# GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules" and "Statements") filed by Friedman's Inc. ("Friedman's") and Crescent Jewelers ("Crescent," and together with Friedman's, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by each of the Debtors. Subsequent information may result in material changes in financial and other data contained in each of their Schedules and Statements. The Debtors reserve their right to amend each of their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of each of the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.     <u>Description of the Cases and "As Of" Information Date</u>. On January 22, 2008, an involuntary case under chapter 7 of the Bankruptcy Code was commenced against Friedman's in this Court. On January 25, 2008, Friedman's filed a motion to convert the involuntary case to a voluntary case under chapter 11 of the Bankruptcy Code. On January 28, 2008 (the "Conversion Date"), the Court entered an *Order Converting Involuntary Chapter 7 Case to a Voluntary Case Under Chapter 11 of the Bankruptcy Code.* Also on the Conversion Date, Crescent, an affiliate of Friedman's, filed a voluntary chapter 11 case in the Bankruptcy Court. The cases have been consolidated for the purpose of joint administration under case number 08-10161. The Debtors are currently operating their businesses as debtors-in-possession pursuant to the Bankruptcy Code. Except as noted in the Schedules and Statements and elsewhere in these Global Notes, all asset and liability data contained in the Schedules and Statements are stated in United States currency as of January 28, 2008. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of January 28, 2008, was not available. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between prepetition, gap, and postpetition periods.

2.     <u>Basis of Presentation</u>.

(a)     <u>Book Value</u>. Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of January 28, 2008, or is shown as unknown. Unless otherwise noted, the Schedules reflect the carrying value of the liabilities as listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value.

3.     <u>Summary of Significant Reporting Policies</u>.  The Debtors use one cash management system through which the Debtors pay substantially all liabilities and expenses.  In addition, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)     <u>Debtors</u>.  The Debtors maintain separate, stand-alone accounting records in their general ledger.  The Schedules and Statements are based primarily on the Debtors' non-audited book and tax records.

(i)     Separate Schedules and Statements have been prepared for Friedman's and Crescent.

(ii)     Intercompany payables and interests have been set forth in the Schedules and Statements to the best of the Debtors' knowledge, information, and belief.

(b)     <u>Book Value</u>.  Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of January 28, 2008.  Unless otherwise noted, the Schedules reflect the carrying value of the liabilities as listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value.

(c)     <u>Inventories</u>.  Inventories are valued at the lower of cost or estimated fair market value.  In the ordinary course of business, the Debtors are in possession of consignment inventory.  Consignment inventory is not carried on the books of the Debtors as an asset, nor is it shown on the Schedules as owned property, and cash proceeds of consignment sales are not segregated by the Debtors in the ordinary course of business.  However, it is reflected in the Schedules and Statements as part of physical inventory and as an asset as property held for another.  As part of the first day orders, the Debtors were authorized to pay certain consignment vendors, in the ordinary course of business, for any consigned goods received prepetition but sold postpetition.  The Debtors reserve the right to challenge the character of the consigned goods being consigned goods.

(d)     <u>Property and Equipment-Owned</u>.  Owned property and equipment are stated at net book value.  Depreciation and amortization are calculated based on depreciable periods ranging from 4 to 35 years, utilizing the straight-line method.

(e)     <u>Property and Equipment-Leased</u>.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors.  The Debtors have endeavored to set forth all such leases in the Schedules and Statements.  The property subject to leases is listed on Schedule G.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtors reserve all rights with respect to all such issues.

2

(f)     <u>Application of Vendor Credits</u>.  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, goods ordered and paid for may not be delivered, goods delivered are damaged or destroyed, goods may be returned to balance stocks, vendors provide special allowances for purchasing promotional goods, vendors provide volume rebates and cash discounts, and vendors defray qualified advertising expenditures.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, and reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

(g)     <u>Insurance Policies</u>.  Friedman's maintains certain insurance policies essential to continued operations.  The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the company.  Friedman's insurance policies generally are structured to provide coverage for many of its direct and indirect subsidiaries and affiliates, including the Debtors.  Friedman's maintains various policies of insurance, including, but not limited to, property, casualty, motor vehicle, workers' compensation, general liability, employer's practices liabilities policy and director and officer liability policies.

(h)     <u>Causes of Action</u>.  The Debtors have set forth causes of action against third parties in their Schedules and Statements.

(i)     <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(j)     <u>Schedule G</u>.  The businesses of the Debtors are complex.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers,

3

estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include stand-alone purchase orders. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

       4.      <u>Interests in Subsidiaries</u>. Friedman's owns directly one subsidiary that is a Debtor, Crescent. Friedman's also owns directly one subsidiary that is not a debtor, Cougar Reinsurance Company, Ltd. Crescent owns directly one subsidiary that is not a debtor, Sparkle Insurance Company (Turks and Caicos Islands). Interests in subsidiaries and affiliates arise from stock ownership. Each Debtors' "Schedule B - Personal Property" lists its ownership interest in subsidiaries. For purposes of these Schedules and Statements, the Debtors have listed the value of an investment as unknown because the fair market value of such stock or interests is dependent upon numerous variables and factors and may differ significantly from the net book value.

       5.      <u>Claims</u>. Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of January 28, 2008, after giving affect to authority received from the Bankruptcy Court pursuant to a first day order. The Bankruptcy Court has authorized the Debtors, among other matters, to continue certain customer practices and to pay certain customer service providers; to pay prepetition wages, salaries and employee benefits; to pay prepetition sales and use taxes; to pay certain prepetition shipping charges; to pay prepetition claims of consignment vendors; and to pay contractors in satisfaction of liens. Accordingly, the actual amounts of claims of creditors as unpaid as of January 28, 2008, may be higher than the amounts listed in the Schedules and Statements.

       6.      <u>Employee Claims</u>. The Bankruptcy Court entered a first day order granting authority to, but not requiring, the Debtors to pay all prepetition employee obligations including wages, salaries, commissions, overtime pay, holiday pay, and other additional regular compensation, accrued vacation pay if required to be paid pursuant to applicable State law, sick time, all bonuses, reimburseable business expenses, all board fees and expenses, all workers' compensation insurance and benefits, comprehensive health and dental care premiums and benefits, vision plan premiums, all life, disability, and accident insurance plan benefits, all savings and retirement benefit payments, jury-duty leave, bereavement leave and relocation and commuting expenses, as well as other employee benefits. The Debtors employed approximately

3,500 employees as of the commencement of these Chapter 11 cases.  Accordingly, employee claims by and against the Debtors for prepetition amounts that have been paid as of the time that the Schedules and Statements were prepared by the Debtors have been included in the Schedules and Statements in summary fashion.

       7.    <u>Customer Satisfaction Programs</u>.  The Bankruptcy Court entered a first day order granting authority to the Debtors to continue to honor prepetition customer satisfaction programs, including warranties, layaway agreements, deposits, overpayments, returns, refunds, exchanges, adjustments, creditor and other similar programs.  Accordingly, claims relating to the Debtors' obligations under certain customer satisfaction programs by and against the Debtors for prepetition amounts have been included in the Schedules and Statement in summary fashion.

       8.    <u>Sales, Use, Trust Fund and Other Taxes and Related Obligations</u>.  The Bankruptcy Court entered a first day order granting authority to the Debtors to pay prepetition sales, use and other similar "trust fund" taxes or similar "trust fund" obligations to taxing or appropriate authorities in the ordinary course of the Debtors' businesses.  Accordingly, claims relating to these prepetition tax obligations have been included in the Schedules and Statement in summary fashion, and those tax claims for items not paid by the Debtors pursuant to authority obtained by the Bankruptcy Court also have been included in the Schedules and Statements.

       9.    <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

       10.    <u>Net Operating Losses</u>.  The Debtors have accrued and report substantial net operating losses on their books and records, which potentially comprise significant future value to the Debtors estates, subject to any possible limitations on the availability of such net operating losses under section 382 of the Internal Revenue Code of 1986.  However, given the difficulties in determining a value for this category of asset, net operating losses have not been included as part of the Debtors' Schedules and Statements.

Dated:    February 27, 2008
          Wilmington, Delaware

LIST OF DEBTORS:

Friedman's Inc.
Crescent Jewelers

US2008 12332.1

# United States Bankruptcy Court
## District of Delaware

In re __Friedman's Inc.__            Case No. __08-10161 (CSS)__
               Debtor(s)     Chapter  __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$8,611,325.00** | **Merchandise Sales and Service 12/30/07 - 1/28/08** |
| **$1,075,739.00** | **Finance Charges and Other Revenue 12/30/07 - 1/28/08** |
| **$270,009,268.00** | **Merchandise Sales and Service FYE 1/26/08** |
| **$20,114,997.00** | **Finance Charges and Other Revenue FYE 1/26/08** |
| **$313,465,365.00** | **Merchandise Sales and Service FYE 1/27/07** |
| **$24,054,215.00** | **Finance Charges and Other Revenue FYE 1/27/07** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$136,314.77** | **Interest Income FYE 1/27/07** |
| **$3,730.98** | **Interest Income 1/28/07 - 1/28/08** |
| **$252,097.12** | **Sale of Office Building, Gene R. Slivka 1/28/07 - 1/28/08** |
| **$472,576.93** | **State Income Tax Refunds FYE 1/27/07** |
| **$104,535.30** | **State Income Tax Refunds FYE 1/26/08** |
| **$1,489,053.13** | **State Sales Tax Refunds Received FYE 1/26/08** |
| **$3,751,160.30** | **State Sales Tax Refunds Receivable FYE 1/26/08** |
| **$18,222,667.06** | **Federal Income Tax Refunds FYE 1/27/07** |
| **$129,340.65** | **Interest Portion of Federal Income Tax Refunds FYE 1/27/07** |

**3. Payments to creditors**

None ☒

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| | | | |

None ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **SEE ATTACHED** | | **$27,955,056.29** | |

None ☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **SEE ATTACHED** | | **$9,011,731.30** | **$46,266.33** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
☐   this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses
      whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Gilmore-Williams v. Friedman's Jewelers, Inc. 3:07-cv-00078** | **Civil Rights** | **US District Court Southern District of Indiana (Evansville)** | **Pending** |
| **C & E, Inc. v. Friedman's Jewelers, Inc., et al. 2007RCCV603** | **Violation of Telephone Consumer Protection Act Class Action** | **Superior Court Richmond County, Georgia** | **Pending** |
| **Friedman's Inc. v. Manning DC-07-12681** | **Breach of Contract** | **101st Judicial District Dallas County, Texas** | **Pending** |
| **NationService Inc. v. Friedman's Inc. DC-07-03738** | **Breach of Contract** | **162nd Judicial District Dallas County, Texas** | **Pending** |
| **Adkisson v. Friedman's Inc. 45D050506CT021597** | **Personal Injury** | **Marion Superior Court Indiana** | **Dismissed** |
| **Wintson v. Friedman's 450-2006-02818** | **EEOC Complaint Discrimination** | **U.S. EEOC Dallas, TX** | **Pending** |
| **Smith v. Friedman's Inc. 450-2007-02350** | **EEOC Complaint Discrimination** | **U.S. EEOC Dallas, TX** | **Pending** |
| **Schmitt v. Friedman's Inc. 511-2007-03249** | **EEOC Complaint Discrimination** | **U.S. EEOC Tampa, FL** | **Resolved - has until 4/30/08 to file suit** |
| **Ruff v. Friedman's Inc. 07-06039** | **Consumer Complaint** | **South Carolina Attorney General's Office** | **Pending** |
| **Fomby v. Friedman's Inc. 91067859** | **BBB Complaint** | **California** | **Pending** |
| **Walton v. Friedman's Inc. 33008496** | **BBB Complaint** | **North Carolina** | **Pending** |
| **Damiano v. Friedman's 91066774** | **BBB Complaint** | **Vrginia** | **Resolved** |
| **Wysosky v. Friedman's Inc. 33007675** | **BBB Complaint** | **North Carolina** | **Resolved** |
| **Goodrich v. Friedman's Inc. 91064706** | **BBB Complaint** | **Iowa** | **Resolved** |
| **Boone v. Friedman's Inc. 91063197** | **BBB Complaint** | **South Carolina** | **Resolved** |
| **Garrett v. Friedman's Inc. 91066729** | **BBB Complaint** | **Tennessee** | **Resolved** |
| **Trager v. Friedman's Inc. 2008CV071030001** | **Breach of Contract Negligence** | **Magistrate's Court Beaufort County, SC** | **Pending** |
| **Young v. Friedman's Inc. 06GC22425** | **Breach of Contract** | **Metropolitan General Sessions Court Davidson County, TN** | **Pending** |
| **Hardin v. Friedman's Inc. 05-C-2421** | **Discrimination** | **Office of the Secretary of State East Charleston, WV** | **Settled** |
| **Braden v. Friedman's 56185** | **Stolen Property** | **Court of General Sessions Tennessee** | **Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **City of Stockbridge v. Friedman's Inc. M1643** | **Summons for littering** | **Henry County, Georgia** | **Resolved** |
| **Plumley v. Arrow Financial Services, LLC and Friedman's Inc., 06-C-667-B** | **Improper collection activities** | **Circuit Court, Raleigh County, West Virginia** | **Settled** |
| **Neal v. Friedman's Inc., 20269-GS** | **Negligence of Bailee** | **Court of General Sessions Franklin County, Tennessee** | **Settled** |
| **Palmieri v. Crescent Jewelers, Inc. and Friedman's Inc., 07-01670** | **Adversary Proceeding, Outstanding Invoices** | **US Bankruptcy Court, Southern District of New York** | **Settled** |
| **Hoeser v. Friedman's Inc., 2007 SC 002848S** | **Theft** | **County Court, Small Claims Division, Ikaloosa County, Florida** | **Settled** |
| **Rhoades v. Friedman's Inc., 3:07CV666** | **Defamation** | **US District Court, Eastern District of Virginia** | **Settled** |
| **Miller v. Friedman's Inc., 2007-SC-005442** | **Unfair Debt Collection Practices** | **County Court of the Twelfth Judicial Circuit, Manatee County, Florida** | **Settled** |
| **Echols v. Kayla Jeffcoat d/b/a Manager of Friedman's Jewlers, SC 07-0000784-0** | **Alleged faulty repair** | **Crawford County District Court, Van Buren, Arkansas** | **Settled** |

None
☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
☒    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Jewelers For Children<br>52 Vanderbilt Avenue<br>19th Floor<br>New York, NY 10017** | **None** | **12/12/2007** | **322 Bears $1,715.94** |
| **CBL and Associates Properties<br>2030 Hamilton Place Boulevard<br>Suite 500<br>Chattanooga, TN 37421-6000** | **None** | **6/14/2007** | **1.0 Ctw. Anniversary Ring $580.33** |
| **Jewelers For Children<br>52 Vanderbilt Avenue<br>19th Floor<br>New York, NY 10017** | **None** | **12/10/2007** | **102 Bears $543.56** |
| **International Council of Shopping Center<br>1221 Avenue of the Americas<br>New York, NY 10020** | **None** | **12/10/2007** | **1.5 Ctw. Earrings $337.18** |

### 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **SEE ATTACHED** | | |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Kilpatrick Stockton LLP**<br>**1100 Peachtree Street**<br>**Suite 2800**<br>**Atlanta, GA 30309** | **1/25/2008** | **$233,623.20** |
| **Richards, Layton & Finger, P.A.**<br>**920 North King Street**<br>**Wilmington, DE 19801** | **1/25/2008** | **$75,000.00** |
| **KCP Advisory Group**<br>**690 Canton Street**<br>**Westwood Business Center**<br>**Suite 250**<br>**Westwood, MA 02090** | **12/17/2007** | **$50,000.00** |
| **KCP Advisory Group**<br>**690 Canton Street**<br>**Westwood Business Center**<br>**Suite 250**<br>**Westwood, MA 02090** | **1/25/2008** | **$50,000.00** |
| **Peter J Solomon Company**<br>**520 Madison Avenue**<br>**New York, NY 10022** | **11/15/2007** | **$52,448.00** |
| **Peter J. Solomon Company**<br>**520 Madison Avenue**<br>**New York, NY 10022** | **10/22/2007** | **$100,000.00** |
| **Peter J. Solomon Company**<br>**520 Madison Avenue**<br>**New York, NY 10022** | **12/17/2007** | **$52,884.00** |

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Midland Funding LLC**<br>**8875 Aero Drive**<br>**Suite 200**<br>**San Diego, CA 92123** | **5/30/2007** | **Previously Written Off Accounts Receivable**<br>**$5,094,065.25** |
| **Old Republic Exchange and Facilitator Co** | **7/19/2007** | **Lot 1, a subdivision of Parcel 1C-3, Crossroads Business Center, Port Wentworth, Chat Co., GA Total Proceeds $5,850,000.00, Net Gain $252,000.00** |
| **Arrow Financial Services LLC**<br>**5996 W. Touhy Avenue**<br>**Niles, IL 60714** | **9/17/2007** | **Previously Written Off Accounts Receivable**<br>**$1,680,350.79** |

None ☒ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **SEE ATTACHED** | | |

### 12. Safe deposit boxes

None ☒ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Verigold** **(DRAWS AGAINST LETTERS OF CREDIT)** | **2/6/2008** | **$1,500,517.47** |
| **MJJ Brilliant** **(DRAWS AGAINST LETTERS OF CREDIT)** | **2/8/2008** | **$999,482.53** |

### 14. Property held for another person

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **SEE ATTACHED** | | |

**15. Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **4 West Street, Savannah, Georgia 31402** | | **Until August, 2003** |
| **171 Crossroads Parkway, Port Wentworth, Georgia 31407** | | **Until August 2006** |

**16. Spouses and Former Spouses**

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **SEE ATTACHED** | | | | |

None
☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Bruce Breedlove**<br>**388 Boush Street**<br>**#201**<br>**Norfolk, VA 23501** | **1/17/2005 - 4/20/2007** |
| **Ed Tomechko**<br>**17535 Oak Mount Place**<br>**Dallas, TX 75287** | **2/20/2006 - 4/13/2007** |
| **John Manning**<br>**5400 Vining Point**<br>**Minnetonka, MN 55345** | **7/9/2007 - 10/18/2007** |
| **Lisa Peterson**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **12/21/2007 - Current** |
| **Marvin Craig Mackey**<br>**3705 Dustin Trail**<br>**Arlington, TX 76016** | **4/15/2007 - 9/1/2007** |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Robin Urban**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **8/27/2007 - Current** |
| **Charlie Carnaval**<br>**900 Third Avenue**<br>**New York, NY 10022** | **10/18/2007 - 12/21/2007** |
| **Ken Maher**<br>**171 Crossroads**<br>**Savannah, GA** | **12/13/2004 - 2/28/2006** |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Grant Thornton, LLP** | **1717 Main Street**<br>**Suite 1500**<br>**Dallas, TX 75201** | **2005 - 2007** |

None ☒   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **CIT GROUP / Business Credit**<br>**As agent for the third amended and**<br>**restated loan and security agreement**<br>**11 West 42nd Street**<br>**New York, NY 10036** | |

### 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **January 13, 2008 and January 20, 2008** | **Gary Pinka, Vice President of Store Operations, and Celeste Waldroop, Director of Inventory Accounting** | **$111,689,924.00** |
| **July 8, 2007 & July 15, 2007** | **Gary Pinka, Vice President of Store Operations, and Celeste Waldroop, Director of Inventory Accounting** | **$106,710,599.00** |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **January 13, 2008 and January 20, 2008** | **Celeste Waldroop**<br>**4550 Excel Parkway**<br>**Suite 100 Sta23**<br>**Addison, TX 75001** |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **July 8, 2007 & July 15, 2007** | **Celeste Waldroop**<br>**4550 Excel Parkway**<br>**Suite 100 Sta23**<br>**Addison, TX 75001** |

**21 . Current Partners, Officers, Directors and Shareholders**

None
☒

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                NATURE OF INTEREST                PERCENTAGE OF INTEREST

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Howard Kagan**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Director** | |
| **Robert Corliss**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Chief Executive Officer** | |
| **Robert Corliss**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Director** | |
| **Steve Scheiwe**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Director** | |
| **George Aronoff**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Director** | |
| **Alex LeMond**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Director** | |
| **Gene Davis**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Director** | |
| **Pam Romano**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **President and Chief Operating Officer** | |
| **Lisa Peterson**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Chief Financial Officer** | |
| **C. Steven Moore**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Chief Administrative Officer, General Counsel & Secretary** | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Tim Otte**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Vice President of Finance** | |
| **Goldman, Sach's & Co.** | **Stockholder** | **7.7%** |
| **Harbinger Capital Partners Master Fund I, Ltd.**<br>**555 Madison Avenue, 16th Floor**<br>**New York, NY 10022** | **Stockholder** | **70.60%** |
| **Robin Urban**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Vice President/Controller** | |

**22 . Former partners, officers, directors and shareholders**

None
☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Brad Dietz**<br>**520 Madison Avenue**<br>**29th Floor**<br>**New York, NY 10022** | **Director** | **11/14/2007** |
| **Sam Cusano**<br>**36 S. Washington Drive**<br>**Sarasota, FL 34236** | **Chief Executive Officer** | **8/23/2007** |
| **John Manning**<br>**5400 Vining Point**<br>**Minnetonka, MN 55345** | **Chief Financial Officer** | **10/18/2007** |
| **Ed Tomechko**<br>**17535 Oak Mount Place**<br>**Dallas, TX 75287** | **Chief Financial Officer** | **4/13/2007** |
| **Howard Kagan**<br>**555 Madison Avenue**<br>**16th Floor**<br>**New York, NY 10022** | **Director** | **1/28/2008** |
| **David Reak**<br>**6000 Cochise**<br>**Paradise Valley, AZ 85253** | **Vice President - Credit** | **10/26/2007** |
| **Beatrice Cherry**<br>**106 Willowpeg Road**<br>**Rincon, GA 31326** | **Vice President of Marketing** | **7/13/2007** |
| **Bruce Breedlove**<br>**388 Boush Street**<br>**#201**<br>**Norfolk, VA 23501** | **Vice President / Controller** | **4/20/2007** |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Maureen Busch**<br>**388 Boush Street**<br>**#201**<br>**Norfolk, VA 23501** | **Vice President / Asst General Counsel** | **1/18/2008** |
| **Marvin Craig Mackey**<br>**3705 Dustin Trail**<br>**Arlington, TX 76016** | **Chief Financial Officer** | **9/30/2007** |
| **Charlie Carnaval**<br>**900 Third Avenue**<br>**New York, NY 10022** | **Interim CFO** | **12/21/07** |
| **Sal Lo Biondo**<br>**900 Third Avenue**<br>**New York, NY 10022** | **Interim CEO** | **12/2/07** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>**SEE ATTACHED** | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION
**Friedman's Inc.**

TAXPAYER IDENTIFICATION NUMBER (EIN)
**58-2058362**

**25. Pension Funds.**

None
☒ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND

TAXPAYER IDENTIFICATION NUMBER (EIN)

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____2-27-08_____          Signature _____

**C. Steven Moore**
**Chief Administrative Officer, General Counsel &**
**Secretary**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**FRIEDMANS, INC. et.al.**
**Case no:  08-10161 (CSS)**
**Statement of Financial Affairs**

***   UNAUDITED   ***

**Item 3. b. - Payments made by Creditor**

**Friedmans**

| Match Doc Ty | Check/ Itm Date | Check/ Item | Payee Number | Alpha Name | Payment Amount |
|---|---|---|---|---|---|
| PK | 10/30/2007 | 777750 | 42235515 | 1325 GREENWOOD PARK-SPG,L.P.-#5794 | (12,447.34) |
| PK | 11/23/2007 | 780452 | 42235515 | 1325 GREENWOOD PARK-SPG,L.P.-#5794 | (12,447.34) |
| PK | 12/21/2007 | 783986 | 42235515 | 1325 GREENWOOD PARK-SPG,L.P.-#5794 | (48.24) |
| PK | 12/27/2007 | 784379 | 42235515 | 1325 GREENWOOD PARK-SPG,L.P.-#5794 | (12,289.24) |
| PK | 10/26/2007 | 777084 | 41909311 | 2356 LONGVIEW MALL,L.P.-#5424 | (390.50) |
| PK | 10/30/2007 | 777751 | 41909311 | 2356 LONGVIEW MALL,L.P.-#5424 | (11,629.80) |
| PK | 11/23/2007 | 780453 | 41909311 | 2356 LONGVIEW MALL,L.P.-#5424 | (11,629.80) |
| PK | 12/21/2007 | 783987 | 41909311 | 2356 LONGVIEW MALL,L.P.-#5424 | (46.56) |
| PK | 12/27/2007 | 784380 | 41909311 | 2356 LONGVIEW MALL,L.P.-#5424 | (11,720.66) |
| PK | 10/30/2007 | 777668 | 55213 | 2547 SIMON PROPERTY GROUP L.P-5448 | (11,241.34) |
| PK | 11/23/2007 | 780440 | 55213 | 2547 SIMON PROPERTY GROUP L.P-5448 | (11,241.34) |
| PK | 12/21/2007 | 783982 | 55213 | 2547 SIMON PROPERTY GROUP L.P-5448 | (1,591.92) |
| PK | 12/27/2007 | 784367 | 55213 | 2547 SIMON PROPERTY GROUP L.P-5448 | (10,889.14) |
| PK | 10/30/2007 | 777752 | 42323961 | 3805 SIMON PROPERTY GROUP (TEXAS) #5511 | (7,214.42) |
| PK | 11/23/2007 | 780798 | 42323961 | 3805 SIMON PROPERTY GROUP (TEXAS) #5511 | (7,214.42) |
| PK | 12/21/2007 | 783988 | 42323961 | 3805 SIMON PROPERTY GROUP (TEXAS) #5511 | (38.28) |
| PK | 12/27/2007 | 784728 | 42323961 | 3805 SIMON PROPERTY GROUP (TEXAS) #5511 | (7,880.68) |
| PK | 10/30/2007 | 777663 | 57988 | 4661 SHOPPING CENTER ASSOC. - #5596 | (7,503.54) |
| PK | 11/23/2007 | 780725 | 57988 | 4661 SHOPPING CENTER ASSOC. - #5596 | (7,503.54) |
| PK | 12/27/2007 | 784653 | 57988 | 4661 SHOPPING CENTER ASSOC. - #5596 | (7,503.54) |
| PK | 10/30/2007 | 777753 | 47776444 | 8158 SIMON CAPITAL LP - #5833 | (8,465.35) |
| PK | 11/23/2007 | 780799 | 47776444 | 8158 SIMON CAPITAL LP - #5833 | (8,465.35) |
| PK | 12/27/2007 | 784729 | 47776444 | 8158 SIMON CAPITAL LP - #5833 | (8,465.35) |
| PN | 1/25/2008 | 750809 | 47776444 | 8158 SIMON CAPITAL LP - #5833 | (8,455.66) |
| PK | 10/26/2007 | 777085 | 42456705 | 888 SAM HOUSTON, L.P. - #5959 | (400.00) |
| PK | 10/30/2007 | 777754 | 42456705 | 888 SAM HOUSTON, L.P. - #5959 | (3,600.00) |
| PK | 11/23/2007 | 780800 | 42456705 | 888 SAM HOUSTON, L.P. - #5959 | (3,600.00) |
| PK | 12/27/2007 | 784730 | 42456705 | 888 SAM HOUSTON, L.P. - #5959 | (3,600.00) |
| PK | 10/30/2007 | 777755 | 42468108 | 911 MAIN STREET LLC - #5228 | (4,290.01) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/23/2007 | 780801 | 42468108 | 911 MAIN STREET LLC - #5228 | (4,290.01) |
| PK | 12/27/2007 | 784731 | 42468108 | 911 MAIN STREET LLC - #5228 | (4,290.01) |
| PK | 10/30/2007 | 777587 | 41909362 | 9133 MELBOURNE SQUARE -#5804 | (8,415.06) |
| PK | 11/23/2007 | 780653 | 41909362 | 9133 MELBOURNE SQUARE -#5804 | (8,415.06) |
| PK | 12/27/2007 | 784580 | 41909362 | 9133 MELBOURNE SQUARE -#5804 | (8,415.06) |
| PK | 10/30/2007 | 777756 | 47832522 | 99 EGLIN, LTD - #5243 (POB 2257) | (2,878.68) |
| PK | 11/23/2007 | 780802 | 47832522 | 99 EGLIN, LTD - #5243 (POB 2257) | (2,878.68) |
| PK | 12/27/2007 | 784732 | 47832522 | 99 EGLIN, LTD - #5243 (POB 2257) | (2,878.68) |
| PK | 11/1/2007 | 777921 | 41862980 | ABACUS SOLUTIONS | (7,870.49) |
| PK | 12/20/2007 | 783716 | 48056556 | ACCRETIVE SOLUTIONS | (23,000.00) |
| PK | 1/4/2008 | 787235 | 47906168 | ACCRUENT, INC. | (9,188.02) |
| PK | 10/26/2007 | 776958 | 42192261 | ADP (PHIL,PA) | (9,615.99) |
| PK | 11/1/2007 | 777923 | 42192261 | ADP (PHIL,PA) | (9,521.59) |
| PK | 11/8/2007 | 778646 | 42192261 | ADP (PHIL,PA) | (26,166.97) |
| PK | 11/21/2007 | 780209 | 42192261 | ADP (PHIL,PA) | (6,612.69) |
| PK | 11/30/2007 | 781306 | 42192261 | ADP (PHIL,PA) | (12,873.31) |
| PK | 12/7/2007 | 782279 | 42192261 | ADP (PHIL,PA) | (22,544.35) |
| PK | 12/14/2007 | 782951 | 42192261 | ADP (PHIL,PA) | (1,025.98) |
| PK | 12/21/2007 | 783750 | 42192261 | ADP (PHIL,PA) | (6,684.02) |
| PK | 1/4/2008 | 785665 | 42192261 | ADP (PHIL,PA) | (8,589.35) |
| PN | 1/25/2008 | 18486228 | 42192261 | ADP (PHIL,PA) | (60,193.50) |
| PK | 11/1/2007 | 777888 | 50608 | ADT SECURITY SYSTEMS | (134,300.51) |
| PK | 11/8/2007 | 778663 | 50608 | ADT SECURITY SYSTEMS | (447.75) |
| PK | 11/15/2007 | 779429 | 50608 | ADT SECURITY SYSTEMS | (251.59) |
| PK | 11/30/2007 | 781307 | 50608 | ADT SECURITY SYSTEMS | (10,664.65) |
| PK | 12/14/2007 | 783146 | 50608 | ADT SECURITY SYSTEMS | (10,472.17) |
| PK | 11/20/2007 | 780059 | 42859205 | AICCO, INC. | (83,329.60) |
| PK | 11/30/2007 | 781308 | 42859205 | AICCO, INC. | (83,329.60) |
| PK | 12/28/2007 | 785403 | 42859205 | AICCO, INC. | (87,496.08) |
| PK | 1/15/2008 | 788158 | 42859205 | AICCO, INC. | (25,853.56) |
| PK | 10/26/2007 | 777080 | 42507980 | AIKEN MALL ACQUISITION, LLC - #5625 | (36.28) |
| PK | 10/30/2007 | 777364 | 42507980 | AIKEN MALL ACQUISITION, LLC - #5625 | (5,479.90) |
| PK | 11/15/2007 | 779719 | 42507980 | AIKEN MALL ACQUISITION, LLC - #5625 | (366.57) |
| PK | 11/23/2007 | 780454 | 42507980 | AIKEN MALL ACQUISITION, LLC - #5625 | (5,479.90) |
| PK | 12/27/2007 | 784381 | 42507980 | AIKEN MALL ACQUISITION, LLC - #5625 | (5,479.90) |
| PK | 10/26/2007 | 776959 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (900.00) |
| PK | 11/1/2007 | 777889 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (12,477.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/8/2007 | 778664 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (7,142.11) |
| PK | 11/15/2007 | 779405 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (15,933.22) |
| PK | 11/21/2007 | 780214 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (8,477.50) |
| PK | 11/30/2007 | 781336 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (1,953.20) |
| PK | 12/7/2007 | 782313 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (9,863.88) |
| PK | 12/14/2007 | 782952 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (1,270.10) |
| PK | 12/21/2007 | 783752 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (3,207.25) |
| PK | 12/28/2007 | 784747 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (1,422.00) |
| PK | 1/4/2008 | 785667 | 48006399 | AJILON PROFESSIONAL STAFFING, LLC | (1,922.09) |
| PK | 10/23/2007 | 776698 | 58495 | ALABAMA POWER COMPANY (POB 242) | (351.24) |
| PK | 10/26/2007 | 777087 | 58495 | ALABAMA POWER COMPANY (POB 242) | (503.93) |
| PK | 10/26/2007 | 777088 | 58495 | ALABAMA POWER COMPANY (POB 242) | (484.48) |
| PK | 10/30/2007 | 777757 | 58495 | ALABAMA POWER COMPANY (POB 242) | (438.15) |
| PK | 11/1/2007 | 778265 | 58495 | ALABAMA POWER COMPANY (POB 242) | (410.59) |
| PK | 11/1/2007 | 778266 | 58495 | ALABAMA POWER COMPANY (POB 242) | (325.32) |
| PK | 11/6/2007 | 778529 | 58495 | ALABAMA POWER COMPANY (POB 242) | (532.23) |
| PK | 11/6/2007 | 778530 | 58495 | ALABAMA POWER COMPANY (POB 242) | (317.28) |
| PK | 11/15/2007 | 779740 | 58495 | ALABAMA POWER COMPANY (POB 242) | (593.04) |
| PK | 11/15/2007 | 779741 | 58495 | ALABAMA POWER COMPANY (POB 242) | (246.88) |
| PK | 11/15/2007 | 779742 | 58495 | ALABAMA POWER COMPANY (POB 242) | (387.09) |
| PK | 11/15/2007 | 779743 | 58495 | ALABAMA POWER COMPANY (POB 242) | (321.73) |
| PK | 11/20/2007 | 780004 | 58495 | ALABAMA POWER COMPANY (POB 242) | (399.21) |
| PK | 11/27/2007 | 781109 | 58495 | ALABAMA POWER COMPANY (POB 242) | (340.74) |
| PK | 11/27/2007 | 781110 | 58495 | ALABAMA POWER COMPANY (POB 242) | (467.26) |
| PK | 11/30/2007 | 781746 | 58495 | ALABAMA POWER COMPANY (POB 242) | (404.02) |
| PK | 12/4/2007 | 782140 | 58495 | ALABAMA POWER COMPANY (POB 242) | (415.98) |
| PK | 12/4/2007 | 782141 | 58495 | ALABAMA POWER COMPANY (POB 242) | (304.33) |
| PK | 12/14/2007 | 783211 | 58495 | ALABAMA POWER COMPANY (POB 242) | (483.49) |
| PK | 12/14/2007 | 783212 | 58495 | ALABAMA POWER COMPANY (POB 242) | (315.20) |
| PK | 12/21/2007 | 784004 | 58495 | ALABAMA POWER COMPANY (POB 242) | (467.64) |
| PK | 12/21/2007 | 784005 | 58495 | ALABAMA POWER COMPANY (POB 242) | (564.03) |
| PK | 12/21/2007 | 784006 | 58495 | ALABAMA POWER COMPANY (POB 242) | (272.40) |
| PK | 12/21/2007 | 784007 | 58495 | ALABAMA POWER COMPANY (POB 242) | (389.73) |
| PK | 12/21/2007 | 784008 | 58495 | ALABAMA POWER COMPANY (POB 242) | (373.18) |
| PK | 12/28/2007 | 785129 | 58495 | ALABAMA POWER COMPANY (POB 242) | (333.29) |
| PK | 12/28/2007 | 785130 | 58495 | ALABAMA POWER COMPANY (POB 242) | (456.50) |
| PK | 1/14/2008 | 787858 | 58495 | ALABAMA POWER COMPANY (POB 242) | (494.30) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 1/14/2008 | 787859 | 58495 | ALABAMA POWER COMPANY (POB 242) | (449.42) |
| PK | 1/14/2008 | 787860 | 58495 | ALABAMA POWER COMPANY (POB 242) | (314.16) |
| PK | 10/30/2007 | 777365 | 42335145 | ALBANESE REALESTATE INVESTMENT - #5713 | (2,115.99) |
| PK | 11/23/2007 | 780455 | 42335145 | ALBANESE REALESTATE INVESTMENT - #5713 | (2,115.99) |
| PK | 12/27/2007 | 784382 | 42335145 | ALBANESE REALESTATE INVESTMENT - #5713 | (2,115.99) |
| PK | 10/30/2007 | 777366 | 42282071 | ALBANY MALL, LLC -#5641(POB 235021) | (5,450.59) |
| PK | 11/23/2007 | 780456 | 42282071 | ALBANY MALL, LLC -#5641(POB 235021) | (5,450.59) |
| PK | 12/27/2007 | 784383 | 42282071 | ALBANY MALL, LLC -#5641(POB 235021) | (5,450.59) |
| PK | 10/30/2007 | 777367 | 41867351 | ALCOA ASSOCIATES  I PARTNERSHIP - #5515 | (2,152.50) |
| PK | 11/23/2007 | 780457 | 41867351 | ALCOA ASSOCIATES  I PARTNERSHIP - #5515 | (2,152.50) |
| PK | 12/27/2007 | 784384 | 41867351 | ALCOA ASSOCIATES  I PARTNERSHIP - #5515 | (2,152.50) |
| PK | 11/1/2007 | 777924 | 48008597 | ALDON | (4,546.50) |
| PK | 12/7/2007 | 782314 | 48008597 | ALDON | (1,255.49) |
| PK | 10/30/2007 | 777368 | 42476466 | ALEXANDRIA MALL - #5295 | (5,284.03) |
| PK | 11/23/2007 | 780458 | 42476466 | ALEXANDRIA MALL - #5295 | (5,284.03) |
| PK | 12/7/2007 | 782508 | 42476466 | ALEXANDRIA MALL - #5295 | (272.15) |
| PK | 12/27/2007 | 784385 | 42476466 | ALEXANDRIA MALL - #5295 | (5,284.03) |
| PK | 10/26/2007 | 777090 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (209.73) |
| PK | 10/30/2007 | 777758 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (277.30) |
| PK | 11/1/2007 | 778267 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (214.58) |
| PK | 11/14/2007 | 779289 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (1,986.02) |
| PK | 11/15/2007 | 779745 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (215.92) |
| PK | 11/27/2007 | 781113 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (181.27) |
| PK | 12/14/2007 | 782818 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (200.91) |
| PK | 12/14/2007 | 783213 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (264.47) |
| PK | 12/18/2007 | 783647 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (1,890.71) |
| PK | 12/28/2007 | 785133 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (177.25) |
| PK | 12/28/2007 | 785134 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (230.27) |
| PK | 1/14/2008 | 787861 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (286.40) |
| PK | 1/14/2008 | 787862 | 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | (196.63) |
| PK | 10/29/2007 | 777231 | 41772802 | ALLEN, TIM - REPAIRS | (247.00) |
| PK | 11/5/2007 | 778345 | 41772802 | ALLEN, TIM - REPAIRS | (342.00) |
| PK | 11/13/2007 | 779013 | 41772802 | ALLEN, TIM - REPAIRS | (948.80) |
| PK | 11/16/2007 | 779877 | 41772802 | ALLEN, TIM - REPAIRS | (790.00) |
| PK | 11/27/2007 | 780806 | 41772802 | ALLEN, TIM - REPAIRS | (165.00) |
| PK | 12/3/2007 | 781822 | 41772802 | ALLEN, TIM - REPAIRS | (491.00) |
| PK | 12/7/2007 | 782626 | 41772802 | ALLEN, TIM - REPAIRS | (697.60) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 12/17/2007 | 783315 | 41772802 | ALLEN, TIM - REPAIRS | (887.30) |
| PK | 12/21/2007 | 784126 | 41772802 | ALLEN, TIM - REPAIRS | (2,500.80) |
| PK | 1/7/2008 | 787237 | 41772802 | ALLEN, TIM - REPAIRS | (86.00) |
| PK | 10/30/2007 | 777370 | 54912 | ALPHA LAKE LTD. - #5435 | (2,841.85) |
| PK | 11/23/2007 | 780460 | 54912 | ALPHA LAKE LTD. - #5435 | (2,841.85) |
| PK | 12/27/2007 | 784387 | 54912 | ALPHA LAKE LTD. - #5435 | (2,841.85) |
| PK | 10/29/2007 | 777233 | 270502 | AMATO, JOSEPH - REPAIRS | (1,453.00) |
| PK | 11/5/2007 | 778346 | 270502 | AMATO, JOSEPH - REPAIRS | (272.50) |
| PK | 11/13/2007 | 779015 | 270502 | AMATO, JOSEPH - REPAIRS | (327.00) |
| PK | 11/16/2007 | 779879 | 270502 | AMATO, JOSEPH - REPAIRS | (645.00) |
| PK | 11/27/2007 | 780808 | 270502 | AMATO, JOSEPH - REPAIRS | (315.00) |
| PK | 12/3/2007 | 781824 | 270502 | AMATO, JOSEPH - REPAIRS | (890.00) |
| PK | 12/7/2007 | 782628 | 270502 | AMATO, JOSEPH - REPAIRS | (330.00) |
| PK | 12/17/2007 | 783317 | 270502 | AMATO, JOSEPH - REPAIRS | (642.50) |
| PK | 12/21/2007 | 784128 | 270502 | AMATO, JOSEPH - REPAIRS | (564.00) |
| PK | 12/28/2007 | 785537 | 270502 | AMATO, JOSEPH - REPAIRS | (715.00) |
| PK | 1/7/2008 | 787239 | 270502 | AMATO, JOSEPH - REPAIRS | (1,012.00) |
| PK | 10/29/2007 | 777234 | 59167 | AMBER JEWELERS | (219.00) |
| PK | 11/13/2007 | 779016 | 59167 | AMBER JEWELERS | (425.00) |
| PK | 11/16/2007 | 779880 | 59167 | AMBER JEWELERS | (231.50) |
| PK | 11/27/2007 | 780809 | 59167 | AMBER JEWELERS | (3,884.30) |
| PK | 12/3/2007 | 781825 | 59167 | AMBER JEWELERS | (487.50) |
| PK | 12/7/2007 | 782629 | 59167 | AMBER JEWELERS | (325.00) |
| PK | 12/17/2007 | 783318 | 59167 | AMBER JEWELERS | (19.00) |
| PK | 12/21/2007 | 784129 | 59167 | AMBER JEWELERS | (388.80) |
| PK | 12/28/2007 | 785538 | 59167 | AMBER JEWELERS | |
| PK | 1/7/2008 | 787240 | 59167 | AMBER JEWELERS | |
| PK | 10/30/2007 | 777371 | 42873795 | AMELIA IMPROVEMENTS, LLC - #5217 | (2,316.69) |
| PK | 11/23/2007 | 780461 | 42873795 | AMELIA IMPROVEMENTS, LLC - #5217 | (2,316.69) |
| PK | 12/27/2007 | 784388 | 42873795 | AMELIA IMPROVEMENTS, LLC - #5217 | (2,316.69) |
| PK | 11/1/2007 | 777890 | 185551 | AMERICAN DIAMOND REGISTRY | |
| PK | 11/30/2007 | 781309 | 185551 | AMERICAN DIAMOND REGISTRY | (38,936.00) |
| PK | 12/21/2007 | 783722 | 185551 | AMERICAN DIAMOND REGISTRY | (56,024.00) |
| PK | 11/1/2007 | 777891 | 47941377 | AMERICAN SERVICES, INC. | (58,582.31) |
| PK | 11/8/2007 | 778647 | 47941377 | AMERICAN SERVICES, INC. | (28,905.62) |
| PK | 11/30/2007 | 781310 | 47941377 | AMERICAN SERVICES, INC. | (20,962.25) |
| PK | 10/30/2007 | 777372 | 42861268 | AMIT PROPERTIES, LLC - #5399 | (2,212.50) |

| | | | | |
|---|---|---|---|---:|
| PK | 11/15/2007 | 779720 | 42861268 AMIT PROPERTIES, LLC - #5399 | (31.03) |
| PK | 11/23/2007 | 780462 | 42861268 AMIT PROPERTIES, LLC - #5399 | (2,212.50) |
| PK | 12/27/2007 | 784389 | 42861268 AMIT PROPERTIES, LLC - #5399 | (2,212.50) |
| PK | 11/1/2007 | 778165 | 42757006 ANDERS, GREG - RELOCATION/TRAVEL | (1,770.50) |
| PK | 11/8/2007 | 778758 | 42757006 ANDERS, GREG - RELOCATION/TRAVEL | (2,722.76) |
| PK | 11/15/2007 | 779625 | 42757006 ANDERS, GREG - RELOCATION/TRAVEL | (649.47) |
| PK | 11/30/2007 | 781573 | 42757006 ANDERS, GREG - RELOCATION/TRAVEL | (1,648.39) |
| PK | 12/14/2007 | 783100 | 42757006 ANDERS, GREG - RELOCATION/TRAVEL | (1,198.12) |
| PK | 12/21/2007 | 783915 | 42757006 ANDERS, GREG - RELOCATION/TRAVEL | |
| PK | 1/11/2008 | 787797 | 42757006 ANDERS, GREG - RELOCATION/TRAVEL | |
| PK | 10/23/2007 | 776738 | 55816 APPALACHIAN POWER (POB 24413) | (339.94) |
| PK | 10/30/2007 | 777760 | 55816 APPALACHIAN POWER (POB 24413) | (280.69) |
| PK | 10/30/2007 | 777761 | 55816 APPALACHIAN POWER (POB 24413) | (283.47) |
| PK | 10/30/2007 | 777762 | 55816 APPALACHIAN POWER (POB 24413) | (255.04) |
| PK | 11/1/2007 | 778269 | 55816 APPALACHIAN POWER (POB 24413) | (236.44) |
| PK | 11/6/2007 | 778535 | 55816 APPALACHIAN POWER (POB 24413) | (303.78) |
| PK | 11/27/2007 | 781117 | 55816 APPALACHIAN POWER (POB 24413) | (236.57) |
| PK | 11/27/2007 | 781118 | 55816 APPALACHIAN POWER (POB 24413) | (287.49) |
| PK | 11/27/2007 | 781119 | 55816 APPALACHIAN POWER (POB 24413) | (185.05) |
| PK | 11/27/2007 | 781120 | 55816 APPALACHIAN POWER (POB 24413) | (228.72) |
| PK | 11/27/2007 | 781121 | 55816 APPALACHIAN POWER (POB 24413) | (189.47) |
| PK | 12/14/2007 | 782820 | 55816 APPALACHIAN POWER (POB 24413) | (319.85) |
| PK | 12/14/2007 | 782821 | 55816 APPALACHIAN POWER (POB 24413) | (255.13) |
| PK | 12/28/2007 | 785138 | 55816 APPALACHIAN POWER (POB 24413) | (232.23) |
| PK | 12/28/2007 | 785139 | 55816 APPALACHIAN POWER (POB 24413) | (264.99) |
| PK | 1/4/2008 | 785759 | 55816 APPALACHIAN POWER (POB 24413) | (328.19) |
| PK | 1/4/2008 | 785760 | 55816 APPALACHIAN POWER (POB 24413) | (251.23) |
| PK | 1/4/2008 | 785761 | 55816 APPALACHIAN POWER (POB 24413) | (203.47) |
| PK | 1/14/2008 | 787870 | 55816 APPALACHIAN POWER (POB 24413) | (328.41) |
| PK | 1/14/2008 | 787871 | 55816 APPALACHIAN POWER (POB 24413) | (259.86) |
| PK | 10/30/2007 | 777373 | 41898392 APPLEWOOD SHOPPING CENTER,G.P.-#5220 | (1,838.05) |
| PK | 11/23/2007 | 780463 | 41898392 APPLEWOOD SHOPPING CENTER,G.P.-#5220 | (1,838.05) |
| PK | 12/27/2007 | 784390 | 41898392 APPLEWOOD SHOPPING CENTER,G.P.-#5220 | (1,838.05) |
| PK | 10/26/2007 | 776960 | 42743958 ARAMARK | (680.86) |
| PK | 11/1/2007 | 777925 | 42743958 ARAMARK | (549.49) |
| PK | 11/8/2007 | 778665 | 42743958 ARAMARK | (670.01) |
| PK | 11/15/2007 | 779430 | 42743958 ARAMARK | (510.37) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/21/2007 | 780215 | 42743958 | ARAMARK | (713.93) |
| PK | 11/30/2007 | 781338 | 42743958 | ARAMARK | (1,124.80) |
| PK | 12/14/2007 | 782954 | 42743958 | ARAMARK | (780.62) |
| PK | 12/28/2007 | 784749 | 42743958 | ARAMARK | (1,431.62) |
| PK | 1/4/2008 | 785670 | 42743958 | ARAMARK | (762.74) |
| PK | 10/30/2007 | 777374 | 41887191 | ARBOR PLACE II, LLC #5077 | (9,477.28) |
| PK | 11/8/2007 | 778867 | 41887191 | ARBOR PLACE II, LLC #5077 | (27.10) |
| PK | 11/23/2007 | 780464 | 41887191 | ARBOR PLACE II, LLC #5077 | (9,504.38) |
| PK | 12/27/2007 | 784391 | 41887191 | ARBOR PLACE II, LLC #5077 | (9,504.38) |
| PK | 11/1/2007 | 778167 | 42738286 | ARDILA, EDUARDO - TRAVEL | (1,923.09) |
| PK | 11/15/2007 | 779626 | 42738286 | ARDILA, EDUARDO - TRAVEL | (1,364.59) |
| PK | 12/21/2007 | 783916 | 42738286 | ARDILA, EDUARDO - TRAVEL | (2,631.40) |
| PK | 10/26/2007 | 776961 | 42671000 | ARONOFF, GEORGE N.,ESQ.(BOD) | (3,000.00) |
| PK | 12/7/2007 | 782315 | 42671000 | ARONOFF, GEORGE N.,ESQ.(BOD) | (2,500.00) |
| PK | 12/28/2007 | 784750 | 42671000 | ARONOFF, GEORGE N.,ESQ.(BOD) | (3,030.60) |
| PK | 10/26/2007 | 776943 | 47857092 | ARROW FINANCIAL(5996 W. TOUHY AVE) | (12,009.51) |
| PK | 11/1/2007 | 777892 | 47857092 | ARROW FINANCIAL(5996 W. TOUHY AVE) | (30,656.99) |
| PK | 11/21/2007 | 780188 | 47857092 | ARROW FINANCIAL(5996 W. TOUHY AVE) | (20,209.47) |
| PK | 11/30/2007 | 781311 | 47857092 | ARROW FINANCIAL(5996 W. TOUHY AVE) | (45,885.37) |
| PK | 12/7/2007 | 782280 | 47857092 | ARROW FINANCIAL(5996 W. TOUHY AVE) | (24,654.77) |
| PK | 12/21/2007 | 783723 | 47857092 | ARROW FINANCIAL(5996 W. TOUHY AVE) | |
| PK | 10/30/2007 | 777375 | 51121 | ASHEVILLE, LLC - #5084 | (10,077.74) |
| PK | 11/23/2007 | 780411 | 51121 | ASHEVILLE, LLC - #5084 | (10,077.74) |
| PK | 12/27/2007 | 784338 | 51121 | ASHEVILLE, LLC - #5084 | (10,077.74) |
| PK | 10/29/2007 | 777237 | 59677 | ASHTON JEWELERS | (457.00) |
| PK | 11/5/2007 | 778348 | 59677 | ASHTON JEWELERS | (332.00) |
| PK | 11/13/2007 | 779019 | 59677 | ASHTON JEWELERS | (420.50) |
| PK | 11/16/2007 | 779883 | 59677 | ASHTON JEWELERS | (398.00) |
| PK | 11/27/2007 | 780811 | 59677 | ASHTON JEWELERS | (54.50) |
| PK | 12/3/2007 | 781828 | 59677 | ASHTON JEWELERS | (480.50) |
| PK | 12/7/2007 | 782632 | 59677 | ASHTON JEWELERS | (937.50) |
| PK | 12/17/2007 | 783321 | 59677 | ASHTON JEWELERS | (410.50) |
| PK | 12/21/2007 | 784133 | 59677 | ASHTON JEWELERS | (449.50) |
| PK | 12/28/2007 | 785540 | 59677 | ASHTON JEWELERS | (529.50) |
| PK | 1/7/2008 | 787243 | 59677 | ASHTON JEWELERS | (1,313.00) |
| PK | 11/1/2007 | 777917 | 59097 | AT&T   (POB 105320) | (79,460.10) |
| PK | 12/28/2007 | 784742 | 59097 | AT&T   (POB 105320) | (37,037.49) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 11/1/2007 | 778276 | 57002 | AT&T (POB 930170) | (862.95) |
| PK | 11/1/2007 | 778277 | 57002 | AT&T (POB 930170) | (83.54) |
| PK | 11/1/2007 | 778278 | 57002 | AT&T (POB 930170) | (83.27) |
| PK | 12/4/2007 | 782146 | 57002 | AT&T (POB 930170) | (1,024.72) |
| PK | 12/4/2007 | 782147 | 57002 | AT&T (POB 930170) | (1,432.64) |
| PK | 12/28/2007 | 785149 | 57002 | AT&T (POB 930170) | (1,150.98) |
| PK | 12/28/2007 | 785150 | 57002 | AT&T (POB 930170) | (1,598.50) |
| PK | 10/26/2007 | 776944 | 53922 | ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | |
| PK | 11/1/2007 | 777927 | 53922 | ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | (7,881.71) |
| PK | 11/8/2007 | 778666 | 53922 | ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | (3,681.41) |
| PK | 11/30/2007 | 781312 | 53922 | ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | (27,058.85) |
| PK | 12/7/2007 | 782316 | 53922 | ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | (262.84) |
| PK | 12/14/2007 | 782955 | 53922 | ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | (119.15) |
| PK | 12/21/2007 | 783724 | 53922 | ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | (41,287.03) |
| PK | 10/29/2007 | 777238 | 41781872 | ATWATER, STELLA M. - REPAIRS | (923.20) |
| PK | 11/5/2007 | 778349 | 41781872 | ATWATER, STELLA M. - REPAIRS | (454.35) |
| PK | 11/13/2007 | 779020 | 41781872 | ATWATER, STELLA M. - REPAIRS | (1,203.10) |
| PK | 11/16/2007 | 779884 | 41781872 | ATWATER, STELLA M. - REPAIRS | (457.20) |
| PK | 11/27/2007 | 780812 | 41781872 | ATWATER, STELLA M. - REPAIRS | (918.50) |
| PK | 12/3/2007 | 781829 | 41781872 | ATWATER, STELLA M. - REPAIRS | (446.60) |
| PK | 12/7/2007 | 782633 | 41781872 | ATWATER, STELLA M. - REPAIRS | (8,450.37) |
| PK | 12/17/2007 | 783322 | 41781872 | ATWATER, STELLA M. - REPAIRS | (5,879.15) |
| PK | 12/21/2007 | 784134 | 41781872 | ATWATER, STELLA M. - REPAIRS | (279.80) |
| PK | 12/28/2007 | 785541 | 41781872 | ATWATER, STELLA M. - REPAIRS | (2,077.90) |
| PK | 1/7/2008 | 787244 | 41781872 | ATWATER, STELLA M. - REPAIRS | (3,047.80) |
| PK | 10/30/2007 | 777376 | 58116 | AUGUSTA MALL INC. - #5590 | (10,582.78) |
| PK | 11/23/2007 | 780412 | 58116 | AUGUSTA MALL INC. - #5590 | (10,666.85) |
| PK | 12/27/2007 | 784339 | 58116 | AUGUSTA MALL INC. - #5590 | (10,666.85) |
| PK | 11/1/2007 | 777893 | 47999350 | AXXIS BUILDERS, INC. (POB 293027) | (14,284.12) |
| PK | 11/15/2007 | 779406 | 47999350 | AXXIS BUILDERS, INC. (POB 293027) | (53,770.80) |
| PK | 11/30/2007 | 781313 | 47999350 | AXXIS BUILDERS, INC. (POB 293027) | (19,107.82) |
| PK | 12/14/2007 | 783147 | 47999350 | AXXIS BUILDERS, INC. (POB 293027) | (46,985.22) |
| PK | 10/30/2007 | 777377 | 48008474 | B&B SOUTH PARK MALL LLC - #5871 | (9,077.72) |
| PK | 11/23/2007 | 780465 | 48008474 | B&B SOUTH PARK MALL LLC - #5871 | (9,077.72) |
| PK | 12/27/2007 | 784392 | 48008474 | B&B SOUTH PARK MALL LLC - #5871 | (9,077.72) |
| PK | 10/26/2007 | 776945 | 41710257 | BANK OF AMERICA(BUSINESS CARD) | (18,811.40) |
| PK | 11/30/2007 | 781314 | 41710257 | BANK OF AMERICA(BUSINESS CARD) | (85,729.54) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/2/2008 | 785650 | 41710257 | BANK OF AMERICA(BUSINESS CARD) | (21,494.88) |
| PK | 10/30/2007 | 777378 | 42476474 | BAUMGARDNER-HOGAN REAL ESTATE - #5358 | (2,321.25) |
| PK | 11/23/2007 | 780466 | 42476474 | BAUMGARDNER-HOGAN REAL ESTATE - #5358 | (2,321.25) |
| PK | 12/27/2007 | 784393 | 42476474 | BAUMGARDNER-HOGAN REAL ESTATE - #5358 | (2,321.25) |
| PK | 10/30/2007 | 777379 | 218114 | BAY MINETTE MARKETPLACE . #5776 | (2,182.03) |
| PK | 11/23/2007 | 780467 | 218114 | BAY MINETTE MARKETPLACE . #5776 | (2,182.03) |
| PK | 12/27/2007 | 784394 | 218114 | BAY MINETTE MARKETPLACE . #5776 | (2,182.03) |
| PK | 10/30/2007 | 777380 | 53516 | BEACH COMPANY - #5287 | (2,432.94) |
| PK | 11/23/2007 | 780468 | 53516 | BEACH COMPANY - #5287 | (2,432.94) |
| PK | 12/27/2007 | 784395 | 53516 | BEACH COMPANY - #5287 | (2,432.94) |
| PK | 11/1/2007 | 777886 | 42740546 | BEASLEY, BOBBY - TRAVEL | (400.00) |
| PK | 11/8/2007 | 778762 | 42740546 | BEASLEY, BOBBY - TRAVEL | |
| PK | 11/15/2007 | 779629 | 42740546 | BEASLEY, BOBBY - TRAVEL | (1,934.22) |
| PK | 11/30/2007 | 781575 | 42740546 | BEASLEY, BOBBY - TRAVEL | (1,125.08) |
| PK | 11/30/2007 | 781820 | 42740546 | BEASLEY, BOBBY - TRAVEL | (732.93) |
| PK | 12/7/2007 | 782448 | 42740546 | BEASLEY, BOBBY - TRAVEL | (591.04) |
| PK | 12/21/2007 | 783919 | 42740546 | BEASLEY, BOBBY - TRAVEL | (820.14) |
| PK | 1/11/2008 | 787800 | 42740546 | BEASLEY, BOBBY - TRAVEL | |
| PK | 11/8/2007 | 778763 | 42855941 | BECK, PHILIP - TRAVEL | (1,479.58) |
| PK | 11/15/2007 | 779630 | 42855941 | BECK, PHILIP - TRAVEL | (679.61) |
| PK | 11/21/2007 | 780317 | 42855941 | BECK, PHILIP - TRAVEL | (680.81) |
| PK | 11/30/2007 | 781576 | 42855941 | BECK, PHILIP - TRAVEL | (740.76) |
| PK | 12/14/2007 | 783103 | 42855941 | BECK, PHILIP - TRAVEL | (997.89) |
| PK | 12/21/2007 | 783920 | 42855941 | BECK, PHILIP - TRAVEL | (740.88) |
| PK | 1/11/2008 | 787801 | 42855941 | BECK, PHILIP - TRAVEL | (1,179.48) |
| PK | 11/1/2007 | 778281 | 42114975 | BELLSOUTH PRO-CABS | (8,389.07) |
| PK | 1/14/2008 | 787888 | 42114975 | BELLSOUTH PRO-CABS | (38.84) |
| PK | 10/29/2007 | 777245 | 59284 | BIG T JEWELERS, INC. | (1,102.50) |
| PK | 11/5/2007 | 778352 | 59284 | BIG T JEWELERS, INC. | (984.75) |
| PK | 11/13/2007 | 779028 | 59284 | BIG T JEWELERS, INC. | (1,086.50) |
| PK | 11/16/2007 | 779890 | 59284 | BIG T JEWELERS, INC. | (1,307.00) |
| PK | 11/27/2007 | 780820 | 59284 | BIG T JEWELERS, INC. | (20,951.12) |
| PK | 12/3/2007 | 781837 | 59284 | BIG T JEWELERS, INC. | (2,151.86) |
| PK | 12/7/2007 | 782641 | 59284 | BIG T JEWELERS, INC. | (1,745.50) |
| PK | 12/17/2007 | 783329 | 59284 | BIG T JEWELERS, INC. | (3,521.34) |
| PK | 12/21/2007 | 784141 | 59284 | BIG T JEWELERS, INC. | (2,631.79) |
| PK | 12/28/2007 | 785550 | 59284 | BIG T JEWELERS, INC. | (482.50) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/7/2008 | 787251 | 59284 | BIG T JEWELERS, INC. | (3,127.72) |
| PK | 11/21/2007 | 780189 | 48043958 | BINGHAM MCCUTCHEN LLP | (109,402.28) |
| PK | 10/30/2007 | 777382 | 55843 | BONITA LAKES LIMITED PRTN - #5334 | (882.34) |
| PK | 11/8/2007 | 778868 | 55843 | BONITA LAKES LIMITED PRTN - #5334 | (636.70) |
| PK | 11/15/2007 | 779721 | 55843 | BONITA LAKES LIMITED PRTN - #5334 | (2,238.80) |
| PK | 11/23/2007 | 780470 | 55843 | BONITA LAKES LIMITED PRTN - #5334 | (882.34) |
| PK | 12/7/2007 | 782510 | 55843 | BONITA LAKES LIMITED PRTN - #5334 | (4,595.40) |
| PK | 12/27/2007 | 784397 | 55843 | BONITA LAKES LIMITED PRTN - #5334 | (882.34) |
| PK | 11/21/2007 | 780190 | 58102 | BRANT SCREEN CRAFT(FORMERLY C2 MEDIA) | (119,711.16) |
| PK | 12/7/2007 | 782317 | 58102 | BRANT SCREEN CRAFT(FORMERLY C2 MEDIA) | (988.22) |
| PK | 12/14/2007 | 783148 | 58102 | BRANT SCREEN CRAFT(FORMERLY C2 MEDIA) | (20,802.91) |
| PK | 10/26/2007 | 776963 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (306.36) |
| PK | 11/1/2007 | 777931 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (296.00) |
| PK | 11/8/2007 | 778667 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (592.00) |
| PK | 11/15/2007 | 779432 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (306.36) |
| PK | 11/21/2007 | 780218 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (898.36) |
| PK | 11/30/2007 | 781342 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (908.72) |
| PK | 12/14/2007 | 782957 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (1,158.26) |
| PK | 12/21/2007 | 783754 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (454.36) |
| PK | 12/28/2007 | 784751 | 47845391 | BRANUMS SEWING & VACUUM CENTER CTR. | (602.36) |
| PK | 10/26/2007 | 776964 | 42885542 | BRAVO TECHNICAL RESOURCES | (9,983.88) |
| PK | 11/1/2007 | 777894 | 42885542 | BRAVO TECHNICAL RESOURCES | (11,360.83) |
| PK | 11/8/2007 | 778668 | 42885542 | BRAVO TECHNICAL RESOURCES | (6,392.27) |
| PK | 11/15/2007 | 779433 | 42885542 | BRAVO TECHNICAL RESOURCES | (5,581.57) |
| PK | 11/21/2007 | 780220 | 42885542 | BRAVO TECHNICAL RESOURCES | (6,497.62) |
| PK | 11/30/2007 | 781343 | 42885542 | BRAVO TECHNICAL RESOURCES | (3,632.10) |
| PK | 12/7/2007 | 782318 | 42885542 | BRAVO TECHNICAL RESOURCES | (3,000.00) |
| PK | 12/14/2007 | 782958 | 42885542 | BRAVO TECHNICAL RESOURCES | (3,000.00) |
| PK | 12/21/2007 | 783755 | 42885542 | BRAVO TECHNICAL RESOURCES | (3,000.00) |
| PK | 12/28/2007 | 784752 | 42885542 | BRAVO TECHNICAL RESOURCES | (3,000.00) |
| PK | 1/4/2008 | 785672 | 42885542 | BRAVO TECHNICAL RESOURCES | (2,400.00) |
| PK | 10/29/2007 | 777246 | 214594 | BREUNIG, MICHAEL L. - REPAIRS | (747.75) |
| PK | 11/13/2007 | 779030 | 214594 | BREUNIG, MICHAEL L. - REPAIRS | (984.74) |
| PK | 11/16/2007 | 779891 | 214594 | BREUNIG, MICHAEL L. - REPAIRS | (623.73) |
| PK | 11/27/2007 | 780822 | 214594 | BREUNIG, MICHAEL L. - REPAIRS | (335.83) |
| PK | 12/3/2007 | 781838 | 214594 | BREUNIG, MICHAEL L. - REPAIRS | (494.31) |
| PK | 12/7/2007 | 782643 | 214594 | BREUNIG, MICHAEL L. - REPAIRS | (722.87) |

| | | | | |
|---|---|---|---|---|
| PK | 12/17/2007 | 783330 | 214594 BREUNIG, MICHAEL L. - REPAIRS | (298.50) |
| PK | 12/21/2007 | 784143 | 214594 BREUNIG, MICHAEL L. - REPAIRS | (1,597.39) |
| PK | 12/28/2007 | 785552 | 214594 BREUNIG, MICHAEL L. - REPAIRS | (416.65) |
| PK | 1/7/2008 | 787252 | 214594 BREUNIG, MICHAEL L. - REPAIRS | (81.37) |
| PK | 10/29/2007 | 777248 | 58085 BRIANS MFG. CO. | (562.50) |
| PK | 11/5/2007 | 778354 | 58085 BRIANS MFG. CO. | (951.00) |
| PK | 11/13/2007 | 779032 | 58085 BRIANS MFG. CO. | (1,016.50) |
| PK | 11/16/2007 | 779893 | 58085 BRIANS MFG. CO. | (870.50) |
| PK | 11/27/2007 | 780824 | 58085 BRIANS MFG. CO. | (1,028.00) |
| PK | 12/3/2007 | 781840 | 58085 BRIANS MFG. CO. | (1,324.00) |
| PK | 12/7/2007 | 782645 | 58085 BRIANS MFG. CO. | (712.50) |
| PK | 12/17/2007 | 783332 | 58085 BRIANS MFG. CO. | (975.26) |
| PK | 12/21/2007 | 784145 | 58085 BRIANS MFG. CO. | (668.00) |
| PK | 12/28/2007 | 785554 | 58085 BRIANS MFG. CO. | (1,737.46) |
| PK | 1/7/2008 | 787254 | 58085 BRIANS MFG. CO. | (1,482.50) |
| PK | 10/30/2007 | 777384 | 42245713 BRIGHT MEYERS MILLEDGEVILLE ASS - #5216 | (2,983.33) |
| PK | 11/23/2007 | 780472 | 42245713 BRIGHT MEYERS MILLEDGEVILLE ASS - #5216 | (2,983.33) |
| PK | 12/27/2007 | 784399 | 42245713 BRIGHT MEYERS MILLEDGEVILLE ASS - #5216 | (2,983.33) |
| PK | 10/30/2007 | 777387 | 42482049 BRIGHT-MEYERS SWAINSBORO ASSOC - #4067 | (2,399.99) |
| PK | 11/23/2007 | 780475 | 42482049 BRIGHT-MEYERS SWAINSBORO ASSOC - #4067 | (2,399.99) |
| PK | 12/27/2007 | 784402 | 42482049 BRIGHT-MEYERS SWAINSBORO ASSOC - #4067 | (2,399.99) |
| PK | 10/30/2007 | 777388 | 42762964 BRISTOL MALL ACQUISITION, LLC - #5533 | (5,181.55) |
| PK | 11/23/2007 | 780476 | 42762964 BRISTOL MALL ACQUISITION, LLC - #5533 | (5,181.55) |
| PK | 12/27/2007 | 784403 | 42762964 BRISTOL MALL ACQUISITION, LLC - #5533 | (5,181.55) |
| PK | 10/30/2007 | 777389 | 42905152 BROOKHAVEN PLAZA SHOPPING CENTER - #5780 | (2,413.33) |
| PK | 11/23/2007 | 780477 | 42905152 BROOKHAVEN PLAZA SHOPPING CENTER - #5780 | (2,413.33) |
| PK | 12/27/2007 | 784404 | 42905152 BROOKHAVEN PLAZA SHOPPING CENTER - #5780 | (2,413.33) |
| PK | 10/29/2007 | 777249 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (492.70) |
| PK | 11/5/2007 | 778355 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (169.50) |
| PK | 11/13/2007 | 779033 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (1,155.00) |
| PK | 11/16/2007 | 779894 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (1,877.00) |
| PK | 11/27/2007 | 780825 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (810.00) |
| PK | 12/3/2007 | 781841 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (685.10) |
| PK | 12/7/2007 | 782646 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (373.50) |
| PK | 12/17/2007 | 783333 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (266.50) |
| PK | 12/21/2007 | 784146 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (428.00) |
| PK | 12/28/2007 | 785555 | 42301375 BROWN'S JEWELRY SERVICES, INC. | (656.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/7/2008 | 787255 | 42301375 | BROWN'S JEWELRY SERVICES, INC. | (3,391.50) |
| PK | 10/29/2007 | 777250 | 210366 | BROYLES JEWELRY REPAIR | (280.75) |
| PK | 11/5/2007 | 778356 | 210366 | BROYLES JEWELRY REPAIR | (232.75) |
| PK | 11/13/2007 | 779034 | 210366 | BROYLES JEWELRY REPAIR | (1,608.60) |
| PK | 11/16/2007 | 779895 | 210366 | BROYLES JEWELRY REPAIR | (956.74) |
| PK | 11/27/2007 | 780826 | 210366 | BROYLES JEWELRY REPAIR | (445.25) |
| PK | 12/3/2007 | 781842 | 210366 | BROYLES JEWELRY REPAIR | (1,163.00) |
| PK | 12/7/2007 | 782647 | 210366 | BROYLES JEWELRY REPAIR | (553.25) |
| PK | 12/17/2007 | 783334 | 210366 | BROYLES JEWELRY REPAIR | (1,293.06) |
| PK | 12/21/2007 | 784147 | 210366 | BROYLES JEWELRY REPAIR | (273.00) |
| PK | 12/28/2007 | 785556 | 210366 | BROYLES JEWELRY REPAIR | (538.25) |
| PK | 1/7/2008 | 787257 | 210366 | BROYLES JEWELRY REPAIR | (958.00) |
| PK | 10/30/2007 | 777391 | 42235443 | BUFFALO-MOORESVILLE, LLC - #5368 | (2,999.21) |
| PK | 11/23/2007 | 780478 | 42235443 | BUFFALO-MOORESVILLE, LLC - #5368 | (2,999.21) |
| PK | 12/27/2007 | 784405 | 42235443 | BUFFALO-MOORESVILLE, LLC - #5368 | (2,999.21) |
| PK | 11/6/2007 | 778447 | 47990574 | BULLSEYE TELECOM - UTILITIES | (21,295.39) |
| PK | 12/24/2007 | 784336 | 47990574 | BULLSEYE TELECOM - UTILITIES | (21,058.96) |
| PK | 10/29/2007 | 777251 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (1,265.23) |
| PK | 11/5/2007 | 778357 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (156.72) |
| PK | 11/13/2007 | 779035 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (843.91) |
| PK | 11/16/2007 | 779896 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (719.14) |
| PK | 11/27/2007 | 780827 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (445.02) |
| PK | 12/3/2007 | 781843 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (973.76) |
| PK | 12/17/2007 | 783335 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (4,309.02) |
| PK | 12/21/2007 | 784148 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (6.59) |
| PK | 12/28/2007 | 785557 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (1,579.47) |
| PK | 1/7/2008 | 787258 | 57285 | BULOVA CORPORATION-DIRECT EXPENSE | (13.40) |
| PK | 11/1/2007 | 777895 | 42502071 | BUNTIN ADVERTISING, INC. | (23,234.26) |
| PK | 12/7/2007 | 782281 | 42502071 | BUNTIN ADVERTISING, INC. | (18,029.10) |
| PK | 12/20/2007 | 783717 | 48056530 | C CARE SOLUTIONS LLC (POB 595293) | (6,000.00) |
| PK | 10/30/2007 | 777392 | 42348683 | C.P. HAZARD ASSOCIATES, LP | (2,424.90) |
| PK | 11/23/2007 | 780479 | 42348683 | C.P. HAZARD ASSOCIATES, LP | (2,424.90) |
| PK | 12/27/2007 | 784406 | 42348683 | C.P. HAZARD ASSOCIATES, LP | (2,424.90) |
| PK | 10/30/2007 | 777393 | 42104697 | CA NEW PLAN FIXED RATE PARTNERSHIP-5372 | (2,669.61) |
| PK | 11/23/2007 | 780480 | 42104697 | CA NEW PLAN FIXED RATE PARTNERSHIP-5372 | (2,669.61) |
| PK | 12/27/2007 | 784407 | 42104697 | CA NEW PLAN FIXED RATE PARTNERSHIP-5372 | (2,669.61) |
| PK | 10/29/2007 | 777253 | 273439 | CAIN, H. L. - REPAIRS | (795.50) |

| | | | | |
|---|---|---|---|---|
| PK | 11/5/2007 | 778358 | 273439 CAIN, H. L. - REPAIRS | (137.00) |
| PK | 11/13/2007 | 779037 | 273439 CAIN, H. L. - REPAIRS | (192.00) |
| PK | 11/16/2007 | 779897 | 273439 CAIN, H. L. - REPAIRS | (816.50) |
| PK | 11/27/2007 | 780829 | 273439 CAIN, H. L. - REPAIRS | (823.50) |
| PK | 12/7/2007 | 782649 | 273439 CAIN, H. L. - REPAIRS | (1,757.50) |
| PK | 12/17/2007 | 783337 | 273439 CAIN, H. L. - REPAIRS | (541.50) |
| PK | 12/21/2007 | 784150 | 273439 CAIN, H. L. - REPAIRS | (475.00) |
| PK | 12/28/2007 | 785558 | 273439 CAIN, H. L. - REPAIRS | (1,104.00) |
| PK | 1/7/2008 | 787260 | 273439 CAIN, H. L. - REPAIRS | (1,526.50) |
| PK | 11/15/2007 | 779435 | 47986823 CANON BUSINESS SOLUTIONS-CENTRAL, INC. | (3,402.29) |
| PK | 1/4/2008 | 785652 | 47986823 CANON BUSINESS SOLUTIONS-CENTRAL, INC. | (13,806.31) |
| PK | 10/30/2007 | 777394 | 41681020 CANTON TEXTILE MILLS, INC. - #5620 | (2,239.99) |
| PK | 11/23/2007 | 780481 | 41681020 CANTON TEXTILE MILLS, INC. - #5620 | (2,239.99) |
| PK | 12/27/2007 | 784408 | 41681020 CANTON TEXTILE MILLS, INC. - #5620 | (2,239.99) |
| PK | 12/14/2007 | 783179 | 42764839 CASIMIR CONSULTING, INC. | (4,507.22) |
| PN | 1/25/2008 | 18481941 | 42764839 CASIMIR CONSULTING, INC. | (8,557.40) |
| PK | 10/30/2007 | 777395 | 42323881 CASTLE CENTRAL PLAZA, LLC.- #5121 | (2,451.02) |
| PK | 11/23/2007 | 780482 | 42323881 CASTLE CENTRAL PLAZA, LLC.- #5121 | (2,451.02) |
| PK | 12/27/2007 | 784409 | 42323881 CASTLE CENTRAL PLAZA, LLC.- #5121 | (2,451.02) |
| PK | 10/30/2007 | 777396 | 42468141 CASTLE WALKER PLAZA LLC - #4032 | (2,936.80) |
| PK | 11/23/2007 | 780483 | 42468141 CASTLE WALKER PLAZA LLC - #4032 | (2,936.80) |
| PK | 12/27/2007 | 784410 | 42468141 CASTLE WALKER PLAZA LLC - #4032 | (2,936.80) |
| PK | 10/30/2007 | 777397 | 52716 CBL & ASSOCIATES MANAGEMENT - #5238 | (12,922.54) |
| PK | 11/23/2007 | 780413 | 52716 CBL & ASSOCIATES MANAGEMENT - #5238 | (12,922.54) |
| PK | 12/27/2007 | 784340 | 52716 CBL & ASSOCIATES MANAGEMENT - #5238 | (12,922.54) |
| PK | 10/30/2007 | 777398 | 47853024 CBL & ASSOCIATES MANAGEMENT, INC -#5854 | (14,325.10) |
| PK | 11/23/2007 | 780414 | 47853024 CBL & ASSOCIATES MANAGEMENT, INC -#5854 | (14,325.10) |
| PK | 12/21/2007 | 783970 | 47853024 CBL & ASSOCIATES MANAGEMENT, INC -#5854 | (86.10) |
| PK | 12/27/2007 | 784341 | 47853024 CBL & ASSOCIATES MANAGEMENT, INC -#5854 | (14,325.10) |
| PK | 10/26/2007 | 777081 | 41853400 CBL RM-WACO, LLC #5417 | (12.11) |
| PK | 10/30/2007 | 777400 | 41853400 CBL RM-WACO, LLC #5417 | (7,688.32) |
| PK | 11/23/2007 | 780485 | 41853400 CBL RM-WACO, LLC #5417 | (7,700.43) |
| PK | 12/27/2007 | 784412 | 41853400 CBL RM-WACO, LLC #5417 | (7,700.43) |
| PK | 10/30/2007 | 777401 | 42090580 CBL/COLUMBIA PLACE, LLC #5030 | (9,867.05) |
| PK | 11/23/2007 | 780486 | 42090580 CBL/COLUMBIA PLACE, LLC #5030 | (9,867.05) |
| PK | 12/27/2007 | 784413 | 42090580 CBL/COLUMBIA PLACE, LLC #5030 | (9,867.05) |
| PK | 10/30/2007 | 777402 | 42102835 CBL/PARKDALE MALL, L.P - #5292 | (9,646.47) |

| | | | | |
|---|---|---|---|---|
| PK | 11/23/2007 | 780487 | 42102835 CBL/PARKDALE MALL, L.P - #5292 | (9,646.47) |
| PK | 12/27/2007 | 784414 | 42102835 CBL/PARKDALE MALL, L.P - #5292 | (9,646.47) |
| PK | 10/30/2007 | 777403 | 68461328 CC INVESTMENT GROUP, LLC - #5107 | (2,827.74) |
| PK | 11/15/2007 | 779723 | 68461328 CC INVESTMENT GROUP, LLC - #5107 | (583.33) |
| PK | 11/23/2007 | 780488 | 68461328 CC INVESTMENT GROUP, LLC - #5107 | (3,411.07) |
| PK | 12/27/2007 | 784415 | 68461328 CC INVESTMENT GROUP, LLC - #5107 | (3,411.07) |
| PK | 10/26/2007 | 776965 | 120782 CDW DIRECT, LLC (POB 75723) | (1,676.10) |
| PK | 11/1/2007 | 777936 | 120782 CDW DIRECT, LLC (POB 75723) | (1,067.18) |
| PK | 11/8/2007 | 778669 | 120782 CDW DIRECT, LLC (POB 75723) | (2,192.24) |
| PK | 11/15/2007 | 779436 | 120782 CDW DIRECT, LLC (POB 75723) | (520.39) |
| PK | 11/21/2007 | 780222 | 120782 CDW DIRECT, LLC (POB 75723) | (3,707.72) |
| PK | 11/30/2007 | 781344 | 120782 CDW DIRECT, LLC (POB 75723) | (3,926.95) |
| PK | 12/14/2007 | 782961 | 120782 CDW DIRECT, LLC (POB 75723) | (1,112.78) |
| PK | 10/30/2007 | 777404 | 41769697 CEDARTOWN SHOPPING CENTER #5308 | (2,106.17) |
| PK | 11/23/2007 | 780489 | 41769697 CEDARTOWN SHOPPING CENTER #5308 | (2,106.17) |
| PK | 12/27/2007 | 784416 | 41769697 CEDARTOWN SHOPPING CENTER #5308 | (2,106.17) |
| PK | 10/30/2007 | 777405 | 42214191 CENTERVILLE MALL, LLC- #5209 | (7,452.33) |
| PK | 11/23/2007 | 780490 | 42214191 CENTERVILLE MALL, LLC- #5209 | (7,452.33) |
| PK | 12/27/2007 | 784417 | 42214191 CENTERVILLE MALL, LLC- #5209 | (7,452.33) |
| PK | 10/30/2007 | 777775 | 58852 CENTRAL ALABAMA EC-UTILITIES(POB 2153) | (450.27) |
| PK | 12/4/2007 | 782157 | 58852 CENTRAL ALABAMA EC-UTILITIES(POB 2153) | (317.22) |
| PK | 1/4/2008 | 785775 | 58852 CENTRAL ALABAMA EC-UTILITIES(POB 2153) | (297.10) |
| PK | 11/1/2007 | 778285 | 41849224 CENTRAL POWER & LIGHT - UTILITIES | (1,319.58) |
| PK | 11/15/2007 | 779758 | 41849224 CENTRAL POWER & LIGHT - UTILITIES | (675.35) |
| PK | 11/15/2007 | 779759 | 41849224 CENTRAL POWER & LIGHT - UTILITIES | (709.42) |
| PK | 12/4/2007 | 782159 | 41849224 CENTRAL POWER & LIGHT - UTILITIES | (884.52) |
| PK | 12/18/2007 | 783663 | 41849224 CENTRAL POWER & LIGHT - UTILITIES | (660.17) |
| PK | 12/21/2007 | 784024 | 41849224 CENTRAL POWER & LIGHT - UTILITIES | (575.99) |
| PK | 1/14/2008 | 787909 | 41849224 CENTRAL POWER & LIGHT - UTILITIES | (990.78) |
| PK | 10/30/2007 | 777406 | 42861276 CENTRO INDEPENDENCE, LLC - #5398 | (11,119.10) |
| PK | 11/23/2007 | 780415 | 42861276 CENTRO INDEPENDENCE, LLC - #5398 | (11,119.10) |
| PK | 12/27/2007 | 784342 | 42861276 CENTRO INDEPENDENCE, LLC - #5398 | (11,119.10) |
| PK | 10/26/2007 | 777107 | 214674 CENTURYTEL (POB 4300) | (337.32) |
| PK | 10/26/2007 | 777108 | 214674 CENTURYTEL (POB 4300) | (21.79) |
| PK | 10/26/2007 | 777109 | 214674 CENTURYTEL (POB 4300) | (161.70) |
| PK | 10/26/2007 | 777110 | 214674 CENTURYTEL (POB 4300) | (359.74) |
| PK | 10/26/2007 | 777111 | 214674 CENTURYTEL (POB 4300) | (358.20) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 11/1/2007 | 778286 | 214674 | CENTURYTEL (POB 4300) | (368.18) |
| PK | 11/1/2007 | 778287 | 214674 | CENTURYTEL (POB 4300) | (361.95) |
| PK | 11/6/2007 | 778561 | 214674 | CENTURYTEL (POB 4300) | (175.41) |
| PK | 11/20/2007 | 780010 | 214674 | CENTURYTEL (POB 4300) | (331.67) |
| PK | 11/20/2007 | 780011 | 214674 | CENTURYTEL (POB 4300) | (323.41) |
| PK | 11/27/2007 | 781137 | 214674 | CENTURYTEL (POB 4300) | (21.86) |
| PK | 11/30/2007 | 781756 | 214674 | CENTURYTEL (POB 4300) | (212.32) |
| PK | 12/4/2007 | 782160 | 214674 | CENTURYTEL (POB 4300) | (423.75) |
| PK | 12/4/2007 | 782161 | 214674 | CENTURYTEL (POB 4300) | (367.02) |
| PK | 12/28/2007 | 785173 | 214674 | CENTURYTEL (POB 4300) | (419.90) |
| PK | 12/28/2007 | 785174 | 214674 | CENTURYTEL (POB 4300) | (22.49) |
| PK | 12/28/2007 | 785175 | 214674 | CENTURYTEL (POB 4300) | (340.78) |
| PK | 1/4/2008 | 785776 | 214674 | CENTURYTEL (POB 4300) | (114.51) |
| PK | 1/14/2008 | 787910 | 214674 | CENTURYTEL (POB 4300) | (388.82) |
| PK | 1/14/2008 | 787911 | 214674 | CENTURYTEL (POB 4300) | (382.14) |
| PK | 11/30/2007 | 781346 | 53835 | CERTEGY CHECK SERVICES, INC. | (8,597.96) |
| PK | 12/7/2007 | 782322 | 53835 | CERTEGY CHECK SERVICES, INC. | (8,446.16) |
| PK | 12/21/2007 | 783725 | 53835 | CERTEGY CHECK SERVICES, INC. | (16,374.52) |
| PK | 11/1/2007 | 777896 | 42528289 | CGI-AMS (POB 932981) (NEED W-9) | (110,941.15) |
| PK | 11/15/2007 | 779407 | 42528289 | CGI-AMS (POB 932981) (NEED W-9) | (95,683.91) |
| PK | 12/7/2007 | 782282 | 42528289 | CGI-AMS (POB 932981) (NEED W-9) | (39,032.26) |
| PK | 10/30/2007 | 777407 | 42190847 | CHEROKEE MAIN STREET, LLC - #5070 | (2,905.39) |
| PK | 11/23/2007 | 780491 | 42190847 | CHEROKEE MAIN STREET, LLC - #5070 | (2,905.39) |
| PK | 12/27/2007 | 784418 | 42190847 | CHEROKEE MAIN STREET, LLC - #5070 | (2,905.39) |
| PK | 10/26/2007 | 776966 | 48010339 | CHERRY, BEATRICE - (INVOICES) | (9,012.75) |
| PK | 11/1/2007 | 777897 | 48010339 | CHERRY, BEATRICE - (INVOICES) | (12,259.02) |
| PK | 11/15/2007 | 779437 | 48010339 | CHERRY, BEATRICE - (INVOICES) | (7,073.96) |
| PK | 11/21/2007 | 780191 | 48010339 | CHERRY, BEATRICE - (INVOICES) | (17,734.82) |
| PK | 12/14/2007 | 782963 | 48010339 | CHERRY, BEATRICE - (INVOICES) | (8,059.57) |
| PK | 12/20/2007 | 783719 | 48010339 | CHERRY, BEATRICE - (INVOICES) | (6,868.65) |
| PK | 1/4/2008 | 785673 | 48010339 | CHERRY, BEATRICE - (INVOICES) | (1,925.00) |
| PK | 10/30/2007 | 777408 | 55895 | CHESAPEAKE MALL LCC - #5553 | (9,641.62) |
| PK | 11/8/2007 | 778869 | 55895 | CHESAPEAKE MALL LCC - #5553 | (65.52) |
| PK | 11/23/2007 | 780492 | 55895 | CHESAPEAKE MALL LCC - #5553 | (9,641.62) |
| PK | 12/27/2007 | 784419 | 55895 | CHESAPEAKE MALL LCC - #5553 | (9,641.62) |
| PK | 10/30/2007 | 777409 | 42079305 | CHRISTENSEN, RHYS - #5576 | (2,918.26) |
| PK | 11/23/2007 | 780493 | 42079305 | CHRISTENSEN, RHYS - #5576 | (3,586.63) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/27/2007 | 784420 | 42079305 | CHRISTENSEN, RHYS - #5576 | (3,586.63) |
| PK | 11/8/2007 | 778770 | 42754737 | CHRISTY, KATHERINE - TRAVEL | (2,248.34) |
| PK | 11/15/2007 | 779640 | 42754737 | CHRISTY, KATHERINE - TRAVEL | (479.65) |
| PK | 11/21/2007 | 780323 | 42754737 | CHRISTY, KATHERINE - TRAVEL | (1,193.95) |
| PK | 11/30/2007 | 781584 | 42754737 | CHRISTY, KATHERINE - TRAVEL | (1,176.83) |
| PK | 12/7/2007 | 782453 | 42754737 | CHRISTY, KATHERINE - TRAVEL | (1,068.20) |
| PK | 12/14/2007 | 783105 | 42754737 | CHRISTY, KATHERINE - TRAVEL | (982.70) |
| PK | 12/21/2007 | 783922 | 42754737 | CHRISTY, KATHERINE - TRAVEL | (891.73) |
| PK | 1/11/2008 | 787805 | 42754737 | CHRISTY, KATHERINE - TRAVEL | (1,345.97) |
| PK | 10/26/2007 | 776967 | 41891609 | CIGNA BEHAVIORAL HEALTH, INC. | (4,400.00) |
| PK | 11/30/2007 | 781347 | 41891609 | CIGNA BEHAVIORAL HEALTH, INC. | (4,400.00) |
| PK | 11/15/2007 | 779439 | 42855992 | CIT TECHNOLOGY FIN SERV., INC. | (678.22) |
| PK | 12/7/2007 | 782283 | 42855992 | CIT TECHNOLOGY FIN SERV., INC. | (12,461.75) |
| PK | 12/21/2007 | 783726 | 42855992 | CIT TECHNOLOGY FIN SERV., INC. | (12,099.54) |
| PK | 10/29/2007 | 777257 | 50142 | CITIZEN WATCH COMPANY OF AMERICA, INC. | (104.65) |
| PK | 11/13/2007 | 779040 | 50142 | CITIZEN WATCH COMPANY OF AMERICA, INC. | (53.50) |
| PK | 11/16/2007 | 779902 | 50142 | CITIZEN WATCH COMPANY OF AMERICA, INC. | (125.30) |
| PK | 11/27/2007 | 780833 | 50142 | CITIZEN WATCH COMPANY OF AMERICA, INC. | (34.00) |
| PK | 12/17/2007 | 783340 | 50142 | CITIZEN WATCH COMPANY OF AMERICA, INC. | (7,227.75) |
| PK | 1/9/2008 | 787793 | 50142 | CITIZEN WATCH COMPANY OF AMERICA, INC. | (5,000.00) |
| PK | 1/9/2008 | 787794 | 50142 | CITIZEN WATCH COMPANY OF AMERICA, INC. | (674.80) |
| PK | 10/30/2007 | 777410 | 41853434 | CITRUS PARK VENTURE LP - #5628 | (10,624.35) |
| PK | 11/23/2007 | 780416 | 41853434 | CITRUS PARK VENTURE LP - #5628 | (10,624.35) |
| PK | 12/27/2007 | 784343 | 41853434 | CITRUS PARK VENTURE LP - #5628 | (10,624.35) |
| PK | 11/8/2007 | 778890 | 53050 | CITY OF BIRMINGHAM, AL. | (664.52) |
| PK | 12/14/2007 | 783180 | 53050 | CITY OF BIRMINGHAM, AL. | (1,942.06) |
| PK | 1/21/2008 | 788182 | 53050 | CITY OF BIRMINGHAM, AL. | (5,665.28) |
| PK | 11/8/2007 | 778888 | 52792 | City of Huntsville | (2,073.28) |
| PK | 12/14/2007 | 783171 | 52792 | City of Huntsville | (3,366.59) |
| PK | 1/21/2008 | 788180 | 52792 | City of Huntsville | (12,808.55) |
| PK | 10/29/2007 | 777258 | 42042414 | CJD,LLC - REPAIRS | (6,216.19) |
| PK | 11/5/2007 | 778361 | 42042414 | CJD,LLC - REPAIRS | (2,703.00) |
| PK | 11/13/2007 | 779041 | 42042414 | CJD,LLC - REPAIRS | (4,886.00) |
| PK | 11/16/2007 | 779903 | 42042414 | CJD,LLC - REPAIRS | (3,046.00) |
| PK | 11/27/2007 | 780834 | 42042414 | CJD,LLC - REPAIRS | (560.50) |
| PK | 12/3/2007 | 781849 | 42042414 | CJD,LLC - REPAIRS | (4,919.75) |
| PK | 12/7/2007 | 782654 | 42042414 | CJD,LLC - REPAIRS | (3,383.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/17/2007 | 783341 | 42042414 | CJD,LLC - REPAIRS | (1,046.50) |
| PK | 12/21/2007 | 784155 | 42042414 | CJD,LLC - REPAIRS | (729.50) |
| PK | 12/28/2007 | 785562 | 42042414 | CJD,LLC - REPAIRS | (1,755.75) |
| PK | 1/7/2008 | 787263 | 42042414 | CJD,LLC - REPAIRS | (4,789.50) |
| PK | 10/30/2007 | 777411 | 42493821 | CLERMONT CENTER LTD - #5236 | (3,282.85) |
| PK | 11/23/2007 | 780494 | 42493821 | CLERMONT CENTER LTD - #5236 | (3,282.85) |
| PK | 12/27/2007 | 784421 | 42493821 | CLERMONT CENTER LTD - #5236 | (3,282.85) |
| PK | 10/30/2007 | 777412 | 42583675 | COASTAL GRAND, LLC - #5061 | (11,250.23) |
| PK | 11/23/2007 | 780417 | 42583675 | COASTAL GRAND, LLC - #5061 | (11,250.23) |
| PK | 12/27/2007 | 784344 | 42583675 | COASTAL GRAND, LLC - #5061 | (11,250.23) |
| PK | 10/30/2007 | 777413 | 42136875 | COASTAL WAY, LLC - #5815 | (2,997.59) |
| PK | 11/23/2007 | 780495 | 42136875 | COASTAL WAY, LLC - #5815 | (2,997.59) |
| PK | 12/27/2007 | 784422 | 42136875 | COASTAL WAY, LLC - #5815 | (2,997.59) |
| PK | 10/30/2007 | 777414 | 42114220 | COBBLESTONE VILLAGE AT - #5146 | (5,328.27) |
| PK | 11/23/2007 | 780496 | 42114220 | COBBLESTONE VILLAGE AT - #5146 | (5,328.27) |
| PK | 12/27/2007 | 784423 | 42114220 | COBBLESTONE VILLAGE AT - #5146 | (5,328.27) |
| PK | 10/30/2007 | 777415 | 42948646 | COLDWATER PORFOLIO PARTNERS, LLC -#5119 | (2,925.00) |
| PK | 11/23/2007 | 780497 | 42948646 | COLDWATER PORFOLIO PARTNERS, LLC -#5119 | (2,925.00) |
| PK | 12/7/2007 | 782512 | 42948646 | COLDWATER PORFOLIO PARTNERS, LLC -#5119 | (474.42) |
| PK | 12/27/2007 | 784424 | 42948646 | COLDWATER PORFOLIO PARTNERS, LLC -#5119 | (2,925.00) |
| PK | 10/30/2007 | 777360 | 48035261 | COLE, KIMBERLY D. - SETTLEMENT | (18,964.48) |
| PK | 10/31/2007 | 777884 | 48035261 | COLE, KIMBERLY D. - SETTLEMENT | (1,000.00) |
| PK | 11/6/2007 | 778465 | 48035261 | COLE, KIMBERLY D. - SETTLEMENT | (35,000.00) |
| PK | 10/30/2007 | 777416 | 42102771 | COLLIERS DICKSON FLAKE PARTNERS - #5779 | (2,392.50) |
| PK | 11/23/2007 | 780498 | 42102771 | COLLIERS DICKSON FLAKE PARTNERS - #5779 | (2,392.50) |
| PK | 12/27/2007 | 784425 | 42102771 | COLLIERS DICKSON FLAKE PARTNERS - #5779 | (2,392.50) |
| PK | 10/30/2007 | 777417 | 57595 | COLLIN CREEK MALL, L.P. - #5569 | (10,961.63) |
| PK | 11/23/2007 | 780418 | 57595 | COLLIN CREEK MALL, L.P. - #5569 | (12,043.37) |
| PK | 11/30/2007 | 781327 | 57595 | COLLIN CREEK MALL, L.P. - #5569 | (11,899.14) |
| PK | 12/27/2007 | 784345 | 57595 | COLLIN CREEK MALL, L.P. - #5569 | (12,345.87) |
| PK | 10/30/2007 | 777418 | 42479173 | COLUMBIANA CENTRE - #5035 | (10,913.74) |
| PK | 11/23/2007 | 780419 | 42479173 | COLUMBIANA CENTRE - #5035 | (10,913.74) |
| PK | 12/27/2007 | 784346 | 42479173 | COLUMBIANA CENTRE - #5035 | (10,913.74) |
| PK | 10/30/2007 | 777419 | 42357272 | COMMONWEALTH COMMERCIAL PTN - #5391 | (2,737.11) |
| PK | 11/23/2007 | 780499 | 42357272 | COMMONWEALTH COMMERCIAL PTN - #5391 | (2,737.11) |
| PK | 12/27/2007 | 784426 | 42357272 | COMMONWEALTH COMMERCIAL PTN - #5391 | (2,737.11) |
| PK | 10/30/2007 | 777420 | 42357264 | COMMONWEALTH COMMERCIAL PTN - #5502 | (2,454.29) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/23/2007 | 780500 | 42357264 | COMMONWEALTH COMMERCIAL PTN - #5502 | (2,454.29) |
| PK | 12/27/2007 | 784427 | 42357264 | COMMONWEALTH COMMERCIAL PTN - #5502 | (2,454.29) |
| PK | 10/30/2007 | 777421 | 42357281 | COMMONWEALTH COMMERCIAL PTN - #5581 | (2,615.98) |
| PK | 11/23/2007 | 780501 | 42357281 | COMMONWEALTH COMMERCIAL PTN - #5581 | (2,615.98) |
| PK | 12/27/2007 | 784428 | 42357281 | COMMONWEALTH COMMERCIAL PTN - #5581 | (2,615.98) |
| PK | 10/30/2007 | 777422 | 42357256 | COMMONWEALTH COMMERCIAL PTN - #5614 | (2,443.77) |
| PK | 11/23/2007 | 780502 | 42357256 | COMMONWEALTH COMMERCIAL PTN - #5614 | (2,443.77) |
| PK | 12/27/2007 | 784429 | 42357256 | COMMONWEALTH COMMERCIAL PTN - #5614 | (2,443.77) |
| PK | 10/30/2007 | 777423 | 54109 | CONCIRE CENTERS, INC. #5362 | (1,671.88) |
| PK | 11/15/2007 | 779724 | 54109 | CONCIRE CENTERS, INC. #5362 | (17.83) |
| PK | 11/23/2007 | 780503 | 54109 | CONCIRE CENTERS, INC. #5362 | (2,378.61) |
| PK | 12/27/2007 | 784430 | 54109 | CONCIRE CENTERS, INC. #5362 | (2,378.61) |
| PK | 10/30/2007 | 777424 | 41681003 | CONCORD MILESTONE PLUS, LP - #5639 | (2,126.12) |
| PK | 11/23/2007 | 780504 | 41681003 | CONCORD MILESTONE PLUS, LP - #5639 | (2,126.12) |
| PK | 12/27/2007 | 784431 | 41681003 | CONCORD MILESTONE PLUS, LP - #5639 | (2,126.12) |
| PK | 11/1/2007 | 778177 | 51409 | CONE, ALTON - TRAVEL | (1,500.00) |
| PK | 11/8/2007 | 778771 | 51409 | CONE, ALTON - TRAVEL | (2,780.91) |
| PK | 11/15/2007 | 779642 | 51409 | CONE, ALTON - TRAVEL | (461.80) |
| PK | 11/21/2007 | 780324 | 51409 | CONE, ALTON - TRAVEL | (663.68) |
| PK | 11/30/2007 | 781585 | 51409 | CONE, ALTON - TRAVEL | (705.88) |
| PK | 12/7/2007 | 782456 | 51409 | CONE, ALTON - TRAVEL | (2,359.66) |
| PK | 12/14/2007 | 783107 | 51409 | CONE, ALTON - TRAVEL | (721.88) |
| PK | 1/11/2008 | 787807 | 51409 | CONE, ALTON - TRAVEL | |
| PN | 12/24/2007 | 18070921 | 48063924 | CONSENSUS ADVISORS LLC | (50,000.00) |
| PK | 11/1/2007 | 777940 | 42955969 | CONSUMER CONSULTING, LLC | (2,467.00) |
| PK | 11/15/2007 | 779408 | 42955969 | CONSUMER CONSULTING, LLC | (12,087.74) |
| PK | 12/14/2007 | 782964 | 42955969 | CONSUMER CONSULTING, LLC | (4,934.00) |
| PK | 12/21/2007 | 783727 | 42955969 | CONSUMER CONSULTING, LLC | (16,204.70) |
| PK | 12/21/2007 | 784335 | 48058421 | CONSUMER LITIGATION ASSOCIATES INC | (10,000.00) |
| PK | 11/1/2007 | 777898 | 42087321 | CORESOURCE, INC. | |
| PN | 11/28/2007 | 17700783 | 42087321 | CORESOURCE, INC. | (100,207.09) |
| PK | 12/7/2007 | 782284 | 42087321 | CORESOURCE, INC. | (66,727.88) |
| PK | 1/4/2008 | 785653 | 42087321 | CORESOURCE, INC. | (82,352.65) |
| PK | 12/24/2007 | 784337 | 48058404 | CORLISS, BOB - TRAVEL | |
| PK | 1/11/2008 | 787808 | 48058404 | CORLISS, BOB - TRAVEL | |
| PN | 1/25/2008 | 18478714 | 48058404 | CORLISS, BOB - TRAVEL | (9,897.14) |
| PK | 10/30/2007 | 777426 | 42480182 | COYOTE TEMPLE MALL, LP - #5374 | (6,441.77) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 11/23/2007 | 780506 | 42480182 | COYOTE TEMPLE MALL, LP - #5374 | (6,441.77) |
| PK | 12/7/2007 | 782513 | 42480182 | COYOTE TEMPLE MALL, LP - #5374 | (1,238.83) |
| PK | 12/27/2007 | 784433 | 42480182 | COYOTE TEMPLE MALL, LP - #5374 | (6,441.77) |
| PK | 10/30/2007 | 777427 | 58453 | CP VENTURE TWO LLC - #5413 | (10,245.83) |
| PK | 11/8/2007 | 778870 | 58453 | CP VENTURE TWO LLC - #5413 | (19.97) |
| PK | 11/23/2007 | 780420 | 58453 | CP VENTURE TWO LLC - #5413 | (10,245.83) |
| PK | 12/21/2007 | 783971 | 58453 | CP VENTURE TWO LLC - #5413 | (8.67) |
| PK | 12/27/2007 | 784347 | 58453 | CP VENTURE TWO LLC - #5413 | (10,245.83) |
| PK | 10/26/2007 | 776969 | 48006284 | CRABTREE, RONALD - (INVOICES) | (4,679.74) |
| PK | 11/1/2007 | 777941 | 48006284 | CRABTREE, RONALD - (INVOICES) | (4,565.34) |
| PK | 11/8/2007 | 778670 | 48006284 | CRABTREE, RONALD - (INVOICES) | (4,614.34) |
| PK | 11/15/2007 | 779441 | 48006284 | CRABTREE, RONALD - (INVOICES) | (9,525.74) |
| PK | 11/21/2007 | 780225 | 48006284 | CRABTREE, RONALD - (INVOICES) | (4,944.66) |
| PK | 12/7/2007 | 782323 | 48006284 | CRABTREE, RONALD - (INVOICES) | (1,721.25) |
| PK | 12/14/2007 | 782965 | 48006284 | CRABTREE, RONALD - (INVOICES) | (8,855.25) |
| PK | 12/21/2007 | 783759 | 48006284 | CRABTREE, RONALD - (INVOICES) | (5,010.68) |
| PK | 12/28/2007 | 784753 | 48006284 | CRABTREE, RONALD - (INVOICES) | (2,847.50) |
| PK | 1/4/2008 | 785676 | 48006284 | CRABTREE, RONALD - (INVOICES) | (3,506.25) |
| PN | 1/25/2008 | 18477532 | 48006284 | CRABTREE, RONALD - (INVOICES) | (11,150.13) |
| PK | 10/30/2007 | 777429 | 42746825 | CREATIVE STORE SERVICES, INC. - #5988 | (2,400.00) |
| PK | 11/23/2007 | 780508 | 42746825 | CREATIVE STORE SERVICES, INC. - #5988 | (2,400.00) |
| PK | 12/27/2007 | 784435 | 42746825 | CREATIVE STORE SERVICES, INC. - #5988 | (2,400.00) |
| PK | 10/29/2007 | 777263 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (1,296.50) |
| PK | 11/5/2007 | 778365 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (872.50) |
| PK | 11/13/2007 | 779046 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (1,552.00) |
| PK | 11/16/2007 | 779907 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (1,387.00) |
| PK | 11/27/2007 | 780837 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (838.50) |
| PK | 12/3/2007 | 781855 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (1,329.00) |
| PK | 12/7/2007 | 782657 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (1,455.00) |
| PK | 12/17/2007 | 783345 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (1,623.50) |
| PK | 12/21/2007 | 784159 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (1,036.00) |
| PK | 12/28/2007 | 785566 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (571.50) |
| PK | 1/7/2008 | 787266 | 47901807 | CREATIVE TOUCH JEWELERS, INC. | (1,804.75) |
| PK | 10/30/2007 | 777430 | 129066 | CREEKSIDE L.L.C. - #5664 | (1,989.17) |
| PK | 11/23/2007 | 780509 | 129066 | CREEKSIDE L.L.C. - #5664 | (1,989.17) |
| PK | 12/27/2007 | 784436 | 129066 | CREEKSIDE L.L.C. - #5664 | (1,989.17) |
| PK | 10/30/2007 | 777431 | 42102860 | CROSS CREEK MALL, LLC - #5159 | (12,528.80) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/23/2007 | 780421 | 42102860 | CROSS CREEK MALL, LLC - #5159 | (12,528.80) |
| PK | 12/27/2007 | 784348 | 42102860 | CROSS CREEK MALL, LLC - #5159 | (12,528.80) |
| PK | 10/30/2007 | 777432 | 41853442 | CROSSROADS MALL - #5461 | (3,825.00) |
| PK | 11/23/2007 | 780510 | 41853442 | CROSSROADS MALL - #5461 | (3,825.00) |
| PK | 12/27/2007 | 784437 | 41853442 | CROSSROADS MALL - #5461 | (3,825.00) |
| PK | 10/26/2007 | 776971 | 41861012 | CRUISE SECURITY SYSTEMS, INC. | (6,677.50) |
| PK | 11/21/2007 | 780226 | 41861012 | CRUISE SECURITY SYSTEMS, INC. | (183.70) |
| PK | 12/14/2007 | 782966 | 41861012 | CRUISE SECURITY SYSTEMS, INC. | (3,500.00) |
| PK | 12/21/2007 | 783761 | 41861012 | CRUISE SECURITY SYSTEMS, INC. | (50.96) |
| PK | 12/28/2007 | 784754 | 41861012 | CRUISE SECURITY SYSTEMS, INC. | (88.00) |
| PK | 1/4/2008 | 785678 | 41861012 | CRUISE SECURITY SYSTEMS, INC. | (2,760.00) |
| PK | 10/30/2007 | 777433 | 47776241 | CSN,LLC - #5858 | (3,743.13) |
| PK | 11/23/2007 | 780511 | 47776241 | CSN,LLC - #5858 | (3,868.13) |
| PK | 12/27/2007 | 784438 | 47776241 | CSN,LLC - #5858 | (3,868.13) |
| PK | 10/30/2007 | 777434 | 42288975 | CT PORT ELIZABETH, LLC - #5152 | (2,066.00) |
| PK | 11/23/2007 | 780512 | 42288975 | CT PORT ELIZABETH, LLC - #5152 | (2,066.00) |
| PK | 12/27/2007 | 784439 | 42288975 | CT PORT ELIZABETH, LLC - #5152 | (2,066.00) |
| PK | 11/8/2007 | 778774 | 47900687 | CUBBEDGE, BARRY - TRAVEL | (3,138.14) |
| PK | 11/21/2007 | 780327 | 47900687 | CUBBEDGE, BARRY - TRAVEL | (2,984.36) |
| PK | 12/14/2007 | 783109 | 47900687 | CUBBEDGE, BARRY - TRAVEL | (2,279.94) |
| PK | 1/11/2008 | 787810 | 47900687 | CUBBEDGE, BARRY - TRAVEL | (1,071.94) |
| PK | 10/30/2007 | 777435 | 41716683 | CURRIN-PATTERSON INVESTMENT - #5887 | (2,498.24) |
| PK | 11/23/2007 | 780513 | 41716683 | CURRIN-PATTERSON INVESTMENT - #5887 | (2,498.24) |
| PK | 12/27/2007 | 784440 | 41716683 | CURRIN-PATTERSON INVESTMENT - #5887 | (2,498.24) |
| PK | 10/30/2007 | 777436 | 42082521 | CURRIN-PATTERSON PROPERTIES, LLC #5189 | (2,121.80) |
| PK | 11/23/2007 | 780514 | 42082521 | CURRIN-PATTERSON PROPERTIES, LLC #5189 | (2,121.80) |
| PK | 12/27/2007 | 784441 | 42082521 | CURRIN-PATTERSON PROPERTIES, LLC #5189 | (2,121.80) |
| PK | 10/30/2007 | 777437 | 53322 | CURRIN-PATTERSON PROPERTIES, LLC #5317 | (2,056.20) |
| PK | 11/23/2007 | 780515 | 53322 | CURRIN-PATTERSON PROPERTIES, LLC #5317 | (2,056.20) |
| PK | 12/27/2007 | 784442 | 53322 | CURRIN-PATTERSON PROPERTIES, LLC #5317 | (2,056.20) |
| PK | 12/7/2007 | 782546 | 42536502 | CUSTOMERLINX OF NORTH CAROLINA | (3,924.61) |
| PK | 12/28/2007 | 785200 | 42536502 | CUSTOMERLINX OF NORTH CAROLINA | (5,462.46) |
| PK | 10/30/2007 | 777438 | 41853426 | CVM HOLDINGS, LLC - #5260 | (7,312.97) |
| PK | 11/23/2007 | 780516 | 41853426 | CVM HOLDINGS, LLC - #5260 | (7,312.97) |
| PK | 10/29/2007 | 777264 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (492.00) |
| PK | 11/5/2007 | 778366 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (606.50) |
| PK | 11/13/2007 | 779047 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (1,235.25) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/16/2007 | 779908 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (633.00) |
| PK | 11/27/2007 | 780838 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (711.00) |
| PK | 12/3/2007 | 781856 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (898.60) |
| PK | 12/7/2007 | 782658 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (627.50) |
| PK | 12/17/2007 | 783346 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (1,023.50) |
| PK | 12/21/2007 | 784160 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | (571.00) |
| PK | 12/28/2007 | 785567 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | |
| PK | 1/7/2008 | 787267 | 47857308 | DANDAR, CHRISTOPHER - REPAIRS | |
| PK | 10/30/2007 | 777439 | 42293803 | DANWILL, LLC - #5875 | (1,983.32) |
| PK | 11/23/2007 | 780517 | 42293803 | DANWILL, LLC - #5875 | (1,983.32) |
| PK | 12/27/2007 | 784443 | 42293803 | DANWILL, LLC - #5875 | (1,983.32) |
| PK | 11/1/2007 | 777944 | 42078302 | DATAFLOW SERVICES (POB 650349) | (5,114.00) |
| PK | 12/7/2007 | 782325 | 42078302 | DATAFLOW SERVICES (POB 650349) | (4,537.00) |
| PK | 1/4/2008 | 785680 | 42078302 | DATAFLOW SERVICES (POB 650349) | (4,392.00) |
| PK | 10/30/2007 | 777440 | 42532211 | DAVIS PAVILION SHOPPING CENTER -#5635 | (3,605.73) |
| PK | 11/8/2007 | 778871 | 42532211 | DAVIS PAVILION SHOPPING CENTER -#5635 | (24.46) |
| PK | 11/23/2007 | 780518 | 42532211 | DAVIS PAVILION SHOPPING CENTER -#5635 | (3,605.73) |
| PK | 12/27/2007 | 784444 | 42532211 | DAVIS PAVILION SHOPPING CENTER -#5635 | (3,523.36) |
| PK | 10/26/2007 | 776973 | 42656627 | DAVIS, EUGENE I.(BOD) | (3,000.00) |
| PK | 11/21/2007 | 780234 | 42656627 | DAVIS, EUGENE I.(BOD) | (126.22) |
| PK | 12/7/2007 | 782328 | 42656627 | DAVIS, EUGENE I.(BOD) | (2,750.00) |
| PK | 11/23/2007 | 780519 | 147133 | DDR DOWNREIT LLC - #5462 | (2,201.59) |
| PK | 12/27/2007 | 784445 | 147133 | DDR DOWNREIT LLC - #5462 | (4,153.06) |
| PK | 10/30/2007 | 777441 | 42059347 | DDR DOWNREIT, LLC - #5895 | (2,632.26) |
| PK | 11/23/2007 | 780520 | 42059347 | DDR DOWNREIT, LLC - #5895 | (2,632.26) |
| PK | 12/27/2007 | 784446 | 42059347 | DDR DOWNREIT, LLC - #5895 | (2,632.26) |
| PK | 10/30/2007 | 777442 | 42070431 | DDR DOWNREIT,LLC - #5037 | (2,852.93) |
| PK | 11/23/2007 | 780521 | 42070431 | DDR DOWNREIT,LLC - #5037 | (2,852.93) |
| PK | 12/27/2007 | 784447 | 42070431 | DDR DOWNREIT,LLC - #5037 | (2,852.93) |
| PK | 10/30/2007 | 777443 | 48018040 | DDRM COFER CROSSING LLC(POB 534461) | (5,409.49) |
| PK | 11/23/2007 | 780522 | 48018040 | DDRM COFER CROSSING LLC(POB 534461) | (5,409.49) |
| PK | 12/27/2007 | 784448 | 48018040 | DDRM COFER CROSSING LLC(POB 534461) | (5,409.49) |
| PK | 10/30/2007 | 777444 | 47930740 | DDRTC CHESTERFIELD CROSSING, LLC - #5787 | (3,540.47) |
| PK | 11/23/2007 | 780523 | 47930740 | DDRTC CHESTERFIELD CROSSING, LLC - #5787 | (3,540.47) |
| PK | 12/27/2007 | 784449 | 47930740 | DDRTC CHESTERFIELD CROSSING, LLC - #5787 | (3,540.47) |
| PK | 10/30/2007 | 777445 | 47930731 | DDRTC FAYETTE PAVILLION I & II LLC #5365 | (6,544.86) |
| PK | 11/23/2007 | 780524 | 47930731 | DDRTC FAYETTE PAVILLION I & II LLC #5365 | (6,544.86) |

| | | | | |
|---|---|---|---|---|
| PK | 12/27/2007 | 784450 | 47930731 | DDRTC FAYETTE PAVILLION I & II LLC #5365 | (6,544.86) |
| PK | 10/30/2007 | 777446 | 47930707 | DDRTC SAND LAKE CORNERS LLC - #5652 | (3,583.93) |
| PK | 11/23/2007 | 780525 | 47930707 | DDRTC SAND LAKE CORNERS LLC - #5652 | (3,583.93) |
| PK | 12/27/2007 | 784451 | 47930707 | DDRTC SAND LAKE CORNERS LLC - #5652 | (3,583.93) |
| PK | 10/30/2007 | 777447 | 47962531 | DDRTC TURKEY CREEK LLC - #5822 | (3,070.99) |
| PK | 11/23/2007 | 780526 | 47962531 | DDRTC TURKEY CREEK LLC - #5822 | (3,070.99) |
| PK | 12/27/2007 | 784452 | 47962531 | DDRTC TURKEY CREEK LLC - #5822 | (3,070.99) |
| PK | 10/30/2007 | 777448 | 47930723 | DDRTC WOODSTOCK SQUARE LLC #5324 | (2,819.95) |
| PK | 11/23/2007 | 780527 | 47930723 | DDRTC WOODSTOCK SQUARE LLC #5324 | (2,819.95) |
| PK | 12/27/2007 | 784453 | 47930723 | DDRTC WOODSTOCK SQUARE LLC #5324 | (2,819.95) |
| PK | 10/30/2007 | 777449 | 47930715 | DDRTC WYTHEVILLE COMMONS LLC - #5684 | (2,687.19) |
| PK | 11/23/2007 | 780528 | 47930715 | DDRTC WYTHEVILLE COMMONS LLC - #5684 | (2,835.85) |
| PK | 12/27/2007 | 784454 | 47930715 | DDRTC WYTHEVILLE COMMONS LLC - #5684 | (2,835.85) |
| PK | 10/30/2007 | 777450 | 42269627 | DEA PROPERTIES-6, LLC #5131 | (3,576.54) |
| PK | 11/23/2007 | 780529 | 42269627 | DEA PROPERTIES-6, LLC #5131 | (3,576.54) |
| PK | 12/27/2007 | 784455 | 42269627 | DEA PROPERTIES-6, LLC #5131 | (3,576.54) |
| PK | 10/30/2007 | 777451 | 55026 | DEBARTOLO CAPITAL PTNT - #5273 | (14,684.95) |
| PK | 11/23/2007 | 780422 | 55026 | DEBARTOLO CAPITAL PTNT - #5273 | (14,684.95) |
| PK | 12/27/2007 | 784349 | 55026 | DEBARTOLO CAPITAL PTNT - #5273 | (14,684.95) |
| PK | 10/26/2007 | 776974 | 186917 | DELL MARKETING, L.P. (POB 534118) | (1,808.89) |
| PK | 11/1/2007 | 777945 | 186917 | DELL MARKETING, L.P. (POB 534118) | (5,747.28) |
| PK | 11/8/2007 | 778673 | 186917 | DELL MARKETING, L.P. (POB 534118) | (8,161.73) |
| PK | 11/15/2007 | 779409 | 186917 | DELL MARKETING, L.P. (POB 534118) | (10,266.43) |
| PK | 11/21/2007 | 780192 | 186917 | DELL MARKETING, L.P. (POB 534118) | (20,614.03) |
| PK | 11/30/2007 | 781356 | 186917 | DELL MARKETING, L.P. (POB 534118) | (2,930.33) |
| PK | 12/14/2007 | 783149 | 186917 | DELL MARKETING, L.P. (POB 534118) | (17,274.40) |
| PK | 12/21/2007 | 783728 | 186917 | DELL MARKETING, L.P. (POB 534118) | (34,596.76) |
| PK | 1/4/2008 | 785684 | 186917 | DELL MARKETING, L.P. (POB 534118) | (2,088.15) |
| PK | 10/30/2007 | 777452 | 52455 | DENMARK CONSTRUCTION COMPANY - #5003 | (2,472.66) |
| PK | 11/23/2007 | 780530 | 52455 | DENMARK CONSTRUCTION COMPANY - #5003 | (2,472.66) |
| PK | 12/27/2007 | 784456 | 52455 | DENMARK CONSTRUCTION COMPANY - #5003 | (2,472.66) |
| PK | 1/4/2008 | 785654 | 42615817 | DGFASTCHANNEL NETWORK, INC. | (16,206.00) |
| PK | 10/26/2007 | 776976 | 42656619 | DIETZ, BRADLEY (BOD) | (3,000.00) |
| PK | 12/7/2007 | 782330 | 42656619 | DIETZ, BRADLEY (BOD) | (2,500.00) |
| PK | 10/26/2007 | 777225 | 42543770 | DINERS CLUB | (45,153.06) |
| PK | 12/4/2007 | 781953 | 42543770 | DINERS CLUB | (25,892.88) |
| PK | 1/2/2008 | 785651 | 42543770 | DINERS CLUB | (16,676.52) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 10/30/2007 | 777454 | 42552967 | DISRAELI-TENNESSEE, LLC - #5492 | (1,859.05) |
| PK | 11/23/2007 | 780532 | 42552967 | DISRAELI-TENNESSEE, LLC - #5492 | (1,859.05) |
| PK | 12/27/2007 | 784458 | 42552967 | DISRAELI-TENNESSEE, LLC - #5492 | (1,850.36) |
| PK | 10/30/2007 | 777455 | 54998 | DOMINION SQUARE - #5428 | (2,989.74) |
| PK | 11/23/2007 | 780533 | 54998 | DOMINION SQUARE - #5428 | (2,989.74) |
| PK | 12/27/2007 | 784459 | 54998 | DOMINION SQUARE - #5428 | (3,068.08) |
| PK | 10/26/2007 | 777122 | 282757 | DOMINION VIRGINIA POWER | (212.34) |
| PK | 10/26/2007 | 777123 | 282757 | DOMINION VIRGINIA POWER | (362.17) |
| PK | 10/26/2007 | 777124 | 282757 | DOMINION VIRGINIA POWER | (247.76) |
| PK | 10/30/2007 | 777794 | 282757 | DOMINION VIRGINIA POWER | (263.83) |
| PK | 10/30/2007 | 777795 | 282757 | DOMINION VIRGINIA POWER | (544.90) |
| PK | 11/8/2007 | 778921 | 282757 | DOMINION VIRGINIA POWER | (247.40) |
| PK | 11/14/2007 | 779314 | 282757 | DOMINION VIRGINIA POWER | (337.27) |
| PK | 11/14/2007 | 779315 | 282757 | DOMINION VIRGINIA POWER | (293.05) |
| PK | 11/14/2007 | 779316 | 282757 | DOMINION VIRGINIA POWER | (195.88) |
| PK | 11/14/2007 | 779317 | 282757 | DOMINION VIRGINIA POWER | (263.84) |
| PK | 11/14/2007 | 779318 | 282757 | DOMINION VIRGINIA POWER | (266.43) |
| PK | 11/14/2007 | 779319 | 282757 | DOMINION VIRGINIA POWER | (400.51) |
| PK | 11/27/2007 | 781160 | 282757 | DOMINION VIRGINIA POWER | (242.17) |
| PK | 11/27/2007 | 781161 | 282757 | DOMINION VIRGINIA POWER | (193.81) |
| PK | 11/27/2007 | 781162 | 282757 | DOMINION VIRGINIA POWER | (256.65) |
| PK | 11/27/2007 | 781163 | 282757 | DOMINION VIRGINIA POWER | (392.25) |
| PK | 11/27/2007 | 781164 | 282757 | DOMINION VIRGINIA POWER | (438.82) |
| PK | 11/27/2007 | 781165 | 282757 | DOMINION VIRGINIA POWER | (263.68) |
| PK | 12/14/2007 | 783251 | 282757 | DOMINION VIRGINIA POWER | (277.24) |
| PK | 12/21/2007 | 784031 | 282757 | DOMINION VIRGINIA POWER | (424.43) |
| PK | 12/21/2007 | 784032 | 282757 | DOMINION VIRGINIA POWER | (302.34) |
| PK | 12/21/2007 | 784033 | 282757 | DOMINION VIRGINIA POWER | (191.67) |
| PK | 12/21/2007 | 784034 | 282757 | DOMINION VIRGINIA POWER | (234.76) |
| PK | 12/21/2007 | 784035 | 282757 | DOMINION VIRGINIA POWER | (490.11) |
| PK | 12/28/2007 | 785207 | 282757 | DOMINION VIRGINIA POWER | (224.54) |
| PK | 12/28/2007 | 785208 | 282757 | DOMINION VIRGINIA POWER | (260.79) |
| PK | 12/28/2007 | 785209 | 282757 | DOMINION VIRGINIA POWER | (315.13) |
| PK | 12/28/2007 | 785210 | 282757 | DOMINION VIRGINIA POWER | (255.07) |
| PK | 1/4/2008 | 785788 | 282757 | DOMINION VIRGINIA POWER | (250.97) |
| PK | 1/4/2008 | 785789 | 282757 | DOMINION VIRGINIA POWER | (463.96) |
| PK | 1/4/2008 | 785790 | 282757 | DOMINION VIRGINIA POWER | (256.54) |

| | | | | |
|---|---|---|---|---:|
| PK | 1/14/2008 | 787938 | 282757 DOMINION VIRGINIA POWER | (244.70) |
| PK | 1/14/2008 | 787939 | 282757 DOMINION VIRGINIA POWER | (360.35) |
| PK | 1/14/2008 | 787940 | 282757 DOMINION VIRGINIA POWER | (328.04) |
| PK | 1/14/2008 | 787941 | 282757 DOMINION VIRGINIA POWER | (242.78) |
| PK | 1/14/2008 | 787942 | 282757 DOMINION VIRGINIA POWER | (431.67) |
| PK | 1/14/2008 | 787943 | 282757 DOMINION VIRGINIA POWER | (212.43) |
| PK | 11/21/2007 | 780396 | 131895 DREHER LANGER & TOMKIES L.L.P. | (93.75) |
| PK | 1/4/2008 | 785748 | 131895 DREHER LANGER & TOMKIES L.L.P. | (3,562.50) |
| PN | 1/25/2008 | 18484361 | 131895 DREHER LANGER & TOMKIES L.L.P. | (13,687.50) |
| PK | 10/29/2007 | 777270 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (3,141.50) |
| PK | 11/5/2007 | 778371 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (616.50) |
| PK | 11/13/2007 | 779054 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (2,026.00) |
| PK | 11/16/2007 | 779914 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (2,552.20) |
| PK | 11/27/2007 | 780844 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (2,460.00) |
| PK | 12/3/2007 | 781862 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (3,349.00) |
| PK | 12/7/2007 | 782664 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (1,686.00) |
| PK | 12/17/2007 | 783352 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (4,333.00) |
| PK | 12/21/2007 | 784166 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (8,684.00) |
| PK | 12/28/2007 | 785570 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (1,158.00) |
| PK | 1/7/2008 | 787274 | 231087 DRIVER'S JEWELRY REPAIR, INC. | (2,111.00) |
| PK | 10/26/2007 | 777125 | 57972 DUKE ENERGY (POB 70516) | (325.11) |
| PK | 11/14/2007 | 779320 | 57972 DUKE ENERGY (POB 70516) | (406.46) |
| PK | 11/14/2007 | 779321 | 57972 DUKE ENERGY (POB 70516) | (368.38) |
| PK | 11/15/2007 | 779774 | 57972 DUKE ENERGY (POB 70516) | (383.25) |
| PK | 11/15/2007 | 779775 | 57972 DUKE ENERGY (POB 70516) | (360.39) |
| PK | 11/15/2007 | 779776 | 57972 DUKE ENERGY (POB 70516) | (310.65) |
| PK | 11/15/2007 | 779777 | 57972 DUKE ENERGY (POB 70516) | (343.25) |
| PK | 11/15/2007 | 779778 | 57972 DUKE ENERGY (POB 70516) | (253.15) |
| PK | 11/15/2007 | 779779 | 57972 DUKE ENERGY (POB 70516) | (281.24) |
| PK | 11/15/2007 | 779780 | 57972 DUKE ENERGY (POB 70516) | (334.39) |
| PK | 11/15/2007 | 779781 | 57972 DUKE ENERGY (POB 70516) | (289.24) |
| PK | 11/27/2007 | 781166 | 57972 DUKE ENERGY (POB 70516) | (294.60) |
| PK | 11/27/2007 | 781167 | 57972 DUKE ENERGY (POB 70516) | (334.77) |
| PK | 12/14/2007 | 782843 | 57972 DUKE ENERGY (POB 70516) | (290.70) |
| PK | 12/14/2007 | 782844 | 57972 DUKE ENERGY (POB 70516) | (316.65) |
| PK | 12/14/2007 | 782845 | 57972 DUKE ENERGY (POB 70516) | (285.43) |
| PK | 12/18/2007 | 783669 | 57972 DUKE ENERGY (POB 70516) | (256.40) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/21/2007 | 784036 | 57972 | DUKE ENERGY (POB 70516) | (321.67) |
| PK | 12/21/2007 | 784037 | 57972 | DUKE ENERGY (POB 70516) | (292.07) |
| PK | 12/21/2007 | 784038 | 57972 | DUKE ENERGY (POB 70516) | (290.42) |
| PK | 12/28/2007 | 785212 | 57972 | DUKE ENERGY (POB 70516) | (311.28) |
| PK | 12/28/2007 | 785213 | 57972 | DUKE ENERGY (POB 70516) | (334.53) |
| PK | 12/28/2007 | 785214 | 57972 | DUKE ENERGY (POB 70516) | (237.25) |
| PK | 12/28/2007 | 785215 | 57972 | DUKE ENERGY (POB 70516) | (351.69) |
| PK | 12/28/2007 | 785216 | 57972 | DUKE ENERGY (POB 70516) | (271.30) |
| PK | 1/14/2008 | 787945 | 57972 | DUKE ENERGY (POB 70516) | (311.85) |
| PK | 1/14/2008 | 787946 | 57972 | DUKE ENERGY (POB 70516) | (335.39) |
| PK | 1/14/2008 | 787947 | 57972 | DUKE ENERGY (POB 70516) | (275.85) |
| PK | 1/14/2008 | 787948 | 57972 | DUKE ENERGY (POB 70516) | (344.39) |
| PK | 10/30/2007 | 777456 | 55255 | DUTCH SQUARE LLC - #5032 | (5,098.68) |
| PK | 11/15/2007 | 779725 | 55255 | DUTCH SQUARE LLC - #5032 | (517.60) |
| PK | 11/23/2007 | 780535 | 55255 | DUTCH SQUARE LLC - #5032 | (5,098.68) |
| PK | 12/21/2007 | 783972 | 55255 | DUTCH SQUARE LLC - #5032 | (443.01) |
| PK | 12/27/2007 | 784461 | 55255 | DUTCH SQUARE LLC - #5032 | (5,098.68) |
| PK | 10/30/2007 | 777458 | 47877827 | DYERSBURG MALL CO.,LLC  #5269 | (5,023.50) |
| PK | 11/23/2007 | 780537 | 47877827 | DYERSBURG MALL CO.,LLC  #5269 | (5,023.50) |
| PK | 12/27/2007 | 784463 | 47877827 | DYERSBURG MALL CO.,LLC  #5269 | (5,023.50) |
| PK | 10/30/2007 | 777459 | 42691131 | E.T. PALMDALE DELAWARE, LLC | (3,643.33) |
| PK | 12/21/2007 | 783973 | 42691131 | E.T. PALMDALE DELAWARE, LLC | (3,643.33) |
| PK | 12/27/2007 | 784464 | 42691131 | E.T. PALMDALE DELAWARE, LLC | (3,643.33) |
| PK | 10/30/2007 | 777460 | 42480238 | EAGLE PLAZA II, LLC - #4065 | (3,396.92) |
| PK | 11/23/2007 | 780538 | 42480238 | EAGLE PLAZA II, LLC - #4065 | (3,396.92) |
| PK | 12/27/2007 | 784465 | 42480238 | EAGLE PLAZA II, LLC - #4065 | (3,396.92) |
| PK | 11/14/2007 | 779324 | 217314 | EARTHLINK, INC. (POB 198182) | (9,529.97) |
| PK | 12/4/2007 | 782173 | 217314 | EARTHLINK, INC. (POB 198182) | (9,528.37) |
| PK | 12/18/2007 | 783671 | 217314 | EARTHLINK, INC. (POB 198182) | (10,167.75) |
| PK | 10/30/2007 | 777461 | 190692 | EAST ATHENS - #5730 | (1,953.25) |
| PK | 11/23/2007 | 780539 | 190692 | EAST ATHENS - #5730 | (1,953.25) |
| PK | 12/27/2007 | 784466 | 190692 | EAST ATHENS - #5730 | (1,953.25) |
| PK | 10/30/2007 | 777462 | 55381 | EAST PARK LIMITED PRTN - #5456 | (2,665.43) |
| PK | 11/23/2007 | 780540 | 55381 | EAST PARK LIMITED PRTN - #5456 | (2,665.43) |
| PK | 12/21/2007 | 783974 | 55381 | EAST PARK LIMITED PRTN - #5456 | (1,093.40) |
| PK | 12/27/2007 | 784467 | 55381 | EAST PARK LIMITED PRTN - #5456 | (2,665.43) |
| PK | 10/30/2007 | 777463 | 42090475 | EAST RIVER PLAZA - #5838 | (2,831.34) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 11/23/2007 | 780541 | 42090475 | EAST RIVER PLAZA - #5838 | (2,831.34) |
| PK | 12/27/2007 | 784468 | 42090475 | EAST RIVER PLAZA - #5838 | (2,831.34) |
| PK | 10/30/2007 | 777464 | 54919 | EASTON SHOPPES, INC. - #5436 | (2,197.64) |
| PK | 11/23/2007 | 780542 | 54919 | EASTON SHOPPES, INC. - #5436 | (2,197.64) |
| PK | 12/27/2007 | 784469 | 54919 | EASTON SHOPPES, INC. - #5436 | (2,197.64) |
| PK | 10/30/2007 | 777465 | 52899 | EDGEWOOD MALL - #5224 | (3,143.59) |
| PK | 11/23/2007 | 780543 | 52899 | EDGEWOOD MALL - #5224 | (3,143.59) |
| PK | 12/27/2007 | 784470 | 52899 | EDGEWOOD MALL - #5224 | (3,143.59) |
| PK | 10/30/2007 | 777466 | 42653071 | EIG HIGH POINT,LLC - #5083 | (2,831.00) |
| PK | 11/23/2007 | 780544 | 42653071 | EIG HIGH POINT,LLC - #5083 | (2,831.00) |
| PK | 12/27/2007 | 784471 | 42653071 | EIG HIGH POINT,LLC - #5083 | (2,831.00) |
| PK | 10/30/2007 | 777467 | 41935325 | ELIAS PROPERTIES MANAGEMENT, INC - #5277 | (6,224.69) |
| PK | 11/8/2007 | 778872 | 41935325 | ELIAS PROPERTIES MANAGEMENT, INC - #5277 | (7.00) |
| PK | 11/23/2007 | 780545 | 41935325 | ELIAS PROPERTIES MANAGEMENT, INC - #5277 | (6,224.69) |
| PK | 12/27/2007 | 784472 | 41935325 | ELIAS PROPERTIES MANAGEMENT, INC - #5277 | (6,224.69) |
| PK | 10/30/2007 | 777468 | 57447 | ELKTON ASSOCIATES, LP - #5499 | (3,316.15) |
| PK | 11/23/2007 | 780546 | 57447 | ELKTON ASSOCIATES, LP - #5499 | (3,316.15) |
| PK | 12/27/2007 | 784473 | 57447 | ELKTON ASSOCIATES, LP - #5499 | (3,316.15) |
| PK | 10/26/2007 | 777126 | 42714410 | EMBARQ (POB 96064) | (28.26) |
| PK | 10/26/2007 | 777127 | 42714410 | EMBARQ (POB 96064) | (25.31) |
| PK | 10/26/2007 | 777128 | 42714410 | EMBARQ (POB 96064) | (243.97) |
| PK | 10/26/2007 | 777129 | 42714410 | EMBARQ (POB 96064) | (46.63) |
| PK | 10/26/2007 | 777130 | 42714410 | EMBARQ (POB 96064) | (26.93) |
| PK | 10/26/2007 | 777131 | 42714410 | EMBARQ (POB 96064) | (242.51) |
| PK | 10/26/2007 | 777132 | 42714410 | EMBARQ (POB 96064) | (112.48) |
| PK | 10/26/2007 | 777133 | 42714410 | EMBARQ (POB 96064) | (266.18) |
| PK | 10/26/2007 | 777134 | 42714410 | EMBARQ (POB 96064) | (257.33) |
| PK | 10/26/2007 | 777135 | 42714410 | EMBARQ (POB 96064) | (154.26) |
| PK | 10/30/2007 | 777799 | 42714410 | EMBARQ (POB 96064) | (107.84) |
| PK | 10/30/2007 | 777800 | 42714410 | EMBARQ (POB 96064) | (139.66) |
| PK | 10/30/2007 | 777801 | 42714410 | EMBARQ (POB 96064) | (331.45) |
| PK | 10/30/2007 | 777802 | 42714410 | EMBARQ (POB 96064) | (296.04) |
| PK | 10/30/2007 | 777803 | 42714410 | EMBARQ (POB 96064) | (273.08) |
| PK | 11/1/2007 | 778303 | 42714410 | EMBARQ (POB 96064) | (158.24) |
| PK | 11/1/2007 | 778304 | 42714410 | EMBARQ (POB 96064) | (173.68) |
| PK | 11/1/2007 | 778305 | 42714410 | EMBARQ (POB 96064) | (51.74) |
| PK | 11/1/2007 | 778306 | 42714410 | EMBARQ (POB 96064) | (115.39) |

| | | | | |
|---|---|---|---|---|
| PK | 11/1/2007 | 778307 | 42714410 EMBARQ (POB 96064) | (245.27) |
| PK | 11/1/2007 | 778308 | 42714410 EMBARQ (POB 96064) | (101.68) |
| PK | 11/1/2007 | 778309 | 42714410 EMBARQ (POB 96064) | (95.97) |
| PK | 11/1/2007 | 778310 | 42714410 EMBARQ (POB 96064) | (124.18) |
| PK | 11/1/2007 | 778311 | 42714410 EMBARQ (POB 96064) | (63.11) |
| PK | 11/6/2007 | 778568 | 42714410 EMBARQ (POB 96064) | (129.51) |
| PK | 11/6/2007 | 778569 | 42714410 EMBARQ (POB 96064) | (102.22) |
| PK | 11/6/2007 | 778570 | 42714410 EMBARQ (POB 96064) | (19.61) |
| PK | 11/6/2007 | 778571 | 42714410 EMBARQ (POB 96064) | (315.44) |
| PK | 11/15/2007 | 779786 | 42714410 EMBARQ (POB 96064) | (134.61) |
| PK | 11/15/2007 | 779787 | 42714410 EMBARQ (POB 96064) | (303.49) |
| PK | 11/15/2007 | 779788 | 42714410 EMBARQ (POB 96064) | (130.61) |
| PK | 11/15/2007 | 779789 | 42714410 EMBARQ (POB 96064) | (124.97) |
| PK | 11/15/2007 | 779790 | 42714410 EMBARQ (POB 96064) | (125.79) |
| PK | 11/15/2007 | 779791 | 42714410 EMBARQ (POB 96064) | (176.06) |
| PK | 11/15/2007 | 779792 | 42714410 EMBARQ (POB 96064) | (244.29) |
| PK | 11/15/2007 | 779793 | 42714410 EMBARQ (POB 96064) | (169.94) |
| PK | 11/15/2007 | 779794 | 42714410 EMBARQ (POB 96064) | (132.51) |
| PK | 11/15/2007 | 779795 | 42714410 EMBARQ (POB 96064) | (213.68) |
| PK | 11/20/2007 | 780016 | 42714410 EMBARQ (POB 96064) | (29.48) |
| PK | 11/20/2007 | 780017 | 42714410 EMBARQ (POB 96064) | (25.31) |
| PK | 11/20/2007 | 780018 | 42714410 EMBARQ (POB 96064) | (196.11) |
| PK | 11/20/2007 | 780019 | 42714410 EMBARQ (POB 96064) | (247.91) |
| PK | 11/20/2007 | 780020 | 42714410 EMBARQ (POB 96064) | (46.63) |
| PK | 11/20/2007 | 780021 | 42714410 EMBARQ (POB 96064) | (230.14) |
| PK | 11/20/2007 | 780022 | 42714410 EMBARQ (POB 96064) | (26.93) |
| PK | 11/20/2007 | 780023 | 42714410 EMBARQ (POB 96064) | (299.75) |
| PK | 11/20/2007 | 780024 | 42714410 EMBARQ (POB 96064) | (233.69) |
| PK | 11/20/2007 | 780025 | 42714410 EMBARQ (POB 96064) | (114.03) |
| PK | 11/20/2007 | 780026 | 42714410 EMBARQ (POB 96064) | (209.81) |
| PK | 11/20/2007 | 780027 | 42714410 EMBARQ (POB 96064) | (151.85) |
| PK | 11/20/2007 | 780028 | 42714410 EMBARQ (POB 96064) | (157.30) |
| PK | 11/20/2007 | 780029 | 42714410 EMBARQ (POB 96064) | (247.81) |
| PK | 11/27/2007 | 781170 | 42714410 EMBARQ (POB 96064) | (48.77) |
| PK | 11/27/2007 | 781171 | 42714410 EMBARQ (POB 96064) | (115.25) |
| PK | 11/27/2007 | 781172 | 42714410 EMBARQ (POB 96064) | (278.41) |
| PK | 11/27/2007 | 781173 | 42714410 EMBARQ (POB 96064) | (250.73) |

| | | | | |
|---|---|---|---|---:|
| PK | 11/27/2007 | 781174 | 42714410 EMBARQ (POB 96064) | (63.11) |
| PK | 11/27/2007 | 781175 | 42714410 EMBARQ (POB 96064) | (270.04) |
| PK | 11/27/2007 | 781176 | 42714410 EMBARQ (POB 96064) | (90.22) |
| PK | 11/27/2007 | 781177 | 42714410 EMBARQ (POB 96064) | (50.77) |
| PK | 11/27/2007 | 781178 | 42714410 EMBARQ (POB 96064) | (384.66) |
| PK | 11/30/2007 | 781766 | 42714410 EMBARQ (POB 96064) | (143.71) |
| PK | 11/30/2007 | 781767 | 42714410 EMBARQ (POB 96064) | (172.35) |
| PK | 11/30/2007 | 781768 | 42714410 EMBARQ (POB 96064) | (51.65) |
| PK | 11/30/2007 | 781769 | 42714410 EMBARQ (POB 96064) | (225.21) |
| PK | 11/30/2007 | 781770 | 42714410 EMBARQ (POB 96064) | (51.30) |
| PK | 11/30/2007 | 781771 | 42714410 EMBARQ (POB 96064) | (101.39) |
| PK | 11/30/2007 | 781772 | 42714410 EMBARQ (POB 96064) | (107.84) |
| PK | 11/30/2007 | 781773 | 42714410 EMBARQ (POB 96064) | (139.48) |
| PK | 11/30/2007 | 781774 | 42714410 EMBARQ (POB 96064) | (93.83) |
| PK | 11/30/2007 | 781775 | 42714410 EMBARQ (POB 96064) | (121.51) |
| PK | 11/30/2007 | 781776 | 42714410 EMBARQ (POB 96064) | (292.24) |
| PK | 12/4/2007 | 782177 | 42714410 EMBARQ (POB 96064) | (128.69) |
| PK | 12/4/2007 | 782178 | 42714410 EMBARQ (POB 96064) | (113.27) |
| PK | 12/4/2007 | 782179 | 42714410 EMBARQ (POB 96064) | (51.08) |
| PK | 12/4/2007 | 782180 | 42714410 EMBARQ (POB 96064) | (19.29) |
| PK | 12/4/2007 | 782181 | 42714410 EMBARQ (POB 96064) | (315.01) |
| PK | 12/4/2007 | 782182 | 42714410 EMBARQ (POB 96064) | (384.66) |
| PK | 12/14/2007 | 782852 | 42714410 EMBARQ (POB 96064) | (130.06) |
| PK | 12/14/2007 | 782853 | 42714410 EMBARQ (POB 96064) | (0.50) |
| PK | 12/14/2007 | 782854 | 42714410 EMBARQ (POB 96064) | (306.61) |
| PK | 12/14/2007 | 782855 | 42714410 EMBARQ (POB 96064) | (130.61) |
| PK | 12/14/2007 | 782856 | 42714410 EMBARQ (POB 96064) | (124.97) |
| PK | 12/14/2007 | 782857 | 42714410 EMBARQ (POB 96064) | (0.53) |
| PK | 12/14/2007 | 782858 | 42714410 EMBARQ (POB 96064) | (125.79) |
| PK | 12/14/2007 | 782859 | 42714410 EMBARQ (POB 96064) | (176.06) |
| PK | 12/14/2007 | 782860 | 42714410 EMBARQ (POB 96064) | (242.96) |
| PK | 12/14/2007 | 782861 | 42714410 EMBARQ (POB 96064) | (214.73) |
| PK | 12/14/2007 | 782862 | 42714410 EMBARQ (POB 96064) | (118.02) |
| PK | 12/14/2007 | 782863 | 42714410 EMBARQ (POB 96064) | (214.70) |
| PK | 12/21/2007 | 784043 | 42714410 EMBARQ (POB 96064) | (116.42) |
| PK | 12/28/2007 | 785224 | 42714410 EMBARQ (POB 96064) | (28.44) |
| PK | 12/28/2007 | 785225 | 42714410 EMBARQ (POB 96064) | (25.31) |

| | | | | |
|---|---|---|---|---|
| PK | 12/28/2007 | 785226 | 42714410 EMBARQ (POB 96064) | (196.11) |
| PK | 12/28/2007 | 785227 | 42714410 EMBARQ (POB 96064) | (224.95) |
| PK | 12/28/2007 | 785228 | 42714410 EMBARQ (POB 96064) | (46.63) |
| PK | 12/28/2007 | 785229 | 42714410 EMBARQ (POB 96064) | (218.28) |
| PK | 12/28/2007 | 785230 | 42714410 EMBARQ (POB 96064) | (26.93) |
| PK | 12/28/2007 | 785231 | 42714410 EMBARQ (POB 96064) | (292.75) |
| PK | 12/28/2007 | 785232 | 42714410 EMBARQ (POB 96064) | (240.25) |
| PK | 12/28/2007 | 785233 | 42714410 EMBARQ (POB 96064) | (107.84) |
| PK | 12/28/2007 | 785234 | 42714410 EMBARQ (POB 96064) | (266.20) |
| PK | 12/28/2007 | 785235 | 42714410 EMBARQ (POB 96064) | (256.06) |
| PK | 12/28/2007 | 785236 | 42714410 EMBARQ (POB 96064) | (139.48) |
| PK | 12/28/2007 | 785237 | 42714410 EMBARQ (POB 96064) | (208.54) |
| PK | 12/28/2007 | 785238 | 42714410 EMBARQ (POB 96064) | (149.21) |
| PK | 12/28/2007 | 785239 | 42714410 EMBARQ (POB 96064) | (94.59) |
| PK | 12/28/2007 | 785240 | 42714410 EMBARQ (POB 96064) | (332.48) |
| PK | 12/28/2007 | 785241 | 42714410 EMBARQ (POB 96064) | (154.01) |
| PK | 12/28/2007 | 785242 | 42714410 EMBARQ (POB 96064) | (291.70) |
| PK | 12/28/2007 | 785243 | 42714410 EMBARQ (POB 96064) | (280.01) |
| PK | 12/28/2007 | 785244 | 42714410 EMBARQ (POB 96064) | (270.04) |
| PK | 1/4/2008 | 785794 | 42714410 EMBARQ (POB 96064) | (128.69) |
| PK | 1/4/2008 | 785795 | 42714410 EMBARQ (POB 96064) | (154.02) |
| PK | 1/4/2008 | 785796 | 42714410 EMBARQ (POB 96064) | (171.83) |
| PK | 1/4/2008 | 785797 | 42714410 EMBARQ (POB 96064) | (51.65) |
| PK | 1/4/2008 | 785798 | 42714410 EMBARQ (POB 96064) | (113.00) |
| PK | 1/4/2008 | 785799 | 42714410 EMBARQ (POB 96064) | (239.55) |
| PK | 1/4/2008 | 785800 | 42714410 EMBARQ (POB 96064) | (78.14) |
| PK | 1/4/2008 | 785801 | 42714410 EMBARQ (POB 96064) | (105.11) |
| PK | 1/4/2008 | 785802 | 42714410 EMBARQ (POB 96064) | (19.59) |
| PK | 1/4/2008 | 785803 | 42714410 EMBARQ (POB 96064) | (315.01) |
| PK | 1/4/2008 | 785804 | 42714410 EMBARQ (POB 96064) | (124.18) |
| PK | 1/4/2008 | 785805 | 42714410 EMBARQ (POB 96064) | (63.11) |
| PK | 1/14/2008 | 787960 | 42714410 EMBARQ (POB 96064) | (306.31) |
| PK | 1/14/2008 | 787961 | 42714410 EMBARQ (POB 96064) | (131.44) |
| PK | 10/30/2007 | 777469 | 42658817 EMERSON CENTER OFFICE PARK LLC - #5931 | (4,075.02) |
| PK | 11/23/2007 | 780547 | 42658817 EMERSON CENTER OFFICE PARK LLC - #5931 | (4,075.02) |
| PK | 12/27/2007 | 784474 | 42658817 EMERSON CENTER OFFICE PARK LLC - #5931 | (4,075.02) |
| PK | 12/21/2007 | 783767 | 48005636 EMPOWERMENT TOOLBOX LLC | (6,000.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 10/23/2007 | 776721 | 57635 | ENTERGY (POB 8105) - UTILITIES | (613.43) |
| PK | 10/26/2007 | 777137 | 57635 | ENTERGY (POB 8105) - UTILITIES | (425.58) |
| PK | 10/30/2007 | 777808 | 57635 | ENTERGY (POB 8105) - UTILITIES | (356.31) |
| PK | 11/8/2007 | 778929 | 57635 | ENTERGY (POB 8105) - UTILITIES | (680.08) |
| PK | 11/8/2007 | 778930 | 57635 | ENTERGY (POB 8105) - UTILITIES | (432.74) |
| PK | 11/14/2007 | 779326 | 57635 | ENTERGY (POB 8105) - UTILITIES | (437.57) |
| PK | 11/15/2007 | 779798 | 57635 | ENTERGY (POB 8105) - UTILITIES | (519.11) |
| PK | 11/27/2007 | 781182 | 57635 | ENTERGY (POB 8105) - UTILITIES | (342.93) |
| PK | 11/27/2007 | 781183 | 57635 | ENTERGY (POB 8105) - UTILITIES | (363.97) |
| PK | 12/14/2007 | 782865 | 57635 | ENTERGY (POB 8105) - UTILITIES | (371.47) |
| PK | 12/21/2007 | 784046 | 57635 | ENTERGY (POB 8105) - UTILITIES | (620.10) |
| PK | 12/28/2007 | 785249 | 57635 | ENTERGY (POB 8105) - UTILITIES | (395.23) |
| PK | 12/28/2007 | 785250 | 57635 | ENTERGY (POB 8105) - UTILITIES | (403.16) |
| PK | 12/28/2007 | 785251 | 57635 | ENTERGY (POB 8105) - UTILITIES | (387.01) |
| PK | 1/4/2008 | 785808 | 57635 | ENTERGY (POB 8105) - UTILITIES | (324.16) |
| PK | 1/14/2008 | 787965 | 57635 | ENTERGY (POB 8105) - UTILITIES | (409.40) |
| PK | 1/14/2008 | 787966 | 57635 | ENTERGY (POB 8105) - UTILITIES | (609.03) |
| PK | 10/26/2007 | 777138 | 59687 | ENTERGY (POB 8108) - UTILITIES | (297.20) |
| PK | 10/30/2007 | 777809 | 59687 | ENTERGY (POB 8108) - UTILITIES | |
| PK | 10/30/2007 | 777810 | 59687 | ENTERGY (POB 8108) - UTILITIES | |
| PK | 11/1/2007 | 778312 | 59687 | ENTERGY (POB 8108) - UTILITIES | (267.32) |
| PK | 11/14/2007 | 779327 | 59687 | ENTERGY (POB 8108) - UTILITIES | (360.21) |
| PK | 11/27/2007 | 781184 | 59687 | ENTERGY (POB 8108) - UTILITIES | (260.45) |
| PK | 11/30/2007 | 781777 | 59687 | ENTERGY (POB 8108) - UTILITIES | (461.44) |
| PK | 11/30/2007 | 781778 | 59687 | ENTERGY (POB 8108) - UTILITIES | (477.83) |
| PK | 11/30/2007 | 781779 | 59687 | ENTERGY (POB 8108) - UTILITIES | (571.91) |
| PK | 11/30/2007 | 781780 | 59687 | ENTERGY (POB 8108) - UTILITIES | (560.71) |
| PK | 12/7/2007 | 782548 | 59687 | ENTERGY (POB 8108) - UTILITIES | (246.48) |
| PK | 12/28/2007 | 785252 | 59687 | ENTERGY (POB 8108) - UTILITIES | (344.73) |
| PK | 12/28/2007 | 785253 | 59687 | ENTERGY (POB 8108) - UTILITIES | (446.56) |
| PK | 1/4/2008 | 785809 | 59687 | ENTERGY (POB 8108) - UTILITIES | (504.54) |
| PK | 1/4/2008 | 785810 | 59687 | ENTERGY (POB 8108) - UTILITIES | (359.61) |
| PK | 1/4/2008 | 785811 | 59687 | ENTERGY (POB 8108) - UTILITIES | (577.97) |
| PK | 11/1/2007 | 777899 | 47925289 | ENVIRONMENTAL SIGNAGE SOLUTIONS, INC. | (65,722.32) |
| PK | 12/7/2007 | 782285 | 47925289 | ENVIRONMENTAL SIGNAGE SOLUTIONS, INC. | (10,884.54) |
| PK | 11/6/2007 | 778445 | 50737 | EQUIFAX INFORMATION SVCS, LLC | (7,731.71) |
| PK | 12/7/2007 | 782332 | 50737 | EQUIFAX INFORMATION SVCS, LLC | (3,991.23) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 10/30/2007 | 777470 | 42114289 | EQUITY ONE, INC - #5627 | (2,458.72) |
| PK | 11/23/2007 | 780548 | 42114289 | EQUITY ONE, INC - #5627 | (2,458.72) |
| PK | 12/27/2007 | 784475 | 42114289 | EQUITY ONE, INC - #5627 | (2,458.72) |
| PK | 11/1/2007 | 777900 | 42634321 | ER SOLUTIONS, INC. (POB 9004) | (60,000.00) |
| PK | 11/21/2007 | 780193 | 42634321 | ER SOLUTIONS, INC. (POB 9004) | (18,979.18) |
| PK | 12/14/2007 | 782935 | 48016562 | ERNEST COMMUNICATIONS INC | (31,888.48) |
| PK | 10/30/2007 | 777471 | 57131 | ERSHIG PROPERTIES, INC. (POB 634185)5546 | (2,465.51) |
| PK | 11/23/2007 | 780549 | 57131 | ERSHIG PROPERTIES, INC. (POB 634185)5546 | (2,465.51) |
| PK | 12/27/2007 | 784476 | 57131 | ERSHIG PROPERTIES, INC. (POB 634185)5546 | (2,465.51) |
| PK | 10/30/2007 | 777472 | 42003845 | ESPLANDE MALL LIMITED PRTN | (710.78) |
| PK | 11/15/2007 | 779726 | 42003845 | ESPLANDE MALL LIMITED PRTN | (2,899.33) |
| PK | 11/23/2007 | 780550 | 42003845 | ESPLANDE MALL LIMITED PRTN | (710.78) |
| PK | 12/7/2007 | 782514 | 42003845 | ESPLANDE MALL LIMITED PRTN | (5,458.77) |
| PK | 12/27/2007 | 784477 | 42003845 | ESPLANDE MALL LIMITED PRTN | (710.78) |
| PK | 12/7/2007 | 782286 | 48052395 | EXACTTARGET, INC. | (22,652.50) |
| PK | 11/1/2007 | 777952 | 42732351 | FAIR ISAAC CREDIT SERVICES, INC | (5,947.00) |
| PK | 12/7/2007 | 782334 | 42732351 | FAIR ISAAC CREDIT SERVICES, INC | (5,829.60) |
| PK | 1/4/2008 | 785688 | 42732351 | FAIR ISAAC CREDIT SERVICES, INC | (9,588.60) |
| PK | 10/30/2007 | 777474 | 42070423 | FAIR OAKS MALL ACQUISITION, LLC - #5761 | (4,582.42) |
| PK | 11/23/2007 | 780552 | 42070423 | FAIR OAKS MALL ACQUISITION, LLC - #5761 | (4,582.42) |
| PK | 12/27/2007 | 784479 | 42070423 | FAIR OAKS MALL ACQUISITION, LLC - #5761 | (4,582.42) |
| PK | 10/30/2007 | 777475 | 42348632 | FAIRVIEW MARKET - #5574 | (2,206.63) |
| PK | 11/23/2007 | 780553 | 42348632 | FAIRVIEW MARKET - #5574 | (2,206.63) |
| PK | 12/27/2007 | 784480 | 42348632 | FAIRVIEW MARKET - #5574 | (2,206.63) |
| PK | 10/29/2007 | 777274 | 41736895 | FARMER, TIM - REPAIR | (837.00) |
| PK | 11/5/2007 | 778374 | 41736895 | FARMER, TIM - REPAIR | (404.00) |
| PK | 11/13/2007 | 779057 | 41736895 | FARMER, TIM - REPAIR | (611.50) |
| PK | 11/16/2007 | 779917 | 41736895 | FARMER, TIM - REPAIR | (1,034.00) |
| PK | 11/27/2007 | 780847 | 41736895 | FARMER, TIM - REPAIR | (395.50) |
| PK | 12/3/2007 | 781864 | 41736895 | FARMER, TIM - REPAIR | (643.50) |
| PK | 12/7/2007 | 782668 | 41736895 | FARMER, TIM - REPAIR | (348.50) |
| PK | 12/17/2007 | 783355 | 41736895 | FARMER, TIM - REPAIR | (695.00) |
| PK | 12/21/2007 | 784168 | 41736895 | FARMER, TIM - REPAIR | (639.00) |
| PK | 12/28/2007 | 785573 | 41736895 | FARMER, TIM - REPAIR | (670.00) |
| PK | 1/7/2008 | 787275 | 41736895 | FARMER, TIM - REPAIR | (816.50) |
| PK | 10/29/2007 | 777275 | 47852953 | FASHION SILVER DESIGN, INC. | (196.00) |
| PK | 11/5/2007 | 778375 | 47852953 | FASHION SILVER DESIGN, INC. | (36.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/13/2007 | 779058 | 47852953 | FASHION SILVER DESIGN, INC. | (899.50) |
| PK | 11/16/2007 | 779918 | 47852953 | FASHION SILVER DESIGN, INC. | (509.00) |
| PK | 11/27/2007 | 780848 | 47852953 | FASHION SILVER DESIGN, INC. | (407.00) |
| PK | 12/3/2007 | 781865 | 47852953 | FASHION SILVER DESIGN, INC. | (596.50) |
| PK | 12/7/2007 | 782669 | 47852953 | FASHION SILVER DESIGN, INC. | (548.50) |
| PK | 12/17/2007 | 783356 | 47852953 | FASHION SILVER DESIGN, INC. | (1,039.50) |
| PK | 12/21/2007 | 784169 | 47852953 | FASHION SILVER DESIGN, INC. | (406.00) |
| PK | 12/28/2007 | 785574 | 47852953 | FASHION SILVER DESIGN, INC. | (156.50) |
| PK | 1/7/2008 | 787276 | 47852953 | FASHION SILVER DESIGN, INC. | (906.00) |
| PK | 10/30/2007 | 777476 | 47935532 | FC WINDER, LLC - #5218 | (3,252.09) |
| PK | 11/23/2007 | 780554 | 47935532 | FC WINDER, LLC - #5218 | (3,252.09) |
| PK | 12/27/2007 | 784481 | 47935532 | FC WINDER, LLC - #5218 | (3,252.09) |
| PK | 11/15/2007 | 779410 | 57992 | FEDERAL EXPRESS CORP. (EDI) | (21,153.92) |
| PK | 12/21/2007 | 783729 | 57992 | FEDERAL EXPRESS CORP. (EDI) | (119,351.11) |
| PK | 10/30/2007 | 777477 | 55899 | FEDERAL REALTY INVESTMENT - #5554 | (5,669.28) |
| PK | 11/23/2007 | 780555 | 55899 | FEDERAL REALTY INVESTMENT - #5554 | (6,009.53) |
| PK | 12/27/2007 | 784482 | 55899 | FEDERAL REALTY INVESTMENT - #5554 | (6,160.56) |
| PK | 10/26/2007 | 776979 | 48006321 | FEDEX (POB 660481) | (1,094.99) |
| PK | 11/1/2007 | 777901 | 48006321 | FEDEX (POB 660481) | (14,962.01) |
| PK | 11/8/2007 | 778677 | 48006321 | FEDEX (POB 660481) | |
| PK | 11/15/2007 | 779448 | 48006321 | FEDEX (POB 660481) | (193.58) |
| PK | 11/21/2007 | 780194 | 48006321 | FEDEX (POB 660481) | (10,664.00) |
| PK | 11/30/2007 | 781315 | 48006321 | FEDEX (POB 660481) | (50,513.41) |
| PK | 12/7/2007 | 782335 | 48006321 | FEDEX (POB 660481) | (10.73) |
| PK | 12/14/2007 | 782975 | 48006321 | FEDEX (POB 660481) | (3,807.46) |
| PK | 12/21/2007 | 783768 | 48006321 | FEDEX (POB 660481) | (3,060.27) |
| PK | 12/28/2007 | 784759 | 48006321 | FEDEX (POB 660481) | (4,650.28) |
| PK | 1/15/2008 | 788152 | 48006321 | FEDEX (POB 660481) | (166,066.15) |
| PK | 11/8/2007 | 778680 | 42762972 | FIDELITY SECURITY LIFE INSURANCE/EYEMED | (6,742.68) |
| PK | 12/7/2007 | 782337 | 42762972 | FIDELITY SECURITY LIFE INSURANCE/EYEMED | (6,708.16) |
| PK | 10/30/2007 | 777478 | 47792487 | FIELDS INVESTMENTS COMPANY - #5848 | (2,187.50) |
| PK | 11/23/2007 | 780557 | 47792487 | FIELDS INVESTMENTS COMPANY - #5848 | (2,187.50) |
| PK | 12/27/2007 | 784484 | 47792487 | FIELDS INVESTMENTS COMPANY - #5848 | (2,187.50) |
| PK | 10/29/2007 | 777276 | 144389 | FINER THINGS, THE | (195.00) |
| PK | 11/5/2007 | 778376 | 144389 | FINER THINGS, THE | (236.25) |
| PK | 12/17/2007 | 783357 | 144389 | FINER THINGS, THE | (2,003.50) |
| PK | 12/21/2007 | 784170 | 144389 | FINER THINGS, THE | (2,906.50) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/28/2007 | 785575 | 144389 | FINER THINGS, THE | (1,666.25) |
| PK | 1/7/2008 | 787277 | 144389 | FINER THINGS, THE | (151.50) |
| PK | 12/7/2007 | 782287 | 42100135 | FIREMAN'S FUND INSURANCE COMPANY | (28,468.78) |
| PK | 10/30/2007 | 777479 | 48000211 | FIRST REPUBLIC GROUP LLC - MAYBERRY MALL | (5,880.16) |
| PK | 11/23/2007 | 780558 | 48000211 | FIRST REPUBLIC GROUP LLC - MAYBERRY MALL | (5,880.16) |
| PK | 12/27/2007 | 784485 | 48000211 | FIRST REPUBLIC GROUP LLC - MAYBERRY MALL | (5,880.16) |
| PK | 10/30/2007 | 777480 | 48009688 | FIRST REPUBLIC GROUP REALTY LLC | (3,637.54) |
| PK | 11/23/2007 | 780559 | 48009688 | FIRST REPUBLIC GROUP REALTY LLC | (3,637.54) |
| PK | 12/27/2007 | 784486 | 48009688 | FIRST REPUBLIC GROUP REALTY LLC | (3,637.54) |
| PK | 11/1/2007 | 777902 | 42647544 | FISERV CREDIT PROCESSING SERVICES | (65,625.00) |
| PK | 11/30/2007 | 781316 | 42647544 | FISERV CREDIT PROCESSING SERVICES | (147,826.81) |
| PK | 12/7/2007 | 782288 | 42647544 | FISERV CREDIT PROCESSING SERVICES | (139,571.98) |
| PK | 12/21/2007 | 783730 | 42647544 | FISERV CREDIT PROCESSING SERVICES | (65,625.00) |
| PK | 1/4/2008 | 785655 | 42647544 | FISERV CREDIT PROCESSING SERVICES | (193,948.18) |
| PK | 10/30/2007 | 777481 | 41842188 | FLETCHER BRIGHT COMPANY - #5017 | (2,572.50) |
| PK | 11/23/2007 | 780560 | 41842188 | FLETCHER BRIGHT COMPANY - #5017 | (2,572.50) |
| PK | 12/27/2007 | 784487 | 41842188 | FLETCHER BRIGHT COMPANY - #5017 | (2,572.50) |
| PK | 10/23/2007 | 776722 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (989.49) |
| PK | 10/23/2007 | 776723 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (745.32) |
| PK | 10/26/2007 | 777140 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (534.95) |
| PK | 10/26/2007 | 777141 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (553.49) |
| PK | 10/30/2007 | 777811 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (683.41) |
| PK | 11/14/2007 | 779328 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (615.82) |
| PK | 11/15/2007 | 779801 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (870.45) |
| PK | 11/15/2007 | 779802 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (464.69) |
| PK | 11/27/2007 | 781186 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (675.75) |
| PK | 11/27/2007 | 781187 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (621.82) |
| PK | 11/27/2007 | 781188 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (465.09) |
| PK | 11/27/2007 | 781189 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (473.69) |
| PK | 12/28/2007 | 785257 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (654.11) |
| PK | 12/28/2007 | 785258 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (720.69) |
| PK | 12/28/2007 | 785259 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (373.66) |
| PK | 12/28/2007 | 785260 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (663.16) |
| PK | 1/4/2008 | 785812 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (783.61) |
| PK | 1/4/2008 | 785813 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (543.50) |
| PK | 1/4/2008 | 785814 | 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | (519.09) |
| PK | 10/26/2007 | 777059 | 42764821 | FLY, JOSEPH K. - TRAVEL | (2,039.24) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/8/2007 | 778784 | 42764821 | FLY, JOSEPH K. - TRAVEL | (1,105.49) |
| PK | 11/15/2007 | 779660 | 42764821 | FLY, JOSEPH K. - TRAVEL | (712.54) |
| PK | 11/30/2007 | 781592 | 42764821 | FLY, JOSEPH K. - TRAVEL | (1,594.84) |
| PK | 12/14/2007 | 783117 | 42764821 | FLY, JOSEPH K. - TRAVEL | (1,411.36) |
| PK | 12/21/2007 | 783931 | 42764821 | FLY, JOSEPH K. - TRAVEL | (1,915.11) |
| PK | 10/30/2007 | 777482 | 42510003 | FMP TALLAHASSEE, LLC - #5518 | (13,357.65) |
| PK | 11/23/2007 | 780423 | 42510003 | FMP TALLAHASSEE, LLC - #5518 | (13,357.65) |
| PK | 12/27/2007 | 784350 | 42510003 | FMP TALLAHASSEE, LLC - #5518 | (13,312.85) |
| PK | 12/20/2007 | 783718 | 48056572 | FMS INC | (89,616.15) |
| PK | 10/30/2007 | 777483 | 42462152 | FOCUSED BARNWELL, LLC - #5468 | (2,412.32) |
| PK | 11/23/2007 | 780561 | 42462152 | FOCUSED BARNWELL, LLC - #5468 | (2,412.32) |
| PK | 12/27/2007 | 784488 | 42462152 | FOCUSED BARNWELL, LLC - #5468 | (2,412.32) |
| PK | 10/30/2007 | 777484 | 42003811 | FOCUSED SANFORD, LLC - #5154 | (2,356.37) |
| PK | 11/23/2007 | 780562 | 42003811 | FOCUSED SANFORD, LLC - #5154 | (2,356.37) |
| PK | 12/27/2007 | 784489 | 42003811 | FOCUSED SANFORD, LLC - #5154 | (2,356.37) |
| PK | 10/30/2007 | 777485 | 41893751 | FOLEY RETAIL PROPERTIES, LLC - #5088 | (2,020.00) |
| PK | 11/23/2007 | 780563 | 41893751 | FOLEY RETAIL PROPERTIES, LLC - #5088 | (2,020.00) |
| PK | 12/27/2007 | 784490 | 41893751 | FOLEY RETAIL PROPERTIES, LLC - #5088 | (2,020.00) |
| PK | 10/30/2007 | 777486 | 59065 | FOREHAND, JACK (MALL TERRACE)- #5986 | (3,935.36) |
| PK | 11/23/2007 | 780564 | 59065 | FOREHAND, JACK (MALL TERRACE)- #5986 | (3,935.36) |
| PK | 12/27/2007 | 784491 | 59065 | FOREHAND, JACK (MALL TERRACE)- #5986 | (3,935.36) |
| PK | 11/1/2007 | 777903 | 41879941 | FOREMOST RECORD STORAGE | (11,642.74) |
| PK | 11/15/2007 | 779411 | 41879941 | FOREMOST RECORD STORAGE | (10,588.28) |
| PK | 12/21/2007 | 783731 | 41879941 | FOREMOST RECORD STORAGE | (10,716.99) |
| PN | 1/25/2008 | 18478660 | 41879941 | FOREMOST RECORD STORAGE | (11,130.86) |
| PK | 10/30/2007 | 777487 | 54479 | FOREST CITY MANAGEMENT, INC. #5411 | (6,636.78) |
| PK | 11/23/2007 | 780565 | 54479 | FOREST CITY MANAGEMENT, INC. #5411 | (6,636.78) |
| PK | 12/27/2007 | 784492 | 54479 | FOREST CITY MANAGEMENT, INC. #5411 | (6,636.78) |
| PK | 10/29/2007 | 777277 | 41742081 | FOROSISKY'S GOLD WORKS | (409.00) |
| PK | 11/5/2007 | 778377 | 41742081 | FOROSISKY'S GOLD WORKS | (263.00) |
| PK | 11/13/2007 | 779060 | 41742081 | FOROSISKY'S GOLD WORKS | (696.50) |
| PK | 11/16/2007 | 779919 | 41742081 | FOROSISKY'S GOLD WORKS | (1,019.00) |
| PK | 11/27/2007 | 780849 | 41742081 | FOROSISKY'S GOLD WORKS | (389.00) |
| PK | 12/3/2007 | 781866 | 41742081 | FOROSISKY'S GOLD WORKS | (1,219.00) |
| PK | 12/7/2007 | 782670 | 41742081 | FOROSISKY'S GOLD WORKS | (1,063.00) |
| PK | 12/17/2007 | 783358 | 41742081 | FOROSISKY'S GOLD WORKS | (921.00) |
| PK | 12/21/2007 | 784171 | 41742081 | FOROSISKY'S GOLD WORKS | (1,993.20) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/28/2007 | 785576 | 41742081 | FOROSISKY'S GOLD WORKS | (1,362.50) |
| PK | 1/7/2008 | 787278 | 41742081 | FOROSISKY'S GOLD WORKS | (301.00) |
| PK | 10/30/2007 | 777488 | 58670 | FOURTH QUARTER PROPERTIES VII - #5242 | (3,329.74) |
| PK | 11/23/2007 | 780566 | 58670 | FOURTH QUARTER PROPERTIES VII - #5242 | (3,329.74) |
| PK | 12/27/2007 | 784493 | 58670 | FOURTH QUARTER PROPERTIES VII - #5242 | (3,329.74) |
| PK | 10/30/2007 | 777489 | 41736107 | FOURTH STOCKTON COMPANY, LLC - #5265 | (2,039.11) |
| PK | 11/23/2007 | 780567 | 41736107 | FOURTH STOCKTON COMPANY, LLC - #5265 | (2,039.11) |
| PK | 12/27/2007 | 784494 | 41736107 | FOURTH STOCKTON COMPANY, LLC - #5265 | (2,039.11) |
| PK | 10/30/2007 | 777491 | 42468079 | FRANKLIN LENOIR, LLC - #5588 | (2,000.00) |
| PK | 11/23/2007 | 780569 | 42468079 | FRANKLIN LENOIR, LLC - #5588 | (2,000.00) |
| PK | 12/27/2007 | 784496 | 42468079 | FRANKLIN LENOIR, LLC - #5588 | (2,000.00) |
| PK | 10/30/2007 | 777492 | 42758009 | FWB, LLC & RFK, LLC, TIC - #5023 | (2,929.58) |
| PK | 11/23/2007 | 780570 | 42758009 | FWB, LLC & RFK, LLC, TIC - #5023 | (2,929.58) |
| PK | 12/27/2007 | 784497 | 42758009 | FWB, LLC & RFK, LLC, TIC - #5023 | (2,929.58) |
| PK | 10/30/2007 | 777493 | 42717506 | GALILEO APOLLO I SUB LLC - #5177 | (2,704.03) |
| PK | 11/23/2007 | 780571 | 42717506 | GALILEO APOLLO I SUB LLC - #5177 | (2,704.03) |
| PK | 12/27/2007 | 784498 | 42717506 | GALILEO APOLLO I SUB LLC - #5177 | (2,704.03) |
| PK | 10/30/2007 | 777494 | 42540704 | GALILEO APOLLO IV SUB, LLC - #5892 | (2,756.49) |
| PK | 11/23/2007 | 780572 | 42540704 | GALILEO APOLLO IV SUB, LLC - #5892 | (3,362.15) |
| PK | 11/30/2007 | 781649 | 42540704 | GALILEO APOLLO IV SUB, LLC - #5892 | (6,056.60) |
| PK | 12/27/2007 | 784499 | 42540704 | GALILEO APOLLO IV SUB, LLC - #5892 | (3,362.15) |
| PK | 10/26/2007 | 777083 | 42136867 | GALILEO HENDERSON LP - #5687 | (4,199.12) |
| PK | 10/30/2007 | 777495 | 42136867 | GALILEO HENDERSON LP - #5687 | (3,315.00) |
| PK | 11/23/2007 | 780573 | 42136867 | GALILEO HENDERSON LP - #5687 | (3,315.00) |
| PK | 12/27/2007 | 784500 | 42136867 | GALILEO HENDERSON LP - #5687 | (3,315.00) |
| PK | 11/8/2007 | 778648 | 42345714 | Gardere Wynne Sewell LLP | |
| PK | 11/15/2007 | 779412 | 42345714 | Gardere Wynne Sewell LLP | (12,604.50) |
| PK | 11/21/2007 | 780195 | 42345714 | Gardere Wynne Sewell LLP | |
| PK | 12/7/2007 | 782289 | 42345714 | Gardere Wynne Sewell LLP | (31,900.29) |
| PK | 12/14/2007 | 783150 | 42345714 | Gardere Wynne Sewell LLP | (21,593.15) |
| PK | 12/21/2007 | 783732 | 42345714 | Gardere Wynne Sewell LLP | (22,072.00) |
| PK | 10/30/2007 | 777497 | 41703938 | GARNER TOWN SQUARE #5506 | (1,995.00) |
| PK | 11/23/2007 | 780575 | 41703938 | GARNER TOWN SQUARE #5506 | (1,995.00) |
| PK | 12/27/2007 | 784502 | 41703938 | GARNER TOWN SQUARE #5506 | (1,995.00) |
| PK | 10/29/2007 | 777281 | 41969672 | GEM CREATIONS - REPAIRS | (1,509.50) |
| PK | 11/5/2007 | 778380 | 41969672 | GEM CREATIONS - REPAIRS | (2,601.75) |
| PK | 11/13/2007 | 779063 | 41969672 | GEM CREATIONS - REPAIRS | (1,826.30) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/16/2007 | 779922 | 41969672 | GEM CREATIONS - REPAIRS | (717.00) |
| PK | 11/27/2007 | 780853 | 41969672 | GEM CREATIONS - REPAIRS | (1,632.50) |
| PK | 12/3/2007 | 781869 | 41969672 | GEM CREATIONS - REPAIRS | (1,428.50) |
| PK | 12/7/2007 | 782673 | 41969672 | GEM CREATIONS - REPAIRS | (1,035.00) |
| PK | 12/17/2007 | 783361 | 41969672 | GEM CREATIONS - REPAIRS | (3,280.50) |
| PK | 12/21/2007 | 784174 | 41969672 | GEM CREATIONS - REPAIRS | (703.00) |
| PK | 12/28/2007 | 785579 | 41969672 | GEM CREATIONS - REPAIRS | (2,362.50) |
| PK | 1/7/2008 | 787281 | 41969672 | GEM CREATIONS - REPAIRS | (1,424.50) |
| PK | 11/30/2007 | 781364 | 47932876 | GENERAL INFORMATION SERVICES, INC. | (3,396.40) |
| PK | 12/21/2007 | 783772 | 47932876 | GENERAL INFORMATION SERVICES, INC. | (6,951.55) |
| PK | 10/30/2007 | 777498 | 42653098 | GEORGETOWN (PLANTATION) WMB,LLC | (3,349.42) |
| PK | 11/23/2007 | 780576 | 42653098 | GEORGETOWN (PLANTATION) WMB,LLC | (2,832.08) |
| PK | 12/27/2007 | 784503 | 42653098 | GEORGETOWN (PLANTATION) WMB,LLC | (3,338.67) |
| PK | 10/30/2007 | 777499 | 42493830 | GEORGETOWN SC, LLC  - #5781 | (2,615.30) |
| PK | 11/23/2007 | 780577 | 42493830 | GEORGETOWN SC, LLC  - #5781 | (2,615.30) |
| PK | 12/27/2007 | 784504 | 42493830 | GEORGETOWN SC, LLC  - #5781 | (2,615.30) |
| PK | 11/1/2007 | 778252 | 52520 | GEORGIA DEPARTMENT OF REVENUE | (7,008.31) |
| PK | 10/23/2007 | 776705 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (340.44) |
| PK | 10/26/2007 | 777148 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (444.95) |
| PK | 10/26/2007 | 777149 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (687.86) |
| PK | 10/30/2007 | 777821 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (485.14) |
| PK | 10/30/2007 | 777822 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (459.74) |
| PK | 10/30/2007 | 777823 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (645.45) |
| PK | 10/30/2007 | 777824 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (567.30) |
| PK | 11/6/2007 | 778580 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (370.36) |
| PK | 11/6/2007 | 778581 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (460.95) |
| PK | 11/6/2007 | 778582 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (303.26) |
| PK | 11/6/2007 | 778583 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (353.58) |
| PK | 11/6/2007 | 778584 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (272.05) |
| PK | 11/6/2007 | 778585 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (577.37) |
| PK | 11/6/2007 | 778586 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (535.73) |
| PK | 11/8/2007 | 778938 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (360.89) |
| PK | 11/8/2007 | 778939 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (504.74) |
| PK | 11/8/2007 | 778940 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (326.26) |
| PK | 11/8/2007 | 778941 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (583.33) |
| PK | 11/8/2007 | 778942 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (430.70) |
| PK | 11/14/2007 | 779331 | 50628 | GEORGIA POWER COMPANY - UTILITIES | (718.56) |

| | | | | |
|---|---|---|---|---|
| PK | 11/14/2007 | 779332 | 50628 GEORGIA POWER COMPANY - UTILITIES | (393.76) |
| PK | 11/14/2007 | 779333 | 50628 GEORGIA POWER COMPANY - UTILITIES | (644.57) |
| PK | 11/15/2007 | 779805 | 50628 GEORGIA POWER COMPANY - UTILITIES | (344.86) |
| PK | 11/15/2007 | 779806 | 50628 GEORGIA POWER COMPANY - UTILITIES | (345.75) |
| PK | 11/15/2007 | 779807 | 50628 GEORGIA POWER COMPANY - UTILITIES | (631.23) |
| PK | 11/15/2007 | 779808 | 50628 GEORGIA POWER COMPANY - UTILITIES | (384.26) |
| PK | 11/15/2007 | 779809 | 50628 GEORGIA POWER COMPANY - UTILITIES | (637.26) |
| PK | 11/15/2007 | 779810 | 50628 GEORGIA POWER COMPANY - UTILITIES | (434.18) |
| PK | 11/15/2007 | 779811 | 50628 GEORGIA POWER COMPANY - UTILITIES | (394.98) |
| PK | 11/15/2007 | 779812 | 50628 GEORGIA POWER COMPANY - UTILITIES | (614.76) |
| PK | 11/15/2007 | 779813 | 50628 GEORGIA POWER COMPANY - UTILITIES | (371.01) |
| PK | 11/27/2007 | 781196 | 50628 GEORGIA POWER COMPANY - UTILITIES | (395.37) |
| PK | 11/27/2007 | 781197 | 50628 GEORGIA POWER COMPANY - UTILITIES | (468.17) |
| PK | 11/27/2007 | 781198 | 50628 GEORGIA POWER COMPANY - UTILITIES | (630.24) |
| PK | 11/30/2007 | 781782 | 50628 GEORGIA POWER COMPANY - UTILITIES | (401.23) |
| PK | 11/30/2007 | 781783 | 50628 GEORGIA POWER COMPANY - UTILITIES | (449.33) |
| PK | 12/4/2007 | 782195 | 50628 GEORGIA POWER COMPANY - UTILITIES | (433.77) |
| PK | 12/4/2007 | 782196 | 50628 GEORGIA POWER COMPANY - UTILITIES | (294.62) |
| PK | 12/4/2007 | 782197 | 50628 GEORGIA POWER COMPANY - UTILITIES | (619.53) |
| PK | 12/4/2007 | 782198 | 50628 GEORGIA POWER COMPANY - UTILITIES | (541.52) |
| PK | 12/4/2007 | 782199 | 50628 GEORGIA POWER COMPANY - UTILITIES | (498.06) |
| PK | 12/14/2007 | 782870 | 50628 GEORGIA POWER COMPANY - UTILITIES | (413.47) |
| PK | 12/14/2007 | 782871 | 50628 GEORGIA POWER COMPANY - UTILITIES | (317.63) |
| PK | 12/14/2007 | 782872 | 50628 GEORGIA POWER COMPANY - UTILITIES | (485.30) |
| PK | 12/14/2007 | 782873 | 50628 GEORGIA POWER COMPANY - UTILITIES | (369.37) |
| PK | 12/14/2007 | 782874 | 50628 GEORGIA POWER COMPANY - UTILITIES | (550.28) |
| PK | 12/14/2007 | 782875 | 50628 GEORGIA POWER COMPANY - UTILITIES | (551.56) |
| PK | 12/14/2007 | 783259 | 50628 GEORGIA POWER COMPANY - UTILITIES | (625.45) |
| PK | 12/14/2007 | 783260 | 50628 GEORGIA POWER COMPANY - UTILITIES | (371.66) |
| PK | 12/14/2007 | 783261 | 50628 GEORGIA POWER COMPANY - UTILITIES | (538.07) |
| PK | 12/14/2007 | 783262 | 50628 GEORGIA POWER COMPANY - UTILITIES | (350.26) |
| PK | 12/14/2007 | 783263 | 50628 GEORGIA POWER COMPANY - UTILITIES | (335.91) |
| PK | 12/14/2007 | 783264 | 50628 GEORGIA POWER COMPANY - UTILITIES | (418.42) |
| PK | 12/18/2007 | 783674 | 50628 GEORGIA POWER COMPANY - UTILITIES | (337.95) |
| PK | 12/18/2007 | 783675 | 50628 GEORGIA POWER COMPANY - UTILITIES | (531.96) |
| PK | 12/18/2007 | 783676 | 50628 GEORGIA POWER COMPANY - UTILITIES | (616.62) |
| PK | 12/18/2007 | 783677 | 50628 GEORGIA POWER COMPANY - UTILITIES | (387.59) |

| | | | | |
|---|---|---|---|---:|
| PK | 12/21/2007 | 784053 | 50628 GEORGIA POWER COMPANY - UTILITIES | (597.13) |
| PK | 12/21/2007 | 784054 | 50628 GEORGIA POWER COMPANY - UTILITIES | (458.17) |
| PK | 12/21/2007 | 784055 | 50628 GEORGIA POWER COMPANY - UTILITIES | (407.24) |
| PK | 12/28/2007 | 785269 | 50628 GEORGIA POWER COMPANY - UTILITIES | (351.75) |
| PK | 12/28/2007 | 785270 | 50628 GEORGIA POWER COMPANY - UTILITIES | (403.46) |
| PK | 12/28/2007 | 785271 | 50628 GEORGIA POWER COMPANY - UTILITIES | (426.36) |
| PK | 12/28/2007 | 785272 | 50628 GEORGIA POWER COMPANY - UTILITIES | (601.76) |
| PK | 12/28/2007 | 785273 | 50628 GEORGIA POWER COMPANY - UTILITIES | (483.23) |
| PK | 12/28/2007 | 785274 | 50628 GEORGIA POWER COMPANY - UTILITIES | (645.07) |
| PK | 1/4/2008 | 785824 | 50628 GEORGIA POWER COMPANY - UTILITIES | (440.95) |
| PK | 1/4/2008 | 785825 | 50628 GEORGIA POWER COMPANY - UTILITIES | (458.57) |
| PK | 1/4/2008 | 785826 | 50628 GEORGIA POWER COMPANY - UTILITIES | (566.47) |
| PK | 1/14/2008 | 787986 | 50628 GEORGIA POWER COMPANY - UTILITIES | (401.55) |
| PK | 1/14/2008 | 787987 | 50628 GEORGIA POWER COMPANY - UTILITIES | (461.68) |
| PK | 1/14/2008 | 787988 | 50628 GEORGIA POWER COMPANY - UTILITIES | (308.90) |
| PK | 1/14/2008 | 787989 | 50628 GEORGIA POWER COMPANY - UTILITIES | (477.79) |
| PK | 1/14/2008 | 787990 | 50628 GEORGIA POWER COMPANY - UTILITIES | (354.84) |
| PK | 1/14/2008 | 787991 | 50628 GEORGIA POWER COMPANY - UTILITIES | (316.71) |
| PK | 1/14/2008 | 787992 | 50628 GEORGIA POWER COMPANY - UTILITIES | (568.04) |
| PK | 1/14/2008 | 787993 | 50628 GEORGIA POWER COMPANY - UTILITIES | (519.72) |
| PK | 1/14/2008 | 787994 | 50628 GEORGIA POWER COMPANY - UTILITIES | (487.95) |
| PK | 10/23/2007 | 776706 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (1,090.12) |
| PK | 10/26/2007 | 777150 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (352.34) |
| PK | 10/30/2007 | 777825 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (351.50) |
| PK | 11/6/2007 | 778587 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (671.47) |
| PK | 11/8/2007 | 778943 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (688.13) |
| PK | 11/27/2007 | 781199 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (265.14) |
| PK | 11/27/2007 | 781200 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (1,062.61) |
| PK | 12/4/2007 | 782200 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (376.65) |
| PK | 12/4/2007 | 782201 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (516.04) |
| PK | 12/7/2007 | 782557 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (636.41) |
| PK | 12/28/2007 | 785275 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (352.34) |
| PK | 12/28/2007 | 785276 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (1,033.68) |
| PK | 1/4/2008 | 785827 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (370.39) |
| PK | 1/14/2008 | 787995 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (591.15) |
| PK | 1/14/2008 | 787996 | 42753988 GEORGIA POWER(POB 105457) - UTILITIES | (487.15) |
| PK | 10/30/2007 | 777500 | 58586 GEORGIA SQUARE PARTNERSHIP - #5623 | (9,654.56) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/8/2007 | 778873 | 58586 | GEORGIA SQUARE PARTNERSHIP - #5623 | (118.67) |
| PK | 11/23/2007 | 780578 | 58586 | GEORGIA SQUARE PARTNERSHIP - #5623 | (9,654.56) |
| PK | 12/27/2007 | 784505 | 58586 | GEORGIA SQUARE PARTNERSHIP - #5623 | (9,654.56) |
| PK | 10/30/2007 | 777501 | 42269601 | GG RETAIL PROPERTIES, LLC -#5151 | (2,466.22) |
| PK | 11/23/2007 | 780579 | 42269601 | GG RETAIL PROPERTIES, LLC -#5151 | (2,541.33) |
| PK | 12/27/2007 | 784506 | 42269601 | GG RETAIL PROPERTIES, LLC -#5151 | (2,541.33) |
| PK | 10/30/2007 | 777502 | 151116 | GGP-LTD PARTNERSHIP - #5726 (POB 86) | (11,265.23) |
| PK | 11/23/2007 | 780424 | 151116 | GGP-LTD PARTNERSHIP - #5726 (POB 86) | (11,265.23) |
| PK | 12/27/2007 | 784351 | 151116 | GGP-LTD PARTNERSHIP - #5726 (POB 86) | (11,265.23) |
| PK | 10/30/2007 | 777503 | 42493813 | GGP-MALL OF LOUISIANA, LP#5528 (POB 86) | (9,498.08) |
| PK | 11/23/2007 | 780580 | 42493813 | GGP-MALL OF LOUISIANA, LP#5528 (POB 86) | (9,498.08) |
| PK | 12/27/2007 | 784507 | 42493813 | GGP-MALL OF LOUISIANA, LP#5528 (POB 86) | (9,498.08) |
| PK | 10/30/2007 | 777504 | 41909320 | GGP-PECANLAND, LP.-#5257(POB 86) | (10,818.53) |
| PK | 11/23/2007 | 780425 | 41909320 | GGP-PECANLAND, LP.-#5257(POB 86) | (10,818.53) |
| PK | 12/27/2007 | 784352 | 41909320 | GGP-PECANLAND, LP.-#5257(POB 86) | (10,818.53) |
| PK | 10/30/2007 | 777505 | 50766 | GLEASON MALL, LP - #5087 | (5,109.73) |
| PK | 11/23/2007 | 780581 | 50766 | GLEASON MALL, LP - #5087 | (5,109.73) |
| PK | 12/27/2007 | 784508 | 50766 | GLEASON MALL, LP - #5087 | (5,109.73) |
| PK | 10/30/2007 | 777506 | 41904730 | GLENWOOD BRIGHT HOLDINGS  #5464 | (2,489.71) |
| PK | 11/23/2007 | 780582 | 41904730 | GLENWOOD BRIGHT HOLDINGS  #5464 | (2,489.71) |
| PK | 12/21/2007 | 784332 | 41904730 | GLENWOOD BRIGHT HOLDINGS #5464 | (1,705.00) |
| PK | 10/30/2007 | 777507 | 41902283 | GLIMCHER ASHLAND VENTURE - #5090 | (10,501.18) |
| PK | 11/23/2007 | 780426 | 41902283 | GLIMCHER ASHLAND VENTURE - #5090 | (10,501.18) |
| PK | 12/27/2007 | 784353 | 41902283 | GLIMCHER ASHLAND VENTURE - #5090 | (10,501.18) |
| PK | 11/8/2007 | 778945 | 110015 | GLOBAL CROSSING (POB 741276) | (5,228.48) |
| PK | 12/18/2007 | 783678 | 110015 | GLOBAL CROSSING (POB 741276) | (5,228.48) |
| PK | 10/29/2007 | 777282 | 48001029 | GOLD & SILVER CONNECTIONS | (734.00) |
| PK | 11/5/2007 | 778381 | 48001029 | GOLD & SILVER CONNECTIONS | (26.50) |
| PK | 11/13/2007 | 779065 | 48001029 | GOLD & SILVER CONNECTIONS | (1,043.00) |
| PK | 11/16/2007 | 779923 | 48001029 | GOLD & SILVER CONNECTIONS | (444.00) |
| PK | 11/27/2007 | 780854 | 48001029 | GOLD & SILVER CONNECTIONS | (79.00) |
| PK | 12/3/2007 | 781870 | 48001029 | GOLD & SILVER CONNECTIONS | (60.00) |
| PK | 12/7/2007 | 782674 | 48001029 | GOLD & SILVER CONNECTIONS | (1,602.50) |
| PK | 12/17/2007 | 783362 | 48001029 | GOLD & SILVER CONNECTIONS | (464.85) |
| PK | 12/21/2007 | 784175 | 48001029 | GOLD & SILVER CONNECTIONS | (364.50) |
| PK | 12/28/2007 | 785580 | 48001029 | GOLD & SILVER CONNECTIONS | (206.50) |
| PK | 1/7/2008 | 787282 | 48001029 | GOLD & SILVER CONNECTIONS | (858.50) |

| PK | 10/29/2007 | 777284 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (1,224.00) |
|----|-----------|--------|--------|------------------------------------------|------------|
| PK | 11/5/2007 | 778384 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (212.00) |
| PK | 11/13/2007 | 779067 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (2,405.00) |
| PK | 11/16/2007 | 779925 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (4,960.00) |
| PK | 11/27/2007 | 780856 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (1,399.50) |
| PK | 12/3/2007 | 781874 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (1,599.50) |
| PK | 12/7/2007 | 782676 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (2,559.50) |
| PK | 12/17/2007 | 783365 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (2,564.50) |
| PK | 12/21/2007 | 784177 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (2,379.50) |
| PK | 12/28/2007 | 785583 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (1,417.50) |
| PK | 1/7/2008 | 787284 | 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | (3,572.00) |
| PK | 12/18/2007 | 783532 | 48054690 | GORDON, JOSEPH | (5,564.00) |
| PK | 10/30/2007 | 777508 | 57228 | GOVERNOR'S SQUARE COMPANY - #5531 | (10,949.44) |
| PK | 11/23/2007 | 780427 | 57228 | GOVERNOR'S SQUARE COMPANY - #5531 | (10,949.44) |
| PK | 12/27/2007 | 784354 | 57228 | GOVERNOR'S SQUARE COMPANY - #5531 | (10,401.54) |
| PK | 10/30/2007 | 777509 | 57973 | GOVERNOR'S SQUARE MALL #5597 (POB 86) | (8,539.73) |
| PK | 11/23/2007 | 780583 | 57973 | GOVERNOR'S SQUARE MALL #5597 (POB 86) | (8,539.73) |
| PK | 12/27/2007 | 784509 | 57973 | GOVERNOR'S SQUARE MALL #5597 (POB 86) | (8,539.73) |
| PK | 10/26/2007 | 777060 | 41960897 | GRAHAM, KEVIN - TRAVEL | (133.38) |
| PK | 11/1/2007 | 778192 | 41960897 | GRAHAM, KEVIN - TRAVEL | (1,061.59) |
| PK | 11/8/2007 | 778787 | 41960897 | GRAHAM, KEVIN - TRAVEL | (585.41) |
| PK | 11/15/2007 | 779664 | 41960897 | GRAHAM, KEVIN - TRAVEL | (437.91) |
| PK | 11/21/2007 | 780335 | 41960897 | GRAHAM, KEVIN - TRAVEL | (1,041.82) |
| PK | 11/30/2007 | 781593 | 41960897 | GRAHAM, KEVIN - TRAVEL | (355.63) |
| PK | 12/7/2007 | 782468 | 41960897 | GRAHAM, KEVIN - TRAVEL | (1,034.70) |
| PK | 12/14/2007 | 783119 | 41960897 | GRAHAM, KEVIN - TRAVEL | (702.98) |
| PK | 12/21/2007 | 783932 | 41960897 | GRAHAM, KEVIN - TRAVEL | (253.70) |
| PK | 12/28/2007 | 785120 | 41960897 | GRAHAM, KEVIN - TRAVEL | (450.62) |
| PK | 1/4/2008 | 785734 | 41960897 | GRAHAM, KEVIN - TRAVEL | (262.95) |
| PK | 1/11/2008 | 787819 | 41960897 | GRAHAM, KEVIN - TRAVEL | (327.94) |
| PK | 11/1/2007 | 777916 | 48037486 | GRANT THORNTON, LLP (33911 TREASURY CNT) | (36,300.00) |
| PK | 11/21/2007 | 780206 | 48037486 | GRANT THORNTON, LLP (33911 TREASURY CNT) | (81,459.15) |
| PK | 11/30/2007 | 781326 | 48037486 | GRANT THORNTON, LLP (33911 TREASURY CNT) | (36,300.00) |
| PK | 12/7/2007 | 782307 | 48037486 | GRANT THORNTON, LLP (33911 TREASURY CNT) | |
| PK | 12/19/2007 | 783714 | 48037486 | GRANT THORNTON, LLP (33911 TREASURY CNT) | |
| PK | 12/19/2007 | 783715 | 48037486 | GRANT THORNTON, LLP (33911 TREASURY CNT) | (239,890.63) |
| PK | 12/21/2007 | 783745 | 48037486 | GRANT THORNTON, LLP (33911 TREASURY CNT) | (29,040.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/8/2007 | 778658 | 42543104 | GRANT THORNTON, LLP (POB 532019) | (81,565.54) |
| PK | 10/30/2007 | 777510 | 41935333 | GRC MANAGEMENT, LLC -#5080 | (7,583.34) |
| PK | 11/8/2007 | 778874 | 41935333 | GRC MANAGEMENT, LLC -#5080 | (17.49) |
| PK | 11/23/2007 | 780584 | 41935333 | GRC MANAGEMENT, LLC -#5080 | (7,583.34) |
| PK | 12/27/2007 | 784510 | 41935333 | GRC MANAGEMENT, LLC -#5080 | (7,583.34) |
| PK | 10/30/2007 | 777512 | 42067056 | GREEN, HERRINGTON & HOWELL, LLC - #5777 | (2,672.05) |
| PK | 11/23/2007 | 780586 | 42067056 | GREEN, HERRINGTON & HOWELL, LLC - #5777 | (2,672.05) |
| PK | 12/27/2007 | 784512 | 42067056 | GREEN, HERRINGTON & HOWELL, LLC - #5777 | (2,672.05) |
| PK | 10/30/2007 | 777513 | 42468087 | GREENWOOD (WESTWOOD) WMA, LLC (5215) | (2,933.12) |
| PK | 11/23/2007 | 780587 | 42468087 | GREENWOOD (WESTWOOD) WMA, LLC (5215) | (2,933.12) |
| PK | 12/27/2007 | 784513 | 42468087 | GREENWOOD (WESTWOOD) WMA, LLC (5215) | (2,933.12) |
| PK | 10/30/2007 | 777514 | 42631809 | GREER ( HILLVIEW) WMS,LLC - #5048 | (2,795.64) |
| PK | 11/23/2007 | 780588 | 42631809 | GREER ( HILLVIEW) WMS,LLC - #5048 | (2,795.64) |
| PK | 12/27/2007 | 784514 | 42631809 | GREER ( HILLVIEW) WMS,LLC - #5048 | (2,795.64) |
| PK | 10/30/2007 | 777515 | 42045869 | GS II BROOK HIGHLAND, LLC - #5259 | (2,678.26) |
| PK | 11/23/2007 | 780589 | 42045869 | GS II BROOK HIGHLAND, LLC - #5259 | (2,678.26) |
| PK | 12/27/2007 | 784515 | 42045869 | GS II BROOK HIGHLAND, LLC - #5259 | (2,678.26) |
| PK | 10/30/2007 | 777516 | 42081069 | GS II NORTH POINTE LLC - #5725 | (3,867.41) |
| PK | 11/23/2007 | 780590 | 42081069 | GS II NORTH POINTE LLC - #5725 | (3,867.41) |
| PK | 12/27/2007 | 784516 | 42081069 | GS II NORTH POINTE LLC - #5725 | (3,867.41) |
| PK | 10/30/2007 | 777517 | 42031416 | GS II OXFORD COMMONS LLC - #5211 | (2,546.49) |
| PK | 11/23/2007 | 780591 | 42031416 | GS II OXFORD COMMONS LLC - #5211 | (2,546.49) |
| PK | 12/27/2007 | 784517 | 42031416 | GS II OXFORD COMMONS LLC - #5211 | (2,546.49) |
| PK | 10/30/2007 | 777518 | 42079954 | GULFPORT PLAZA ASSOCIATES - #5111 | (2,766.67) |
| PK | 11/23/2007 | 780592 | 42079954 | GULFPORT PLAZA ASSOCIATES - #5111 | (2,766.67) |
| PK | 12/27/2007 | 784518 | 42079954 | GULFPORT PLAZA ASSOCIATES - #5111 | (2,766.67) |
| PK | 10/30/2007 | 777519 | 42102801 | H/S VICTORIA, LP-#5371 | (4,440.49) |
| PK | 11/23/2007 | 780593 | 42102801 | H/S VICTORIA, LP-#5371 | (4,440.49) |
| PK | 12/27/2007 | 784519 | 42102801 | H/S VICTORIA, LP-#5371 | (4,440.49) |
| PK | 10/30/2007 | 777521 | 42039629 | HALPERN ENTERPRISES, INC. 5203 | (2,627.15) |
| PK | 11/23/2007 | 780595 | 42039629 | HALPERN ENTERPRISES, INC. 5203 | (2,627.15) |
| PK | 12/27/2007 | 784521 | 42039629 | HALPERN ENTERPRISES, INC. 5203 | (2,627.15) |
| PK | 10/30/2007 | 777522 | 41816131 | HAMILTON PLACE MALL GENERAL - #5507 | (11,768.25) |
| PK | 11/23/2007 | 780428 | 41816131 | HAMILTON PLACE MALL GENERAL - #5507 | (11,768.25) |
| PK | 11/30/2007 | 781650 | 41816131 | HAMILTON PLACE MALL GENERAL - #5507 | (7.49) |
| PK | 12/27/2007 | 784355 | 41816131 | HAMILTON PLACE MALL GENERAL - #5507 | (11,775.74) |
| PK | 10/30/2007 | 777523 | 42091751 | HARTWELL STATION, LLC - #5191 | (2,583.34) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 11/23/2007 | 780596 | 42091751 | HARTWELL STATION, LLC - #5191 | (2,583.34) |
| PK | 12/27/2007 | 784522 | 42091751 | HARTWELL STATION, LLC - #5191 | (2,583.34) |
| PK | 10/30/2007 | 777524 | 42335170 | HAUCK HOLDINGS, LTD - #5264 | (2,602.83) |
| PK | 11/23/2007 | 780597 | 42335170 | HAUCK HOLDINGS, LTD - #5264 | (2,602.83) |
| PK | 12/27/2007 | 784523 | 42335170 | HAUCK HOLDINGS, LTD - #5264 | (2,602.83) |
| PK | 10/30/2007 | 777525 | 42697779 | HAWAIIAN HUNT PARTNERS, LLC (5540) | (2,500.04) |
| PK | 11/23/2007 | 780598 | 42697779 | HAWAIIAN HUNT PARTNERS, LLC (5540) | (2,500.04) |
| PK | 12/27/2007 | 784524 | 42697779 | HAWAIIAN HUNT PARTNERS, LLC (5540) | (2,500.04) |
| PK | 10/30/2007 | 777526 | 42583691 | HAWAIIAN HUNT PARTNERS,LLC - #5746 | (1,829.79) |
| PK | 11/23/2007 | 780599 | 42583691 | HAWAIIAN HUNT PARTNERS,LLC - #5746 | (1,829.79) |
| PK | 12/27/2007 | 784525 | 42583691 | HAWAIIAN HUNT PARTNERS,LLC - #5746 | (1,829.79) |
| PK | 11/21/2007 | 780243 | 42966457 | HEMOND, DOROTHY - (INVOICE) | (6,100.00) |
| PK | 12/21/2007 | 783776 | 42966457 | HEMOND, DOROTHY - (INVOICE) | (8,200.00) |
| PN | 1/25/2008 | 18478785 | 42966457 | HEMOND, DOROTHY - (INVOICE) | (20,000.00) |
| PK | 10/26/2007 | 776982 | 42521618 | HEMOND, DOROTHY - (RAVEL) | (2,883.19) |
| PK | 11/1/2007 | 777956 | 42521618 | HEMOND, DOROTHY - (RAVEL) | (966.18) |
| PK | 11/21/2007 | 780244 | 42521618 | HEMOND, DOROTHY - (RAVEL) | (2,970.87) |
| PK | 12/14/2007 | 782984 | 42521618 | HEMOND, DOROTHY - (RAVEL) | (1,576.32) |
| PK | 12/21/2007 | 783777 | 42521618 | HEMOND, DOROTHY - (RAVEL) | (2,783.75) |
| PK | 10/30/2007 | 777527 | 42223995 | HERMITAGE PLACE, L.P. #5514 | (1,825.00) |
| PK | 11/23/2007 | 780600 | 42223995 | HERMITAGE PLACE, L.P. #5514 | (1,825.00) |
| PK | 12/27/2007 | 784526 | 42223995 | HERMITAGE PLACE, L.P. #5514 | (1,825.00) |
| PK | 10/29/2007 | 777289 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (2,548.00) |
| PK | 11/5/2007 | 778388 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (743.75) |
| PK | 11/13/2007 | 779072 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (2,188.30) |
| PK | 11/16/2007 | 779929 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (1,149.50) |
| PK | 11/27/2007 | 780859 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (2,121.75) |
| PK | 12/3/2007 | 781879 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (3,264.40) |
| PK | 12/7/2007 | 782681 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (1,828.50) |
| PK | 12/17/2007 | 783368 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (2,102.70) |
| PK | 12/21/2007 | 784181 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (2,536.50) |
| PK | 12/28/2007 | 785587 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (1,854.20) |
| PK | 1/7/2008 | 787289 | 47872137 | HERNANDEZ, OCTAVIO REPAIRS | (3,362.00) |
| PK | 12/7/2007 | 782290 | 48049233 | HEWLETT PACKARD COMPANY | (14,404.07) |
| PK | 11/8/2007 | 778649 | 42544650 | HIGH COTTON (POB 101568) | (56,936.87) |
| PK | 12/14/2007 | 783151 | 42544650 | HIGH COTTON (POB 101568) | (30,692.96) |
| PN | 1/25/2008 | 18481500 | 42544650 | HIGH COTTON (POB 101568) | (58,703.02) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 10/30/2007 | 777528 | 42341027 | HIGHLAND SQUARE (POB 534138) - #4001 | (4,398.49) |
| PK | 11/23/2007 | 780601 | 42341027 | HIGHLAND SQUARE (POB 534138) - #4001 | (4,398.49) |
| PK | 10/30/2007 | 777529 | 42090467 | HILLSIDE PLAZA - #5774 | (2,835.47) |
| PK | 11/23/2007 | 780602 | 42090467 | HILLSIDE PLAZA - #5774 | (2,835.47) |
| PK | 12/27/2007 | 784528 | 42090467 | HILLSIDE PLAZA - #5774 | (2,835.47) |
| PK | 10/30/2007 | 777530 | 47958355 | HINESVILLE CENTRAL - #5789 | (2,626.31) |
| PK | 11/23/2007 | 780603 | 47958355 | HINESVILLE CENTRAL - #5789 | (2,626.31) |
| PK | 12/27/2007 | 784529 | 47958355 | HINESVILLE CENTRAL - #5789 | (2,626.31) |
| PK | 10/30/2007 | 777531 | 42717493 | HINESVILLE GROUP, LLC. - #5012 | (7,008.83) |
| PK | 11/23/2007 | 780604 | 42717493 | HINESVILLE GROUP, LLC. - #5012 | (7,008.83) |
| PK | 12/27/2007 | 784530 | 42717493 | HINESVILLE GROUP, LLC. - #5012 | (7,008.83) |
| PK | 10/30/2007 | 777532 | 47937941 | HITIME SOUTH, LLC | (2,180.00) |
| PK | 11/23/2007 | 780605 | 47937941 | HITIME SOUTH, LLC | (2,180.00) |
| PK | 12/27/2007 | 784531 | 47937941 | HITIME SOUTH, LLC | (2,180.00) |
| PK | 11/1/2007 | 778202 | 42521589 | HOLLEY, DON - TRAVEL | (132.82) |
| PK | 11/8/2007 | 778800 | 42521589 | HOLLEY, DON - TRAVEL | (1,302.73) |
| PK | 11/15/2007 | 779671 | 42521589 | HOLLEY, DON - TRAVEL | (1,221.41) |
| PK | 11/30/2007 | 781600 | 42521589 | HOLLEY, DON - TRAVEL | (754.55) |
| PK | 12/7/2007 | 782474 | 42521589 | HOLLEY, DON - TRAVEL | (810.50) |
| PK | 12/14/2007 | 783123 | 42521589 | HOLLEY, DON - TRAVEL | (1,607.38) |
| PK | 12/21/2007 | 783936 | 42521589 | HOLLEY, DON - TRAVEL | (904.57) |
| PK | 1/11/2008 | 787827 | 42521589 | HOLLEY, DON - TRAVEL | (1,802.62) |
| PK | 10/30/2007 | 777534 | 55408 | HORNE DEVELOPMENT, L.P. - #5223 | (2,395.16) |
| PK | 11/23/2007 | 780607 | 55408 | HORNE DEVELOPMENT, L.P. - #5223 | (2,395.16) |
| PK | 12/27/2007 | 784533 | 55408 | HORNE DEVELOPMENT, L.P. - #5223 | (2,395.16) |
| PK | 10/30/2007 | 777535 | 204759 | HSJM, LLC #5064 (POB 204227) | (5,000.00) |
| PK | 11/23/2007 | 780608 | 204759 | HSJM, LLC #5064 (POB 204227) | (5,000.00) |
| PK | 12/27/2007 | 784534 | 204759 | HSJM, LLC #5064 (POB 204227) | (5,000.00) |
| PK | 10/26/2007 | 777062 | 42963230 | HUNT, JOEY - TRAVEL | |
| PK | 11/1/2007 | 778203 | 42963230 | HUNT, JOEY - TRAVEL | (733.63) |
| PK | 11/8/2007 | 778802 | 42963230 | HUNT, JOEY - TRAVEL | (550.25) |
| PK | 11/15/2007 | 779672 | 42963230 | HUNT, JOEY - TRAVEL | (157.26) |
| PK | 11/21/2007 | 780349 | 42963230 | HUNT, JOEY - TRAVEL | (530.41) |
| PK | 11/30/2007 | 781602 | 42963230 | HUNT, JOEY - TRAVEL | (638.02) |
| PK | 12/7/2007 | 782476 | 42963230 | HUNT, JOEY - TRAVEL | (850.67) |
| PK | 12/14/2007 | 783124 | 42963230 | HUNT, JOEY - TRAVEL | (885.99) |
| PK | 12/21/2007 | 783938 | 42963230 | HUNT, JOEY - TRAVEL | (1,161.33) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/28/2007 | 785121 | 42963230 | HUNT, JOEY - TRAVEL | |
| PK | 1/11/2008 | 787828 | 42963230 | HUNT, JOEY - TRAVEL | (594.77) |
| PN | 1/25/2008 | 18485527 | 42963230 | HUNT, JOEY - TRAVEL | (3,219.61) |
| PK | 10/30/2007 | 777536 | 41872985 | HURRICANE/316, LLC - #5232 | (2,765.67) |
| PK | 11/23/2007 | 780609 | 41872985 | HURRICANE/316, LLC - #5232 | (2,765.67) |
| PK | 12/27/2007 | 784535 | 41872985 | HURRICANE/316, LLC - #5232 | (2,765.67) |
| PK | 11/1/2007 | 778206 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | (1,023.63) |
| PK | 11/8/2007 | 778803 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | (1,093.42) |
| PK | 11/15/2007 | 779674 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | (985.22) |
| PK | 11/21/2007 | 780351 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | (760.16) |
| PK | 11/30/2007 | 781603 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | (147.44) |
| PK | 12/7/2007 | 782477 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | (517.08) |
| PK | 12/14/2007 | 783126 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | (354.56) |
| PK | 12/21/2007 | 783940 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | (775.45) |
| PK | 1/11/2008 | 787829 | 72189926 | HUSSAIN, AEJAZ - TRAVEL | |
| PK | 10/30/2007 | 777537 | 57191 | I.B. VENTURES, L.L.C. - #5532 | (2,714.00) |
| PK | 11/23/2007 | 780610 | 57191 | I.B. VENTURES, L.L.C. - #5532 | (2,714.00) |
| PK | 12/27/2007 | 784536 | 57191 | I.B. VENTURES, L.L.C. - #5532 | (2,754.00) |
| PK | 10/26/2007 | 776984 | 57083 | IBN GLOBAL SERVICES | (8,545.35) |
| PK | 12/21/2007 | 783779 | 57083 | IBN GLOBAL SERVICES | |
| PK | 12/21/2007 | 784333 | 57083 | IBN GLOBAL SERVICES | (6,603.25) |
| PK | 10/26/2007 | 776946 | 42760387 | IMPRIMIS/ART SQUAD | (12,140.67) |
| PK | 11/1/2007 | 777957 | 42760387 | IMPRIMIS/ART SQUAD | (5,060.54) |
| PK | 11/8/2007 | 778681 | 42760387 | IMPRIMIS/ART SQUAD | (2,930.78) |
| PK | 11/15/2007 | 779450 | 42760387 | IMPRIMIS/ART SQUAD | (6,117.95) |
| PK | 11/21/2007 | 780245 | 42760387 | IMPRIMIS/ART SQUAD | (3,641.94) |
| PK | 11/30/2007 | 781368 | 42760387 | IMPRIMIS/ART SQUAD | (8,532.40) |
| PK | 12/7/2007 | 782342 | 42760387 | IMPRIMIS/ART SQUAD | (8,188.52) |
| PK | 12/14/2007 | 782985 | 42760387 | IMPRIMIS/ART SQUAD | (3,094.31) |
| PK | 12/21/2007 | 783780 | 42760387 | IMPRIMIS/ART SQUAD | (6,129.17) |
| PK | 12/28/2007 | 784763 | 42760387 | IMPRIMIS/ART SQUAD | (1,629.10) |
| PK | 1/4/2008 | 785695 | 42760387 | IMPRIMIS/ART SQUAD | (806.45) |
| PK | 10/30/2007 | 777538 | 42653080 | INDIAN HILLS STATION INC. - #5227 | (1,950.09) |
| PK | 11/23/2007 | 780611 | 42653080 | INDIAN HILLS STATION INC. - #5227 | (1,886.22) |
| PK | 12/27/2007 | 784537 | 42653080 | INDIAN HILLS STATION INC. - #5227 | (1,950.09) |
| PK | 11/1/2007 | 777904 | 50638 | INFORMATION MANAGEMENT CORP. | (19,575.00) |
| PK | 12/7/2007 | 782343 | 50638 | INFORMATION MANAGEMENT CORP. | (9,150.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/4/2008 | 785696 | 50638 | INFORMATION MANAGEMENT CORP. | (3,450.00) |
| PK | 11/21/2007 | 780196 | 48042541 | INFOVISION | |
| PK | 11/30/2007 | 781317 | 48042541 | INFOVISION | (10,512.00) |
| PK | 10/30/2007 | 777539 | 41898376 | INGRAM PARK MALL, LP. - #5059 | (10,727.09) |
| PK | 11/23/2007 | 780429 | 41898376 | INGRAM PARK MALL, LP. - #5059 | (11,028.67) |
| PK | 12/21/2007 | 783975 | 41898376 | INGRAM PARK MALL, LP. - #5059 | (40.32) |
| PK | 12/27/2007 | 784356 | 41898376 | INGRAM PARK MALL, LP. - #5059 | (11,451.44) |
| PK | 10/30/2007 | 777540 | 41980943 | INLAND MID-ATLANTIC MANAGEMENT- #5306 | (3,703.09) |
| PK | 11/23/2007 | 780612 | 41980943 | INLAND MID-ATLANTIC MANAGEMENT- #5306 | (3,703.09) |
| PK | 12/27/2007 | 784538 | 41980943 | INLAND MID-ATLANTIC MANAGEMENT- #5306 | (3,703.09) |
| PK | 10/30/2007 | 777541 | 42480211 | INLAND US MANAGEMENT LLC - #5751 | (2,207.54) |
| PK | 11/23/2007 | 780613 | 42480211 | INLAND US MANAGEMENT LLC - #5751 | (2,207.54) |
| PK | 12/21/2007 | 783976 | 42480211 | INLAND US MANAGEMENT LLC - #5751 | (490.39) |
| PK | 12/27/2007 | 784539 | 42480211 | INLAND US MANAGEMENT LLC - #5751 | (2,207.54) |
| PK | 12/21/2007 | 783781 | 48049225 | INSIGHT GLOBAL, INC. | (2,442.00) |
| PK | 12/28/2007 | 784764 | 48049225 | INSIGHT GLOBAL, INC. | (2,640.00) |
| PK | 1/4/2008 | 785697 | 48049225 | INSIGHT GLOBAL, INC. | (2,640.00) |
| PK | 10/30/2007 | 777542 | 41691640 | INSIGNIA THALHIMER - #5698 | (2,476.66) |
| PK | 11/23/2007 | 780614 | 41691640 | INSIGNIA THALHIMER - #5698 | (2,428.10) |
| PK | 12/27/2007 | 784541 | 41691640 | INSIGNIA THALHIMER - #5698 | (2,476.66) |
| PK | 11/20/2007 | 780058 | 42418514 | INTERCALL (POB 409573) | (12,493.94) |
| PK | 12/28/2007 | 784743 | 42418514 | INTERCALL (POB 409573) | (10,085.85) |
| PK | 11/1/2007 | 777958 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (7,576.56) |
| PK | 11/8/2007 | 778682 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | |
| PK | 11/15/2007 | 779451 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (1,568.53) |
| PK | 11/21/2007 | 780197 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (17,836.38) |
| PK | 11/30/2007 | 781318 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (28,209.75) |
| PK | 12/7/2007 | 782291 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (39,188.79) |
| PK | 12/14/2007 | 783152 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (35,098.30) |
| PK | 12/21/2007 | 783733 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (45,059.20) |
| PK | 12/28/2007 | 784734 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (31,369.56) |
| PK | 1/4/2008 | 785656 | 42553011 | INTERNATIONAL PACKAGING (POB 845241) | (31,258.92) |
| PK | 10/26/2007 | 776985 | 47965539 | IPRINT TECHNOLOGIES | (2,595.00) |
| PK | 11/1/2007 | 777959 | 47965539 | IPRINT TECHNOLOGIES | (2,497.00) |
| PK | 11/8/2007 | 778683 | 47965539 | IPRINT TECHNOLOGIES | (3,000.00) |
| PK | 11/15/2007 | 779452 | 47965539 | IPRINT TECHNOLOGIES | (4,009.00) |
| PK | 11/21/2007 | 780247 | 47965539 | IPRINT TECHNOLOGIES | (6,758.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/30/2007 | 781369 | 47965539 | IPRINT TECHNOLOGIES | (6,268.00) |
| PK | 12/7/2007 | 782344 | 47965539 | IPRINT TECHNOLOGIES | (6,249.00) |
| PK | 12/14/2007 | 782986 | 47965539 | IPRINT TECHNOLOGIES | (5,220.00) |
| PK | 12/21/2007 | 783782 | 47965539 | IPRINT TECHNOLOGIES | (4,714.00) |
| PK | 12/28/2007 | 784765 | 47965539 | IPRINT TECHNOLOGIES | (4,620.00) |
| PK | 1/4/2008 | 785698 | 47965539 | IPRINT TECHNOLOGIES | (1,069.00) |
| PK | 11/1/2007 | 777960 | 48024651 | IRON MOUNTAIN (POB 915026) | (394.64) |
| PK | 11/21/2007 | 780248 | 48024651 | IRON MOUNTAIN (POB 915026) | (2,338.61) |
| PK | 12/7/2007 | 782345 | 48024651 | IRON MOUNTAIN (POB 915026) | (1,011.93) |
| PK | 12/14/2007 | 782987 | 48024651 | IRON MOUNTAIN (POB 915026) | (1,137.90) |
| PK | 1/4/2008 | 785699 | 48024651 | IRON MOUNTAIN (POB 915026) | (3,076.60) |
| PN | 1/25/2008 | 18480794 | 48024651 | IRON MOUNTAIN (POB 915026) | (4,550.05) |
| PK | 12/7/2007 | 782292 | 47774895 | ISLAND PACIFIC, INC. | |
| PK | 12/21/2007 | 783734 | 47774895 | ISLAND PACIFIC, INC. | (40,437.00) |
| PK | 1/4/2008 | 785700 | 47774895 | ISLAND PACIFIC, INC. | (2,000.00) |
| PK | 10/31/2007 | 777882 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (75,400.00) |
| PK | 11/1/2007 | 777905 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (140,261.32) |
| PK | 11/15/2007 | 779413 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (23,968.21) |
| PK | 11/21/2007 | 780198 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (28,644.67) |
| PK | 11/30/2007 | 781319 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (69,900.00) |
| PK | 12/7/2007 | 782346 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (777.03) |
| PK | 12/14/2007 | 783153 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (59,602.18) |
| PK | 12/21/2007 | 783735 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (254,826.96) |
| PK | 12/28/2007 | 784766 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (6,645.47) |
| PK | 1/4/2008 | 785657 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (449,911.57) |
| PK | 1/17/2008 | 788165 | 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | (79,000.00) |
| PK | 10/30/2007 | 777543 | 59667 | JACKSBORO CERTIFIED PROPERTIES- #5650 | (2,186.67) |
| PK | 11/23/2007 | 780615 | 59667 | JACKSBORO CERTIFIED PROPERTIES- #5650 | (2,186.67) |
| PK | 12/27/2007 | 784542 | 59667 | JACKSBORO CERTIFIED PROPERTIES- #5650 | (2,186.67) |
| PK | 10/30/2007 | 777544 | 47977572 | JACKSON DOWNS II (E&A), LLC - #5600 | (2,220.00) |
| PK | 11/23/2007 | 780616 | 47977572 | JACKSON DOWNS II (E&A), LLC - #5600 | (2,220.00) |
| PK | 12/27/2007 | 784543 | 47977572 | JACKSON DOWNS II (E&A), LLC - #5600 | (2,220.00) |
| PK | 10/30/2007 | 777545 | 42099189 | JACKSON JUNCTION (POB 643534) - #4019 | (1,836.43) |
| PK | 11/8/2007 | 778875 | 42099189 | JACKSON JUNCTION (POB 643534) - #4019 | (176.37) |
| PK | 11/23/2007 | 780617 | 42099189 | JACKSON JUNCTION (POB 643534) - #4019 | (1,836.43) |
| PK | 11/30/2007 | 781651 | 42099189 | JACKSON JUNCTION (POB 643534) - #4019 | (176.03) |
| PK | 12/27/2007 | 784544 | 42099189 | JACKSON JUNCTION (POB 643534) - #4019 | (1,836.43) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 10/30/2007 | 777546 | 47895689 | JACKSONVILLE FAMILY CENTER, LLC - #5859 | (3,546.31) |
| PK | 11/23/2007 | 780618 | 47895689 | JACKSONVILLE FAMILY CENTER, LLC - #5859 | (3,546.31) |
| PK | 12/27/2007 | 784545 | 47895689 | JACKSONVILLE FAMILY CENTER, LLC - #5859 | (3,546.31) |
| PK | 1/4/2008 | 785658 | 48058391 | JBM ELECTRONICS CO. | (38,034.90) |
| PK | 10/26/2007 | 777163 | 59465 | JEA | (443.28) |
| PK | 11/15/2007 | 779819 | 59465 | JEA | (436.23) |
| PK | 11/27/2007 | 781213 | 59465 | JEA | (391.21) |
| PK | 12/28/2007 | 785293 | 59465 | JEA | (947.41) |
| PK | 10/30/2007 | 777548 | 42070386 | JEFFERSON ASSOCIATES L.P.#5460 | (3,647.12) |
| PK | 11/23/2007 | 780620 | 42070386 | JEFFERSON ASSOCIATES L.P.#5460 | (3,647.12) |
| PK | 12/27/2007 | 784547 | 42070386 | JEFFERSON ASSOCIATES L.P.#5460 | (3,647.12) |
| PK | 11/8/2007 | 778892 | 57085 | JEFFERSON CO. DEPT. OF REVENUE | (511.24) |
| PK | 12/14/2007 | 783189 | 57085 | JEFFERSON CO. DEPT. OF REVENUE | (1,341.20) |
| PK | 1/21/2008 | 788185 | 57085 | JEFFERSON CO. DEPT. OF REVENUE | (4,041.64) |
| PK | 10/30/2007 | 777549 | 41921396 | JEFFERSON MALL CO.II,LLC - #5018 | (9,437.21) |
| PK | 11/23/2007 | 780621 | 41921396 | JEFFERSON MALL CO.II,LLC - #5018 | (9,437.21) |
| PK | 12/27/2007 | 784548 | 41921396 | JEFFERSON MALL CO.II,LLC - #5018 | (9,437.21) |
| PK | 1/9/2008 | 787356 | 48082842 | JEWELERS FOR CHILDREN CHARITY FUND | (60,000.00) |
| PK | 10/29/2007 | 777295 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (684.00) |
| PK | 11/5/2007 | 778396 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (181.00) |
| PK | 11/13/2007 | 779078 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (1,114.00) |
| PK | 11/16/2007 | 779935 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (981.67) |
| PK | 11/27/2007 | 780866 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (563.50) |
| PK | 12/3/2007 | 781885 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (1,776.55) |
| PK | 12/7/2007 | 782688 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (2,173.20) |
| PK | 12/17/2007 | 783374 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (640.00) |
| PK | 12/21/2007 | 784188 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (714.00) |
| PK | 12/28/2007 | 785592 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (1,334.50) |
| PK | 1/7/2008 | 787296 | 42872442 | JEWELRY REPAIR PROFESSIONAL | (279.50) |
| PK | 10/30/2007 | 777550 | 42348641 | JLH PROPERTIES OF VIRGINIA V.LLC#5316 | (2,061.59) |
| PK | 11/23/2007 | 780622 | 42348641 | JLH PROPERTIES OF VIRGINIA V.LLC#5316 | (2,061.59) |
| PK | 12/27/2007 | 784549 | 42348641 | JLH PROPERTIES OF VIRGINIA V.LLC#5316 | (2,061.59) |
| PK | 10/30/2007 | 777551 | 42631817 | JOE GRIFFIN MGMT CO., INC. - #5140 | (2,698.42) |
| PK | 11/23/2007 | 780623 | 42631817 | JOE GRIFFIN MGMT CO., INC. - #5140 | (2,698.42) |
| PK | 12/27/2007 | 784550 | 42631817 | JOE GRIFFIN MGMT CO., INC. - #5140 | (2,698.42) |
| PK | 11/13/2007 | 779080 | 42857162 | JOHN D. GRAPHIC DESIGN | (1,275.00) |
| PK | 11/21/2007 | 780250 | 42857162 | JOHN D. GRAPHIC DESIGN | (1,837.50) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/30/2007 | 781370 | 42857162 | JOHN D. GRAPHIC DESIGN | (2,250.00) |
| PK | 12/14/2007 | 782989 | 42857162 | JOHN D. GRAPHIC DESIGN | (4,200.00) |
| PK | 12/28/2007 | 784767 | 42857162 | JOHN D. GRAPHIC DESIGN | (1,800.00) |
| PN | 1/25/2008 | 18478652 | 42857162 | JOHN D. GRAPHIC DESIGN | (1,425.00) |
| PK | 10/26/2007 | 777063 | 51230 | JONES, GARY - TRAVEL | (371.32) |
| PK | 11/1/2007 | 778209 | 51230 | JONES, GARY - TRAVEL | (604.88) |
| PK | 11/8/2007 | 778806 | 51230 | JONES, GARY - TRAVEL | (889.50) |
| PK | 11/15/2007 | 779677 | 51230 | JONES, GARY - TRAVEL | (722.66) |
| PK | 11/21/2007 | 780355 | 51230 | JONES, GARY - TRAVEL | (487.10) |
| PK | 11/30/2007 | 781606 | 51230 | JONES, GARY - TRAVEL | (301.19) |
| PK | 12/7/2007 | 782478 | 51230 | JONES, GARY - TRAVEL | (1,007.18) |
| PK | 12/14/2007 | 783127 | 51230 | JONES, GARY - TRAVEL | (1,181.80) |
| PK | 12/21/2007 | 783941 | 51230 | JONES, GARY - TRAVEL | (909.98) |
| PK | 1/4/2008 | 785737 | 51230 | JONES, GARY - TRAVEL | (294.88) |
| PK | 1/11/2008 | 787830 | 51230 | JONES, GARY - TRAVEL | (412.70) |
| PK | 10/30/2007 | 777552 | 42079938 | JTL ROCK HILL,LLC #5508 | (6,131.45) |
| PK | 11/23/2007 | 780624 | 42079938 | JTL ROCK HILL,LLC #5508 | (6,131.45) |
| PK | 12/27/2007 | 784551 | 42079938 | JTL ROCK HILL,LLC #5508 | (6,131.45) |
| PK | 10/29/2007 | 777298 | 153402 | JTM JEWELERS | (405.00) |
| PK | 11/5/2007 | 778398 | 153402 | JTM JEWELERS | (333.50) |
| PK | 11/13/2007 | 779081 | 153402 | JTM JEWELERS | (757.00) |
| PK | 11/16/2007 | 779937 | 153402 | JTM JEWELERS | (865.50) |
| PK | 11/27/2007 | 780868 | 153402 | JTM JEWELERS | (1,262.50) |
| PK | 12/3/2007 | 781887 | 153402 | JTM JEWELERS | (308.50) |
| PK | 12/7/2007 | 782690 | 153402 | JTM JEWELERS | (1,505.00) |
| PK | 12/17/2007 | 783376 | 153402 | JTM JEWELERS | (449.50) |
| PK | 12/21/2007 | 784190 | 153402 | JTM JEWELERS | (829.50) |
| PK | 12/28/2007 | 785594 | 153402 | JTM JEWELERS | (1,265.50) |
| PK | 1/7/2008 | 787298 | 153402 | JTM JEWELERS | (2,748.50) |
| PK | 10/30/2007 | 777553 | 55243 | JUNCTION THE - #5378 | (4,785.07) |
| PK | 11/23/2007 | 780625 | 55243 | JUNCTION THE - #5378 | (4,785.07) |
| PK | 12/27/2007 | 784552 | 55243 | JUNCTION THE - #5378 | (4,785.07) |
| PK | 10/29/2007 | 777299 | 41827148 | K C GOLDSMITH | (384.50) |
| PK | 11/13/2007 | 779082 | 41827148 | K C GOLDSMITH | (871.50) |
| PK | 11/16/2007 | 779938 | 41827148 | K C GOLDSMITH | (418.50) |
| PK | 11/27/2007 | 780869 | 41827148 | K C GOLDSMITH | (662.50) |
| PK | 12/3/2007 | 781888 | 41827148 | K C GOLDSMITH | (916.95) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/7/2007 | 782691 | 41827148 | K C GOLDSMITH | (443.50) |
| PK | 12/17/2007 | 783377 | 41827148 | K C GOLDSMITH | (397.00) |
| PK | 12/21/2007 | 784191 | 41827148 | K C GOLDSMITH | (1,008.00) |
| PK | 12/28/2007 | 785595 | 41827148 | K C GOLDSMITH | (634.00) |
| PK | 1/7/2008 | 787299 | 41827148 | K C GOLDSMITH | (605.50) |
| PK | 10/29/2007 | 777300 | 219248 | K.O.D. SERVICES - REPAIRS | (296.00) |
| PK | 11/5/2007 | 778399 | 219248 | K.O.D. SERVICES - REPAIRS | (432.25) |
| PK | 11/13/2007 | 779083 | 219248 | K.O.D. SERVICES - REPAIRS | (800.00) |
| PK | 11/16/2007 | 779939 | 219248 | K.O.D. SERVICES - REPAIRS | (744.00) |
| PK | 11/27/2007 | 780870 | 219248 | K.O.D. SERVICES - REPAIRS | (627.00) |
| PK | 12/3/2007 | 781889 | 219248 | K.O.D. SERVICES - REPAIRS | (828.50) |
| PK | 12/7/2007 | 782692 | 219248 | K.O.D. SERVICES - REPAIRS | (610.50) |
| PK | 12/17/2007 | 783378 | 219248 | K.O.D. SERVICES - REPAIRS | (1,040.50) |
| PK | 12/21/2007 | 784192 | 219248 | K.O.D. SERVICES - REPAIRS | (480.50) |
| PK | 12/28/2007 | 785596 | 219248 | K.O.D. SERVICES - REPAIRS | (516.00) |
| PK | 1/7/2008 | 787300 | 219248 | K.O.D. SERVICES - REPAIRS | (640.00) |
| PK | 11/1/2007 | 778242 | 42749727 | KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP | (4,560.94) |
| PK | 12/7/2007 | 782308 | 42749727 | KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP | (52,896.71) |
| PK | 12/14/2007 | 782936 | 42749727 | KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP | (36,828.46) |
| PK | 12/21/2007 | 783746 | 42749727 | KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP | (25,732.68) |
| PN | 1/25/2008 | 18478496 | 42749727 | KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP | (219,852.69) |
| PN | 12/18/2007 | 17978984 | 48078114 | KCP ADVISORY GROUP | (50,000.00) |
| PN | 1/25/2008 | 18482316 | 48078114 | KCP ADVISORY GROUP | (50,000.00) |
| PK | 12/14/2007 | 782938 | 42580773 | Kentucky Dept. of Revenue | (18,000.00) |
| PK | 10/26/2007 | 777166 | 55004 | KENTUCKY UTILITIES | (291.99) |
| PK | 10/26/2007 | 777167 | 55004 | KENTUCKY UTILITIES | (426.14) |
| PK | 11/6/2007 | 778594 | 55004 | KENTUCKY UTILITIES | (276.43) |
| PK | 11/8/2007 | 778954 | 55004 | KENTUCKY UTILITIES | (313.69) |
| PK | 11/8/2007 | 778955 | 55004 | KENTUCKY UTILITIES | (421.15) |
| PK | 11/8/2007 | 778956 | 55004 | KENTUCKY UTILITIES | (373.12) |
| PK | 11/15/2007 | 779821 | 55004 | KENTUCKY UTILITIES | (242.41) |
| PK | 11/15/2007 | 779822 | 55004 | KENTUCKY UTILITIES | (150.69) |
| PK | 11/15/2007 | 779823 | 55004 | KENTUCKY UTILITIES | (540.40) |
| PK | 11/20/2007 | 780033 | 55004 | KENTUCKY UTILITIES | (230.98) |
| PK | 11/27/2007 | 781215 | 55004 | KENTUCKY UTILITIES | (268.89) |
| PK | 11/27/2007 | 781216 | 55004 | KENTUCKY UTILITIES | (360.80) |
| PK | 12/4/2007 | 782214 | 55004 | KENTUCKY UTILITIES | (238.54) |

| PK | 12/7/2007 | 782564 | 55004 | KENTUCKY UTILITIES | (299.95) |
|----|-----------|--------|-------|--------------------|----------|
| PK | 12/14/2007 | 782883 | 55004 | KENTUCKY UTILITIES | (291.09) |
| PK | 12/14/2007 | 782884 | 55004 | KENTUCKY UTILITIES | (408.09) |
| PK | 12/14/2007 | 783269 | 55004 | KENTUCKY UTILITIES | (183.56) |
| PK | 12/21/2007 | 784063 | 55004 | KENTUCKY UTILITIES | (296.59) |
| PK | 12/21/2007 | 784064 | 55004 | KENTUCKY UTILITIES | (579.40) |
| PK | 12/28/2007 | 785296 | 55004 | KENTUCKY UTILITIES | (286.36) |
| PK | 12/28/2007 | 785297 | 55004 | KENTUCKY UTILITIES | (241.55) |
| PK | 12/28/2007 | 785298 | 55004 | KENTUCKY UTILITIES | (487.82) |
| PK | 1/14/2008 | 788017 | 55004 | KENTUCKY UTILITIES | (273.37) |
| PK | 1/14/2008 | 788018 | 55004 | KENTUCKY UTILITIES | (310.86) |
| PK | 1/14/2008 | 788019 | 55004 | KENTUCKY UTILITIES | (372.96) |
| PK | 1/14/2008 | 788020 | 55004 | KENTUCKY UTILITIES | (489.53) |
| PK | 10/30/2007 | 777554 | 48008491 | KILLEEN MALL LLC - #5373 | (11,084.73) |
| PK | 11/23/2007 | 780430 | 48008491 | KILLEEN MALL LLC - #5373 | (11,084.73) |
| PK | 12/27/2007 | 784357 | 48008491 | KILLEEN MALL LLC - #5373 | (11,084.73) |
| PK | 10/26/2007 | 776957 | 42641775 | KILPATRICK STOCKTON LLP | (49,345.97) |
| PK | 11/8/2007 | 778659 | 42641775 | KILPATRICK STOCKTON LLP | (27,116.53) |
| PK | 12/7/2007 | 782309 | 42641775 | KILPATRICK STOCKTON LLP | (38,124.17) |
| PK | 12/21/2007 | 783747 | 42641775 | KILPATRICK STOCKTON LLP | (18,789.54) |
| PK | 12/28/2007 | 784741 | 42641775 | KILPATRICK STOCKTON LLP | (19,560.73) |
| PN | 1/25/2008 | 18477814 | 42641775 | KILPATRICK STOCKTON LLP | (233,623.20) |
| PK | 10/30/2007 | 777555 | 41681046 | KIR AUGUSTA II,L.P.#5571 | (5,500.00) |
| PK | 11/8/2007 | 778876 | 41681046 | KIR AUGUSTA II,L.P.#5571 | (3,109.98) |
| PK | 11/23/2007 | 780626 | 41681046 | KIR AUGUSTA II,L.P.#5571 | (5,500.00) |
| PK | 12/27/2007 | 784553 | 41681046 | KIR AUGUSTA II,L.P.#5571 | (5,500.00) |
| PK | 11/1/2007 | 777906 | 48034058 | KLEE ASSOCIATES, INC. | (15,638.55) |
| PK | 11/1/2007 | 777907 | 42539981 | KNOWLEDGEBASE MARKETING | (21,445.27) |
| PK | 11/15/2007 | 779414 | 42539981 | KNOWLEDGEBASE MARKETING | (38,240.22) |
| PK | 11/30/2007 | 781372 | 42539981 | KNOWLEDGEBASE MARKETING | (7,285.05) |
| PK | 1/4/2008 | 785704 | 42539981 | KNOWLEDGEBASE MARKETING | (6,701.46) |
| PK | 10/31/2007 | 777885 | 48035270 | KOSTOL, KAREN B. - SETTLEMENT | (15,035.52) |
| PK | 11/1/2007 | 778211 | 42308518 | KOVATS, ERIC - TRAVEL | (4,444.52) |
| PK | 11/15/2007 | 779679 | 42308518 | KOVATS, ERIC - TRAVEL | (1,126.55) |
| PK | 11/30/2007 | 781611 | 42308518 | KOVATS, ERIC - TRAVEL | (1,360.70) |
| PK | 12/14/2007 | 783129 | 42308518 | KOVATS, ERIC - TRAVEL | (2,172.10) |
| PK | 1/4/2008 | 785738 | 42308518 | KOVATS, ERIC - TRAVEL | |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/11/2008 | 787831 | 42308518 | KOVATS, ERIC - TRAVEL | |
| PN | 1/25/2008 | 18480492 | 42308518 | KOVATS, ERIC - TRAVEL | (1,436.40) |
| PN | 12/17/2007 | 17957661 | 42308542 | KROLL ZOLFO COOPER, LLC | (220,416.51) |
| PN | 1/22/2008 | 17360296 | 42308542 | KROLL ZOLFO COOPER, LLC | (261,945.65) |
| PN | 1/25/2008 | 18319139 | 42308542 | KROLL ZOLFO COOPER, LLC | (222,271.32) |
| PK | 11/1/2007 | 777908 | 42485645 | KURTZMAN CARSON CONSULTANTS, LLC | (11,054.98) |
| PK | 11/8/2007 | 778686 | 42485645 | KURTZMAN CARSON CONSULTANTS, LLC | (9,930.78) |
| PK | 12/28/2007 | 784735 | 42485645 | KURTZMAN CARSON CONSULTANTS, LLC | (10,273.06) |
| PK | 10/30/2007 | 777556 | 42856047 | L & L DEVELOPMENT, L.L.C. - #5199 | (2,557.75) |
| PK | 11/23/2007 | 780627 | 42856047 | L & L DEVELOPMENT, L.L.C. - #5199 | (2,557.75) |
| PK | 12/27/2007 | 784554 | 42856047 | L & L DEVELOPMENT, L.L.C. - #5199 | (2,557.75) |
| PK | 10/29/2007 | 777302 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (1,395.50) |
| PK | 11/5/2007 | 778401 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (1,848.75) |
| PK | 11/13/2007 | 779087 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (2,452.50) |
| PK | 11/16/2007 | 779942 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (891.50) |
| PK | 11/27/2007 | 780873 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (1,587.00) |
| PK | 12/3/2007 | 781893 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (1,738.50) |
| PK | 12/7/2007 | 782694 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (1,764.50) |
| PK | 12/17/2007 | 783382 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (1,861.50) |
| PK | 12/21/2007 | 784196 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (3,275.00) |
| PK | 12/28/2007 | 785600 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (482.00) |
| PK | 1/7/2008 | 787303 | 128207 | LACONICO III, FERNANDITO - REPAIRS | (1,991.00) |
| PK | 11/8/2007 | 778893 | 42015504 | LAFOURCHE PARISH SCHOOL BOARD(TAXES) | (1,617.00) |
| PK | 12/14/2007 | 783191 | 42015504 | LAFOURCHE PARISH SCHOOL BOARD(TAXES) | (4,290.00) |
| PK | 1/21/2008 | 788186 | 42015504 | LAFOURCHE PARISH SCHOOL BOARD(TAXES) | (14,892.00) |
| PK | 10/30/2007 | 777557 | 42114262 | LAKELAND SQUARE MALL - #5724 | (8,507.86) |
| PK | 11/23/2007 | 780628 | 42114262 | LAKELAND SQUARE MALL - #5724 | (8,507.86) |
| PK | 12/7/2007 | 782515 | 42114262 | LAKELAND SQUARE MALL - #5724 | (1,332.42) |
| PK | 12/27/2007 | 784555 | 42114262 | LAKELAND SQUARE MALL - #5724 | (8,507.86) |
| PK | 10/30/2007 | 777558 | 42476482 | LAMAR ASSET MANAGEMENT & REALTY - #5262 | (2,498.34) |
| PK | 11/23/2007 | 780629 | 42476482 | LAMAR ASSET MANAGEMENT & REALTY - #5262 | (2,498.34) |
| PK | 12/27/2007 | 784556 | 42476482 | LAMAR ASSET MANAGEMENT & REALTY - #5262 | (2,498.34) |
| PK | 10/29/2007 | 777303 | 189579 | LANG JEWELERS, INC. - REPAIRS | (444.00) |
| PK | 11/13/2007 | 779088 | 189579 | LANG JEWELERS, INC. - REPAIRS | (494.50) |
| PK | 11/16/2007 | 779943 | 189579 | LANG JEWELERS, INC. - REPAIRS | (1,149.00) |
| PK | 11/27/2007 | 780874 | 189579 | LANG JEWELERS, INC. - REPAIRS | (433.50) |
| PK | 12/3/2007 | 781894 | 189579 | LANG JEWELERS, INC. - REPAIRS | (1,176.90) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/7/2007 | 782695 | 189579 | LANG JEWELERS, INC. - REPAIRS | (594.50) |
| PK | 12/17/2007 | 783383 | 189579 | LANG JEWELERS, INC. - REPAIRS | (304.00) |
| PK | 12/21/2007 | 784197 | 189579 | LANG JEWELERS, INC. - REPAIRS | (129.00) |
| PK | 12/28/2007 | 785601 | 189579 | LANG JEWELERS, INC. - REPAIRS | (903.00) |
| PK | 1/7/2008 | 787304 | 189579 | LANG JEWELERS, INC. - REPAIRS | (481.50) |
| PK | 11/1/2007 | 777963 | 47940606 | LAWRENCE JEWELRY INC. | (5,704.25) |
| PK | 12/7/2007 | 782349 | 47940606 | LAWRENCE JEWELRY INC. | (7,551.00) |
| PK | 12/21/2007 | 783783 | 47940606 | LAWRENCE JEWELRY INC. | (270.00) |
| PK | 11/15/2007 | 779415 | 42500420 | LEARN. COM, INC. | (25,740.00) |
| PK | 10/30/2007 | 777559 | 41798519 | LEBANON IMPROVEMENTS,LLC  #5300 | (3,237.77) |
| PK | 11/23/2007 | 780630 | 41798519 | LEBANON IMPROVEMENTS,LLC  #5300 | (3,237.77) |
| PK | 12/27/2007 | 784557 | 41798519 | LEBANON IMPROVEMENTS,LLC  #5300 | (3,237.77) |
| PK | 10/29/2007 | 777305 | 42089757 | LEBLANC, BRENT - REPAIRS | (201.76) |
| PK | 11/5/2007 | 778402 | 42089757 | LEBLANC, BRENT - REPAIRS | (471.48) |
| PK | 11/13/2007 | 779090 | 42089757 | LEBLANC, BRENT - REPAIRS | (689.28) |
| PK | 11/16/2007 | 779945 | 42089757 | LEBLANC, BRENT - REPAIRS | (505.52) |
| PK | 11/27/2007 | 780876 | 42089757 | LEBLANC, BRENT - REPAIRS | (324.42) |
| PK | 12/3/2007 | 781896 | 42089757 | LEBLANC, BRENT - REPAIRS | (935.56) |
| PK | 12/7/2007 | 782697 | 42089757 | LEBLANC, BRENT - REPAIRS | (1,046.76) |
| PK | 12/17/2007 | 783385 | 42089757 | LEBLANC, BRENT - REPAIRS | (546.00) |
| PK | 12/21/2007 | 784199 | 42089757 | LEBLANC, BRENT - REPAIRS | (1,523.60) |
| PK | 12/28/2007 | 785603 | 42089757 | LEBLANC, BRENT - REPAIRS | |
| PK | 1/7/2008 | 787307 | 42089757 | LEBLANC, BRENT - REPAIRS | |
| PK | 10/30/2007 | 777560 | 42714452 | LEXINGTON (EAST TOWNE) WMB, LLC - #5476 | (2,516.20) |
| PK | 11/23/2007 | 780631 | 42714452 | LEXINGTON (EAST TOWNE) WMB, LLC - #5476 | (2,516.20) |
| PK | 12/27/2007 | 784558 | 42714452 | LEXINGTON (EAST TOWNE) WMB, LLC - #5476 | (2,516.20) |
| PK | 10/26/2007 | 776942 | 41716763 | LEXISNEXIS (POB 7247-6157) | (10,166.74) |
| PK | 11/21/2007 | 780187 | 41716763 | LEXISNEXIS (POB 7247-6157) | (12,520.62) |
| PK | 12/21/2007 | 783721 | 41716763 | LEXISNEXIS (POB 7247-6157) | (11,730.86) |
| PK | 11/15/2007 | 779736 | 53768 | LINCOLN PARISH | (1,053.69) |
| PK | 12/14/2007 | 783192 | 53768 | LINCOLN PARISH | (1,466.93) |
| PK | 1/21/2008 | 788187 | 53768 | LINCOLN PARISH | (5,795.54) |
| PK | 10/26/2007 | 776947 | 47989119 | LOGICALIS (POB 67000) | |
| PK | 11/1/2007 | 777965 | 47989119 | LOGICALIS (POB 67000) | (92.01) |
| PK | 11/8/2007 | 778650 | 47989119 | LOGICALIS (POB 67000) | (24,016.44) |
| PK | 10/30/2007 | 777561 | 42734171 | LUFKIN GKD PARTNERS, LP - #5504 | (5,703.86) |
| PK | 11/23/2007 | 780632 | 42734171 | LUFKIN GKD PARTNERS, LP - #5504 | (5,703.86) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/27/2007 | 784559 | 42734171 | LUFKIN GKD PARTNERS, LP - #5504 | (5,703.86) |
| PK | 10/30/2007 | 777562 | 48018031 | LUMBERTON TOWNE CENTRE LLC - #5341 | (3,280.00) |
| PK | 11/23/2007 | 780633 | 48018031 | LUMBERTON TOWNE CENTRE LLC - #5341 | (3,280.00) |
| PK | 12/27/2007 | 784560 | 48018031 | LUMBERTON TOWNE CENTRE LLC - #5341 | (3,280.00) |
| PK | 10/30/2007 | 777563 | 55002 | MABELVALE PLAZA SHOPPING CTR - #5364 | (2,199.98) |
| PK | 11/23/2007 | 780634 | 55002 | MABELVALE PLAZA SHOPPING CTR - #5364 | (2,199.98) |
| PK | 12/27/2007 | 784561 | 55002 | MABELVALE PLAZA SHOPPING CTR - #5364 | (2,199.98) |
| PK | 10/30/2007 | 777564 | 57429 | MACERICH PROP., L.P. #5085 | (13,802.40) |
| PK | 11/23/2007 | 780431 | 57429 | MACERICH PROP., L.P. #5085 | (13,805.87) |
| PK | 12/27/2007 | 784358 | 57429 | MACERICH PROP., L.P. #5085 | (13,805.87) |
| PK | 10/30/2007 | 777565 | 55890 | MACERICH SALISBURY GL LLC - #5557 | (10,850.76) |
| PK | 11/23/2007 | 780432 | 55890 | MACERICH SALISBURY GL LLC - #5557 | (10,850.76) |
| PK | 12/27/2007 | 784359 | 55890 | MACERICH SALISBURY GL LLC - #5557 | (11,130.60) |
| PK | 10/30/2007 | 777566 | 41921433 | MACERICH SCG LP DBA GREEN TREE MALL#5525 | (10,439.82) |
| PK | 11/23/2007 | 780433 | 41921433 | MACERICH SCG LP DBA GREEN TREE MALL#5525 | (10,439.82) |
| PK | 12/7/2007 | 782516 | 41921433 | MACERICH SCG LP DBA GREEN TREE MALL#5525 | (4,758.24) |
| PK | 12/27/2007 | 784360 | 41921433 | MACERICH SCG LP DBA GREEN TREE MALL#5525 | (10,998.27) |
| PK | 10/29/2007 | 777308 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (689.00) |
| PK | 11/5/2007 | 778406 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (987.50) |
| PK | 11/13/2007 | 779093 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (795.95) |
| PK | 11/16/2007 | 779947 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (387.00) |
| PK | 11/27/2007 | 780879 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (461.50) |
| PK | 12/3/2007 | 781899 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (908.00) |
| PK | 12/7/2007 | 782702 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (571.50) |
| PK | 12/17/2007 | 783389 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (1,977.50) |
| PK | 12/21/2007 | 784203 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (800.00) |
| PK | 1/7/2008 | 787310 | 195274 | MACKLEY JEWELRY & REPAIR, INC. | (1,327.00) |
| PK | 10/30/2007 | 777567 | 42524675 | MACON MALL, LLC - #5065 (POB 601443) | (12,425.97) |
| PK | 11/8/2007 | 778877 | 42524675 | MACON MALL, LLC - #5065 (POB 601443) | (5,154.42) |
| PK | 11/23/2007 | 780434 | 42524675 | MACON MALL, LLC - #5065 (POB 601443) | (12,425.97) |
| PK | 12/27/2007 | 784361 | 42524675 | MACON MALL, LLC - #5065 (POB 601443) | (12,425.97) |
| PK | 10/30/2007 | 777568 | 42631796 | MADISON MONROE MALL LLC - #5541 | (5,885.87) |
| PK | 11/23/2007 | 780635 | 42631796 | MADISON MONROE MALL LLC - #5541 | (5,885.87) |
| PK | 12/27/2007 | 784562 | 42631796 | MADISON MONROE MALL LLC - #5541 | (5,885.87) |
| PK | 10/30/2007 | 777569 | 42102827 | MADISONVILLE PLAZA LLC - #5865 | (2,133.33) |
| PK | 11/23/2007 | 780636 | 42102827 | MADISONVILLE PLAZA LLC - #5865 | (2,133.33) |
| PK | 12/27/2007 | 784563 | 42102827 | MADISONVILLE PLAZA LLC - #5865 | (2,133.33) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 10/26/2007 | 776988 | 41854859 | MALCA-AMIT USA,LLC. | (1,751.95) |
| PK | 11/15/2007 | 779456 | 41854859 | MALCA-AMIT USA,LLC. | (1,065.36) |
| PK | 11/21/2007 | 780254 | 41854859 | MALCA-AMIT USA,LLC. | (1,511.80) |
| PK | 12/7/2007 | 782351 | 41854859 | MALCA-AMIT USA,LLC. | (5,309.31) |
| PK | 12/14/2007 | 783154 | 41854859 | MALCA-AMIT USA,LLC. | (14,923.50) |
| PK | 1/4/2008 | 785706 | 41854859 | MALCA-AMIT USA,LLC. | (1,049.67) |
| PK | 10/30/2007 | 777570 | 54790 | MALL AT JOHNSON CITY - #5313 | (6,654.01) |
| PK | 11/23/2007 | 780637 | 54790 | MALL AT JOHNSON CITY - #5313 | (6,654.01) |
| PK | 12/27/2007 | 784564 | 54790 | MALL AT JOHNSON CITY - #5313 | (6,654.01) |
| PK | 10/30/2007 | 777571 | 42190855 | MALL AT WAYCROSS, THE #5016 | (7,202.71) |
| PK | 11/23/2007 | 780638 | 42190855 | MALL AT WAYCROSS, THE #5016 | (7,202.71) |
| PK | 12/27/2007 | 784565 | 42190855 | MALL AT WAYCROSS, THE #5016 | (7,202.71) |
| PK | 10/30/2007 | 777572 | 47963576 | MALL SHOPPING CENTER COMPANY, LLP-#5845 | (3,925.57) |
| PK | 11/23/2007 | 780639 | 47963576 | MALL SHOPPING CENTER COMPANY, LLP-#5845 | (3,925.57) |
| PK | 12/27/2007 | 784566 | 47963576 | MALL SHOPPING CENTER COMPANY, LLP-#5845 | (3,925.57) |
| PK | 10/30/2007 | 777573 | 48031279 | MANASSAS OWNER LLC - #5550 | (10,457.97) |
| PK | 11/23/2007 | 780435 | 48031279 | MANASSAS OWNER LLC - #5550 | (10,457.97) |
| PK | 12/27/2007 | 784362 | 48031279 | MANASSAS OWNER LLC - #5550 | (10,457.97) |
| PK | 10/30/2007 | 777574 | 42072411 | MAP PELL CITY, LLC-#5127 | (2,808.33) |
| PK | 11/8/2007 | 778878 | 42072411 | MAP PELL CITY, LLC-#5127 | (78.83) |
| PK | 11/23/2007 | 780640 | 42072411 | MAP PELL CITY, LLC-#5127 | (2,808.33) |
| PK | 12/21/2007 | 783977 | 42072411 | MAP PELL CITY, LLC-#5127 | (78.83) |
| PK | 12/27/2007 | 784567 | 42072411 | MAP PELL CITY, LLC-#5127 | (2,808.33) |
| PK | 10/26/2007 | 776948 | 42531664 | MAPINFO CORPORATION | (41,970.69) |
| PK | 10/30/2007 | 777575 | 42583667 | MARELDA GLYNN PLACE MALL,LLC - #5022 | (9,147.79) |
| PK | 11/23/2007 | 780641 | 42583667 | MARELDA GLYNN PLACE MALL,LLC - #5022 | (9,147.79) |
| PK | 12/27/2007 | 784568 | 42583667 | MARELDA GLYNN PLACE MALL,LLC - #5022 | (9,572.12) |
| PK | 10/30/2007 | 777576 | 42583683 | MARELDA GREENVILLE MALL,LLC - #5164 | (7,290.50) |
| PK | 11/23/2007 | 780642 | 42583683 | MARELDA GREENVILLE MALL,LLC - #5164 | (7,290.50) |
| PK | 12/27/2007 | 784569 | 42583683 | MARELDA GREENVILLE MALL,LLC - #5164 | (7,290.50) |
| PK | 10/30/2007 | 777577 | 42583641 | MARELDA VALDOSTA MALL, LLC - #5027 | (9,485.94) |
| PK | 11/23/2007 | 780643 | 42583641 | MARELDA VALDOSTA MALL, LLC - #5027 | (9,485.94) |
| PK | 12/27/2007 | 784570 | 42583641 | MARELDA VALDOSTA MALL, LLC - #5027 | (9,485.94) |
| PK | 10/30/2007 | 777578 | 42493848 | MARKETPLACE PORT ST LUCIE LP - #5565 | (4,063.39) |
| PK | 11/23/2007 | 780644 | 42493848 | MARKETPLACE PORT ST LUCIE LP - #5565 | (4,063.39) |
| PK | 12/27/2007 | 784571 | 42493848 | MARKETPLACE PORT ST LUCIE LP - #5565 | (4,063.39) |
| PK | 10/30/2007 | 777580 | 58303 | MARKS SQUARE PARTNERS - #5601 | (2,307.67) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/23/2007 | 780646 | 58303 | MARKS SQUARE PARTNERS - #5601 | (2,307.67) |
| PK | 12/27/2007 | 784573 | 58303 | MARKS SQUARE PARTNERS - #5601 | (2,307.67) |
| PK | 10/30/2007 | 777581 | 42307726 | MARSHALL TEXAS PLAZA,LLC - #5613 | (2,172.92) |
| PK | 11/23/2007 | 780647 | 42307726 | MARSHALL TEXAS PLAZA,LLC - #5613 | (2,172.92) |
| PK | 12/27/2007 | 784574 | 42307726 | MARSHALL TEXAS PLAZA,LLC - #5613 | (2,172.92) |
| PK | 10/29/2007 | 777312 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (738.50) |
| PK | 11/5/2007 | 778410 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (280.75) |
| PK | 11/13/2007 | 779096 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (222.50) |
| PK | 11/16/2007 | 779949 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (180.25) |
| PK | 11/27/2007 | 780882 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (473.00) |
| PK | 12/3/2007 | 781903 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (607.00) |
| PK | 12/7/2007 | 782705 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (1,046.75) |
| PK | 12/17/2007 | 783394 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (656.25) |
| PK | 12/21/2007 | 784204 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (1,159.75) |
| PK | 12/28/2007 | 785610 | 47775695 | MARTIN JEWELRY REPAIR, INC. | (3,579.75) |
| PK | 10/26/2007 | 776989 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (4,000.00) |
| PK | 11/2/2007 | 778342 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (4,000.00) |
| PK | 11/8/2007 | 778688 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (4,000.00) |
| PK | 11/15/2007 | 779457 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (4,000.00) |
| PK | 11/21/2007 | 780409 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (8,000.00) |
| PK | 12/7/2007 | 782353 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (4,000.00) |
| PK | 12/14/2007 | 782992 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (4,000.00) |
| PK | 12/28/2007 | 784769 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (8,000.00) |
| PK | 1/4/2008 | 785707 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (4,000.00) |
| PN | 1/25/2008 | 18480719 | 48005679 | MARTINICH, TIMOTHY - CONTRACT | (16,000.00) |
| PK | 10/30/2007 | 777582 | 42348624 | MARTINSBURG MALL LLC & WACHOVIA -#5559 | (6,548.51) |
| PK | 11/23/2007 | 780648 | 42348624 | MARTINSBURG MALL LLC & WACHOVIA -#5559 | (6,548.51) |
| PK | 12/27/2007 | 784575 | 42348624 | MARTINSBURG MALL LLC & WACHOVIA -#5559 | (6,548.51) |
| PK | 10/30/2007 | 777583 | 42335129 | MARTINSVILLE (MOUNTAINVIEW) - #5366 | (3,370.49) |
| PK | 11/23/2007 | 780649 | 42335129 | MARTINSVILLE (MOUNTAINVIEW) - #5366 | (3,370.49) |
| PK | 12/27/2007 | 784576 | 42335129 | MARTINSVILLE (MOUNTAINVIEW) - #5366 | (3,370.49) |
| PK | 10/30/2007 | 777584 | 129058 | MAYFLOWER APPLE BLOSSOM L.P. - #5549 | (9,588.82) |
| PK | 11/23/2007 | 780650 | 129058 | MAYFLOWER APPLE BLOSSOM L.P. - #5549 | (9,588.82) |
| PK | 12/27/2007 | 784577 | 129058 | MAYFLOWER APPLE BLOSSOM L.P. - #5549 | (9,588.82) |
| PK | 11/21/2007 | 780257 | 42738260 | MCCOLLISTER'S | (7,000.00) |
| PK | 10/26/2007 | 777068 | 42740378 | MCDEVITT, JOHN - TRAVEL | (565.48) |
| PK | 11/8/2007 | 778822 | 42740378 | MCDEVITT, JOHN - TRAVEL | (2,160.54) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/15/2007 | 779689 | 42740378 | MCDEVITT, JOHN - TRAVEL | (210.43) |
| PK | 11/30/2007 | 781616 | 42740378 | MCDEVITT, JOHN - TRAVEL | (1,043.93) |
| PK | 12/14/2007 | 783131 | 42740378 | MCDEVITT, JOHN - TRAVEL | (893.72) |
| PK | 12/21/2007 | 783946 | 42740378 | MCDEVITT, JOHN - TRAVEL | (1,785.13) |
| PK | 1/11/2008 | 787834 | 42740378 | MCDEVITT, JOHN - TRAVEL | (251.06) |
| PK | 12/4/2007 | 782224 | 42743931 | MCGRAW COMMUNICATIONS, INC. | (9,609.28) |
| PK | 12/28/2007 | 785315 | 42743931 | MCGRAW COMMUNICATIONS, INC. | (9,547.96) |
| PK | 10/30/2007 | 777585 | 127626 | MCM PROPERTIES LTD - #5690 | (6,490.00) |
| PK | 11/23/2007 | 780651 | 127626 | MCM PROPERTIES LTD - #5690 | (6,490.00) |
| PK | 12/27/2007 | 784578 | 127626 | MCM PROPERTIES LTD - #5690 | (6,490.00) |
| PK | 10/30/2007 | 777586 | 42136939 | MCW-RC KY-FRANKLIN,LLC-#5092 | (3,507.93) |
| PK | 11/23/2007 | 780652 | 42136939 | MCW-RC KY-FRANKLIN,LLC-#5092 | (3,507.93) |
| PK | 12/27/2007 | 784579 | 42136939 | MCW-RC KY-FRANKLIN,LLC-#5092 | (3,507.93) |
| PN | 10/31/2007 | 17318929 | 52830 | MEDIA SOLUTIONS | (632,257.64) |
| PN | 11/6/2007 | 17404336 | 52830 | MEDIA SOLUTIONS | (3,700,120.00) |
| PN | 11/12/2007 | 17473062 | 52830 | MEDIA SOLUTIONS | (125,000.00) |
| PN | 11/12/2007 | 17473307 | 52830 | MEDIA SOLUTIONS | (741,508.36) |
| PN | 11/12/2007 | 17487359 | 52830 | MEDIA SOLUTIONS | (80,000.00) |
| PN | 11/14/2007 | 17583918 | 52830 | MEDIA SOLUTIONS | (823,797.62) |
| PN | 1/15/2008 | 18366423 | 52830 | MEDIA SOLUTIONS | (612,728.66) |
| PK | 12/11/2007 | 782796 | 48052424 | MEGALLI, MONICA - SETTLEMENT | (11,200.00) |
| PK | 11/1/2007 | 777918 | 42590402 | MEGAPATH NETWORKS INC. | (11,837.22) |
| PK | 12/4/2007 | 782225 | 42590402 | MEGAPATH NETWORKS INC. | (53.11) |
| PK | 10/26/2007 | 777069 | 47955963 | MENOZZI, TIMOTHY - TRAVEL | (1,386.93) |
| PK | 11/8/2007 | 778825 | 47955963 | MENOZZI, TIMOTHY - TRAVEL | (945.88) |
| PK | 11/15/2007 | 779691 | 47955963 | MENOZZI, TIMOTHY - TRAVEL | (1,783.95) |
| PK | 11/30/2007 | 781617 | 47955963 | MENOZZI, TIMOTHY - TRAVEL | (2,130.12) |
| PK | 12/21/2007 | 783947 | 47955963 | MENOZZI, TIMOTHY - TRAVEL | (2,820.30) |
| PK | 1/11/2008 | 787837 | 47955963 | MENOZZI, TIMOTHY - TRAVEL | (1,081.61) |
| PK | 10/30/2007 | 777588 | 42323988 | MERCER MALL LLC - #5594 | (6,516.52) |
| PK | 11/8/2007 | 778879 | 42323988 | MERCER MALL LLC - #5594 | (254.16) |
| PK | 11/23/2007 | 780654 | 42323988 | MERCER MALL LLC - #5594 | (6,516.52) |
| PK | 12/21/2007 | 783978 | 42323988 | MERCER MALL LLC - #5594 | (254.21) |
| PK | 12/27/2007 | 784581 | 42323988 | MERCER MALL LLC - #5594 | (6,516.52) |
| PK | 10/26/2007 | 776990 | 42547893 | MESSAGEBROADCAST.COM | (7,656.65) |
| PK | 12/21/2007 | 783785 | 42547893 | MESSAGEBROADCAST.COM | (7,734.29) |
| PK | 11/8/2007 | 778689 | 47939488 | METRICTRACKER | (6,100.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/4/2008 | 785709 | 47939488 | METRICTRACKER | (5,925.00) |
| PK | 10/30/2007 | 777589 | 41842145 | MEXIA PLAZA ASSOCIATES - #5891 | (2,069.33) |
| PK | 11/23/2007 | 780655 | 41842145 | MEXIA PLAZA ASSOCIATES - #5891 | (2,069.33) |
| PK | 12/27/2007 | 784582 | 41842145 | MEXIA PLAZA ASSOCIATES - #5891 | (2,069.33) |
| PK | 11/8/2007 | 778826 | 111288 | MEYER, TOM - TRAVEL | (343.03) |
| PK | 11/15/2007 | 779692 | 111288 | MEYER, TOM - TRAVEL | (315.27) |
| PK | 11/21/2007 | 780365 | 111288 | MEYER, TOM - TRAVEL | (859.80) |
| PK | 11/30/2007 | 781618 | 111288 | MEYER, TOM - TRAVEL | (1,007.36) |
| PK | 12/7/2007 | 782485 | 111288 | MEYER, TOM - TRAVEL | (762.02) |
| PK | 12/14/2007 | 783132 | 111288 | MEYER, TOM - TRAVEL | (881.65) |
| PK | 12/21/2007 | 783948 | 111288 | MEYER, TOM - TRAVEL | (902.10) |
| PK | 1/11/2008 | 787838 | 111288 | MEYER, TOM - TRAVEL | |
| PK | 10/30/2007 | 777369 | 42235523 | MFP LAWN DALE CROSSING - #5773 | (3,411.23) |
| PK | 11/23/2007 | 780459 | 42235523 | MFP LAWN DALE CROSSING - #5773 | (3,411.23) |
| PK | 12/27/2007 | 784386 | 42235523 | MFP LAWN DALE CROSSING - #5773 | (3,411.23) |
| PK | 10/26/2007 | 776991 | 42498809 | MI9 BUSINESS INTELLIGENCE SYSTEM, INC. | (3,420.00) |
| PK | 11/1/2007 | 777967 | 42498809 | MI9 BUSINESS INTELLIGENCE SYSTEM, INC. | (3,570.00) |
| PK | 11/15/2007 | 779459 | 42498809 | MI9 BUSINESS INTELLIGENCE SYSTEM, INC. | (1,199.72) |
| PK | 12/14/2007 | 782996 | 42498809 | MI9 BUSINESS INTELLIGENCE SYSTEM, INC. | (4,750.00) |
| PK | 12/21/2007 | 783736 | 42498809 | MI9 BUSINESS INTELLIGENCE SYSTEM, INC. | |
| PK | 1/4/2008 | 785712 | 42498809 | MI9 BUSINESS INTELLIGENCE SYSTEM, INC. | (1,750.00) |
| PK | 10/30/2007 | 777590 | 42566736 | MIDDLESBORO XKY, L.L.C. - #5114 | (2,799.33) |
| PK | 11/23/2007 | 780656 | 42566736 | MIDDLESBORO XKY, L.L.C. - #5114 | (2,799.33) |
| PK | 12/27/2007 | 784583 | 42566736 | MIDDLESBORO XKY, L.L.C. - #5114 | (2,799.33) |
| PK | 11/15/2007 | 779416 | 47988087 | MIDLAND CREDIT MANAGEMENT | (11,529.59) |
| PK | 11/21/2007 | 780199 | 47988087 | MIDLAND CREDIT MANAGEMENT | (48,565.25) |
| PK | 12/7/2007 | 782355 | 47988087 | MIDLAND CREDIT MANAGEMENT | (4,146.79) |
| PK | 10/30/2007 | 777591 | 41909291 | MIDLAND PARK MALL, L.P. - #5408 | (9,444.81) |
| PK | 11/23/2007 | 780657 | 41909291 | MIDLAND PARK MALL, L.P. - #5408 | (9,444.81) |
| PK | 12/21/2007 | 783979 | 41909291 | MIDLAND PARK MALL, L.P. - #5408 | (57.60) |
| PK | 12/27/2007 | 784584 | 41909291 | MIDLAND PARK MALL, L.P. - #5408 | (9,506.49) |
| PK | 11/1/2007 | 777909 | 41863000 | MIMEO.COM, INC.(POB 13067) | (18,991.93) |
| PK | 11/8/2007 | 778690 | 41863000 | MIMEO.COM, INC.(POB 13067) | (3,217.80) |
| PK | 12/7/2007 | 782356 | 41863000 | MIMEO.COM, INC.(POB 13067) | (9,435.68) |
| PK | 12/21/2007 | 783786 | 41863000 | MIMEO.COM, INC.(POB 13067) | (2,834.07) |
| PK | 1/4/2008 | 785711 | 41863000 | MIMEO.COM, INC.(POB 13067) | |
| PN | 1/25/2008 | 785711 | 41863000 | MIMEO.COM, INC.(POB 13067) | (6,041.15) |

| PK | 10/30/2007 | 777592 | 204775 | MONSTER LLC - #5679 | (1,937.13) |
|----|-----------|--------|--------|---------------------|-----------|
| PK | 11/23/2007 | 780658 | 204775 | MONSTER LLC - #5679 | (1,937.13) |
| PK | 12/27/2007 | 784585 | 204775 | MONSTER LLC - #5679 | (1,861.53) |
| PK | 11/1/2007 | 777910 | 47943823 | MONSTER, INC. (POB 90364) | (12,650.50) |
| PK | 10/29/2007 | 777317 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (1,097.50) |
| PK | 11/5/2007 | 778415 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (1,396.00) |
| PK | 11/13/2007 | 779103 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (1,726.50) |
| PK | 11/16/2007 | 779957 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (4,678.50) |
| PK | 11/27/2007 | 780888 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (2,459.34) |
| PK | 12/3/2007 | 781910 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (1,547.00) |
| PK | 12/7/2007 | 782711 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (3,265.50) |
| PK | 12/17/2007 | 783400 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (1,140.90) |
| PK | 12/21/2007 | 784211 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (5,822.10) |
| PK | 12/28/2007 | 785615 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (1,096.50) |
| PK | 1/7/2008 | 787319 | 42941487 | MONTROSE, MICHAEL - REPAIRS | (964.00) |
| PK | 10/30/2007 | 777593 | 55889 | MORGANTOWN MALL ASSOCIATES, LLP - #5551 | (7,607.73) |
| PK | 11/23/2007 | 780659 | 55889 | MORGANTOWN MALL ASSOCIATES, LLP - #5551 | (7,607.73) |
| PK | 12/27/2007 | 784586 | 55889 | MORGANTOWN MALL ASSOCIATES, LLP - #5551 | (8,024.40) |
| PK | 10/30/2007 | 777594 | 54924 | MORNINGSIDE ASSOCIATES - #5028 | (4,021.78) |
| PK | 11/23/2007 | 780660 | 54924 | MORNINGSIDE ASSOCIATES - #5028 | (4,021.78) |
| PK | 12/27/2007 | 784587 | 54924 | MORNINGSIDE ASSOCIATES - #5028 | (4,021.78) |
| PK | 10/30/2007 | 777595 | 42114959 | MOUNT BERRY SQUARE MALL - #5539 | (7,204.80) |
| PK | 11/23/2007 | 780661 | 42114959 | MOUNT BERRY SQUARE MALL - #5539 | |
| PK | 12/27/2007 | 784588 | 42114959 | MOUNT BERRY SQUARE MALL - #5539 | (7,204.80) |
| PK | 12/28/2007 | 785404 | 42114959 | MOUNT BERRY SQUARE MALL - #5539 | (7,204.80) |
| PK | 10/30/2007 | 777596 | 47867320 | MOUNT VERNON VENTURE, LLC - #5474 | (3,642.17) |
| PK | 11/23/2007 | 780662 | 47867320 | MOUNT VERNON VENTURE, LLC - #5474 | (3,642.17) |
| PK | 12/27/2007 | 784589 | 47867320 | MOUNT VERNON VENTURE, LLC - #5474 | (3,642.17) |
| PK | 10/26/2007 | 776949 | 42869770 | MTM TECHNOLOGIES, INC. | (12,383.80) |
| PK | 11/1/2007 | 777968 | 42869770 | MTM TECHNOLOGIES, INC. | (2,913.75) |
| PK | 11/8/2007 | 778651 | 42869770 | MTM TECHNOLOGIES, INC. | (26,264.50) |
| PK | 11/15/2007 | 779417 | 42869770 | MTM TECHNOLOGIES, INC. | (16,311.85) |
| PK | 11/21/2007 | 780200 | 42869770 | MTM TECHNOLOGIES, INC. | (46,271.87) |
| PK | 12/7/2007 | 782293 | 42869770 | MTM TECHNOLOGIES, INC. | (35,271.42) |
| PK | 12/14/2007 | 782998 | 42869770 | MTM TECHNOLOGIES, INC. | (4,750.00) |
| PK | 12/21/2007 | 783787 | 42869770 | MTM TECHNOLOGIES, INC. | (7,172.04) |
| PK | 12/28/2007 | 784771 | 42869770 | MTM TECHNOLOGIES, INC. | (5,196.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/4/2008 | 785659 | 42869770 | MTM TECHNOLOGIES, INC. | (42,605.71) |
| PK | 10/30/2007 | 777597 | 42871917 | MTN, LTD (POB 996) - #4072 | (4,062.50) |
| PK | 11/23/2007 | 780663 | 42871917 | MTN, LTD (POB 996) - #4072 | (4,062.50) |
| PK | 12/27/2007 | 784590 | 42871917 | MTN, LTD (POB 996) - #4072 | (4,062.50) |
| PK | 10/29/2007 | 777318 | 130948 | MURPHY, BEN - REPAIRS | (565.50) |
| PK | 11/5/2007 | 778416 | 130948 | MURPHY, BEN - REPAIRS | (363.50) |
| PK | 11/13/2007 | 779104 | 130948 | MURPHY, BEN - REPAIRS | (942.00) |
| PK | 11/16/2007 | 779958 | 130948 | MURPHY, BEN - REPAIRS | (778.00) |
| PK | 11/27/2007 | 780889 | 130948 | MURPHY, BEN - REPAIRS | (708.00) |
| PK | 12/3/2007 | 781911 | 130948 | MURPHY, BEN - REPAIRS | (1,049.50) |
| PK | 12/7/2007 | 782712 | 130948 | MURPHY, BEN - REPAIRS | (683.50) |
| PK | 12/17/2007 | 783401 | 130948 | MURPHY, BEN - REPAIRS | (955.50) |
| PK | 12/21/2007 | 784212 | 130948 | MURPHY, BEN - REPAIRS | (796.00) |
| PK | 12/28/2007 | 785616 | 130948 | MURPHY, BEN - REPAIRS | (724.50) |
| PK | 1/7/2008 | 787320 | 130948 | MURPHY, BEN - REPAIRS | (1,267.00) |
| PK | 11/15/2007 | 779418 | 42240138 | N.E.W. CUSTOMER SERVICE COMPANY | (233,596.35) |
| PK | 11/30/2007 | 781320 | 42240138 | N.E.W. CUSTOMER SERVICE COMPANY | (87,889.15) |
| PK | 12/7/2007 | 782294 | 42240138 | N.E.W. CUSTOMER SERVICE COMPANY | (107,817.60) |
| PK | 12/14/2007 | 783155 | 42240138 | N.E.W. CUSTOMER SERVICE COMPANY | (252,576.35) |
| PK | 12/28/2007 | 784736 | 42240138 | N.E.W. CUSTOMER SERVICE COMPANY | (225,155.80) |
| PK | 10/30/2007 | 777598 | 42114369 | NAP CAMP CREEK MARKETPLACE LLC-#5148 | (6,647.27) |
| PK | 11/23/2007 | 780664 | 42114369 | NAP CAMP CREEK MARKETPLACE LLC-#5148 | (6,647.27) |
| PK | 12/27/2007 | 784591 | 42114369 | NAP CAMP CREEK MARKETPLACE LLC-#5148 | (6,647.27) |
| PK | 10/30/2007 | 777599 | 47972683 | NATCHES, LLC - #5337 | (2,703.33) |
| PK | 11/23/2007 | 780665 | 47972683 | NATCHES, LLC - #5337 | (2,836.66) |
| PK | 11/30/2007 | 781652 | 47972683 | NATCHES, LLC - #5337 | (133.33) |
| PK | 12/27/2007 | 784592 | 47972683 | NATCHES, LLC - #5337 | (2,836.66) |
| PK | 11/8/2007 | 778977 | 57958 | NATCHITOCHES, CITY OF - UTILITIES | (651.99) |
| PK | 12/21/2007 | 784073 | 57958 | NATCHITOCHES, CITY OF - UTILITIES | (575.37) |
| PK | 1/14/2008 | 788050 | 57958 | NATCHITOCHES, CITY OF - UTILITIES | (592.58) |
| PK | 11/15/2007 | 779737 | 53682 | NATCHITOCHES, CITY OF (TAX) | (1,187.02) |
| PK | 12/14/2007 | 783195 | 53682 | NATCHITOCHES, CITY OF (TAX) | (2,296.26) |
| PK | 1/21/2008 | 788188 | 53682 | NATCHITOCHES, CITY OF (TAX) | (7,922.99) |
| PK | 10/29/2007 | 777320 | 42568694 | NATURE COAST GOLDSMITH, INC. | (487.00) |
| PK | 11/5/2007 | 778418 | 42568694 | NATURE COAST GOLDSMITH, INC. | (893.75) |
| PK | 11/13/2007 | 779106 | 42568694 | NATURE COAST GOLDSMITH, INC. | (2,351.02) |
| PK | 11/16/2007 | 779960 | 42568694 | NATURE COAST GOLDSMITH, INC. | (642.00) |

| | | | | |
|---|---|---|---|---|
| PK | 11/27/2007 | 780891 | 42568694 NATURE COAST GOLDSMITH, INC. | (147.50) |
| PK | 12/3/2007 | 781913 | 42568694 NATURE COAST GOLDSMITH, INC. | (487.50) |
| PK | 12/7/2007 | 782714 | 42568694 NATURE COAST GOLDSMITH, INC. | (248.50) |
| PK | 12/17/2007 | 783403 | 42568694 NATURE COAST GOLDSMITH, INC. | (505.50) |
| PK | 12/21/2007 | 784214 | 42568694 NATURE COAST GOLDSMITH, INC. | (447.50) |
| PK | 1/7/2008 | 787322 | 42568694 NATURE COAST GOLDSMITH, INC. | (1,511.93) |
| PK | 10/30/2007 | 777600 | 5114397 NEW PLAN EXCEL REALTY TRUST | (1,961.11) |
| PK | 11/23/2007 | 780666 | 5114397 NEW PLAN EXCEL REALTY TRUST | (1,961.11) |
| PK | 12/27/2007 | 784593 | 5114397 NEW PLAN EXCEL REALTY TRUST | (1,961.11) |
| PK | 10/30/2007 | 777601 | 41878287 NEW PLAN EXCEL REALTY TRUST - #5049 | (3,189.38) |
| PK | 11/23/2007 | 780667 | 41878287 NEW PLAN EXCEL REALTY TRUST - #5049 | (3,189.38) |
| PK | 12/27/2007 | 784594 | 41878287 NEW PLAN EXCEL REALTY TRUST - #5049 | (3,189.38) |
| PK | 10/30/2007 | 777602 | 41726208 NEW PLAN EXCEL REALTY TRUST - #5299 | (4,028.38) |
| PK | 11/23/2007 | 780668 | 41726208 NEW PLAN EXCEL REALTY TRUST - #5299 | (4,028.38) |
| PK | 12/27/2007 | 784595 | 41726208 NEW PLAN EXCEL REALTY TRUST - #5299 | (4,028.38) |
| PK | 10/30/2007 | 777603 | 55245 NEW PLAN EXCEL REALTY TRUST - #5312 | (5,548.27) |
| PK | 11/23/2007 | 780669 | 55245 NEW PLAN EXCEL REALTY TRUST - #5312 | (5,548.27) |
| PK | 12/27/2007 | 784596 | 55245 NEW PLAN EXCEL REALTY TRUST - #5312 | (5,548.27) |
| PK | 10/30/2007 | 777604 | 53513 NEW PLAN EXCEL REALTY TRUST - #5315 | (2,097.53) |
| PK | 11/15/2007 | 779728 | 53513 NEW PLAN EXCEL REALTY TRUST - #5315 | (750.00) |
| PK | 11/23/2007 | 780670 | 53513 NEW PLAN EXCEL REALTY TRUST - #5315 | (2,347.53) |
| PK | 12/27/2007 | 784597 | 53513 NEW PLAN EXCEL REALTY TRUST - #5315 | (2,347.53) |
| PK | 10/30/2007 | 777605 | 112740 NEW PLAN EXCEL REALTY TRUST - #5657 | (2,374.95) |
| PK | 11/23/2007 | 780671 | 112740 NEW PLAN EXCEL REALTY TRUST - #5657 | (2,374.95) |
| PK | 12/27/2007 | 784598 | 112740 NEW PLAN EXCEL REALTY TRUST - #5657 | (2,374.95) |
| PK | 10/30/2007 | 777606 | 52308 NEWMAN CROSSING - #5013 | (2,345.11) |
| PK | 11/23/2007 | 780672 | 52308 NEWMAN CROSSING - #5013 | (2,345.11) |
| PK | 12/27/2007 | 784599 | 52308 NEWMAN CROSSING - #5013 | (2,345.11) |
| PK | 12/14/2007 | 783310 | 52490 NORTH CAROLINA DEPT OF REV (POB 25000) | (18,000.00) |
| PK | 10/30/2007 | 777607 | 57427 NORTH PARK ASSOC., L.P. - #5558 | (15,717.78) |
| PK | 11/15/2007 | 779425 | 57427 NORTH PARK ASSOC., L.P. - #5558 | (16,346.16) |
| PK | 11/23/2007 | 780436 | 57427 NORTH PARK ASSOC., L.P. - #5558 | (15,717.78) |
| PK | 12/27/2007 | 784363 | 57427 NORTH PARK ASSOC., L.P. - #5558 | (15,717.78) |
| PK | 10/30/2007 | 777608 | 42090491 NORTHPOINTE COMMONS - #5573 | (3,055.01) |
| PK | 11/15/2007 | 779729 | 42090491 NORTHPOINTE COMMONS - #5573 | (22.80) |
| PK | 11/23/2007 | 780673 | 42090491 NORTHPOINTE COMMONS - #5573 | (3,055.01) |
| PK | 12/27/2007 | 784600 | 42090491 NORTHPOINTE COMMONS - #5573 | (3,055.01) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 10/30/2007 | 777609 | 42235451 | NP/I&G CONYERS CROSSROADS, II LLC-#5829 | (5,419.00) |
| PK | 11/15/2007 | 779730 | 42235451 | NP/I&G CONYERS CROSSROADS, II LLC-#5829 | (855.00) |
| PK | 11/23/2007 | 780674 | 42235451 | NP/I&G CONYERS CROSSROADS, II LLC-#5829 | (5,704.00) |
| PK | 12/27/2007 | 784601 | 42235451 | NP/I&G CONYERS CROSSROADS, II LLC-#5829 | (5,704.00) |
| PK | 11/8/2007 | 778652 | 42700827 | NSB | (30,366.49) |
| PK | 12/21/2007 | 783789 | 42700827 | NSB | (6,918.88) |
| PK | 10/30/2007 | 777610 | 42341035 | NUECES HOLLIDAY MAVERICK - #5104 | (2,142.74) |
| PK | 11/23/2007 | 780675 | 42341035 | NUECES HOLLIDAY MAVERICK - #5104 | (2,142.74) |
| PK | 12/27/2007 | 784602 | 42341035 | NUECES HOLLIDAY MAVERICK - #5104 | (2,142.74) |
| PK | 10/29/2007 | 777323 | 209381 | OAK TREE JEWELRY REPAIR | (142.50) |
| PK | 11/5/2007 | 778420 | 209381 | OAK TREE JEWELRY REPAIR | (240.00) |
| PK | 11/13/2007 | 779109 | 209381 | OAK TREE JEWELRY REPAIR | (643.00) |
| PK | 11/16/2007 | 779964 | 209381 | OAK TREE JEWELRY REPAIR | (359.00) |
| PK | 11/27/2007 | 780894 | 209381 | OAK TREE JEWELRY REPAIR | (57.50) |
| PK | 12/3/2007 | 781916 | 209381 | OAK TREE JEWELRY REPAIR | (650.00) |
| PK | 12/7/2007 | 782717 | 209381 | OAK TREE JEWELRY REPAIR | (267.00) |
| PK | 12/17/2007 | 783406 | 209381 | OAK TREE JEWELRY REPAIR | (571.00) |
| PK | 12/21/2007 | 784216 | 209381 | OAK TREE JEWELRY REPAIR | (45.00) |
| PK | 12/28/2007 | 785621 | 209381 | OAK TREE JEWELRY REPAIR | (1,293.00) |
| PK | 1/7/2008 | 787324 | 209381 | OAK TREE JEWELRY REPAIR | (1,422.50) |
| PK | 11/15/2007 | 779427 | 47865877 | OAKLEAF WASTE MANAGEMENT - UTILITIES | (14,216.15) |
| PK | 12/14/2007 | 782941 | 47865877 | OAKLEAF WASTE MANAGEMENT - UTILITIES | (13,870.07) |
| PK | 12/28/2007 | 784744 | 47865877 | OAKLEAF WASTE MANAGEMENT - UTILITIES | (13,826.02) |
| PK | 12/4/2007 | 781954 | 48006276 | OFFICEMATES 5 OF DALLAS, INC | (12,500.00) |
| PK | 10/30/2007 | 777611 | 58554 | OGLETHORPE MALL (POB 86) - #5004 | (14,092.42) |
| PK | 11/23/2007 | 780437 | 58554 | OGLETHORPE MALL (POB 86) - #5004 | (14,092.42) |
| PK | 12/27/2007 | 784364 | 58554 | OGLETHORPE MALL (POB 86) - #5004 | (14,092.42) |
| PK | 10/26/2007 | 777079 | 54049 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | (1,755.00) |
| PK | 11/21/2007 | 780398 | 54049 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | (5,166.95) |
| PK | 12/14/2007 | 782937 | 54049 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | (11,661.68) |
| PK | 1/4/2008 | 785750 | 54049 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | (796.34) |
| PK | 10/30/2007 | 777612 | 251395 | ONE GATEWAY ASSOCIATES - #5814 | (2,163.33) |
| PK | 11/23/2007 | 780676 | 251395 | ONE GATEWAY ASSOCIATES - #5814 | (2,163.33) |
| PK | 12/27/2007 | 784603 | 251395 | ONE GATEWAY ASSOCIATES - #5814 | (2,163.33) |
| PK | 10/30/2007 | 777613 | 47845770 | ONE GATEWAY ASSOCIATES - #5837 | (1,834.99) |
| PK | 11/23/2007 | 780677 | 47845770 | ONE GATEWAY ASSOCIATES - #5837 | (1,834.99) |
| PK | 12/27/2007 | 784604 | 47845770 | ONE GATEWAY ASSOCIATES - #5837 | (1,834.99) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 10/30/2007 | 777614 | 42553003 | OSCEOLA SQUARE MALL - #5649 | (6,166.73) |
| PK | 11/23/2007 | 780678 | 42553003 | OSCEOLA SQUARE MALL - #5649 | (6,166.73) |
| PK | 12/27/2007 | 784605 | 42553003 | OSCEOLA SQUARE MALL - #5649 | (6,166.73) |
| PN | 11/1/2007 | 17345139 | 41712527 | OUTSOURCING SOLUTIONS GROUP | (6,172.44) |
| PN | 11/8/2007 | 17427625 | 41712527 | OUTSOURCING SOLUTIONS GROUP | (87,853.42) |
| PN | 11/15/2007 | 17518235 | 41712527 | OUTSOURCING SOLUTIONS GROUP | (56,226.15) |
| PN | 11/23/2007 | 13639250 | 41712527 | OUTSOURCING SOLUTIONS GROUP | (47,089.58) |
| PN | 11/30/2007 | 17724802 | 41712527 | OUTSOURCING SOLUTIONS GROUP | (134,366.08) |
| PN | 1/2/2008 | 18098600 | 41712527 | OUTSOURCING SOLUTIONS GROUP | (164,291.63) |
| PN | 1/2/2008 | 18170403 | 41712527 | OUTSOURCING SOLUTIONS GROUP | (4,148.57) |
| PN | 1/15/2008 | 18343146 | 41712527 | OUTSOURCING SOLUTIONS GROUP | (34,213.22) |
| PK | 10/30/2007 | 777615 | 42043644 | OXF PROPERTIES, LLC    #5129 | (1,913.40) |
| PK | 11/23/2007 | 780679 | 42043644 | OXF PROPERTIES, LLC    #5129 | (1,913.40) |
| PK | 12/7/2007 | 782518 | 42043644 | OXF PROPERTIES, LLC    #5129 | (1,869.39) |
| PK | 12/27/2007 | 784606 | 42043644 | OXF PROPERTIES, LLC    #5129 | (1,913.40) |
| PK | 10/30/2007 | 777616 | 48008482 | OZ-CLP TRUSSVILLE I, LLC - #5793 | (3,520.28) |
| PK | 11/23/2007 | 780680 | 48008482 | OZ-CLP TRUSSVILLE I, LLC - #5793 | (3,520.28) |
| PK | 12/27/2007 | 784607 | 48008482 | OZ-CLP TRUSSVILLE I, LLC - #5793 | (3,520.28) |
| PK | 10/30/2007 | 777617 | 42067064 | P&N CALLAWAY - #5117 | (2,904.34) |
| PK | 11/23/2007 | 780681 | 42067064 | P&N CALLAWAY - #5117 | (2,904.34) |
| PK | 12/27/2007 | 780608 | 42067064 | P&N CALLAWAY - #5117 | (2,904.34) |
| PK | 10/26/2007 | 776950 | 53622 | PACIFIC NORTHERN, INC. | |
| PK | 11/8/2007 | 778653 | 53622 | PACIFIC NORTHERN, INC. | (314,501.73) |
| PK | 11/15/2007 | 779419 | 53622 | PACIFIC NORTHERN, INC. | (19,675.70) |
| PK | 11/21/2007 | 780262 | 53622 | PACIFIC NORTHERN, INC. | (6,458.72) |
| PK | 11/30/2007 | 781381 | 53622 | PACIFIC NORTHERN, INC. | (1,994.60) |
| PK | 12/7/2007 | 782295 | 53622 | PACIFIC NORTHERN, INC. | (10,375.65) |
| PK | 12/14/2007 | 783002 | 53622 | PACIFIC NORTHERN, INC. | (2,833.67) |
| PK | 12/21/2007 | 783737 | 53622 | PACIFIC NORTHERN, INC. | |
| PK | 1/4/2008 | 785714 | 53622 | PACIFIC NORTHERN, INC. | (7,576.30) |
| PK | 10/30/2007 | 777618 | 155854 | PALATKA MALL, LLC - #5086 | (4,369.16) |
| PK | 11/23/2007 | 780682 | 155854 | PALATKA MALL, LLC - #5086 | (4,369.16) |
| PK | 12/27/2007 | 784609 | 155854 | PALATKA MALL, LLC - #5086 | (4,369.16) |
| PK | 10/30/2007 | 777619 | 42756020 | PANAMA CITY MALL, LLC - #5282 | (7,383.62) |
| PK | 11/23/2007 | 780683 | 42756020 | PANAMA CITY MALL, LLC - #5282 | (7,383.62) |
| PK | 12/27/2007 | 784610 | 42756020 | PANAMA CITY MALL, LLC - #5282 | (7,383.62) |
| PK | 11/1/2007 | 777971 | 42324139 | PARCEL PRO, INC. | (1,065.20) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/8/2007 | 778692 | 42324139 | PARCEL PRO, INC. | (1,071.90) |
| PK | 11/21/2007 | 780263 | 42324139 | PARCEL PRO, INC. | (3,683.52) |
| PK | 11/30/2007 | 781321 | 42324139 | PARCEL PRO, INC. | (12,947.26) |
| PK | 12/7/2007 | 782361 | 42324139 | PARCEL PRO, INC. | (1,877.79) |
| PK | 12/28/2007 | 784773 | 42324139 | PARCEL PRO, INC. | (4,095.88) |
| PK | 1/4/2008 | 785715 | 42324139 | PARCEL PRO, INC. | (1,655.14) |
| PK | 10/29/2007 | 777324 | 47862246 | PAYNE, TORREY - REPAIRS | (1,085.50) |
| PK | 11/5/2007 | 778421 | 47862246 | PAYNE, TORREY - REPAIRS | (36.75) |
| PK | 11/13/2007 | 779110 | 47862246 | PAYNE, TORREY - REPAIRS | (691.50) |
| PK | 11/16/2007 | 779965 | 47862246 | PAYNE, TORREY - REPAIRS | (1,611.20) |
| PK | 11/27/2007 | 780895 | 47862246 | PAYNE, TORREY - REPAIRS | (224.00) |
| PK | 12/3/2007 | 781917 | 47862246 | PAYNE, TORREY - REPAIRS | (908.50) |
| PK | 12/7/2007 | 782718 | 47862246 | PAYNE, TORREY - REPAIRS | (682.60) |
| PK | 1/7/2008 | 787325 | 47862246 | PAYNE, TORREY - REPAIRS | (4,337.15) |
| PK | 10/30/2007 | 777621 | 42079292 | PEACHTREE MALL L.L.C - #5253 | (9,834.97) |
| PK | 11/23/2007 | 780685 | 42079292 | PEACHTREE MALL L.L.C - #5253 | (9,834.97) |
| PK | 12/27/2007 | 784612 | 42079292 | PEACHTREE MALL L.L.C - #5253 | (9,834.97) |
| PK | 11/1/2007 | 778256 | 52174 | PELL CITY, CITY OF | (17.99) |
| PK | 11/8/2007 | 778895 | 52174 | PELL CITY, CITY OF | (842.94) |
| PK | 12/14/2007 | 783198 | 52174 | PELL CITY, CITY OF | (2,101.03) |
| PK | 1/21/2008 | 788189 | 52174 | PELL CITY, CITY OF | (6,779.77) |
| PN | 10/22/2007 | 17165525 | 42753902 | PETER J. SOLOMON COMPANY, LP | (100,000.00) |
| PN | 11/15/2007 | 52447 | 42753902 | PETER J. SOLOMON COMPANY, LP | (52,447.50) |
| PN | 12/17/2007 | 17957406 | 42753902 | PETER J. SOLOMON COMPANY, LP | (52,883.66) |
| PK | 10/29/2007 | 777325 | 200643 | PETER JEWELERS | (1,302.50) |
| PK | 11/5/2007 | 778422 | 200643 | PETER JEWELERS | (388.50) |
| PK | 11/13/2007 | 779111 | 200643 | PETER JEWELERS | (1,454.50) |
| PK | 11/16/2007 | 779966 | 200643 | PETER JEWELERS | (1,158.00) |
| PK | 11/27/2007 | 780896 | 200643 | PETER JEWELERS | (177.00) |
| PK | 12/3/2007 | 781918 | 200643 | PETER JEWELERS | (1,622.50) |
| PK | 12/7/2007 | 782719 | 200643 | PETER JEWELERS | (3,578.50) |
| PK | 12/17/2007 | 783407 | 200643 | PETER JEWELERS | (983.50) |
| PK | 12/21/2007 | 784217 | 200643 | PETER JEWELERS | (1,478.00) |
| PK | 12/28/2007 | 785622 | 200643 | PETER JEWELERS | (1,164.00) |
| PK | 1/7/2008 | 787326 | 200643 | PETER JEWELERS | (724.50) |
| PK | 10/30/2007 | 777623 | 42090521 | PIEDMONT PLAZA - #5055 | (2,823.68) |
| PK | 11/23/2007 | 780687 | 42090521 | PIEDMONT PLAZA - #5055 | (2,823.68) |

| PK | 12/27/2007 | 784614 | 42090521 | PIEDMONT PLAZA - #5055 | (2,823.68) |
| PK | 10/30/2007 | 777624 | 57434 | PIERRE BOSSIER MALL, LP - #5339 | (10,222.20) |
| PK | 11/23/2007 | 780438 | 57434 | PIERRE BOSSIER MALL, LP - #5339 | (10,351.57) |
| PK | 11/30/2007 | 781653 | 57434 | PIERRE BOSSIER MALL, LP - #5339 | (1,293.70) |
| PK | 12/27/2007 | 784365 | 57434 | PIERRE BOSSIER MALL, LP - #5339 | (10,308.35) |
| PK | 11/21/2007 | 780265 | 42357230 | PINNACLE CONSTRUCTION SERVICES,INC | (6,315.14) |
| PK | 10/30/2007 | 777626 | 42273044 | PLAW INVESTMENT, LP. -#5192 | (2,863.49) |
| PK | 11/23/2007 | 780689 | 42273044 | PLAW INVESTMENT, LP. -#5192 | (2,863.49) |
| PK | 12/27/2007 | 784616 | 42273044 | PLAW INVESTMENT, LP. -#5192 | (2,863.49) |
| PK | 10/30/2007 | 777627 | 41814646 | PPG VENTURE I LTD - #5459 | (2,374.77) |
| PK | 11/23/2007 | 780690 | 41814646 | PPG VENTURE I LTD - #5459 | (2,374.77) |
| PK | 12/27/2007 | 784617 | 41814646 | PPG VENTURE I LTD - #5459 | (2,374.77) |
| PK | 10/30/2007 | 777628 | 42136891 | PR CROSSROADS I, LLC - #5595 | (8,158.40) |
| PK | 11/23/2007 | 780691 | 42136891 | PR CROSSROADS I, LLC - #5595 | (8,575.06) |
| PK | 12/27/2007 | 784618 | 42136891 | PR CROSSROADS I, LLC - #5595 | (8,575.06) |
| PK | 11/8/2007 | 778896 | 55620 | PRATTVILLE, CITY OF - TAXES | (369.55) |
| PK | 12/14/2007 | 783199 | 55620 | PRATTVILLE, CITY OF - TAXES | (1,416.20) |
| PK | 12/21/2007 | 783998 | 55620 | PRATTVILLE, CITY OF - TAXES | (2,216.22) |
| PK | 1/21/2008 | 788190 | 55620 | PRATTVILLE, CITY OF - TAXES | (6,747.69) |
| PK | 10/30/2007 | 777629 | 42480220 | PREIT GADSDEN MALL LLC - #5100 | (8,785.97) |
| PK | 11/23/2007 | 780692 | 42480220 | PREIT GADSDEN MALL LLC - #5100 | (9,290.97) |
| PK | 12/27/2007 | 784619 | 42480220 | PREIT GADSDEN MALL LLC - #5100 | (9,290.97) |
| PK | 12/7/2007 | 782489 | 42516683 | PREMIER TRANSPORTATION SERVICES, LLC | (3,128.76) |
| PN | 1/25/2008 | 8484173 | 42516683 | PREMIER TRANSPORTATION SERVICES, LLC | (1.00) |
| PN | 1/25/2008 | 18484173 | 42516683 | PREMIER TRANSPORTATION SERVICES, LLC | (1,977.48) |
| PK | 10/30/2007 | 777630 | 55484 | PREMIERE PLACE L.L.C. - #5512 | (2,848.79) |
| PK | 11/23/2007 | 780693 | 55484 | PREMIERE PLACE L.L.C. - #5512 | (2,848.79) |
| PK | 12/27/2007 | 784620 | 55484 | PREMIERE PLACE L.L.C. - #5512 | (2,848.79) |
| PK | 10/30/2007 | 777631 | 47985530 | PRESTONBURG VILLAGE, LLC _ #4045 | (4,110.00) |
| PK | 11/23/2007 | 780694 | 47985530 | PRESTONBURG VILLAGE, LLC _ #4045 | (4,110.00) |
| PK | 12/27/2007 | 784621 | 47985530 | PRESTONBURG VILLAGE, LLC _ #4045 | (4,110.00) |
| PK | 10/30/2007 | 777632 | 58560 | PRINCE OF ORANGE, LLC - #5421 | (5,936.56) |
| PK | 11/23/2007 | 780695 | 58560 | PRINCE OF ORANGE, LLC - #5421 | (5,936.56) |
| PK | 12/27/2007 | 784622 | 58560 | PRINCE OF ORANGE, LLC - #5421 | (5,936.56) |
| PK | 10/26/2007 | 777189 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (302.27) |
| PK | 11/8/2007 | 778989 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (4,240.81) |
| PK | 11/15/2007 | 779840 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (507.26) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 11/30/2007 | 781793 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (278.41) |
| PK | 12/14/2007 | 782904 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (5,118.69) |
| PK | 12/18/2007 | 783687 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (474.28) |
| PK | 12/28/2007 | 785334 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (304.64) |
| PK | 1/14/2008 | 788074 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (5,427.09) |
| PK | 1/14/2008 | 788075 | 42010586 | PROGRESS ENERGY CAROLINA, INC. | (468.28) |
| PK | 10/23/2007 | 776730 | 42018377 | PROGRESS ENERGY FLORIDA | (489.67) |
| PK | 10/26/2007 | 777190 | 42018377 | PROGRESS ENERGY FLORIDA | (402.50) |
| PK | 10/30/2007 | 777855 | 42018377 | PROGRESS ENERGY FLORIDA | (383.96) |
| PK | 10/30/2007 | 777856 | 42018377 | PROGRESS ENERGY FLORIDA | (789.68) |
| PK | 11/6/2007 | 778612 | 42018377 | PROGRESS ENERGY FLORIDA | (419.01) |
| PK | 11/27/2007 | 781239 | 42018377 | PROGRESS ENERGY FLORIDA | (360.37) |
| PK | 11/27/2007 | 781240 | 42018377 | PROGRESS ENERGY FLORIDA | (354.40) |
| PK | 11/27/2007 | 781241 | 42018377 | PROGRESS ENERGY FLORIDA | (446.44) |
| PK | 12/4/2007 | 782247 | 42018377 | PROGRESS ENERGY FLORIDA | (761.70) |
| PK | 12/14/2007 | 783279 | 42018377 | PROGRESS ENERGY FLORIDA | (402.03) |
| PK | 12/28/2007 | 785335 | 42018377 | PROGRESS ENERGY FLORIDA | (351.24) |
| PK | 12/28/2007 | 785336 | 42018377 | PROGRESS ENERGY FLORIDA | (397.27) |
| PK | 1/4/2008 | 785858 | 42018377 | PROGRESS ENERGY FLORIDA | (397.86) |
| PK | 1/4/2008 | 785859 | 42018377 | PROGRESS ENERGY FLORIDA | (878.40) |
| PK | 1/14/2008 | 788076 | 42018377 | PROGRESS ENERGY FLORIDA | (389.93) |
| PK | 11/5/2007 | 778444 | 42507955 | PRUDENTIAL FINANCIAL (LIFE INS) | (15,975.59) |
| PK | 12/14/2007 | 783156 | 42507955 | PRUDENTIAL FINANCIAL (LIFE INS) | (22,886.57) |
| PK | 1/15/2008 | 788153 | 42507955 | PRUDENTIAL FINANCIAL (LIFE INS) | (17,185.92) |
| PK | 10/29/2007 | 777327 | 41725088 | R & M SERVICE CENTER | (2,467.00) |
| PK | 11/5/2007 | 778423 | 41725088 | R & M SERVICE CENTER | (361.75) |
| PK | 11/13/2007 | 779113 | 41725088 | R & M SERVICE CENTER | (635.00) |
| PK | 11/16/2007 | 779967 | 41725088 | R & M SERVICE CENTER | (123.00) |
| PK | 11/27/2007 | 780898 | 41725088 | R & M SERVICE CENTER | (627.50) |
| PK | 12/3/2007 | 781920 | 41725088 | R & M SERVICE CENTER | (673.00) |
| PK | 12/7/2007 | 782721 | 41725088 | R & M SERVICE CENTER | (283.50) |
| PK | 12/17/2007 | 783409 | 41725088 | R & M SERVICE CENTER | (1,023.00) |
| PK | 12/21/2007 | 784219 | 41725088 | R & M SERVICE CENTER | (582.50) |
| PK | 12/28/2007 | 785624 | 41725088 | R & M SERVICE CENTER | (506.15) |
| PK | 1/7/2008 | 787328 | 41725088 | R & M SERVICE CENTER | (1,176.50) |
| PK | 11/1/2007 | 777973 | 42565602 | RACKSPACE MANAGED HOSTING | (443.00) |
| PK | 11/21/2007 | 780267 | 42565602 | RACKSPACE MANAGED HOSTING | (1,700.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/7/2007 | 782362 | 42565602 | RACKSPACE MANAGED HOSTING | (2,259.93) |
| PK | 1/4/2008 | 785718 | 42565602 | RACKSPACE MANAGED HOSTING | (2,321.70) |
| PK | 11/8/2007 | 778834 | 42857197 | RANDOLPH, J. TYKE - TRAVEL | (543.76) |
| PK | 11/21/2007 | 780374 | 42857197 | RANDOLPH, J. TYKE - TRAVEL | (1,588.25) |
| PK | 11/30/2007 | 781624 | 42857197 | RANDOLPH, J. TYKE - TRAVEL | (1,811.69) |
| PK | 12/7/2007 | 782490 | 42857197 | RANDOLPH, J. TYKE - TRAVEL | (698.56) |
| PK | 12/14/2007 | 783134 | 42857197 | RANDOLPH, J. TYKE - TRAVEL | (1,344.48) |
| PK | 12/21/2007 | 783952 | 42857197 | RANDOLPH, J. TYKE - TRAVEL | (2,779.74) |
| PK | 1/11/2008 | 787842 | 42857197 | RANDOLPH, J. TYKE - TRAVEL | |
| PK | 10/29/2007 | 777329 | 59610 | RANDY SMITH JEWELERS, INC. | (1,304.29) |
| PK | 11/5/2007 | 778425 | 59610 | RANDY SMITH JEWELERS, INC. | (1,059.15) |
| PK | 11/13/2007 | 779116 | 59610 | RANDY SMITH JEWELERS, INC. | (1,451.89) |
| PK | 11/16/2007 | 779969 | 59610 | RANDY SMITH JEWELERS, INC. | (779.95) |
| PK | 11/27/2007 | 780900 | 59610 | RANDY SMITH JEWELERS, INC. | (2,885.55) |
| PK | 12/3/2007 | 781922 | 59610 | RANDY SMITH JEWELERS, INC. | (2,116.10) |
| PK | 12/7/2007 | 782723 | 59610 | RANDY SMITH JEWELERS, INC. | (3,448.60) |
| PK | 12/17/2007 | 783411 | 59610 | RANDY SMITH JEWELERS, INC. | (1,666.20) |
| PK | 12/21/2007 | 784221 | 59610 | RANDY SMITH JEWELERS, INC. | |
| PK | 12/28/2007 | 785626 | 59610 | RANDY SMITH JEWELERS, INC. | |
| PK | 1/7/2008 | 787331 | 59610 | RANDY SMITH JEWELERS, INC. | |
| PK | 11/15/2007 | 779420 | 47982700 | RECOVERY+SOLUTIONS, INC. | (15,000.00) |
| PK | 10/30/2007 | 777634 | 137744 | REGENCY VILLAGE CENTER LTD. - #5708 | (2,700.67) |
| PK | 11/23/2007 | 780697 | 137744 | REGENCY VILLAGE CENTER LTD. - #5708 | (2,700.67) |
| PK | 12/27/2007 | 784624 | 137744 | REGENCY VILLAGE CENTER LTD. - #5708 | (2,700.67) |
| PK | 10/30/2007 | 777635 | 47916702 | REGIONAL MALLS, LLC - #5058 | (3,190.30) |
| PK | 11/23/2007 | 780698 | 47916702 | REGIONAL MALLS, LLC - #5058 | (3,190.30) |
| PK | 12/27/2007 | 784625 | 47916702 | REGIONAL MALLS, LLC - #5058 | (3,190.30) |
| PK | 10/29/2007 | 777331 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (1,103.05) |
| PK | 11/5/2007 | 778426 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (318.00) |
| PK | 11/13/2007 | 779118 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (1,467.25) |
| PK | 11/16/2007 | 779970 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (713.00) |
| PK | 11/27/2007 | 780901 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (558.25) |
| PK | 12/3/2007 | 781923 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (1,601.95) |
| PK | 12/7/2007 | 782725 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (1,487.00) |
| PK | 12/17/2007 | 783412 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (1,072.00) |
| PK | 12/21/2007 | 784223 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (2,209.90) |
| PK | 12/28/2007 | 785627 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (1,579.13) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/7/2008 | 787332 | 41740114 | RENAISSANCE JEWELERS (NEED W-9) | (966.25) |
| PK | 11/13/2007 | 779156 | 42515795 | RETAIL CONSULTING SERVICES, INC. | |
| PK | 11/21/2007 | 780201 | 42515795 | RETAIL CONSULTING SERVICES, INC. | (18,000.00) |
| PK | 10/30/2007 | 777636 | 42711446 | RETAIL MANAGEMENT SERVICES, CO. -#5839 | (3,110.00) |
| PK | 11/23/2007 | 780699 | 42711446 | RETAIL MANAGEMENT SERVICES, CO. -#5839 | (3,110.00) |
| PK | 12/27/2007 | 784626 | 42711446 | RETAIL MANAGEMENT SERVICES, CO. -#5839 | (3,110.00) |
| PK | 10/30/2007 | 777637 | 42364801 | RG PROPERTIES, INC. - #5377 | (3,167.00) |
| PK | 11/23/2007 | 780700 | 42364801 | RG PROPERTIES, INC. - #5377 | (3,167.00) |
| PK | 12/27/2007 | 784627 | 42364801 | RG PROPERTIES, INC. - #5377 | (3,167.00) |
| PN | 1/25/2008 | 18477636 | 42264252 | Richards,Layton &Finger,P.A. | (75,000.00) |
| PK | 10/30/2007 | 777638 | 58004 | RICHMOND MALL ASSOCIATES, L.P. - #5447 | (5,453.30) |
| PK | 11/23/2007 | 780701 | 58004 | RICHMOND MALL ASSOCIATES, L.P. - #5447 | (5,453.30) |
| PK | 12/27/2007 | 784628 | 58004 | RICHMOND MALL ASSOCIATES, L.P. - #5447 | (5,453.30) |
| PK | 10/30/2007 | 777639 | 42090563 | RIDGEVIEW PLAZA - #5880 | (2,599.64) |
| PK | 11/6/2007 | 778446 | 42090563 | RIDGEVIEW PLAZA - #5880 | (4,932.98) |
| PK | 12/21/2007 | 784334 | 42090563 | RIDGEVIEW PLAZA - #5880 | (1,666.66) |
| PK | 12/27/2007 | 784629 | 42090563 | RIDGEVIEW PLAZA - #5880 | (2,599.64) |
| PK | 10/30/2007 | 777640 | 41931615 | RISBY ROAD SHOPPING CENTER - #5099 | (2,659.44) |
| PK | 11/23/2007 | 780702 | 41931615 | RISBY ROAD SHOPPING CENTER - #5099 | (2,659.44) |
| PK | 12/27/2007 | 784630 | 41931615 | RISBY ROAD SHOPPING CENTER - #5099 | (2,659.44) |
| PK | 10/30/2007 | 777641 | 42429061 | RIVER POINTE/CANTON, LLC - 5415 | (2,240.63) |
| PK | 11/23/2007 | 780703 | 42429061 | RIVER POINTE/CANTON, LLC - 5415 | (2,240.63) |
| PK | 12/27/2007 | 784631 | 42429061 | RIVER POINTE/CANTON, LLC - 5415 | (2,240.63) |
| PK | 10/30/2007 | 777642 | 42102886 | RIVER RIDGE MALL, LLC - #5390 | (8,412.80) |
| PK | 11/8/2007 | 778880 | 42102886 | RIVER RIDGE MALL, LLC - #5390 | (7.00) |
| PK | 11/23/2007 | 780704 | 42102886 | RIVER RIDGE MALL, LLC - #5390 | (8,412.80) |
| PK | 12/27/2007 | 784632 | 42102886 | RIVER RIDGE MALL, LLC - #5390 | (8,412.80) |
| PK | 10/30/2007 | 777643 | 42631788 | RMW BATTLEFIELD STATION,LLC - #5233 | (3,066.09) |
| PK | 11/23/2007 | 780705 | 42631788 | RMW BATTLEFIELD STATION,LLC - #5233 | (3,066.09) |
| PK | 12/27/2007 | 784633 | 42631788 | RMW BATTLEFIELD STATION,LLC - #5233 | (3,066.09) |
| PK | 10/26/2007 | 776951 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (35,476.25) |
| PK | 11/1/2007 | 777974 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (7,600.00) |
| PK | 11/15/2007 | 779462 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (5,175.00) |
| PK | 11/21/2007 | 780202 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (10,960.00) |
| PK | 11/30/2007 | 781322 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (23,272.25) |
| PK | 12/7/2007 | 782296 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (14,265.00) |
| PK | 12/14/2007 | 783157 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (20,337.50) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 12/21/2007 | 783793 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (8,400.00) |
| PK | 12/28/2007 | 784775 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (7,967.25) |
| PK | 1/4/2008 | 785660 | 42756169 | ROBERT HALF FINANCE & ACCOUNTING | (43,537.50) |
| PK | 10/30/2007 | 777644 | 47842632 | ROCKWOOD CERTIFIED PROPERTIES - #5488 | (2,120.00) |
| PK | 11/23/2007 | 780706 | 47842632 | ROCKWOOD CERTIFIED PROPERTIES - #5488 | (2,120.00) |
| PK | 12/27/2007 | 784634 | 47842632 | ROCKWOOD CERTIFIED PROPERTIES - #5488 | (2,120.00) |
| PK | 10/29/2007 | 777333 | 178941 | RODRIGUEZ, BORIS - REPAIRS | (1,574.00) |
| PK | 11/13/2007 | 779120 | 178941 | RODRIGUEZ, BORIS - REPAIRS | (1,266.10) |
| PK | 11/16/2007 | 779972 | 178941 | RODRIGUEZ, BORIS - REPAIRS | (699.00) |
| PK | 11/27/2007 | 780903 | 178941 | RODRIGUEZ, BORIS - REPAIRS | (59.00) |
| PK | 12/7/2007 | 782728 | 178941 | RODRIGUEZ, BORIS - REPAIRS | (565.50) |
| PK | 12/21/2007 | 784226 | 178941 | RODRIGUEZ, BORIS - REPAIRS | (1,967.20) |
| PK | 11/1/2007 | 777911 | 48024677 | ROTH STAFFING COMPANIES, L.P. | (15,508.64) |
| PK | 11/15/2007 | 779463 | 48024677 | ROTH STAFFING COMPANIES, L.P. | (8,114.37) |
| PK | 11/21/2007 | 780270 | 48024677 | ROTH STAFFING COMPANIES, L.P. | (1,478.80) |
| PK | 12/7/2007 | 782297 | 48024677 | ROTH STAFFING COMPANIES, L.P. | (29,481.24) |
| PK | 12/14/2007 | 783003 | 48024677 | ROTH STAFFING COMPANIES, L.P. | (1,748.04) |
| PK | 12/21/2007 | 783738 | 48024677 | ROTH STAFFING COMPANIES, L.P. | (23,962.19) |
| PK | 12/28/2007 | 784776 | 48024677 | ROTH STAFFING COMPANIES, L.P. | (705.60) |
| PK | 1/4/2008 | 785719 | 48024677 | ROTH STAFFING COMPANIES, L.P. | (998.69) |
| PK | 10/30/2007 | 777645 | 41898413 | RP BARREN RIVER, LLC - #5176 | (3,037.00) |
| PK | 11/23/2007 | 780707 | 41898413 | RP BARREN RIVER, LLC - #5176 | (3,037.00) |
| PK | 12/27/2007 | 784635 | 41898413 | RP BARREN RIVER, LLC - #5176 | (3,037.00) |
| PK | 11/15/2007 | 779421 | 42945277 | RUSSELL REYNOLDS ASSOCIATES, INC. | (81,570.41) |
| PK | 12/28/2007 | 784777 | 42945277 | RUSSELL REYNOLDS ASSOCIATES, INC. | (1,958.11) |
| PK | 10/30/2007 | 777647 | 42732221 | RVE LEGACY PARTNERS, LP - #5680 | (2,142.23) |
| PK | 11/23/2007 | 780709 | 42732221 | RVE LEGACY PARTNERS, LP - #5680 | (2,142.23) |
| PK | 12/27/2007 | 784637 | 42732221 | RVE LEGACY PARTNERS, LP - #5680 | (2,142.23) |
| PK | 10/30/2007 | 777648 | 129120 | S. CLARK BUTLER PROP LAND TRUST - #5675 | (5,039.26) |
| PK | 11/23/2007 | 780710 | 129120 | S. CLARK BUTLER PROP LAND TRUST - #5675 | (5,039.26) |
| PK | 12/27/2007 | 784638 | 129120 | S. CLARK BUTLER PROP LAND TRUST - #5675 | (5,039.26) |
| PK | 10/30/2007 | 777649 | 42031467 | S.A. DEVELOPMENT COMPANY, LP - #5767 | (4,025.65) |
| PK | 11/15/2007 | 779731 | 42031467 | S.A. DEVELOPMENT COMPANY, LP - #5767 | (153.87) |
| PK | 11/23/2007 | 780711 | 42031467 | S.A. DEVELOPMENT COMPANY, LP - #5767 | (4,025.65) |
| PK | 12/21/2007 | 783980 | 42031467 | S.A. DEVELOPMENT COMPANY, LP - #5767 | (639.20) |
| PK | 12/27/2007 | 784639 | 42031467 | S.A. DEVELOPMENT COMPANY, LP - #5767 | (4,078.92) |
| PK | 10/30/2007 | 777650 | 41898421 | SANDERS COMMERCIAL PROPERTIES, LLC-#5857 | (2,597.34) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 11/23/2007 | 780712 | 41898421 | SANDERS COMMERCIAL PROPERTIES, LLC-#5857 | (2,597.34) |
| PK | 12/27/2007 | 784640 | 41898421 | SANDERS COMMERCIAL PROPERTIES, LLC-#5857 | (2,597.34) |
| PK | 10/30/2007 | 777651 | 47877763 | SANDERSVILLE INVESTORS - #5020 | (2,616.50) |
| PK | 11/23/2007 | 780713 | 47877763 | SANDERSVILLE INVESTORS - #5020 | (2,616.50) |
| PK | 12/27/2007 | 784641 | 47877763 | SANDERSVILLE INVESTORS - #5020 | (2,616.50) |
| PK | 11/1/2007 | 777912 | 42524721 | SAS Institute | (12,297.21) |
| PK | 10/23/2007 | 776712 | 42758025 | SCE&G | (455.84) |
| PK | 10/23/2007 | 776731 | 42758025 | SCE&G | (464.95) |
| PK | 10/26/2007 | 777196 | 42758025 | SCE&G | (473.71) |
| PK | 10/30/2007 | 777858 | 42758025 | SCE&G | (429.24) |
| PK | 10/30/2007 | 777859 | 42758025 | SCE&G | (505.24) |
| PK | 11/6/2007 | 778617 | 42758025 | SCE&G | (338.01) |
| PK | 11/8/2007 | 778999 | 42758025 | SCE&G | (733.78) |
| PK | 11/8/2007 | 779000 | 42758025 | SCE&G | (426.55) |
| PK | 11/8/2007 | 779001 | 42758025 | SCE&G | (340.00) |
| PK | 11/8/2007 | 779002 | 42758025 | SCE&G | (402.56) |
| PK | 11/20/2007 | 780041 | 42758025 | SCE&G | (708.35) |
| PK | 11/27/2007 | 781246 | 42758025 | SCE&G | (349.28) |
| PK | 11/27/2007 | 781247 | 42758025 | SCE&G | (403.93) |
| PK | 11/27/2007 | 781248 | 42758025 | SCE&G | (381.10) |
| PK | 12/4/2007 | 782252 | 42758025 | SCE&G | (350.84) |
| PK | 12/4/2007 | 782253 | 42758025 | SCE&G | (420.83) |
| PK | 12/7/2007 | 782587 | 42758025 | SCE&G | (245.47) |
| PK | 12/7/2007 | 782588 | 42758025 | SCE&G | (407.18) |
| PK | 12/7/2007 | 782589 | 42758025 | SCE&G | (378.18) |
| PK | 12/14/2007 | 782909 | 42758025 | SCE&G | (370.81) |
| PK | 12/14/2007 | 783285 | 42758025 | SCE&G | (757.28) |
| PK | 12/28/2007 | 785345 | 42758025 | SCE&G | (323.25) |
| PK | 12/28/2007 | 785346 | 42758025 | SCE&G | (391.83) |
| PK | 12/28/2007 | 785347 | 42758025 | SCE&G | (644.99) |
| PK | 12/28/2007 | 785348 | 42758025 | SCE&G | (378.08) |
| PK | 1/4/2008 | 785863 | 42758025 | SCE&G | (357.70) |
| PK | 1/4/2008 | 785864 | 42758025 | SCE&G | (423.47) |
| PK | 1/14/2008 | 788093 | 42758025 | SCE&G | (610.87) |
| PK | 1/14/2008 | 788094 | 42758025 | SCE&G | (291.90) |
| PK | 1/14/2008 | 788095 | 42758025 | SCE&G | (493.39) |
| PK | 1/14/2008 | 788096 | 42758025 | SCE&G | (386.12) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/14/2008 | 788097 | 42758025 | SCE&G | (373.30) |
| PK | 10/30/2007 | 777652 | 47972771 | SCHILLECI CLANTON, LLC - #5406 | (2,185.67) |
| PK | 11/23/2007 | 780714 | 47972771 | SCHILLECI CLANTON, LLC - #5406 | (2,185.67) |
| PK | 12/27/2007 | 784642 | 47972771 | SCHILLECI CLANTON, LLC - #5406 | (2,185.67) |
| PK | 10/30/2007 | 777655 | 42708124 | SEAFORD (SUSSEX) WMB, LLC - #5453 | (2,765.29) |
| PK | 11/15/2007 | 779732 | 42708124 | SEAFORD (SUSSEX) WMB, LLC - #5453 | (54.92) |
| PK | 11/23/2007 | 780717 | 42708124 | SEAFORD (SUSSEX) WMB, LLC - #5453 | (2,765.29) |
| PK | 12/21/2007 | 783981 | 42708124 | SEAFORD (SUSSEX) WMB, LLC - #5453 | (54.92) |
| PK | 12/27/2007 | 784645 | 42708124 | SEAFORD (SUSSEX) WMB, LLC - #5453 | (2,765.29) |
| PK | 10/30/2007 | 777656 | 42282080 | SEAYCO-THF CONWAY DEVELOPMENT, LLC-#5307 | (4,479.16) |
| PK | 11/23/2007 | 780718 | 42282080 | SEAYCO-THF CONWAY DEVELOPMENT, LLC-#5307 | (4,479.16) |
| PK | 12/27/2007 | 784646 | 42282080 | SEAYCO-THF CONWAY DEVELOPMENT, LLC-#5307 | (4,479.16) |
| PK | 10/30/2007 | 777658 | 42429037 | SECOND GENERATION INVESTMENT #5201 | (2,667.25) |
| PK | 11/23/2007 | 780720 | 42429037 | SECOND GENERATION INVESTMENT #5201 | (2,667.25) |
| PK | 12/27/2007 | 784648 | 42429037 | SECOND GENERATION INVESTMENT #5201 | |
| PK | 10/29/2007 | 777342 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (3,718.77) |
| PK | 11/5/2007 | 778429 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (1,890.60) |
| PK | 11/13/2007 | 779128 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (6,025.25) |
| PK | 11/16/2007 | 779980 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (4,819.75) |
| PK | 11/27/2007 | 780910 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (2,570.20) |
| PK | 12/3/2007 | 781932 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (4,207.05) |
| PK | 12/7/2007 | 782735 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (4,390.90) |
| PK | 12/17/2007 | 783420 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (6,600.60) |
| PK | 1/15/2008 | 788157 | 41857304 | SERVICE JEWELRY AND REPAIR INC | (17,150.73) |
| PK | 11/15/2007 | 779465 | 47978102 | SERVICECHANNEL.COM, INC. | (4,760.00) |
| PK | 12/14/2007 | 783009 | 47978102 | SERVICECHANNEL.COM, INC. | (4,760.00) |
| PK | 10/30/2007 | 777660 | 57947 | SHAFER PLAZA VIII, LTD. - #5592 | (2,754.82) |
| PK | 11/23/2007 | 780722 | 57947 | SHAFER PLAZA VIII, LTD. - #5592 | (2,754.82) |
| PK | 12/27/2007 | 784650 | 57947 | SHAFER PLAZA VIII, LTD. - #5592 | (2,754.82) |
| PK | 10/30/2007 | 777661 | 42235494 | SHALLOTTE CROSSING, LLC-#5172 | (3,494.95) |
| PK | 11/23/2007 | 780723 | 42235494 | SHALLOTTE CROSSING, LLC-#5172 | (3,494.95) |
| PK | 12/27/2007 | 784651 | 42235494 | SHALLOTTE CROSSING, LLC-#5172 | (3,494.95) |
| PN | 1/25/2008 | 8478850 | 42966465 | SHIVER, PATRICIA A. - (INVOICES) | (5,625.00) |
| PN | 1/25/2008 | 18478850 | 42500374 | SHIVER, PATRICIA A. - TRAVEL | (1,740.67) |
| PK | 10/30/2007 | 777662 | 42090643 | SHOPPES OF LUCEDALE, LLC - #5130 | (2,320.00) |
| PK | 11/23/2007 | 780724 | 42090643 | SHOPPES OF LUCEDALE, LLC - #5130 | (2,320.00) |
| PK | 12/27/2007 | 784652 | 42090643 | SHOPPES OF LUCEDALE, LLC - #5130 | (2,320.00) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 10/30/2007 | 777664 | 41909338 | SHOPS, OF VILLAGE GREEN - #5646 | (2,405.34) |
| PK | 11/23/2007 | 780726 | 41909338 | SHOPS, OF VILLAGE GREEN - #5646 | (2,405.34) |
| PK | 12/27/2007 | 784654 | 41909338 | SHOPS, OF VILLAGE GREEN - #5646 | (2,405.34) |
| PK | 10/30/2007 | 777665 | 41824123 | SHOQUIST, CAROL - #5782 | (3,499.72) |
| PK | 11/23/2007 | 780727 | 41824123 | SHOQUIST, CAROL - #5782 | (3,499.72) |
| PK | 12/27/2007 | 784655 | 41824123 | SHOQUIST, CAROL - #5782 | (3,499.72) |
| PK | 10/30/2007 | 777666 | 42102763 | SIKES SENTER, L. P. - #5426 | (9,831.24) |
| PK | 11/23/2007 | 780728 | 42102763 | SIKES SENTER, L. P. - #5426 | (9,831.24) |
| PK | 12/27/2007 | 784656 | 42102763 | SIKES SENTER, L. P. - #5426 | (9,831.24) |
| PK | 10/30/2007 | 777667 | 50841 | SIMON PROPERTY GROUP L.P. 5041 | (13,156.29) |
| PK | 11/8/2007 | 778881 | 50841 | SIMON PROPERTY GROUP L.P. 5041 | (403.82) |
| PK | 11/23/2007 | 780439 | 50841 | SIMON PROPERTY GROUP L.P. 5041 | (13,156.29) |
| PK | 12/27/2007 | 784366 | 50841 | SIMON PROPERTY GROUP L.P. 5041 | (13,156.29) |
| PK | 11/1/2007 | 778235 | 42754729 | SINGER, CARRIE - TRAVEL | (1,760.95) |
| PK | 11/8/2007 | 778847 | 42754729 | SINGER, CARRIE - TRAVEL | (1,287.55) |
| PK | 11/15/2007 | 779704 | 42754729 | SINGER, CARRIE - TRAVEL | (1,625.95) |
| PK | 11/30/2007 | 781631 | 42754729 | SINGER, CARRIE - TRAVEL | (958.05) |
| PK | 12/21/2007 | 783957 | 42754729 | SINGER, CARRIE - TRAVEL | (3,049.91) |
| PK | 1/11/2008 | 787845 | 42754729 | SINGER, CARRIE - TRAVEL | |
| PK | 10/30/2007 | 777669 | 42481441 | SINGING RIVER, LLC - #5271 | (2,500.00) |
| PK | 11/23/2007 | 780729 | 42481441 | SINGING RIVER, LLC - #5271 | (2,500.00) |
| PK | 12/27/2007 | 784657 | 42481441 | SINGING RIVER, LLC - #5271 | (2,500.00) |
| PK | 10/30/2007 | 777670 | 250456 | SIZELER GONZALES PARTNERSHI - #5736 | (2,190.73) |
| PK | 11/23/2007 | 780730 | 250456 | SIZELER GONZALES PARTNERSHI - #5736 | (2,190.73) |
| PK | 12/27/2007 | 784658 | 250456 | SIZELER GONZALES PARTNERSHI - #5736 | (2,190.73) |
| PK | 10/30/2007 | 777671 | 55007 | SIZELER PROP. INVEST - #5290 | (5,710.65) |
| PK | 11/23/2007 | 780731 | 55007 | SIZELER PROP. INVEST - #5290 | (5,710.65) |
| PK | 12/27/2007 | 784659 | 55007 | SIZELER PROP. INVEST - #5290 | (5,710.65) |
| PK | 11/8/2007 | 778849 | 58077 | SMITH, TERRY - TRAVEL | (1,175.83) |
| PK | 11/15/2007 | 779707 | 58077 | SMITH, TERRY - TRAVEL | (1,721.00) |
| PK | 11/21/2007 | 780382 | 58077 | SMITH, TERRY - TRAVEL | (629.72) |
| PK | 12/7/2007 | 782496 | 58077 | SMITH, TERRY - TRAVEL | (1,154.34) |
| PK | 12/14/2007 | 783139 | 58077 | SMITH, TERRY - TRAVEL | (469.24) |
| PK | 12/21/2007 | 783958 | 58077 | SMITH, TERRY - TRAVEL | (399.86) |
| PK | 1/11/2008 | 787847 | 58077 | SMITH, TERRY - TRAVEL | (1,134.05) |
| PK | 10/30/2007 | 777672 | 42714444 | SMITHFIELD (SMITHFIELD) WMB, LLC - #5465 | (2,978.83) |
| PK | 11/23/2007 | 780732 | 42714444 | SMITHFIELD (SMITHFIELD) WMB, LLC - #5465 | (2,978.83) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 12/27/2007 | 784660 | 42714444 | SMITHFIELD (SMITHFIELD) WMB, LLC - #5465 | (2,978.83) |
| PK | 10/30/2007 | 777673 | 161357 | SMYRNA SHOPS, LLC - #5720 | (2,181.67) |
| PK | 11/8/2007 | 778882 | 161357 | SMYRNA SHOPS, LLC - #5720 | (7.17) |
| PK | 11/23/2007 | 780733 | 161357 | SMYRNA SHOPS, LLC - #5720 | (2,181.67) |
| PK | 12/27/2007 | 784661 | 161357 | SMYRNA SHOPS, LLC - #5720 | (2,181.67) |
| PK | 10/26/2007 | 776952 | 42876566 | SOLOMONEDWARDSGROUP, LLC | (20,453.88) |
| PK | 11/1/2007 | 777978 | 42876566 | SOLOMONEDWARDSGROUP, LLC | (1,950.00) |
| PK | 11/21/2007 | 780274 | 42876566 | SOLOMONEDWARDSGROUP, LLC | (9,318.20) |
| PK | 11/30/2007 | 781386 | 42876566 | SOLOMONEDWARDSGROUP, LLC | (5,424.88) |
| PK | 12/7/2007 | 782365 | 42876566 | SOLOMONEDWARDSGROUP, LLC | (8,076.68) |
| PK | 12/14/2007 | 783158 | 42876566 | SOLOMONEDWARDSGROUP, LLC | (12,109.25) |
| PK | 12/21/2007 | 783794 | 42876566 | SOLOMONEDWARDSGROUP, LLC | (1,970.96) |
| PK | 12/28/2007 | 784778 | 42876566 | SOLOMONEDWARDSGROUP, LLC | (1,718.08) |
| PK | 10/29/2007 | 777346 | 59236 | SONNY JEWELERS | (683.50) |
| PK | 11/5/2007 | 778431 | 59236 | SONNY JEWELERS | (757.00) |
| PK | 11/13/2007 | 779132 | 59236 | SONNY JEWELERS | (764.00) |
| PK | 11/16/2007 | 779984 | 59236 | SONNY JEWELERS | (554.00) |
| PK | 11/27/2007 | 780913 | 59236 | SONNY JEWELERS | (640.00) |
| PK | 12/3/2007 | 781936 | 59236 | SONNY JEWELERS | (841.50) |
| PK | 12/7/2007 | 782739 | 59236 | SONNY JEWELERS | (1,221.00) |
| PK | 12/17/2007 | 783423 | 59236 | SONNY JEWELERS | (1,294.00) |
| PK | 12/21/2007 | 784234 | 59236 | SONNY JEWELERS | (1,296.50) |
| PK | 12/28/2007 | 785636 | 59236 | SONNY JEWELERS | (1,026.00) |
| PK | 1/7/2007 | 787341 | 59236 | SONNY JEWELERS | (1,257.50) |
| PK | 10/30/2007 | 777675 | 54406 | SOONER MALL - #5375 | (6,705.76) |
| PK | 11/23/2007 | 780735 | 54406 | SOONER MALL - #5375 | (6,705.76) |
| PK | 12/27/2007 | 784663 | 54406 | SOONER MALL - #5375 | (6,705.76) |
| PK | 11/21/2007 | 780203 | 48042576 | SOURCE 4 | (13,336.55) |
| PK | 11/30/2007 | 781387 | 48042576 | SOURCE 4 | (975.00) |
| PK | 12/7/2007 | 782366 | 48042576 | SOURCE 4 | (2,272.00) |
| PK | 1/4/2008 | 785722 | 48042576 | SOURCE 4 | (1,092.61) |
| PK | 1/4/2008 | 787236 | 48042576 | SOURCE 4 | (37,045.67) |
| PK | 12/14/2007 | 783313 | 48054403 | SOUTH CAROLINA DEPT OF REVENUE | (7,350.00) |
| PK | 10/30/2007 | 777676 | 47752397 | SOUTH CRATER SQUARE ASSOCIATES - #5798 | (3,012.87) |
| PK | 11/23/2007 | 780736 | 47752397 | SOUTH CRATER SQUARE ASSOCIATES - #5798 | (3,012.87) |
| PK | 12/27/2007 | 784664 | 47752397 | SOUTH CRATER SQUARE ASSOCIATES - #5798 | (3,012.87) |
| PK | 10/30/2007 | 777677 | 42429029 | SOUTHERN EXPOSURE - #5120 (POB 528) | (2,908.40) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/23/2007 | 780737 | 42429029 | SOUTHERN EXPOSURE - #5120 (POB 528) | (2,908.40) |
| PK | 12/27/2007 | 784665 | 42429029 | SOUTHERN EXPOSURE - #5120 (POB 528) | |
| PK | 10/30/2007 | 777679 | 50868 | SOUTHLAKE RETAIL VENTURE - #5068 | (12,123.41) |
| PK | 11/8/2007 | 778883 | 50868 | SOUTHLAKE RETAIL VENTURE - #5068 | (396.27) |
| PK | 11/23/2007 | 780441 | 50868 | SOUTHLAKE RETAIL VENTURE - #5068 | (12,123.41) |
| PK | 12/21/2007 | 783983 | 50868 | SOUTHLAKE RETAIL VENTURE - #5068 | (445.25) |
| PK | 12/27/2007 | 784368 | 50868 | SOUTHLAKE RETAIL VENTURE - #5068 | (12,123.41) |
| PK | 10/30/2007 | 777680 | 53332 | SOUTHLAND MALL (POB 62799) - #5301 | (5,268.42) |
| PK | 11/23/2007 | 780739 | 53332 | SOUTHLAND MALL (POB 62799) - #5301 | (5,268.42) |
| PK | 12/27/2007 | 784667 | 53332 | SOUTHLAND MALL (POB 62799) - #5301 | (5,268.42) |
| PK | 10/30/2007 | 777681 | 42190839 | SOUTHPARK MALL, LLC #5382 | (11,884.44) |
| PK | 11/23/2007 | 780442 | 42190839 | SOUTHPARK MALL, LLC #5382 | (11,884.44) |
| PK | 12/27/2007 | 784369 | 42190839 | SOUTHPARK MALL, LLC #5382 | (11,884.44) |
| PK | 12/7/2007 | 782367 | 42710275 | SOUTHWEST CABLE DESIGNS | (6,193.30) |
| PK | 10/26/2007 | 776953 | 48013556 | SPHERION CORPORATION | (71,229.60) |
| PK | 11/8/2007 | 778654 | 48013556 | SPHERION CORPORATION | (56,236.67) |
| PK | 11/21/2007 | 780204 | 48013556 | SPHERION CORPORATION | (56,941.64) |
| PK | 12/7/2007 | 782298 | 48013556 | SPHERION CORPORATION | (66,335.62) |
| PK | 12/21/2007 | 783740 | 48013556 | SPHERION CORPORATION | (73,633.12) |
| PK | 1/4/2008 | 785661 | 48013556 | SPHERION CORPORATION | (53,855.63) |
| PK | 10/30/2007 | 777682 | 42719894 | SPI IH II LP - #5982 | (82,721.89) |
| PK | 11/15/2007 | 779426 | 42719894 | SPI IH II LP - #5982 | (16,892.38) |
| PK | 11/23/2007 | 780443 | 42719894 | SPI IH II LP - #5982 | (82,721.89) |
| PK | 12/27/2007 | 784370 | 42719894 | SPI IH II LP - #5982 | (82,721.89) |
| PK | 11/1/2007 | 778243 | 42583827 | Spilman Thomas & Battle | (9,081.18) |
| PK | 11/21/2007 | 780400 | 42583827 | Spilman Thomas & Battle | (3,253.74) |
| PK | 12/14/2007 | 783145 | 42583827 | Spilman Thomas & Battle | (738.50) |
| PK | 12/21/2007 | 783969 | 42583827 | Spilman Thomas & Battle | (2,087.11) |
| PK | 10/30/2007 | 777683 | 57343 | SPOTSYLVANIA MALL COMPANY - #5570 | (8,220.67) |
| PK | 11/23/2007 | 780740 | 57343 | SPOTSYLVANIA MALL COMPANY - #5570 | (8,220.67) |
| PK | 12/27/2007 | 784668 | 57343 | SPOTSYLVANIA MALL COMPANY - #5570 | (8,220.67) |
| PK | 11/1/2007 | 778323 | 57271 | SPRINT (POB 660092) | (3,143.68) |
| PK | 11/1/2007 | 778324 | 57271 | SPRINT (POB 660092) | (197.20) |
| PK | 12/18/2007 | 783698 | 57271 | SPRINT (POB 660092) | (2,712.68) |
| PK | 12/18/2007 | 783699 | 57271 | SPRINT (POB 660092) | (127.96) |
| PK | 10/30/2007 | 777685 | 47998074 | SSF SAVANNAH PROPERTIES LLC - #5006 | (9,674.72) |
| PK | 11/23/2007 | 780742 | 47998074 | SSF SAVANNAH PROPERTIES LLC - #5006 | (9,674.72) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 12/27/2007 | 784670 | 47998074 | SSF SAVANNAH PROPERTIES LLC - #5006 | (9,674.72) |
| PK | 11/15/2007 | 779738 | 53108 | ST. LANDRY PARISH SCHOOL BOARD | (1,312.11) |
| PK | 12/14/2007 | 783201 | 53108 | ST. LANDRY PARISH SCHOOL BOARD | (2,278.44) |
| PK | 1/21/2008 | 788192 | 53108 | ST. LANDRY PARISH SCHOOL BOARD | (11,600.15) |
| PK | 10/30/2007 | 777686 | 41683842 | STAFFORD BLUFFTON, LLC - #5828 | (3,081.00) |
| PK | 11/23/2007 | 780743 | 41683842 | STAFFORD BLUFFTON, LLC - #5828 | (3,081.00) |
| PK | 12/27/2007 | 784671 | 41683842 | STAFFORD BLUFFTON, LLC - #5828 | (3,081.00) |
| PK | 10/30/2007 | 777687 | 252136 | STAFFORD CORDELE, LLC - #5524 | (2,017.16) |
| PK | 11/23/2007 | 780744 | 252136 | STAFFORD CORDELE, LLC - #5524 | (2,067.32) |
| PK | 12/27/2007 | 784672 | 252136 | STAFFORD CORDELE, LLC - #5524 | (2,067.32) |
| PK | 10/30/2007 | 777688 | 47977581 | STANLY STATION LP - #5163 | (2,571.41) |
| PK | 11/23/2007 | 780745 | 47977581 | STANLY STATION LP - #5163 | (2,571.41) |
| PK | 12/27/2007 | 784673 | 47977581 | STANLY STATION LP - #5163 | (2,571.41) |
| PK | 11/15/2007 | 779466 | 229817 | STAPLES BUSINESS ADVANTAGE | (5,083.89) |
| PK | 11/21/2007 | 780276 | 229817 | STAPLES BUSINESS ADVANTAGE | (5,502.26) |
| PK | 11/30/2007 | 781323 | 229817 | STAPLES BUSINESS ADVANTAGE | (11,154.14) |
| PK | 12/7/2007 | 782299 | 229817 | STAPLES BUSINESS ADVANTAGE | (12,634.81) |
| PK | 12/14/2007 | 783159 | 229817 | STAPLES BUSINESS ADVANTAGE | (18,046.16) |
| PK | 12/21/2007 | 783741 | 229817 | STAPLES BUSINESS ADVANTAGE | (12,371.17) |
| PK | 12/28/2007 | 784737 | 229817 | STAPLES BUSINESS ADVANTAGE | (10,487.96) |
| PK | 1/4/2008 | 785662 | 229817 | STAPLES BUSINESS ADVANTAGE | (13,067.45) |
| PK | 10/26/2007 | 776994 | 58430 | STAR STRUCK, LLC(POB 308) | (64.98) |
| PK | 11/15/2007 | 779467 | 58430 | STAR STRUCK, LLC(POB 308) | (2,540.62) |
| PK | 11/21/2007 | 780277 | 58430 | STAR STRUCK, LLC(POB 308) | (942.58) |
| PK | 11/30/2007 | 781388 | 58430 | STAR STRUCK, LLC(POB 308) | (904.67) |
| PK | 12/7/2007 | 782368 | 58430 | STAR STRUCK, LLC(POB 308) | (158.05) |
| PK | 12/14/2007 | 783010 | 58430 | STAR STRUCK, LLC(POB 308) | (1,575.61) |
| PK | 12/21/2007 | 783796 | 58430 | STAR STRUCK, LLC(POB 308) | (642.59) |
| PK | 12/28/2007 | 784779 | 58430 | STAR STRUCK, LLC(POB 308) | (605.14) |
| PK | 1/4/2008 | 785723 | 58430 | STAR STRUCK, LLC(POB 308) | (339.32) |
| PK | 10/30/2007 | 777689 | 50874 | STATESBORO MALL, LLC  - #5014 | (8,091.67) |
| PK | 11/23/2007 | 780746 | 50874 | STATESBORO MALL, LLC  - #5014 | (8,091.67) |
| PK | 12/27/2007 | 784674 | 50874 | STATESBORO MALL, LLC  - #5014 | (8,091.67) |
| PK | 10/30/2007 | 777690 | 42102851 | STONECREST MALL SPE LLC - #5888 | (11,296.67) |
| PK | 11/23/2007 | 780444 | 42102851 | STONECREST MALL SPE LLC - #5888 | (11,296.67) |
| PK | 12/27/2007 | 784371 | 42102851 | STONECREST MALL SPE LLC - #5888 | (11,296.67) |
| PK | 12/21/2007 | 783797 | 48051069 | STRATEGIC WORKFLOW TECHNOLOGIES, INC. | (4,937.50) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/4/2008 | 785724 | 48051069 | STRATEGIC WORKFLOW TECHNOLOGIES, INC. | (9,812.50) |
| PK | 10/30/2007 | 777691 | 52856 | SUMMERVILLE DEVELOPMENT COMPANY - #5249 | (3,274.57) |
| PK | 11/23/2007 | 780747 | 52856 | SUMMERVILLE DEVELOPMENT COMPANY - #5249 | (3,274.57) |
| PK | 12/27/2007 | 784675 | 52856 | SUMMERVILLE DEVELOPMENT COMPANY - #5249 | (3,274.57) |
| PK | 10/30/2007 | 777692 | 42552959 | SVC PROPERTY MANAGEMENT | (3,332.85) |
| PK | 11/8/2007 | 778884 | 42552959 | SVC PROPERTY MANAGEMENT | (256.36) |
| PK | 11/23/2007 | 780748 | 42552959 | SVC PROPERTY MANAGEMENT | (3,396.94) |
| PK | 12/27/2007 | 784676 | 42552959 | SVC PROPERTY MANAGEMENT | (3,396.94) |
| PK | 11/8/2007 | 778898 | 53489 | TANGIPAHOA PARISH SCHOOL | (1,028.77) |
| PK | 12/14/2007 | 783204 | 53489 | TANGIPAHOA PARISH SCHOOL | (1,535.37) |
| PK | 1/21/2008 | 788194 | 53489 | TANGIPAHOA PARISH SCHOOL | (6,454.83) |
| PK | 11/8/2007 | 778655 | 47988044 | TATUM | (10,785.00) |
| PK | 11/15/2007 | 779422 | 47988044 | TATUM | (55,860.00) |
| PK | 11/21/2007 | 780205 | 47988044 | TATUM | (13,514.00) |
| PK | 12/7/2007 | 782300 | 47988044 | TATUM | (16,892.00) |
| PK | 12/28/2007 | 784738 | 47988044 | TATUM | (15,246.00) |
| PK | 12/7/2007 | 782301 | 47984721 | TATUM, LLC | (137,256.00) |
| PK | 12/21/2007 | 783742 | 47984721 | TATUM, LLC | (68,229.00) |
| PK | 11/15/2007 | 779739 | 52985 | TAXATION AND REVENUE DEPARTMENT | (1,675.00) |
| PK | 12/14/2007 | 783205 | 52985 | TAXATION AND REVENUE DEPARTMENT | (3,382.00) |
| PK | 1/21/2008 | 788195 | 52985 | TAXATION AND REVENUE DEPARTMENT | (9,712.00) |
| PK | 10/30/2007 | 777693 | 42714461 | TAYLOR AVENUE, LLC - #5143 (POB 32065) | (2,405.72) |
| PK | 11/23/2007 | 780749 | 42714461 | TAYLOR AVENUE, LLC - #5143 (POB 32065) | (2,405.72) |
| PK | 12/27/2007 | 784677 | 42714461 | TAYLOR AVENUE, LLC - #5143 (POB 32065) | (2,405.72) |
| PK | 10/30/2007 | 777694 | 42518128 | TENECAL PROPERTY, LTD - #5628 | (2,126.86) |
| PK | 11/23/2007 | 780750 | 42518128 | TENECAL PROPERTY, LTD - #5628 | (2,126.86) |
| PK | 12/27/2007 | 784678 | 42518128 | TENECAL PROPERTY, LTD - #5628 | (2,126.86) |
| PK | 10/26/2007 | 776954 | 47893270 | TESHLER CREATIVE GROUP, INC. | (36,620.07) |
| PK | 11/1/2007 | 777913 | 47893270 | TESHLER CREATIVE GROUP, INC. | (60,755.31) |
| PK | 11/21/2007 | 780280 | 47893270 | TESHLER CREATIVE GROUP, INC. | (5,250.13) |
| PK | 12/7/2007 | 782302 | 47893270 | TESHLER CREATIVE GROUP, INC. | (51,324.58) |
| PK | 12/28/2007 | 784780 | 47893270 | TESHLER CREATIVE GROUP, INC. | (8,789.33) |
| PK | 10/30/2007 | 777695 | 42250758 | THFD-CHARLESTON DEV. LLC - #5879 | (2,949.00) |
| PK | 11/23/2007 | 780751 | 42250758 | THFD-CHARLESTON DEV. LLC - #5879 | (2,949.00) |
| PK | 12/27/2007 | 784680 | 42250758 | THFD-CHARLESTON DEV. LLC - #5879 | (2,949.00) |
| PK | 10/30/2007 | 777696 | 41843797 | THOMASTON SOUTH ASSOC - #5025 (POB 1622) | (3,046.86) |
| PK | 11/23/2007 | 780752 | 41843797 | THOMASTON SOUTH ASSOC - #5025 (POB 1622) | (3,046.86) |

| PK | 12/27/2007 | 784681 | 41843797 | THOMASTON SOUTH ASSOC - #5025 (POB 1622) | (3,046.86) |
| PK | 10/30/2007 | 777697 | 42017569 | THOR GALLERY AT SOUTH DEKALB,LLC-#5429 | (11,164.94) |
| PK | 11/23/2007 | 780445 | 42017569 | THOR GALLERY AT SOUTH DEKALB,LLC-#5429 | (10,324.54) |
| PK | 12/27/2007 | 784372 | 42017569 | THOR GALLERY AT SOUTH DEKALB,LLC-#5429 | (10,324.54) |
| PK | 10/30/2007 | 777698 | 42102907 | TIDEWATER PLAZA - #5799 | (2,712.40) |
| PK | 11/23/2007 | 780753 | 42102907 | TIDEWATER PLAZA - #5799 | (2,712.40) |
| PK | 12/27/2007 | 784682 | 42102907 | TIDEWATER PLAZA - #5799 | (2,712.40) |
| PK | 10/30/2007 | 777699 | 53854 | TIFTON MALL INC., #5340 | (2,484.24) |
| PK | 11/23/2007 | 780754 | 53854 | TIFTON MALL INC., #5340 | (2,484.24) |
| PK | 12/27/2007 | 784683 | 53854 | TIFTON MALL INC., #5340 | (2,484.24) |
| PN | 12/18/2007 | 17979078 | 48058412 | TIGER VALUATION SERVICES, LLC | (20,000.00) |
| PK | 10/30/2007 | 777700 | 42250791 | TOLSON INVESTMENTS - #5319 | (2,580.67) |
| PK | 11/23/2007 | 780755 | 42250791 | TOLSON INVESTMENTS - #5319 | (2,580.67) |
| PK | 12/27/2007 | 784684 | 42250791 | TOLSON INVESTMENTS - #5319 | (2,580.67) |
| PK | 10/30/2007 | 777701 | 50857 | TOWN 'N COUNTRY REALTY OF EASLEY- #5057 | (1,888.00) |
| PK | 11/8/2007 | 778885 | 50857 | TOWN 'N COUNTRY REALTY OF EASLEY- #5057 | (247.37) |
| PK | 11/23/2007 | 780756 | 50857 | TOWN 'N COUNTRY REALTY OF EASLEY- #5057 | (1,888.00) |
| PK | 12/27/2007 | 784685 | 50857 | TOWN 'N COUNTRY REALTY OF EASLEY- #5057 | (1,888.00) |
| PK | 10/30/2007 | 777702 | 55345 | TOWNE MALL L.L.LC -#5272 | (9,022.65) |
| PK | 11/23/2007 | 780757 | 55345 | TOWNE MALL L.L.LC -#5272 | (9,022.65) |
| PK | 12/27/2007 | 784686 | 55345 | TOWNE MALL L.L.LC -#5272 | (9,022.65) |
| PK | 10/26/2007 | 776995 | 57989 | TRANS UNION LLC (POB 99506) | (8,874.27) |
| PK | 11/30/2007 | 781391 | 57989 | TRANS UNION LLC (POB 99506) | (9,077.75) |
| PK | 12/28/2007 | 784739 | 57989 | TRANS UNION LLC (POB 99506) | (13,438.10) |
| PK | 10/30/2007 | 777704 | 42467261 | TRIAD EXCHANGE, LLC - #4063 | (1,581.43) |
| PK | 11/23/2007 | 780759 | 42467261 | TRIAD EXCHANGE, LLC - #4063 | (3,150.00) |
| PK | 12/27/2007 | 784688 | 42467261 | TRIAD EXCHANGE, LLC - #4063 | (3,150.00) |
| PK | 10/30/2007 | 777705 | 55989 | TRIANGLE EAST SHOPPING CENTRE - #5360 | (2,004.67) |
| PK | 11/23/2007 | 780760 | 55989 | TRIANGLE EAST SHOPPING CENTRE - #5360 | (2,004.67) |
| PK | 12/27/2007 | 784689 | 55989 | TRIANGLE EAST SHOPPING CENTRE - #5360 | (2,004.67) |
| PK | 10/30/2007 | 777703 | 41921409 | TRI-STATE CROSSING, LLC #5318 | (4,033.59) |
| PK | 11/23/2007 | 780758 | 41921409 | TRI-STATE CROSSING, LLC #5318 | (4,033.59) |
| PK | 12/27/2007 | 784687 | 41921409 | TRI-STATE CROSSING, LLC #5318 | (4,033.59) |
| PK | 11/15/2007 | 779468 | 41899483 | TUCKER, BRIAN - CONTRACT | (3,187.50) |
| PK | 12/14/2007 | 783014 | 41899483 | TUCKER, BRIAN - CONTRACT | (5,500.00) |
| PK | 12/28/2007 | 784781 | 41899483 | TUCKER, BRIAN - CONTRACT | (2,375.00) |
| PK | 1/4/2008 | 785726 | 41899483 | TUCKER, BRIAN - CONTRACT | |

| | | | | | |
|---|---|---|---|---|---|
| PN | 1/25/2008 | 18478412 | 41899483 | TUCKER, BRIAN - CONTRACT | (6,625.00) |
| PK | 10/30/2007 | 777706 | 42653101 | TULSA PROMENADE, LLC - #5420 | (7,835.40) |
| PK | 11/23/2007 | 780761 | 42653101 | TULSA PROMENADE, LLC - #5420 | (7,835.40) |
| PK | 12/27/2007 | 784690 | 42653101 | TULSA PROMENADE, LLC - #5420 | (7,835.40) |
| PK | 10/30/2007 | 777707 | 53194 | TURTLE CREEK LIMITED PARTNERSHIP #5281 | (8,393.96) |
| PK | 11/23/2007 | 780762 | 53194 | TURTLE CREEK LIMITED PARTNERSHIP #5281 | (8,393.96) |
| PK | 12/27/2007 | 784691 | 53194 | TURTLE CREEK LIMITED PARTNERSHIP #5281 | (8,393.96) |
| PK | 10/23/2007 | 776715 | 47851248 | TXU ELECTRIC (100001) | (628.72) |
| PK | 10/23/2007 | 776734 | 47851248 | TXU ELECTRIC (100001) | (590.25) |
| PK | 10/23/2007 | 776735 | 47851248 | TXU ELECTRIC (100001) | (1,001.76) |
| PK | 10/23/2007 | 776736 | 47851248 | TXU ELECTRIC (100001) | (597.60) |
| PK | 10/29/2007 | 777229 | 47851248 | TXU ELECTRIC (100001) | (114.63) |
| PK | 11/6/2007 | 778625 | 47851248 | TXU ELECTRIC (100001) | (368.88) |
| PK | 11/6/2007 | 778626 | 47851248 | TXU ELECTRIC (100001) | (593.42) |
| PK | 11/14/2007 | 779368 | 47851248 | TXU ELECTRIC (100001) | (649.41) |
| PK | 11/15/2007 | 779848 | 47851248 | TXU ELECTRIC (100001) | (39.19) |
| PK | 11/27/2007 | 781265 | 47851248 | TXU ELECTRIC (100001) | (646.76) |
| PK | 11/27/2007 | 781266 | 47851248 | TXU ELECTRIC (100001) | (574.63) |
| PK | 11/27/2007 | 781267 | 47851248 | TXU ELECTRIC (100001) | (784.04) |
| PK | 11/27/2007 | 781268 | 47851248 | TXU ELECTRIC (100001) | (452.86) |
| PK | 12/7/2007 | 782595 | 47851248 | TXU ELECTRIC (100001) | (440.98) |
| PK | 12/7/2007 | 782596 | 47851248 | TXU ELECTRIC (100001) | (526.41) |
| PK | 12/14/2007 | 783289 | 47851248 | TXU ELECTRIC (100001) | (619.88) |
| PK | 12/18/2007 | 783700 | 47851248 | TXU ELECTRIC (100001) | (18.29) |
| PK | 12/28/2007 | 785371 | 47851248 | TXU ELECTRIC (100001) | (706.44) |
| PK | 12/28/2007 | 785372 | 47851248 | TXU ELECTRIC (100001) | (649.65) |
| PK | 12/28/2007 | 785373 | 47851248 | TXU ELECTRIC (100001) | (836.21) |
| PK | 12/28/2007 | 785374 | 47851248 | TXU ELECTRIC (100001) | (545.97) |
| PK | 1/14/2008 | 788120 | 47851248 | TXU ELECTRIC (100001) | (464.92) |
| PK | 1/14/2008 | 788121 | 47851248 | TXU ELECTRIC (100001) | (561.94) |
| PK | 1/14/2008 | 788122 | 47851248 | TXU ELECTRIC (100001) | (684.29) |
| PK | 11/1/2007 | 777982 | 41857339 | ULINE, INC. | (150.53) |
| PK | 11/8/2007 | 778697 | 41857339 | ULINE, INC. | (2,605.14) |
| PK | 11/15/2007 | 779470 | 41857339 | ULINE, INC. | (1,895.16) |
| PK | 11/21/2007 | 780284 | 41857339 | ULINE, INC. | (786.97) |
| PK | 11/30/2007 | 781392 | 41857339 | ULINE, INC. | (284.55) |
| PK | 12/21/2007 | 783801 | 41857339 | ULINE, INC. | (622.09) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/1/2007 | 777981 | 42507963 | UNIMERICA LIFE INSURANCE COMPANY | (7,717.22) |
| PK | 11/15/2007 | 779469 | 42507963 | UNIMERICA LIFE INSURANCE COMPANY | (8,963.61) |
| PK | 1/4/2008 | 785727 | 42507963 | UNIMERICA LIFE INSURANCE COMPANY | (8,185.59) |
| PK | 10/26/2007 | 776955 | 235601 | UNITED PARCEL SERVICE (POB 660586) | (29,312.30) |
| PK | 11/15/2007 | 779423 | 235601 | UNITED PARCEL SERVICE (POB 660586) | (34,740.93) |
| PK | 12/7/2007 | 782303 | 235601 | UNITED PARCEL SERVICE (POB 660586) | (37,061.31) |
| PK | 12/14/2007 | 783160 | 235601 | UNITED PARCEL SERVICE (POB 660586) | (124,059.83) |
| PK | 12/21/2007 | 783743 | 235601 | UNITED PARCEL SERVICE (POB 660586) | (33,957.73) |
| PK | 12/27/2007 | 784733 | 235601 | UNITED PARCEL SERVICE (POB 660586) | (181,351.57) |
| PK | 1/15/2008 | 788154 | 235601 | UNITED PARCEL SERVICE (POB 660586) | |
| PK | 11/1/2007 | 777914 | 47895638 | UNITED VAN LINES (22304 NETWORK PLACE) | (26,612.34) |
| PK | 10/30/2007 | 777709 | 42136912 | US BANK, N.A. AS TRUSTEE (5283) | (17,430.21) |
| PK | 11/23/2007 | 780446 | 42136912 | US BANK, N.A. AS TRUSTEE (5283) | (17,430.21) |
| PK | 12/27/2007 | 784373 | 42136912 | US BANK, N.A. AS TRUSTEE (5283) | (17,430.21) |
| PK | 10/30/2007 | 777710 | 42136883 | US BANK,N.A.AS TRUSTEE - #5165 | (8,399.47) |
| PK | 11/23/2007 | 780764 | 42136883 | US BANK,N.A.AS TRUSTEE - #5165 | (8,399.47) |
| PK | 12/27/2007 | 784693 | 42136883 | US BANK,N.A.AS TRUSTEE - #5165 | (8,399.47) |
| PK | 10/26/2007 | 776956 | 47938127 | US MAINTENANCE | (27,148.97) |
| PK | 11/8/2007 | 778656 | 47938127 | US MAINTENANCE | (28,964.88) |
| PK | 11/30/2007 | 781324 | 47938127 | US MAINTENANCE | (47,929.62) |
| PK | 12/21/2007 | 783744 | 47938127 | US MAINTENANCE | (17,903.27) |
| PK | 10/26/2007 | 776999 | 47927436 | US TRUSTEE PAYMENT CENTER | (250.00) |
| PK | 12/7/2007 | 782304 | 47927436 | US TRUSTEE PAYMENT CENTER | (11,500.00) |
| PK | 12/28/2007 | 784740 | 47927436 | US TRUSTEE PAYMENT CENTER | (11,500.00) |
| PK | 1/15/2008 | 788155 | 47927436 | US TRUSTEE PAYMENT CENTER | (10,500.00) |
| PK | 12/7/2007 | 782305 | 42346952 | USIS COMMERCIAL SERVICES, INC. | (21,897.42) |
| PK | 10/30/2007 | 777711 | 42323953 | USPG PORTFOLIO TWO - #5063 | (1,888.00) |
| PK | 11/23/2007 | 780765 | 42323953 | USPG PORTFOLIO TWO - #5063 | (1,888.00) |
| PK | 12/27/2007 | 784694 | 42323953 | USPG PORTFOLIO TWO - #5063 | (1,888.00) |
| PK | 10/30/2007 | 777712 | 42323945 | USPG PORTFOLIO TWO - #5166 | (2,404.00) |
| PK | 11/23/2007 | 780766 | 42323945 | USPG PORTFOLIO TWO - #5166 | (2,404.00) |
| PK | 12/21/2007 | 783984 | 42323945 | USPG PORTFOLIO TWO - #5166 | (50.00) |
| PK | 12/27/2007 | 784695 | 42323945 | USPG PORTFOLIO TWO - #5166 | (2,404.00) |
| PK | 10/30/2007 | 777713 | 42323996 | USPG PORTFOLIO TWO LLC MANULIFE -#5060 | (2,144.00) |
| PK | 11/23/2007 | 780767 | 42323996 | USPG PORTFOLIO TWO LLC MANULIFE -#5060 | (2,144.00) |
| PK | 12/27/2007 | 784696 | 42323996 | USPG PORTFOLIO TWO LLC MANULIFE -#5060 | (2,144.00) |
| PK | 10/30/2007 | 777714 | 41898368 | UTLEY, MARK - #5431 | (2,592.78) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/23/2007 | 780768 | 41898368 | UTLEY, MARK - #5431 | (2,592.78) |
| PK | 12/27/2007 | 784697 | 41898368 | UTLEY, MARK - #5431 | (2,592.78) |
| PK | 10/29/2007 | 777351 | 219029 | UTTERBACK, STEVE - REPAIRS | (528.00) |
| PK | 11/5/2007 | 778436 | 219029 | UTTERBACK, STEVE - REPAIRS | (29.00) |
| PK | 11/13/2007 | 779143 | 219029 | UTTERBACK, STEVE - REPAIRS | (755.50) |
| PK | 11/16/2007 | 779994 | 219029 | UTTERBACK, STEVE - REPAIRS | (196.00) |
| PK | 11/27/2007 | 780918 | 219029 | UTTERBACK, STEVE - REPAIRS | (724.50) |
| PK | 12/3/2007 | 781941 | 219029 | UTTERBACK, STEVE - REPAIRS | (202.50) |
| PK | 12/7/2007 | 782745 | 219029 | UTTERBACK, STEVE - REPAIRS | (130.50) |
| PK | 12/17/2007 | 783431 | 219029 | UTTERBACK, STEVE - REPAIRS | (837.50) |
| PK | 12/21/2007 | 784244 | 219029 | UTTERBACK, STEVE - REPAIRS | (327.00) |
| PK | 12/28/2007 | 785643 | 219029 | UTTERBACK, STEVE - REPAIRS | (1,044.90) |
| PK | 1/7/2008 | 787344 | 219029 | UTTERBACK, STEVE - REPAIRS | (1,197.50) |
| PK | 10/30/2007 | 777715 | 55980 | VALLEY HILLS MALL-GGPLP - #5225 | (10,023.12) |
| PK | 11/23/2007 | 780447 | 55980 | VALLEY HILLS MALL-GGPLP - #5225 | (10,023.12) |
| PK | 12/27/2007 | 784374 | 55980 | VALLEY HILLS MALL-GGPLP - #5225 | (10,023.12) |
| PK | 10/30/2007 | 777716 | 42102878 | VALLEY VIEW MALL, LLC -#5175 | (10,769.12) |
| PK | 11/23/2007 | 780448 | 42102878 | VALLEY VIEW MALL, LLC -#5175 | (10,769.12) |
| PK | 12/27/2007 | 784375 | 42102878 | VALLEY VIEW MALL, LLC -#5175 | (10,769.12) |
| PK | 11/15/2007 | 779424 | 42515681 | VENABLE LLP | (15,500.00) |
| PK | 11/30/2007 | 781648 | 42515681 | VENABLE LLP | (5,282.50) |
| PK | 12/7/2007 | 782310 | 42515681 | VENABLE LLP | (15,500.00) |
| PK | 1/4/2008 | 785663 | 42515681 | VENABLE LLP | (15,500.00) |
| PK | 11/1/2007 | 778327 | 59495 | VERIZON (PO BOX 660720) | |
| PK | 11/1/2007 | 778328 | 59495 | VERIZON (PO BOX 660720) | (153.68) |
| PK | 11/1/2007 | 778329 | 59495 | VERIZON (PO BOX 660720) | (252.21) |
| PK | 11/1/2007 | 778330 | 59495 | VERIZON (PO BOX 660720) | (313.13) |
| PK | 11/1/2007 | 778331 | 59495 | VERIZON (PO BOX 660720) | (139.82) |
| PK | 11/6/2007 | 778628 | 59495 | VERIZON (PO BOX 660720) | (96.80) |
| PK | 11/8/2007 | 779008 | 59495 | VERIZON (PO BOX 660720) | (445.81) |
| PK | 11/14/2007 | 779372 | 59495 | VERIZON (PO BOX 660720) | (104.32) |
| PK | 11/27/2007 | 781272 | 59495 | VERIZON (PO BOX 660720) | (52.72) |
| PK | 11/27/2007 | 781273 | 59495 | VERIZON (PO BOX 660720) | (2.46) |
| PK | 11/27/2007 | 781274 | 59495 | VERIZON (PO BOX 660720) | (24.70) |
| PK | 11/30/2007 | 781809 | 59495 | VERIZON (PO BOX 660720) | (444.77) |
| PK | 12/4/2007 | 782261 | 59495 | VERIZON (PO BOX 660720) | |
| PK | 12/4/2007 | 782262 | 59495 | VERIZON (PO BOX 660720) | (127.01) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/4/2007 | 782263 | 59495 | VERIZON (PO BOX 660720) | (2,646.78) |
| PK | 12/14/2007 | 783291 | 59495 | VERIZON (PO BOX 660720) | (2.49) |
| PK | 12/18/2007 | 783702 | 59495 | VERIZON (PO BOX 660720) | (400.74) |
| PK | 12/18/2007 | 783703 | 59495 | VERIZON (PO BOX 660720) | (2,704.38) |
| PK | 12/18/2007 | 783704 | 59495 | VERIZON (PO BOX 660720) | (25.83) |
| PK | 12/21/2007 | 784110 | 59495 | VERIZON (PO BOX 660720) | (52.03) |
| PK | 12/21/2007 | 784111 | 59495 | VERIZON (PO BOX 660720) | (24.35) |
| PK | 1/4/2008 | 785880 | 59495 | VERIZON (PO BOX 660720) | (444.86) |
| PK | 1/4/2008 | 785881 | 59495 | VERIZON (PO BOX 660720) | (318.29) |
| PK | 1/4/2008 | 785882 | 59495 | VERIZON (PO BOX 660720) | (139.63) |
| PK | 11/1/2007 | 777919 | 47890095 | VERIZON WIRELESS (POB 660108) | (27,133.13) |
| PK | 11/1/2007 | 778334 | 47890095 | VERIZON WIRELESS (POB 660108) | (144.86) |
| PK | 11/1/2007 | 778335 | 47890095 | VERIZON WIRELESS (POB 660108) | (277.32) |
| PK | 11/1/2007 | 778336 | 47890095 | VERIZON WIRELESS (POB 660108) | (127.50) |
| PK | 11/1/2007 | 778337 | 47890095 | VERIZON WIRELESS (POB 660108) | (132.50) |
| PK | 12/4/2007 | 781955 | 47890095 | VERIZON WIRELESS (POB 660108) | (27,401.11) |
| PK | 12/4/2007 | 782265 | 47890095 | VERIZON WIRELESS (POB 660108) | (5.00) |
| PK | 12/18/2007 | 783709 | 47890095 | VERIZON WIRELESS (POB 660108) | (160.96) |
| PK | 12/18/2007 | 783710 | 47890095 | VERIZON WIRELESS (POB 660108) | (139.15) |
| PK | 12/28/2007 | 784745 | 47890095 | VERIZON WIRELESS (POB 660108) | (29,823.68) |
| PK | 12/28/2007 | 785382 | 47890095 | VERIZON WIRELESS (POB 660108) | (128.74) |
| PK | 12/28/2007 | 785383 | 47890095 | VERIZON WIRELESS (POB 660108) | (63.78) |
| PK | 12/28/2007 | 785384 | 47890095 | VERIZON WIRELESS (POB 660108) | (63.78) |
| PK | 1/14/2008 | 788127 | 47890095 | VERIZON WIRELESS (POB 660108) | (176.31) |
| PK | 11/8/2007 | 778901 | 247951 | VERNON PARISH SALES TAX DEPT. | (1,684.91) |
| PK | 12/14/2007 | 783209 | 247951 | VERNON PARISH SALES TAX DEPT. | (2,441.75) |
| PK | 1/21/2008 | 788198 | 247951 | VERNON PARISH SALES TAX DEPT. | (7,690.02) |
| PK | 10/30/2007 | 777717 | 41980960 | VIDALIA CENTRAL ASSOCIATES, LLC-#5026 | (2,183.12) |
| PK | 11/23/2007 | 780769 | 41980960 | VIDALIA CENTRAL ASSOCIATES, LLC-#5026 | (2,183.12) |
| PK | 12/27/2007 | 784698 | 41980960 | VIDALIA CENTRAL ASSOCIATES, LLC-#5026 | (2,183.12) |
| PK | 10/30/2007 | 777718 | 42653119 | VILLAGE MALL CENTER MGMT, LLC - #5466 | (6,642.97) |
| PK | 11/23/2007 | 780770 | 42653119 | VILLAGE MALL CENTER MGMT, LLC - #5466 | |
| PK | 11/30/2007 | 781655 | 42653119 | VILLAGE MALL CENTER MGMT, LLC - #5466 | (6,642.97) |
| PK | 12/27/2007 | 784699 | 42653119 | VILLAGE MALL CENTER MGMT, LLC - #5466 | (6,642.97) |
| PK | 10/30/2007 | 777719 | 55722 | VINKIM-HERITAGE SOUTH - #5432 | (2,188.88) |
| PK | 11/23/2007 | 780771 | 55722 | VINKIM-HERITAGE SOUTH - #5432 | (2,188.88) |
| PK | 12/27/2007 | 784700 | 55722 | VINKIM-HERITAGE SOUTH - #5432 | (2,188.88) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 10/30/2007 | 777720 | 42696127 | VISION REAL ESTATE, LCC - #5881 | (2,363.33) |
| PK | 11/23/2007 | 780772 | 42696127 | VISION REAL ESTATE, LCC - #5881 | (2,363.33) |
| PK | 12/27/2007 | 784701 | 42696127 | VISION REAL ESTATE, LCC - #5881 | (2,363.33) |
| PK | 10/30/2007 | 777721 | 42119160 | VISTA RIDGE JOINT VENTURE, L.P. -#4009 | (7,993.83) |
| PK | 11/23/2007 | 780773 | 42119160 | VISTA RIDGE JOINT VENTURE, L.P. -#4009 | (7,993.83) |
| PK | 12/27/2007 | 784702 | 42119160 | VISTA RIDGE JOINT VENTURE, L.P. -#4009 | (7,993.83) |
| PK | 10/29/2007 | 777353 | 204417 | VONG JEWELERS | (942.50) |
| PK | 11/5/2007 | 778438 | 204417 | VONG JEWELERS | (334.50) |
| PK | 11/13/2007 | 779146 | 204417 | VONG JEWELERS | (1,380.00) |
| PK | 11/16/2007 | 779997 | 204417 | VONG JEWELERS | (1,437.50) |
| PK | 11/27/2007 | 780921 | 204417 | VONG JEWELERS | (468.50) |
| PK | 12/3/2007 | 781943 | 204417 | VONG JEWELERS | (1,066.00) |
| PK | 12/7/2007 | 782747 | 204417 | VONG JEWELERS | (1,741.50) |
| PK | 12/17/2007 | 783434 | 204417 | VONG JEWELERS | (798.00) |
| PK | 12/21/2007 | 784247 | 204417 | VONG JEWELERS | (574.00) |
| PK | 12/28/2007 | 785645 | 204417 | VONG JEWELERS | (2,505.00) |
| PK | 1/7/2008 | 787346 | 204417 | VONG JEWELERS | (1,951.50) |
| PK | 10/30/2007 | 777722 | 42496301 | WACHOVIA BANK, NATIONAL ASSOC - #5069 | (2,737.18) |
| PK | 11/23/2007 | 780774 | 42496301 | WACHOVIA BANK, NATIONAL ASSOC - #5069 | |
| PK | 11/30/2007 | 781656 | 42496301 | WACHOVIA BANK, NATIONAL ASSOC - #5069 | (2,737.18) |
| PK | 12/27/2007 | 784703 | 42496301 | WACHOVIA BANK, NATIONAL ASSOC - #5069 | (2,737.18) |
| PK | 12/7/2007 | 782306 | 42741477 | WACHOVIA INSURANCE SERV-DA (POB 601321) | (41,250.00) |
| PK | 1/15/2008 | 788160 | 42741477 | WACHOVIA INSURANCE SERV-DA (POB 601321) | (21,152.09) |
| PK | 10/26/2007 | 777073 | 42740360 | WAIDMANN, GREG - TRAVEL | (1,017.78) |
| PK | 11/8/2007 | 778857 | 42740360 | WAIDMANN, GREG - TRAVEL | (900.50) |
| PK | 11/15/2007 | 779713 | 42740360 | WAIDMANN, GREG - TRAVEL | (793.04) |
| PK | 11/30/2007 | 781641 | 42740360 | WAIDMANN, GREG - TRAVEL | (797.61) |
| PK | 12/14/2007 | 783141 | 42740360 | WAIDMANN, GREG - TRAVEL | (1,637.32) |
| PK | 12/21/2007 | 783963 | 42740360 | WAIDMANN, GREG - TRAVEL | (665.33) |
| PK | 1/11/2008 | 787850 | 42740360 | WAIDMANN, GREG - TRAVEL | (578.79) |
| PK | 10/30/2007 | 777723 | 41921388 | WAL PAL, LTD .- #5626 | (2,191.84) |
| PK | 11/23/2007 | 780775 | 41921388 | WAL PAL, LTD .- #5626 | (2,191.84) |
| PK | 12/27/2007 | 784704 | 41921388 | WAL PAL, LTD .- #5626 | (2,191.84) |
| PK | 10/30/2007 | 777724 | 42090512 | WALNUT CREEK PLAZA - #5323 | (2,877.56) |
| PK | 11/23/2007 | 780776 | 42090512 | WALNUT CREEK PLAZA - #5323 | (2,877.56) |
| PK | 12/27/2007 | 784705 | 42090512 | WALNUT CREEK PLAZA - #5323 | (2,877.56) |
| PK | 10/30/2007 | 777725 | 47995797 | WALNUT SQUARE ASSOCIATES, LP - #5520 | (7,761.82) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 11/8/2007 | 778886 | 47995797 | WALNUT SQUARE ASSOCIATES, LP - #5520 | (15.43) |
| PK | 11/23/2007 | 780777 | 47995797 | WALNUT SQUARE ASSOCIATES, LP - #5520 | (7,777.25) |
| PK | 12/27/2007 | 784706 | 47995797 | WALNUT SQUARE ASSOCIATES, LP - #5520 | (7,777.25) |
| PK | 10/30/2007 | 777726 | 55981 | WARD MCFARLAND MALL, LTD - #5529 | (2,519.80) |
| PK | 11/23/2007 | 780778 | 55981 | WARD MCFARLAND MALL, LTD - #5529 | (2,519.80) |
| PK | 12/27/2007 | 784707 | 55981 | WARD MCFARLAND MALL, LTD - #5529 | (2,519.80) |
| PK | 10/30/2007 | 777727 | 41909397 | WASHINGTON REAL ESTATE INV. - #5491 | (5,308.94) |
| PK | 11/23/2007 | 780779 | 41909397 | WASHINGTON REAL ESTATE INV. - #5491 | (5,308.94) |
| PK | 12/27/2007 | 784708 | 41909397 | WASHINGTON REAL ESTATE INV. - #5491 | (5,308.94) |
| PK | 10/30/2007 | 777728 | 204821 | WATERFORD LAKES TOWN CENTER - #5727 | (2,642.44) |
| PK | 11/23/2007 | 780780 | 204821 | WATERFORD LAKES TOWN CENTER - #5727 | (2,642.44) |
| PK | 12/27/2007 | 784709 | 204821 | WATERFORD LAKES TOWN CENTER - #5727 | (2,642.44) |
| PK | 10/29/2007 | 777356 | 59157 | WAYNE & KATHY HADEN JEWELERS | (346.00) |
| PK | 11/5/2007 | 778440 | 59157 | WAYNE & KATHY HADEN JEWELERS | (218.50) |
| PK | 11/13/2007 | 779149 | 59157 | WAYNE & KATHY HADEN JEWELERS | (418.50) |
| PK | 11/16/2007 | 779999 | 59157 | WAYNE & KATHY HADEN JEWELERS | (640.50) |
| PK | 11/27/2007 | 780924 | 59157 | WAYNE & KATHY HADEN JEWELERS | (286.00) |
| PK | 12/3/2007 | 781946 | 59157 | WAYNE & KATHY HADEN JEWELERS | (551.50) |
| PK | 12/7/2007 | 782750 | 59157 | WAYNE & KATHY HADEN JEWELERS | (588.50) |
| PK | 12/17/2007 | 783436 | 59157 | WAYNE & KATHY HADEN JEWELERS | (506.50) |
| PK | 12/21/2007 | 784250 | 59157 | WAYNE & KATHY HADEN JEWELERS | (874.00) |
| PK | 12/28/2007 | 785647 | 59157 | WAYNE & KATHY HADEN JEWELERS | (813.00) |
| PK | 1/7/2008 | 787348 | 59157 | WAYNE & KATHY HADEN JEWELERS | (1,253.00) |
| PK | 10/30/2007 | 777729 | 41853451 | WEA EASTRIDGE LLC - #5622 | (7,394.48) |
| PK | 11/23/2007 | 780781 | 41853451 | WEA EASTRIDGE LLC - #5622 | (7,394.48) |
| PK | 12/27/2007 | 784710 | 41853451 | WEA EASTRIDGE LLC - #5622 | (7,394.48) |
| PK | 10/30/2007 | 777730 | 47895742 | WEST GEORGIA COMMONS MALL, LLC  #5591 | (5,873.40) |
| PK | 11/23/2007 | 780782 | 47895742 | WEST GEORGIA COMMONS MALL, LLC  #5591 | (5,873.40) |
| PK | 12/27/2007 | 784711 | 47895742 | WEST GEORGIA COMMONS MALL, LLC  #5591 | (5,873.40) |
| PK | 12/14/2007 | 782940 | 47902990 | West Virginia State(Income Tax) | (21,000.00) |
| PK | 10/30/2007 | 777731 | 41863780 | WESTFIELD SHOPPINGTOWN BRANDON - #5274 | (14,951.22) |
| PK | 11/23/2007 | 780449 | 41863780 | WESTFIELD SHOPPINGTOWN BRANDON - #5274 | (14,951.22) |
| PK | 12/27/2007 | 784376 | 41863780 | WESTFIELD SHOPPINGTOWN BRANDON - #5274 | (14,951.22) |
| PK | 10/30/2007 | 777732 | 41980927 | WESTGATE MALL II, LLC - #5050 | (12,308.60) |
| PK | 11/8/2007 | 778887 | 41980927 | WESTGATE MALL II, LLC - #5050 | (184.25) |
| PK | 11/23/2007 | 780450 | 41980927 | WESTGATE MALL II, LLC - #5050 | (12,308.60) |
| PK | 12/27/2007 | 784377 | 41980927 | WESTGATE MALL II, LLC - #5050 | (12,308.60) |

| | | | | |
|---|---|---|---|---:|
| PK | 10/30/2007 | 777734 | 50831 WESTSIDE MESHEKOFF FAMILY, LP - #5031 | (3,003.42) |
| PK | 11/23/2007 | 780784 | 50831 WESTSIDE MESHEKOFF FAMILY, LP - #5031 | (3,003.42) |
| PK | 12/27/2007 | 784713 | 50831 WESTSIDE MESHEKOFF FAMILY, LP - #5031 | (3,003.42) |
| PK | 10/30/2007 | 777735 | 42114211 WESTSIDE VILLAGE SHOPPING CENTER-#5094 | (2,439.77) |
| PK | 11/23/2007 | 780785 | 42114211 WESTSIDE VILLAGE SHOPPING CENTER-#5094 | (2,439.77) |
| PK | 12/27/2007 | 784714 | 42114211 WESTSIDE VILLAGE SHOPPING CENTER-#5094 | (2,439.77) |
| PK | 10/30/2007 | 777736 | 52858 WESTWOOD VILLAGE LINITED PARTN - #5247 | (2,541.66) |
| PK | 11/23/2007 | 780786 | 52858 WESTWOOD VILLAGE LINITED PARTN - #5247 | (2,541.66) |
| PK | 12/27/2007 | 784715 | 52858 WESTWOOD VILLAGE LINITED PARTN - #5247 | (2,541.66) |
| PK | 10/30/2007 | 777737 | 42090483 WHITEHORSE PLAZA - #5348 | (3,390.01) |
| PK | 11/23/2007 | 780787 | 42090483 WHITEHORSE PLAZA - #5348 | (3,390.01) |
| PK | 12/27/2007 | 784716 | 42090483 WHITEHORSE PLAZA - #5348 | (3,390.01) |
| PK | 1/8/2008 | 787355 | 48082754 WHITLEY PENN LLP | (25,000.00) |
| PK | 10/30/2007 | 777738 | 42717514 WIDEWATERS GROUP, INC., THE - #4062 | (3,670.00) |
| PK | 11/23/2007 | 780788 | 42717514 WIDEWATERS GROUP, INC., THE - #4062 | (3,670.00) |
| PK | 12/27/2007 | 784717 | 42717514 WIDEWATERS GROUP, INC., THE - #4062 | (3,670.00) |
| PK | 10/30/2007 | 777739 | 42569890 WILLBARRY ENTERPRISES, LLC - #5835 | (2,841.67) |
| PK | 11/23/2007 | 780789 | 42569890 WILLBARRY ENTERPRISES, LLC - #5835 | (2,841.67) |
| PK | 11/30/2007 | 781657 | 42569890 WILLBARRY ENTERPRISES, LLC - #5835 | (194.68) |
| PK | 12/27/2007 | 784718 | 42569890 WILLBARRY ENTERPRISES, LLC - #5835 | (2,841.67) |
| PK | 11/5/2007 | 778441 | 47932091 WILLIAM COREY ENTERPRISES, INC. - REPAIR | (61.50) |
| PK | 11/13/2007 | 779150 | 47932091 WILLIAM COREY ENTERPRISES, INC. - REPAIR | (847.50) |
| PK | 11/16/2007 | 780000 | 47932091 WILLIAM COREY ENTERPRISES, INC. - REPAIR | (144.50) |
| PK | 11/27/2007 | 780925 | 47932091 WILLIAM COREY ENTERPRISES, INC. - REPAIR | (1,562.00) |
| PK | 12/7/2007 | 782751 | 47932091 WILLIAM COREY ENTERPRISES, INC. - REPAIR | (813.50) |
| PK | 12/17/2007 | 783437 | 47932091 WILLIAM COREY ENTERPRISES, INC. - REPAIR | (504.50) |
| PK | 1/7/2008 | 787349 | 47932091 WILLIAM COREY ENTERPRISES, INC. - REPAIR | (2,349.79) |
| PK | 10/30/2007 | 777740 | 42323902 WILLIAMSBURG PLACE ASSOCIATES - #5132 | (3,247.06) |
| PK | 11/30/2007 | 781658 | 42323902 WILLIAMSBURG PLACE ASSOCIATES - #5132 | (3,247.06) |
| PK | 12/27/2007 | 784719 | 42323902 WILLIAMSBURG PLACE ASSOCIATES - #5132 | (3,247.06) |
| PK | 10/26/2007 | 777218 | 41843931 WINDSTREAM - ATLANTA, GA | (63.89) |
| PK | 10/26/2007 | 777219 | 41843931 WINDSTREAM - ATLANTA, GA | (391.78) |
| PK | 10/30/2007 | 777874 | 41843931 WINDSTREAM - ATLANTA, GA | (245.31) |
| PK | 11/1/2007 | 778340 | 41843931 WINDSTREAM - ATLANTA, GA | |
| PK | 11/1/2007 | 778341 | 41843931 WINDSTREAM - ATLANTA, GA | |
| PK | 11/6/2007 | 778632 | 41843931 WINDSTREAM - ATLANTA, GA | (413.29) |
| PK | 11/6/2007 | 778633 | 41843931 WINDSTREAM - ATLANTA, GA | (37.18) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 11/6/2007 | 778634 | 41843931 | WINDSTREAM - ATLANTA, GA | (59.81) |
| PK | 11/6/2007 | 778635 | 41843931 | WINDSTREAM - ATLANTA, GA | (287.67) |
| PK | 11/6/2007 | 778636 | 41843931 | WINDSTREAM - ATLANTA, GA | (232.09) |
| PK | 11/15/2007 | 779865 | 41843931 | WINDSTREAM - ATLANTA, GA | (240.10) |
| PK | 11/15/2007 | 779866 | 41843931 | WINDSTREAM - ATLANTA, GA | (102.00) |
| PK | 11/15/2007 | 779867 | 41843931 | WINDSTREAM - ATLANTA, GA | (38.98) |
| PK | 11/15/2007 | 779868 | 41843931 | WINDSTREAM - ATLANTA, GA | (80.34) |
| PK | 11/15/2007 | 779869 | 41843931 | WINDSTREAM - ATLANTA, GA | (211.14) |
| PK | 11/15/2007 | 779870 | 41843931 | WINDSTREAM - ATLANTA, GA | (17.02) |
| PK | 11/15/2007 | 779871 | 41843931 | WINDSTREAM - ATLANTA, GA | (264.44) |
| PK | 11/15/2007 | 779872 | 41843931 | WINDSTREAM - ATLANTA, GA | (352.68) |
| PK | 11/27/2007 | 781294 | 41843931 | WINDSTREAM - ATLANTA, GA | (319.83) |
| PK | 11/27/2007 | 781295 | 41843931 | WINDSTREAM - ATLANTA, GA | (249.84) |
| PK | 11/30/2007 | 781817 | 41843931 | WINDSTREAM - ATLANTA, GA | (237.08) |
| PK | 11/30/2007 | 781818 | 41843931 | WINDSTREAM - ATLANTA, GA | (218.35) |
| PK | 12/4/2007 | 782268 | 41843931 | WINDSTREAM - ATLANTA, GA | (210.96) |
| PK | 12/4/2007 | 782269 | 41843931 | WINDSTREAM - ATLANTA, GA | (27.49) |
| PK | 12/4/2007 | 782270 | 41843931 | WINDSTREAM - ATLANTA, GA | (302.57) |
| PK | 12/7/2007 | 782616 | 41843931 | WINDSTREAM - ATLANTA, GA | (61.04) |
| PK | 12/7/2007 | 782617 | 41843931 | WINDSTREAM - ATLANTA, GA | (226.50) |
| PK | 12/14/2007 | 782929 | 41843931 | WINDSTREAM - ATLANTA, GA | (245.63) |
| PK | 12/14/2007 | 782930 | 41843931 | WINDSTREAM - ATLANTA, GA | (209.52) |
| PK | 12/14/2007 | 782931 | 41843931 | WINDSTREAM - ATLANTA, GA | (266.73) |
| PK | 12/14/2007 | 782932 | 41843931 | WINDSTREAM - ATLANTA, GA | (159.57) |
| PK | 12/18/2007 | 783712 | 41843931 | WINDSTREAM - ATLANTA, GA | (425.29) |
| PK | 12/21/2007 | 784118 | 41843931 | WINDSTREAM - ATLANTA, GA | (242.84) |
| PK | 12/21/2007 | 784119 | 41843931 | WINDSTREAM - ATLANTA, GA | (309.62) |
| PK | 12/21/2007 | 784120 | 41843931 | WINDSTREAM - ATLANTA, GA | (96.03) |
| PK | 12/21/2007 | 784121 | 41843931 | WINDSTREAM - ATLANTA, GA | (38.98) |
| PK | 12/21/2007 | 784122 | 41843931 | WINDSTREAM - ATLANTA, GA | (80.34) |
| PK | 12/21/2007 | 784123 | 41843931 | WINDSTREAM - ATLANTA, GA | (17.19) |
| PK | 12/21/2007 | 784124 | 41843931 | WINDSTREAM - ATLANTA, GA | (274.97) |
| PK | 12/28/2007 | 785394 | 41843931 | WINDSTREAM - ATLANTA, GA | (183.46) |
| PK | 12/28/2007 | 785395 | 41843931 | WINDSTREAM - ATLANTA, GA | (244.13) |
| PK | 12/28/2007 | 785396 | 41843931 | WINDSTREAM - ATLANTA, GA | (248.47) |
| PK | 1/4/2008 | 785891 | 41843931 | WINDSTREAM - ATLANTA, GA | (27.49) |
| PK | 1/4/2008 | 785892 | 41843931 | WINDSTREAM - ATLANTA, GA | (70.71) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 1/4/2008 | 785893 | 41843931 | WINDSTREAM - ATLANTA, GA | (301.40) |
| PK | 1/4/2008 | 785894 | 41843931 | WINDSTREAM - ATLANTA, GA | (228.16) |
| PK | 1/14/2008 | 788145 | 41843931 | WINDSTREAM - ATLANTA, GA | (250.22) |
| PK | 1/14/2008 | 788146 | 41843931 | WINDSTREAM - ATLANTA, GA | (238.70) |
| PK | 1/14/2008 | 788147 | 41843931 | WINDSTREAM - ATLANTA, GA | (197.89) |
| PK | 10/26/2007 | 777220 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (299.31) |
| PK | 10/26/2007 | 777221 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (184.82) |
| PK | 10/26/2007 | 777222 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (320.69) |
| PK | 10/26/2007 | 777223 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (163.54) |
| PK | 10/30/2007 | 777875 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (323.10) |
| PK | 11/6/2007 | 778637 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (228.55) |
| PK | 11/6/2007 | 778638 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (272.32) |
| PK | 11/6/2007 | 778639 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (324.88) |
| PK | 11/6/2007 | 778640 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (241.69) |
| PK | 11/6/2007 | 778641 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (163.39) |
| PK | 11/6/2007 | 778642 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (320.19) |
| PK | 11/6/2007 | 778643 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (257.38) |
| PK | 11/15/2007 | 779873 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (223.29) |
| PK | 11/15/2007 | 779874 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (253.32) |
| PK | 11/15/2007 | 779875 | 41855528 | WINDSTREAM - LOUISVILLE, KY | |
| PK | 11/20/2007 | 780057 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (144.60) |
| PK | 11/27/2007 | 781296 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (301.01) |
| PK | 11/27/2007 | 781297 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (186.26) |
| PK | 11/27/2007 | 781298 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (323.07) |
| PK | 11/30/2007 | 781819 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (320.55) |
| PK | 12/4/2007 | 782271 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (231.40) |
| PK | 12/4/2007 | 782272 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (164.88) |
| PK | 12/7/2007 | 782618 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (270.60) |
| PK | 12/7/2007 | 782619 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (321.13) |
| PK | 12/7/2007 | 782620 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (234.71) |
| PK | 12/7/2007 | 782621 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (312.17) |
| PK | 12/7/2007 | 782622 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (257.51) |
| PK | 12/14/2007 | 782933 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (244.83) |
| PK | 12/14/2007 | 783309 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (144.60) |
| PK | 12/28/2007 | 785397 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (433.85) |
| PK | 12/28/2007 | 785398 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (310.76) |
| PK | 12/28/2007 | 785399 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (187.17) |

| | | | | | |
|---|---|---|---|---|---:|
| PK | 12/28/2007 | 785400 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (319.49) |
| PK | 1/4/2008 | 785895 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (272.57) |
| PK | 1/4/2008 | 785896 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (314.80) |
| PK | 1/4/2008 | 785897 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (231.91) |
| PK | 1/4/2008 | 785898 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (163.54) |
| PK | 1/4/2008 | 785899 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (314.98) |
| PK | 1/4/2008 | 785900 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (257.51) |
| PK | 1/14/2008 | 788148 | 41855528 | WINDSTREAM - LOUISVILLE, KY | (242.19) |
| PK | 10/29/2007 | 777357 | 200782 | WINN JEWELERS  - REPAIRS | (2,736.00) |
| PK | 11/5/2007 | 778442 | 200782 | WINN JEWELERS  - REPAIRS | (71.00) |
| PK | 11/13/2007 | 779152 | 200782 | WINN JEWELERS  - REPAIRS | (1,314.00) |
| PK | 11/16/2007 | 780001 | 200782 | WINN JEWELERS  - REPAIRS | (544.50) |
| PK | 11/27/2007 | 780926 | 200782 | WINN JEWELERS  - REPAIRS | (1,125.00) |
| PK | 12/3/2007 | 781948 | 200782 | WINN JEWELERS  - REPAIRS | (1,749.00) |
| PK | 12/7/2007 | 782752 | 200782 | WINN JEWELERS  - REPAIRS | (2,646.50) |
| PK | 12/17/2007 | 783438 | 200782 | WINN JEWELERS  - REPAIRS | (183.50) |
| PK | 12/21/2007 | 784251 | 200782 | WINN JEWELERS  - REPAIRS | (1,102.00) |
| PK | 12/28/2007 | 785648 | 200782 | WINN JEWELERS  - REPAIRS | (2,252.00) |
| PK | 1/7/2008 | 787350 | 200782 | WINN JEWELERS  - REPAIRS | (395.00) |
| PK | 10/30/2007 | 777741 | 55021 | WOLFCHASE GALLERIA, LIMITED - #5437 | (10,388.95) |
| PK | 11/23/2007 | 780451 | 55021 | WOLFCHASE GALLERIA, LIMITED - #5437 | (10,388.95) |
| PK | 12/21/2007 | 783985 | 55021 | WOLFCHASE GALLERIA, LIMITED - #5437 | (60.00) |
| PK | 12/27/2007 | 784378 | 55021 | WOLFCHASE GALLERIA, LIMITED - #5437 | (10,497.70) |
| PK | 10/30/2007 | 777742 | 42446224 | WOLFORD DEVELOPMENT CHATTANOOGA -#4064 | (2,871.15) |
| PK | 11/23/2007 | 780790 | 42446224 | WOLFORD DEVELOPMENT CHATTANOOGA -#4064 | (2,871.15) |
| PK | 12/27/2007 | 784720 | 42446224 | WOLFORD DEVELOPMENT CHATTANOOGA -#4064 | (2,871.15) |
| PK | 10/26/2007 | 777075 | 42375083 | WOODS, JOHN - TRAVEL | (1,016.89) |
| PK | 11/8/2007 | 778864 | 42375083 | WOODS, JOHN - TRAVEL | (3,669.07) |
| PK | 11/30/2007 | 781646 | 42375083 | WOODS, JOHN - TRAVEL | (1,318.21) |
| PK | 12/14/2007 | 783144 | 42375083 | WOODS, JOHN - TRAVEL | (1,520.48) |
| PK | 12/21/2007 | 783966 | 42375083 | WOODS, JOHN - TRAVEL | (1,415.80) |
| PK | 1/11/2008 | 787853 | 42375083 | WOODS, JOHN - TRAVEL | (2,916.20) |
| PK | 10/29/2007 | 777358 | 47876648 | WORKBENCH, THE | (702.00) |
| PK | 11/5/2007 | 778443 | 47876648 | WORKBENCH, THE | (199.00) |
| PK | 11/13/2007 | 779153 | 47876648 | WORKBENCH, THE | (1,183.75) |
| PK | 11/16/2007 | 780002 | 47876648 | WORKBENCH, THE | (376.50) |
| PK | 11/27/2007 | 780928 | 47876648 | WORKBENCH, THE | (342.50) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/3/2007 | 781949 | 47876648 | WORKBENCH, THE | (608.50) |
| PK | 12/7/2007 | 782753 | 47876648 | WORKBENCH, THE | (754.00) |
| PK | 12/17/2007 | 783439 | 47876648 | WORKBENCH, THE | (446.00) |
| PK | 12/21/2007 | 784252 | 47876648 | WORKBENCH, THE | (784.50) |
| PK | 12/28/2007 | 785649 | 47876648 | WORKBENCH, THE | (8,169.00) |
| PK | 1/7/2008 | 787351 | 47876648 | WORKBENCH, THE | (192.75) |
| PK | 1/15/2008 | 788161 | 47876648 | WORKBENCH, THE | (1,005.50) |
| PK | 11/1/2007 | 777915 | 245534 | WORLD MARKETING ATLANTA (ACE MKT) | (11,930.01) |
| PK | 11/26/2007 | 780804 | 245534 | WORLD MARKETING ATLANTA (ACE MKT) | (15,000.00) |
| PK | 11/8/2007 | 778700 | 52458 | WORLDWIDE SAFE & VAULT, INC. | (6,188.45) |
| PK | 11/21/2007 | 780289 | 52458 | WORLDWIDE SAFE & VAULT, INC. | (1,105.00) |
| PK | 11/30/2007 | 781325 | 52458 | WORLDWIDE SAFE & VAULT, INC. | (10,742.38) |
| PK | 12/21/2007 | 783805 | 52458 | WORLDWIDE SAFE & VAULT, INC. | (5,989.60) |
| PK | 10/30/2007 | 777743 | 42480191 | WRI PINECREST PLAZA, LLC - #5160 | (3,862.48) |
| PK | 11/23/2007 | 780791 | 42480191 | WRI PINECREST PLAZA, LLC - #5160 | (3,862.48) |
| PK | 12/27/2007 | 784721 | 42480191 | WRI PINECREST PLAZA, LLC - #5160 | (3,862.48) |
| PK | 11/27/2007 | 781302 | 48046788 | XIONETIC TECHNOLOGIES, INC. (POB 1207) | (7,524.50) |
| PK | 10/30/2007 | 777745 | 42250782 | YALE MARIANN, LLC - #5455 | (2,947.52) |
| PK | 11/23/2007 | 780793 | 42250782 | YALE MARIANN, LLC - #5455 | (2,947.52) |
| PK | 12/27/2007 | 784723 | 42250782 | YALE MARIANN, LLC - #5455 | (2,947.52) |
| PK | 10/30/2007 | 777746 | 41853418 | YALE NEWBERRY LLC-#5207 | (2,441.67) |
| PK | 11/23/2007 | 780794 | 41853418 | YALE NEWBERRY LLC-#5207 | (2,441.67) |
| PK | 12/27/2007 | 784724 | 41853418 | YALE NEWBERRY LLC-#5207 | (2,441.67) |
| PK | 11/8/2007 | 778657 | 48037515 | YERMA JEWELRY MFG., INC. | (29,473.65) |
| PK | 12/14/2007 | 783018 | 48037515 | YERMA JEWELRY MFG., INC. | (9,895.80) |
| PK | 10/30/2007 | 777747 | 42462611 | YORAMCO-CORNERSTONE, LLC - #5659 | (1,796.71) |
| PK | 11/23/2007 | 780795 | 42462611 | YORAMCO-CORNERSTONE, LLC - #5659 | (1,796.71) |
| PK | 12/27/2007 | 784725 | 42462611 | YORAMCO-CORNERSTONE, LLC - #5659 | (1,796.71) |
| PK | 10/30/2007 | 777748 | 42480203 | Z J & M PROPERTIES, LLC - #5796 | (2,474.43) |
| PK | 11/23/2007 | 780796 | 42480203 | Z J & M PROPERTIES, LLC - #5796 | (2,474.43) |
| PK | 12/27/2007 | 784726 | 42480203 | Z J & M PROPERTIES, LLC - #5796 | (2,474.43) |
| PK | 10/30/2007 | 777749 | 122155 | ZACHARY VILLAGE SHOPPING CNTR - #5438 | (2,680.50) |
| PK | 11/15/2007 | 779733 | 122155 | ZACHARY VILLAGE SHOPPING CNTR - #5438 | (2,680.50) |
| PK | 11/23/2007 | 780797 | 122155 | ZACHARY VILLAGE SHOPPING CNTR - #5438 | (2,680.50) |
| PK | 12/27/2007 | 784727 | 122155 | ZACHARY VILLAGE SHOPPING CNTR - #5438 | |
| PK | 11/15/2007 | 779428 | 42580781 | ZONETELECOM | (17,574.11) |
| PK | 12/18/2007 | 783713 | 42580781 | ZONETELECOM | (13,755.40) |

| | | | | |
|---|---|---|---|---|
| PK | 11/15/2007 | 22377 | 50101 SPECTRAGEM - ASSET | (6,351.57) |
| PK | 12/21/2007 | 22625 | 50101 SPECTRAGEM - ASSET | (10,785.98) |
| PK | 12/28/2007 | 22655 | 50101 SPECTRAGEM - ASSET | (785.49) |
| PK | 1/4/2008 | 22674 | 50101 SPECTRAGEM - ASSET | (25,769.97) |
| PK | 11/8/2007 | 22332 | 50103 AURAGEM-ASSET | (11,087.88) |
| PK | 11/15/2007 | 22378 | 50103 AURAGEM-ASSET | (32,663.63) |
| PK | 12/6/2007 | 22515 | 50103 AURAGEM-ASSET | (7,867.06) |
| PK | 12/13/2007 | 22568 | 50103 AURAGEM-ASSET | (16,014.60) |
| PK | 11/1/2007 | 22292 | 50109 ANDIN INT'L-ASSET | (114,558.11) |
| PK | 11/8/2007 | 22333 | 50109 ANDIN INT'L-ASSET | (34,694.68) |
| PK | 11/15/2007 | 22379 | 50109 ANDIN INT'L-ASSET | (25,318.23) |
| PK | 11/20/2007 | 22420 | 50109 ANDIN INT'L-ASSET | (55,590.07) |
| PK | 12/6/2007 | 22516 | 50109 ANDIN INT'L-ASSET | (92,027.60) |
| PK | 11/29/2007 | 22469 | 50112 CONTINENTAL JEWELRY-ASSET | (10,249.82) |
| PK | 12/6/2007 | 22517 | 50112 CONTINENTAL JEWELRY-ASSET | (29,792.32) |
| PK | 12/21/2007 | 22626 | 50112 CONTINENTAL JEWELRY-ASSET | (9,099.40) |
| PK | 1/4/2008 | 22675 | 50112 CONTINENTAL JEWELRY-ASSET | (142,482.48) |
| PK | 11/20/2007 | 22421 | 50114 LUCENT JEWELERS INC-ASSET | (903.91) |
| PK | 12/6/2007 | 22518 | 50133 JHS-ASSET | (15,802.00) |
| PK | 12/13/2007 | 22570 | 50133 JHS-ASSET | (905.10) |
| PK | 12/21/2007 | 22627 | 50133 JHS-ASSET | (121.44) |
| PK | 12/28/2007 | 22656 | 50133 JHS-ASSET | (340.00) |
| PK | 1/4/2008 | 22676 | 50133 JHS-ASSET | (64,543.05) |
| PK | 11/15/2007 | 22380 | 50134 BULOVA CORP-ASSET | (199,179.25) |
| PK | 11/1/2007 | 22293 | 50143 CITIZEN WATCH CO-ASSET | (141,242.48) |
| PK | 11/8/2007 | 22334 | 50143 CITIZEN WATCH CO-ASSET | (50,920.51) |
| PK | 11/15/2007 | 22381 | 50143 CITIZEN WATCH CO-ASSET | (5,437.01) |
| PK | 11/29/2007 | 22470 | 50143 CITIZEN WATCH CO-ASSET | (13,381.33) |
| PK | 12/6/2007 | 22519 | 50143 CITIZEN WATCH CO-ASSET | (132,455.77) |
| PK | 11/15/2007 | 22382 | 50148 THE COLIBRI GROUP INC-A | (33,191.25) |
| PK | 12/21/2007 | 22628 | 50148 THE COLIBRI GROUP INC-A | (36,467.64) |
| PK | 11/1/2007 | 22294 | 50156 SUMIT DIAMOND CORP-ASSET | (1,402,489.45) |
| PK | 12/6/2007 | 22520 | 50156 SUMIT DIAMOND CORP-ASSET | (59,174.67) |
| PK | 11/1/2007 | 22295 | 50163 GOLDSTAR JEWELLERY,LLC-A | (129,010.76) |
| PK | 11/8/2007 | 22335 | 50163 GOLDSTAR JEWELLERY,LLC-A | (176,363.78) |
| PK | 11/15/2007 | 22383 | 50163 GOLDSTAR JEWELLERY,LLC-A | (31,559.68) |
| PK | 11/20/2007 | 22422 | 50163 GOLDSTAR JEWELLERY,LLC-A | (10,373.68) |

| PK | 12/6/2007 | 22521 | 50163 GOLDSTAR JEWELLERY,LLC-A | (91,157.77) |
|---|---|---|---|---|
| PK | 11/8/2007 | 22336 | 50172 AURAFIN LLC-ASSET | (19,981.77) |
| PK | 11/20/2007 | 22423 | 50172 AURAFIN LLC-ASSET | (46,068.47) |
| PK | 11/29/2007 | 22471 | 50172 AURAFIN LLC-ASSET | (55,330.36) |
| PK | 12/6/2007 | 22522 | 50172 AURAFIN LLC-ASSET | (121,620.37) |
| PK | 12/13/2007 | 22573 | 50172 AURAFIN LLC-ASSET | (188.17) |
| PK | 11/1/2007 | 22296 | 50194 FIRESTONE, INC. - ASSET | (48,209.30) |
| PK | 11/8/2007 | 22337 | 50194 FIRESTONE, INC. - ASSET | (261.87) |
| PK | 11/20/2007 | 22424 | 50194 FIRESTONE, INC. - ASSET | (361.71) |
| PK | 12/6/2007 | 22523 | 50194 FIRESTONE, INC. - ASSET | (10,717.44) |
| PK | 12/13/2007 | 22574 | 50194 FIRESTONE, INC. - ASSET | (361.71) |
| PK | 12/28/2007 | 22657 | 50194 FIRESTONE, INC. - ASSET | (54.45) |
| PK | 1/4/2008 | 22677 | 50194 FIRESTONE, INC. - ASSET | (18,593.88) |
| PK | 1/15/2008 | 22724 | 50194 FIRESTONE, INC. - ASSET | (3,321.67) |
| PK | 11/1/2007 | 22297 | 50195 CROTON WATCH CO.INC-A | (9,950.00) |
| PK | 11/8/2007 | 22338 | 50195 CROTON WATCH CO.INC-A | (792.00) |
| PK | 11/20/2007 | 22425 | 50195 CROTON WATCH CO.INC-A | (14,925.00) |
| PK | 12/13/2007 | 22575 | 50195 CROTON WATCH CO.INC-A | (11,632.50) |
| PK | 12/21/2007 | 22629 | 50206 VALORO INC. - ASSET | (1,016.18) |
| PK | 11/8/2007 | 22339 | 50208 FREDERICK GOLDMAN-ASSET | (18,567.44) |
| PK | 11/15/2007 | 22384 | 50208 FREDERICK GOLDMAN-ASSET | (131,657.72) |
| PK | 11/20/2007 | 22426 | 50208 FREDERICK GOLDMAN-ASSET | (95,013.90) |
| PK | 11/29/2007 | 22472 | 50208 FREDERICK GOLDMAN-ASSET | (12,852.15) |
| PK | 12/6/2007 | 22524 | 50208 FREDERICK GOLDMAN-ASSET | (100,157.45) |
| PK | 11/1/2007 | 22299 | 50209 INSTOCK PROGRAM - ASSET | (243,240.55) |
| PK | 11/8/2007 | 22340 | 50209 INSTOCK PROGRAM - ASSET | (2,086.92) |
| PK | 11/20/2007 | 22427 | 50209 INSTOCK PROGRAM - ASSET | (17,897.10) |
| PK | 12/6/2007 | 22525 | 50209 INSTOCK PROGRAM - ASSET | (58,287.15) |
| PK | 12/13/2007 | 22577 | 50209 INSTOCK PROGRAM - ASSET | (66,084.00) |
| PK | 12/21/2007 | 22630 | 50209 INSTOCK PROGRAM - ASSET | (19,979.16) |
| PK | 11/8/2007 | 22341 | 50210 I B GOODMAN CO-ASSET | (52,402.81) |
| PK | 12/6/2007 | 22526 | 50210 I B GOODMAN CO-ASSET | (1,877.12) |
| PK | 12/13/2007 | 22578 | 50210 I B GOODMAN CO-ASSET | (32,584.84) |
| PK | 12/6/2007 | 22527 | 50212 PRIME ART & JEWEL(PAJ)-A | (7,000.00) |
| PK | 11/1/2007 | 22300 | 50219 LORENZO USA (DIAMOND)-AST | (117.80) |
| PK | 11/20/2007 | 22428 | 50219 LORENZO USA (DIAMOND)-AST | (5,751.66) |
| PK | 11/1/2007 | 22301 | 50234 GOLD LANCE-ASSET | (12,236.78) |

| | | | | |
|---|---|---|---|---|
| PK | 11/8/2007 | 22342 | 50234 GOLD LANCE-ASSET | (12,619.84) |
| PK | 11/15/2007 | 22385 | 50234 GOLD LANCE-ASSET | (7,624.58) |
| PK | 11/20/2007 | 22429 | 50234 GOLD LANCE-ASSET | (21,009.48) |
| PK | 11/29/2007 | 22473 | 50234 GOLD LANCE-ASSET | (1,819.42) |
| PK | 12/6/2007 | 22528 | 50234 GOLD LANCE-ASSET | (34,461.67) |
| PK | 12/13/2007 | 22580 | 50234 GOLD LANCE-ASSET | (4,893.70) |
| PK | 12/21/2007 | 22631 | 50234 GOLD LANCE-ASSET | (10,776.87) |
| PK | 12/28/2007 | 22658 | 50234 GOLD LANCE-ASSET | (28,933.04) |
| PK | 1/4/2008 | 22678 | 50234 GOLD LANCE-ASSET | (16,778.66) |
| PK | 1/15/2008 | 22727 | 50234 GOLD LANCE-ASSET | (13,974.98) |
| PK | 11/20/2007 | 22430 | 50236 BH MULTI COLOR CORP | (1,509.31) |
| PK | 12/13/2007 | 22581 | 50236 BH MULTI COLOR CORP | (1,318.21) |
| PK | 11/15/2007 | 22386 | 50251 WITTNAUER WATCH CO-ASSET | (62,925.72) |
| PK | 11/20/2007 | 22431 | 50255 ESQ SWISS - ASSET | (10,746.80) |
| PK | 12/13/2007 | 22583 | 50255 ESQ SWISS - ASSET | (80,655.40) |
| PK | 11/1/2007 | 22302 | 50257 OTC INT'L., LTD-AT | (8,004.60) |
| PK | 11/15/2007 | 22387 | 50257 OTC INT'L., LTD-AT | (12,982.42) |
| PK | 11/20/2007 | 22432 | 50257 OTC INT'L., LTD-AT | (9,820.06) |
| PK | 12/21/2007 | 22632 | 50257 OTC INT'L., LTD-AT | (10,974.50) |
| PK | 1/15/2008 | 22728 | 50257 OTC INT'L., LTD-AT | (3,875.80) |
| PK | 11/1/2007 | 22303 | 50260 MJJ/BRILLIANT INC-A | (625,852.25) |
| PK | 11/8/2007 | 22343 | 50260 MJJ/BRILLIANT INC-A | (5,412.24) |
| PK | 11/20/2007 | 22433 | 50260 MJJ/BRILLIANT INC-A | (28,088.01) |
| PK | 12/6/2007 | 22529 | 50260 MJJ/BRILLIANT INC-A | (297,157.18) |
| PK | 12/13/2007 | 22584 | 50260 MJJ/BRILLIANT INC-A | (229,129.46) |
| PK | 1/4/2008 | 22679 | 50260 MJJ/BRILLIANT INC-A | (533,635.68) |
| PK | 11/1/2007 | 22304 | 50262 MENDELSON & ASSOC - ASSET | (3,331.00) |
| PK | 11/8/2007 | 22344 | 50262 MENDELSON & ASSOC - ASSET | (2,143.00) |
| PK | 11/15/2007 | 22388 | 50262 MENDELSON & ASSOC - ASSET | (4,882.00) |
| PK | 11/20/2007 | 22434 | 50262 MENDELSON & ASSOC - ASSET | (3,477.50) |
| PK | 11/29/2007 | 22474 | 50262 MENDELSON & ASSOC - ASSET | (3,553.50) |
| PK | 12/6/2007 | 22530 | 50262 MENDELSON & ASSOC - ASSET | (6,475.00) |
| PK | 12/13/2007 | 22585 | 50262 MENDELSON & ASSOC - ASSET | (4,908.00) |
| PK | 12/21/2007 | 22633 | 50262 MENDELSON & ASSOC - ASSET | (5,300.00) |
| PK | 12/28/2007 | 22659 | 50262 MENDELSON & ASSOC - ASSET | (62.00) |
| PK | 11/1/2007 | 22305 | 50268 SEEMA GEMS, INC.- AST | (77,794.05) |
| PK | 11/1/2007 | 22306 | 50269 PAUL WINSTON/EUROSTAR-AST | (339,622.08) |

| | | | | |
|---|---|---|---|---|
| PK | 11/29/2007 | 22475 | 50269 PAUL WINSTON/EUROSTAR-AST | (765.03) |
| PK | 12/6/2007 | 22531 | 50269 PAUL WINSTON/EUROSTAR-AST | (346,793.30) |
| PK | 11/1/2007 | 22307 | 50273 T. GLUCK & CO.,INC-ASSET | (195,664.50) |
| PK | 11/8/2007 | 22345 | 50273 T. GLUCK & CO.,INC-ASSET | (428,719.83) |
| PK | 11/15/2007 | 22389 | 50273 T. GLUCK & CO.,INC-ASSET | (39,150.00) |
| PK | 12/6/2007 | 22532 | 50273 T. GLUCK & CO.,INC-ASSET | (20,164.97) |
| PK | 11/1/2007 | 22308 | 50277 TACHE USA INC-ASSET | (3,574.65) |
| PK | 11/8/2007 | 22346 | 50277 TACHE USA INC-ASSET | (23,014.90) |
| PK | 11/15/2007 | 22390 | 50277 TACHE USA INC-ASSET | (9,324.20) |
| PK | 11/20/2007 | 22435 | 50277 TACHE USA INC-ASSET | (2,562.55) |
| PK | 12/6/2007 | 22533 | 50277 TACHE USA INC-ASSET | (85,387.39) |
| PK | 11/20/2007 | 22436 | 50279 AURAFIN/ORO AMERICA | (17,054.33) |
| PK | 11/29/2007 | 22476 | 50279 AURAFIN/ORO AMERICA | (12,952.95) |
| PK | 12/6/2007 | 22534 | 50279 AURAFIN/ORO AMERICA | (1,920.95) |
| PK | 12/13/2007 | 22588 | 50279 AURAFIN/ORO AMERICA | (11,940.92) |
| PK | 11/29/2007 | 22477 | 50280 ORO DALL'ITALIA-ASSET | (1,856.50) |
| PK | 12/6/2007 | 22535 | 50280 ORO DALL'ITALIA-ASSET | (42.00) |
| PK | 12/21/2007 | 22634 | 50292 RUSS BERRIE US GFT INC-AT | (47,623.92) |
| PK | 12/28/2007 | 22660 | 50292 RUSS BERRIE US GFT INC-AT | (35,997.60) |
| PK | 11/1/2007 | 22309 | 50297 ROSY BLUE INC-ASSET | (464,104.60) |
| PK | 11/15/2007 | 22391 | 50297 ROSY BLUE INC-ASSET | (369,173.57) |
| PK | 11/20/2007 | 22437 | 50297 ROSY BLUE INC-ASSET | (57,596.97) |
| PK | 12/6/2007 | 22536 | 50297 ROSY BLUE INC-ASSET | (39,111.52) |
| PK | 12/6/2007 | 22537 | 50301 LORENZO JEWELRY LTD-AT | (2,571.32) |
| PK | 11/1/2007 | 22310 | 50302 SANDBERG & SIKORSKI-ASSET | (132,622.50) |
| PK | 12/6/2007 | 22538 | 50302 SANDBERG & SIKORSKI-ASSET | (33,967.75) |
| PK | 1/4/2008 | 22680 | 50302 SANDBERG & SIKORSKI-ASSET | (185,895.93) |
| PK | 11/1/2007 | 22311 | 50308 SIECHE & CO., INC.-ASSET | (230,136.21) |
| PK | 11/15/2007 | 22392 | 50308 SIECHE & CO., INC.-ASSET | (73,641.38) |
| PK | 11/20/2007 | 22438 | 50308 SIECHE & CO., INC.-ASSET | (16,071.08) |
| PK | 11/29/2007 | 22478 | 50308 SIECHE & CO., INC.-ASSET | (2,733.40) |
| PK | 12/6/2007 | 22539 | 50308 SIECHE & CO., INC.-ASSET | (182,822.74) |
| PK | 11/8/2007 | 22348 | 50368 IMPERIAL WORLD INC-ASSET | (43,701.38) |
| PK | 11/15/2007 | 22393 | 50368 IMPERIAL WORLD INC-ASSET | (32,580.98) |
| PK | 11/20/2007 | 22439 | 50368 IMPERIAL WORLD INC-ASSET | (37,750.32) |
| PK | 11/8/2007 | 22349 | 50391 BAITH COMPANY INC-ASSET | (768.36) |
| PK | 12/6/2007 | 22540 | 50391 BAITH COMPANY INC-ASSET | (1,061.60) |

| | | | | |
|---|---|---|---|---|
| PK | 11/15/2007 | 22394 | 50398 ROBERTO MARTINEZ,INC-AST | (1,587.90) |
| PK | 12/21/2007 | 22635 | 50398 ROBERTO MARTINEZ,INC-AST | (25,187.74) |
| PK | 1/4/2008 | 22681 | 50398 ROBERTO MARTINEZ,INC-AST | (507.80) |
| PK | 11/1/2007 | 22312 | 50403 SIMPLEX DIAM INC-ASSET | (29,266.55) |
| PK | 12/6/2007 | 22541 | 50403 SIMPLEX DIAM INC-ASSET | (4,092.80) |
| PK | 12/28/2007 | 22661 | 50403 SIMPLEX DIAM INC-ASSET | (162.00) |
| PK | 1/4/2008 | 22682 | 50403 SIMPLEX DIAM INC-ASSET | (19,860.40) |
| PK | 11/15/2007 | 22395 | 50426 MICHAEL ANTHONY JEW,LLC-A | (34,283.04) |
| PK | 11/29/2007 | 22479 | 50426 MICHAEL ANTHONY JEW,LLC-A | (52,445.18) |
| PK | 12/6/2007 | 22542 | 50426 MICHAEL ANTHONY JEW,LLC-A | (678.12) |
| PK | 11/1/2007 | 22313 | 50451 ALARAMA CO INC-ASSET | (18,473.60) |
| PK | 11/8/2007 | 22350 | 50451 ALARAMA CO INC-ASSET | (6,566.40) |
| PK | 12/6/2007 | 22543 | 50451 ALARAMA CO INC-ASSET | (43,175.21) |
| PK | 12/13/2007 | 22592 | 50451 ALARAMA CO INC-ASSET | (31,817.86) |
| PK | 11/1/2007 | 22314 | 50479 SEIKO TIME-ASSET | (830.84) |
| PK | 11/20/2007 | 22440 | 50479 SEIKO TIME-ASSET | (36,266.30) |
| PK | 11/29/2007 | 22480 | 50479 SEIKO TIME-ASSET | (3,625.53) |
| PK | 12/6/2007 | 22544 | 50479 SEIKO TIME-ASSET | (61,017.66) |
| PK | 11/15/2007 | 22396 | 50510 HNJ, INC-A | (257.08) |
| PK | 11/1/2007 | 22315 | 50512 SAMUEL AARON INC-ASSET | (19,551.92) |
| PK | 11/8/2007 | 22351 | 50512 SAMUEL AARON INC-ASSET | (2,942.86) |
| PK | 11/15/2007 | 22397 | 50512 SAMUEL AARON INC-ASSET | (26,183.05) |
| PK | 11/20/2007 | 22441 | 50512 SAMUEL AARON INC-ASSET | (5,030.45) |
| PK | 12/13/2007 | 22594 | 50512 SAMUEL AARON INC-ASSET | (3,523.42) |
| PK | 11/1/2007 | 22316 | 50515 FANTASY DIAMOND-ASSET | (16,485.83) |
| PK | 12/6/2007 | 22545 | 50515 FANTASY DIAMOND-ASSET | (44,468.10) |
| PK | 11/29/2007 | 22482 | 50521 PACE DESIGNS LLC-ASSET | (12,349.38) |
| PK | 12/13/2007 | 22595 | 50521 PACE DESIGNS LLC-ASSET | (2,159.07) |
| PK | 11/1/2007 | 22317 | 50529 DOWNEY DESIGNS-ASSET | (74,723.23) |
| PK | 11/8/2007 | 22352 | 50529 DOWNEY DESIGNS-ASSET | (81,970.50) |
| PK | 11/15/2007 | 22398 | 50529 DOWNEY DESIGNS-ASSET | (69,787.84) |
| PK | 11/20/2007 | 22442 | 50529 DOWNEY DESIGNS-ASSET | (69,493.25) |
| PK | 11/29/2007 | 22483 | 50529 DOWNEY DESIGNS-ASSET | (40,753.81) |
| PK | 12/6/2007 | 22546 | 50529 DOWNEY DESIGNS-ASSET | (23,936.17) |
| PK | 12/13/2007 | 22596 | 50529 DOWNEY DESIGNS-ASSET | (64,296.66) |
| PK | 12/21/2007 | 22636 | 50529 DOWNEY DESIGNS-ASSET | (57,857.88) |
| PK | 12/28/2007 | 22662 | 50529 DOWNEY DESIGNS-ASSET | (13,639.75) |

| PK | 1/4/2008 | 22683 | 50529 DOWNEY DESIGNS-ASSET | (129,846.52) |
|---|---|---|---|---|
| PK | 11/8/2007 | 22353 | 50533 KLEIN JEWELRY-ASSET | (7,132.14) |
| PK | 11/20/2007 | 22443 | 50533 KLEIN JEWELRY-ASSET | (164.59) |
| PK | 12/13/2007 | 22597 | 50533 KLEIN JEWELRY-ASSET | (493.77) |
| PK | 11/8/2007 | 22354 | 50552 US GOLD TRADING-ASSET | (237.56) |
| PK | 11/15/2007 | 22399 | 50552 US GOLD TRADING-ASSET | (14,188.29) |
| PK | 11/15/2007 | 22400 | 50600 COLORON MFG., INC-ASSET | (3,544.59) |
| PK | 11/20/2007 | 22444 | 50600 COLORON MFG., INC-ASSET | (24,026.80) |
| PK | 11/8/2007 | 22356 | 50628 JEWELMARK LLC-A | (198,365.80) |
| PK | 11/15/2007 | 22401 | 50628 JEWELMARK LLC-A | (20,949.80) |
| PK | 11/20/2007 | 22445 | 50628 JEWELMARK LLC-A | (27,368.03) |
| PK | 11/29/2007 | 22484 | 50628 JEWELMARK LLC-A | (2,750.00) |
| PK | 12/6/2007 | 22547 | 50628 JEWELMARK LLC-A | (25,025.00) |
| PK | 11/8/2007 | 22357 | 50907 ROYAL CHAIN-ASSET | (15,024.06) |
| PK | 11/15/2007 | 22402 | 50907 ROYAL CHAIN-ASSET | (133,746.60) |
| PK | 11/20/2007 | 22446 | 50907 ROYAL CHAIN-ASSET | (1,144.51) |
| PK | 11/8/2007 | 22358 | 50911 CLOVER CORP-ASSET | (4,384.10) |
| PK | 11/15/2007 | 22403 | 50911 CLOVER CORP-ASSET | (295,579.56) |
| PK | 11/20/2007 | 22447 | 50911 CLOVER CORP-ASSET | (2,192.67) |
| PK | 11/1/2007 | 22318 | 51062 UNITED BRO. JEWELRY - AT | (219,742.49) |
| PK | 11/20/2007 | 22448 | 51062 UNITED BRO. JEWELRY - AT | (2,868.61) |
| PK | 12/6/2007 | 22548 | 51062 UNITED BRO. JEWELRY - AT | (47,144.60) |
| PK | 11/1/2007 | 22319 | 51109 MASTERPIECE DIAM LLC-A | (287,896.62) |
| PK | 11/8/2007 | 22359 | 51109 MASTERPIECE DIAM LLC-A | (322,136.66) |
| PK | 11/15/2007 | 22404 | 51109 MASTERPIECE DIAM LLC-A | (12,398.98) |
| PK | 11/20/2007 | 22449 | 51109 MASTERPIECE DIAM LLC-A | (43,160.36) |
| PK | 11/29/2007 | 22485 | 51109 MASTERPIECE DIAM LLC-A | (3,435.65) |
| PK | 12/6/2007 | 22549 | 51109 MASTERPIECE DIAM LLC-A | (1,021,166.67) |
| PK | 11/8/2007 | 22360 | 51135 PACIFIC JEWELERY SVC-A | (24,958.00) |
| PK | 11/15/2007 | 22405 | 51135 PACIFIC JEWELERY SVC-A | (4,086.71) |
| PK | 11/20/2007 | 22450 | 51135 PACIFIC JEWELERY SVC-A | (8,764.95) |
| PK | 12/13/2007 | 22604 | 51135 PACIFIC JEWELERY SVC-A | (18,362.09) |
| PK | 12/21/2007 | 22637 | 51135 PACIFIC JEWELERY SVC-A | (2,131.55) |
| PK | 11/1/2007 | 22320 | 51199 MASTERPIECE COLOR LLC-A | (52,734.85) |
| PK | 11/8/2007 | 22361 | 51199 MASTERPIECE COLOR LLC-A | (220,440.57) |
| PK | 11/15/2007 | 22406 | 51199 MASTERPIECE COLOR LLC-A | (1,869.06) |
| PK | 11/20/2007 | 22451 | 51199 MASTERPIECE COLOR LLC-A | (17,484.00) |

| | | | | |
|---|---|---|---|---|
| PK | 12/6/2007 | 22550 | 51199 MASTERPIECE COLOR LLC-A | (2,671.68) |
| PK | 11/8/2007 | 22362 | 51296 ROSY BLUE JEWELRY INC-A | (1,502,639.07) |
| PK | 11/15/2007 | 22407 | 51296 ROSY BLUE JEWELRY INC-A | (106,320.99) |
| PK | 11/20/2007 | 22452 | 51296 ROSY BLUE JEWELRY INC-A | (205,751.66) |
| PK | 11/29/2007 | 22486 | 51296 ROSY BLUE JEWELRY INC-A | (2,947.70) |
| PK | 12/6/2007 | 22551 | 51296 ROSY BLUE JEWELRY INC-A | (27,491.02) |
| PK | 12/13/2007 | 22606 | 51462 STAR RING ROMANCE-ASSET | (188.53) |
| PK | 1/15/2008 | 22733 | 51462 STAR RING ROMANCE-ASSET | (3,021.25) |
| PK | 11/8/2007 | 22363 | 51600 EMA INC-ASSET | (636.88) |
| PK | 11/15/2007 | 22408 | 51600 EMA INC-ASSET | (2,197.83) |
| PK | 11/20/2007 | 22453 | 51600 EMA INC-ASSET | (995.85) |
| PK | 11/29/2007 | 22487 | 51600 EMA INC-ASSET | (4,819.59) |
| PK | 12/13/2007 | 22607 | 51600 EMA INC-ASSET | (1,270.35) |
| PK | 1/15/2008 | 22734 | 51600 EMA INC-ASSET | (7,927.52) |
| PK | 11/20/2007 | 22454 | 56001 JACMEL JEWELRY-ASSET | (55,671.60) |
| PK | 12/21/2007 | 22638 | 56001 JACMEL JEWELRY-ASSET | (11,153.79) |
| PK | 12/28/2007 | 22664 | 56001 JACMEL JEWELRY-ASSET | (11,825.75) |
| PK | 12/6/2007 | 22552 | 56036 ELOQUENCE/MWI-ASSET | (11,936.00) |
| PK | 12/28/2007 | 22665 | 56036 ELOQUENCE/MWI-ASSET | (588.39) |
| PK | 11/1/2007 | 22321 | 56055 C.MAHENDRA JEWELS-ASSET | (6,702.31) |
| PK | 11/8/2007 | 22364 | 56055 C.MAHENDRA JEWELS-ASSET | (46,751.80) |
| PK | 11/20/2007 | 22456 | 56055 C.MAHENDRA JEWELS-ASSET | (47,226.43) |
| PK | 11/29/2007 | 22488 | 56055 C.MAHENDRA JEWELS-ASSET | (941.22) |
| PK | 12/21/2007 | 22639 | 56055 C.MAHENDRA JEWELS-ASSET | (22,392.58) |
| PK | 11/1/2007 | 22322 | 56076 DANA AUGUSTINE INC-ASSET | (21,475.75) |
| PK | 11/8/2007 | 22365 | 56076 DANA AUGUSTINE INC-ASSET | (38,976.24) |
| PK | 11/15/2007 | 22409 | 56076 DANA AUGUSTINE INC-ASSET | (32,935.71) |
| PK | 11/20/2007 | 22457 | 56076 DANA AUGUSTINE INC-ASSET | (25,801.37) |
| PK | 11/29/2007 | 22489 | 56076 DANA AUGUSTINE INC-ASSET | (21,364.10) |
| PK | 12/6/2007 | 22553 | 56076 DANA AUGUSTINE INC-ASSET | (9,608.04) |
| PK | 12/13/2007 | 22608 | 56076 DANA AUGUSTINE INC-ASSET | (12,681.15) |
| PK | 12/21/2007 | 22640 | 56076 DANA AUGUSTINE INC-ASSET | (17,449.31) |
| PK | 12/28/2007 | 22666 | 56076 DANA AUGUSTINE INC-ASSET | (8,526.80) |
| PK | 1/4/2008 | 22684 | 56076 DANA AUGUSTINE INC-ASSET | (53,263.86) |
| PK | 11/1/2007 | 22323 | 56101 BH MULTI COM CORP-DIAMOND | (58,778.26) |
| PK | 11/20/2007 | 22458 | 56101 BH MULTI COM CORP-DIAMOND | (44,766.61) |
| PK | 12/6/2007 | 22554 | 56101 BH MULTI COM CORP-DIAMOND | (6,081.29) |

| | | | | |
|---|---|---|---|---:|
| PK | 12/13/2007 | 22609 | 56101 BH MULTI COM CORP-DIAMOND | (7,338.72) |
| PK | 12/21/2007 | 22641 | 56101 BH MULTI COM CORP-DIAMOND | (1,574.70) |
| PK | 12/28/2007 | 22667 | 56101 BH MULTI COM CORP-DIAMOND | (14,440.50) |
| PK | 11/1/2007 | 22324 | 56107 COMBINE INTERNATIONAL | (14,709.14) |
| PK | 11/15/2007 | 22410 | 56107 COMBINE INTERNATIONAL | (84,226.74) |
| PK | 11/29/2007 | 22490 | 56107 COMBINE INTERNATIONAL | (100.00) |
| PK | 12/21/2007 | 22642 | 56107 COMBINE INTERNATIONAL | (52,233.26) |
| PK | 1/4/2008 | 22685 | 56107 COMBINE INTERNATIONAL | (834.00) |
| PK | 11/1/2007 | 22325 | 56108 S.H.R.-ASSET | (180,635.80) |
| PK | 11/8/2007 | 22366 | 56108 S.H.R.-ASSET | (76,702.25) |
| PK | 11/15/2007 | 22411 | 56108 S.H.R.-ASSET | (56,243.76) |
| PK | 11/20/2007 | 22459 | 56108 S.H.R.-ASSET | (7,094.29) |
| PK | 11/15/2007 | 22412 | 56109 ORO BEL | (5,031.78) |
| PK | 10/30/2007 | 22290 | 56118 FD WORLDWIDE - ASSET | (196,455.95) |
| PK | 11/15/2007 | 22413 | 56118 FD WORLDWIDE - ASSET | (916.57) |
| PK | 11/20/2007 | 22460 | 56118 FD WORLDWIDE - ASSET | (38,431.75) |
| PK | 11/29/2007 | 22491 | 56118 FD WORLDWIDE - ASSET | (416.07) |
| PK | 12/6/2007 | 22555 | 56118 FD WORLDWIDE - ASSET | (64,975.52) |
| PK | 12/21/2007 | 22643 | 56118 FD WORLDWIDE - ASSET | (90,845.35) |
| PK | 1/4/2008 | 22686 | 56118 FD WORLDWIDE - ASSET | (43,377.42) |
| PK | 11/1/2007 | 22326 | 56119 ABSOLUTE BRILLIANCE INC. | (6,296.00) |
| PK | 11/8/2007 | 22368 | 56119 ABSOLUTE BRILLIANCE INC. | (21,301.00) |
| PK | 11/15/2007 | 22414 | 56119 ABSOLUTE BRILLIANCE INC. | (230.00) |
| PK | 11/20/2007 | 22461 | 56119 ABSOLUTE BRILLIANCE INC. | (16,659.00) |
| PK | 11/29/2007 | 22492 | 56119 ABSOLUTE BRILLIANCE INC. | (12,110.00) |
| PK | 12/6/2007 | 22556 | 56119 ABSOLUTE BRILLIANCE INC. | (9,872.00) |
| PK | 12/13/2007 | 22611 | 56119 ABSOLUTE BRILLIANCE INC. | (3,157.00) |
| PK | 12/21/2007 | 22644 | 56119 ABSOLUTE BRILLIANCE INC. | (3,430.00) |
| PK | 12/28/2007 | 22668 | 56119 ABSOLUTE BRILLIANCE INC. | (10,722.00) |
| PK | 1/4/2008 | 22687 | 56119 ABSOLUTE BRILLIANCE INC. | (24,548.00) |
| PK | 11/1/2007 | 22327 | 56120 PASHA JEWELS, INC. | (43,193.40) |
| PK | 11/8/2007 | 22369 | 56120 PASHA JEWELS, INC. | (2,381.40) |
| PK | 12/6/2007 | 22557 | 56120 PASHA JEWELS, INC. | (1,598.70) |
| PK | 1/4/2008 | 22688 | 56120 PASHA JEWELS, INC. | (113,690.31) |
| PK | 11/8/2007 | 22370 | 56135 PACIFIC NORTHERN, INC | (474.05) |
| PK | 11/15/2007 | 22415 | 56135 PACIFIC NORTHERN, INC | (267.85) |
| PK | 11/20/2007 | 22462 | 56135 PACIFIC NORTHERN, INC | (103.10) |

| | | | | |
|---|---|---|---|---:|
| PK | 11/29/2007 | 22493 | 56135 PACIFIC NORTHERN, INC | (247.65) |
| PK | 12/6/2007 | 22558 | 56135 PACIFIC NORTHERN, INC | (598.10) |
| PK | 12/21/2007 | 22645 | 56135 PACIFIC NORTHERN, INC | (680.70) |
| PK | 12/28/2007 | 22669 | 56135 PACIFIC NORTHERN, INC | (536.15) |
| PK | 11/1/2007 | 22328 | 56140 VERIGOLD JEWELRY,INC.-AST | (354,514.17) |
| PK | 11/8/2007 | 22371 | 56140 VERIGOLD JEWELRY,INC.-AST | (416,815.71) |
| PK | 11/15/2007 | 22416 | 56140 VERIGOLD JEWELRY,INC.-AST | (67,407.62) |
| PK | 11/20/2007 | 22463 | 56140 VERIGOLD JEWELRY,INC.-AST | (210,874.00) |
| PK | 11/29/2007 | 22494 | 56140 VERIGOLD JEWELRY,INC.-AST | (30,731.38) |
| PK | 12/6/2007 | 22559 | 56140 VERIGOLD JEWELRY,INC.-AST | (718,702.29) |
| PK | 12/13/2007 | 22612 | 56140 VERIGOLD JEWELRY,INC.-AST | (30,003.40) |
| PK | 12/21/2007 | 22646 | 56140 VERIGOLD JEWELRY,INC.-AST | (135,027.66) |
| PK | 12/28/2007 | 22670 | 56140 VERIGOLD JEWELRY,INC.-AST | (86,911.84) |
| PK | 1/4/2008 | 22689 | 56140 VERIGOLD JEWELRY,INC.-AST | (203,364.47) |
| PK | 11/20/2007 | 22464 | 56143 SIMPLY DIAMONDS-INC | (5,537.95) |
| PK | 12/6/2007 | 22560 | 56143 SIMPLY DIAMONDS-INC | (33,526.16) |
| PK | 11/8/2007 | 22372 | 56144 LUXE GROUP, INC | (18,500.63) |
| PK | 11/15/2007 | 22417 | 56144 LUXE GROUP, INC | (13,422.90) |
| PK | 11/20/2007 | 22465 | 56144 LUXE GROUP, INC | (95,632.69) |
| PK | 12/6/2007 | 22561 | 56150 STS JEWELS INC - ASSET | (2,317.02) |
| PK | 11/8/2007 | 22373 | 56153 VIJAY GOLD - ASSET | (128,325.18) |
| PK | 11/15/2007 | 22418 | 56153 VIJAY GOLD - ASSET | (50,917.04) |
| PK | 11/20/2007 | 22466 | 56153 VIJAY GOLD - ASSET | (56,922.07) |
| PK | 12/6/2007 | 22562 | 56153 VIJAY GOLD - ASSET | (334,211.71) |
| PK | 11/8/2007 | 22374 | 56155 SELECT JEWELRY INC-ASSET | (701.52) |
| PK | 12/21/2007 | 22647 | 56155 SELECT JEWELRY INC-ASSET | (21,734.16) |
| PK | 11/29/2007 | 22495 | 57010 PULSAR-A | (20,462.74) |
| PK | 11/1/2007 | 22329 | 58110 S & S JEWELRY-ASSET | (50,480.00) |
| PK | 11/29/2007 | 22496 | 58110 S & S JEWELRY-ASSET | (6,430.32) |
| PK | 12/13/2007 | 22616 | 58110 S & S JEWELRY-ASSET | (10,951.09) |
| PK | 1/4/2008 | 22690 | 58110 S & S JEWELRY-ASSET | (52,888.20) |
| PK | 11/1/2007 | 22330 | 59223 JEWEL AMERICA-A | (77,037.87) |
| PK | 12/13/2007 | 22617 | 59223 JEWEL AMERICA-A | (3,354.11) |
| PK | 1/15/2008 | 22743 | 59223 JEWEL AMERICA-A | (23,177.75) |
| PK | 11/8/2007 | 22375 | 70212 PRIME ART & JEWEL(PAJ)-SS | (94,420.82) |
| PK | 12/21/2007 | 22649 | 70212 PRIME ART & JEWEL(PAJ)-SS | (97,318.26) |
| PK | 1/4/2008 | 22691 | 70260 MJJ/BRILLIANT INC-SS | (1,539,663.20) |

| | | | | | |
|---|---|---|---|---|---|
| PK | 12/13/2007 | 22618 | 70280 | ORO DALL'ITALIA-LCCOVERAG | (83,769.52) |
| PK | 12/21/2007 | 22650 | 70280 | ORO DALL'ITALIA-LCCOVERAG | (9,057.59) |
| PK | 1/4/2008 | 22692 | 70280 | ORO DALL'ITALIA-LCCOVERAG | (15,119.38) |
| PK | 12/13/2007 | 22619 | 70391 | BAITH COMPANY INC - LCCOV | (15,624.41) |
| PK | 12/21/2007 | 22651 | 70391 | BAITH COMPANY INC - LCCOV | (13,203.49) |
| PK | 12/28/2007 | 22671 | 70391 | BAITH COMPANY INC - LCCOV | (12,357.67) |
| PK | 11/20/2007 | 22467 | 70510 | HNJ, INC-SS | (10,080.55) |
| PK | 12/6/2007 | 22564 | 70510 | HNJ, INC-SS | (331,498.21) |
| PK | 12/13/2007 | 22620 | 70510 | HNJ, INC-SS | (532,149.28) |
| PK | 12/21/2007 | 22652 | 70510 | HNJ, INC-SS | (774,884.15) |
| PK | 12/28/2007 | 22672 | 70510 | HNJ, INC-SS | (21,342.31) |
| PK | 1/4/2008 | 22693 | 76140 | VERIGOLD JEWELRY, INC LCC | (1,552,679.72) |
| PK | 12/13/2007 | 22621 | 79223 | JEWEL AMERICA - LCCOVERAG | (109,853.78) |
| PK | 12/21/2007 | 22653 | 79223 | JEWEL AMERICA - LCCOVERAG | (25,095.05) |
| PK | 1/4/2008 | 22694 | 79223 | JEWEL AMERICA - LCCOVERAG | (106,243.29) |
| | | | | | -54,599,651.80 |

Item 3.c. - Payments made to insiders

| Name of Creditor | Address of Creditor | Type of Payment | Dates of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|
| Alexander Lemond | P. O. Box 186, Shelter Island Heights, NY 11965 | Fees/Expenses | Various | $ 58,000.00 | $ 18,500.00 |
| Alexander Lemond | P. O. Box 186, Shelter Island Heights, NY 11965 | Compensation | Various | $ - | |
| Angie Baber | 2716 N. Surrey Drive, Carrollton, TX 75006 | Fees/Expenses | Various | 14,992.82 | - |
| Angie Baber | 2716 N. Surrey Drive, Carrollton, TX 75006 | Compensation | Various | 159,884.04 | |
| Ann Wooten | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 6,688.18 | - |
| Ann Wooten | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 168,999.26 | |
| Beatrice Cherry | 106 Willowpeg Rd., Rincon, GA 31326 | Fees/Expenses | Various | 148,101.44 | - |
| Beatrice Cherry | 106 Willowpeg Rd., Rincon, GA 31326 | Compensation | Various | 110,770.37 | |
| Brad Dietz | 520 Madison Ave., 29th Floor, New York, NY 10022 | Fees/Expenses | Various | 64,778.90 | - |
| Brad Dietz | 520 Madison Ave., 29th Floor, New York, NY 10022 | Compensation | Various | - | |
| Bruce Breedlove | 388 Boush Street #201, Norfolk, VA 23501 | Fees/Expenses | Various | 5,492.93 | - |
| Bruce Breedlove | 388 Boush Street #201, Norfolk, VA 23501 | Compensation | Various | 48,067.28 | |
| David Reak | 6000 E. Cochise, Paradise Valley, AZ 85253 | Fees/Expenses | Various | 8,165.76 | - |
| David Reak | 6000 E. Cochise, Paradise Valley, AZ 85253 | Compensation | Various | 113,440.70 | |
| Deborah Lipscomb | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 800.93 | - |
| Deborah Lipscomb | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 168,076.94 | |
| Ed Tomechko | 17535 Oak Mount Place, Dallas, TX 75287 | Fees/Expenses | Various | 35.00 | - |
| Ed Tomechko | 17535 Oak Mount Place, Dallas, TX 75287 | Compensation | Various | 607,793.78 | |
| Eric Kovats | 4586 Tigua Island, Winter Park, FL32792 | Fees/Expenses | Various | 17,369.37 | 674.70 |
| Eric Kovats | 4586 Tigua Island, Winter Park, FL32792 | Compensation | Various | 430,159.20 | |
| Eugene Davis | Five Cove Brook Drive, Livingston, NJ 07039 | Fees/Expenses | Various | 66,468.90 | 13,000.00 |
| Eugene Davis | Five Cove Brook Drive, Livingston, NJ 07039 | Compensation | Various | - | |
| Gary Pinka | 9 S. Brayford Court, Blufton, SC 29910 | Fees/Expenses | Various | 1,943.68 | - |
| Gary Pinka | 9 S. Brayford Court, Blufton, SC 29910 | Compensation | Various | 175,801.29 | |
| George Aronoff | 200 Public Square, Suite 2300, Cleveland, OH 44114 | Fees/Expenses | Various | 70,589.82 | 13,000.00 |
| George Aronoff | 200 Public Square, Suite 2300, Cleveland, OH 44114 | Compensation | Various | - | |
| Greg Dieffenbach | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 34,675.92 | - |
| Greg Dieffenbach | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 259,389.40 | |
| Harbinger Capital Partners Master Fund I, Ltd. | 555 Madison Avenue, 16th Floor, New York, NY 10022 | Fees/Expenses | Various | - | - |
| Harbinger Capital Partners Master Fund I, Ltd. | 555 Madison Avenue, 16th Floor, New York, NY 10022 | Compensation | Various | - | |
| Jay Voss | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 2,806.70 | - |
| Jay Voss | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 146,300.12 | |
| Jerry Dulin | 1302 Edgewood, Richardson, TX 75081 | Fees/Expenses | Various | 2,524.25 | 75.71 |
| Jerry Dulin | 1302 Edgewood, Richardson, TX 75081 | Compensation | Various | 170,999.18 | |
| John Manning | 5400 Vining Point, Minnetonka, MN 55345 | Fees/Expenses | Various | 8,901.96 | - |
| John Manning | 5400 Vining Point, Minnetonka, MN 55345 | Compensation | Various | 179,360.98 | |
| Lisa Peterson | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | - | - |
| Lisa Peterson | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 30,411.55 | |
| Marvin Craig Mackey | 3705 Dustin Trail, Arlington, Texas,76016 | Compensation | Various | 166,892.26 | |
| Marvin Craig Mackey | 3705 Dustin Trail, Arlington, Texas,76016 | Fees/Expenses | Various | 1,531.43 | |
| Matt Baulier | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 15,216.94 | - |

**Item 3.c. - Payments made to insiders**

| Name of Creditor | Address of Creditor | Type of Payment | Dates of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|---|
| Matt Baulier | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 165,400.00 | |
| Maureen Busch | 388 Boush Street #201, Norfolk, VA 23501 | Fees/Expenses | Various | 4,576.08 | - |
| Maureen Busch | 388 Boush Street #201, Norfolk, VA 23501 | Compensation | Various | 146,480.44 | |
| Pam Romano | 415 Sea Hawk Ct., Coppell, TX 75019 | Fees/Expenses | Various | 22,936.91 | 346.40 |
| Pam Romano | 415 Sea Hawk Ct., Coppell, TX 75019 | Compensation | Various | 713,342.50 | |
| Peter J. Solomon Company | 520 Madison Avenue, New York, NY 10022 | Fees/Expenses | Various | 424,081.81 | - |
| Peter J. Solomon Company | 520 Madison Avenue, New York, NY 10022 | Compensation | Various | - | |
| Robert Corliss | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 9,897.14 | 156.87 |
| Robert Corliss | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 581,380.76 | |
| Robin Urban | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 129.10 | - |
| Robin Urban | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 71,923.06 | |
| Sam Cusano | 36 S. Washington Dr., Sarasota, FL 34236 | Fees/Expenses | Various | 31,680.88 | - |
| Sam Cusano | 36 S. Washington Dr., Sarasota, FL 34236 | Compensation | Various | 2,672,773.52 | |
| Steve Moore | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 16,710.08 | 512.65 |
| Steve Moore | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 505,028.49 | |
| Steve Zeringue | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 2,062.62 | - |
| Steve Zeringue | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 228,657.27 | |
| Tim Otte | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 38,687.40 | - |
| Tim Otte | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 244,276.99 | |
| Todd Willingham | 2446 Greenwood Dr., Frisco, Texas 75034 | Fees/Expenses | Various | 4,298.57 | - |
| Todd Willingham | 2446 Greenwood Dr., Frisco, Texas 75034 | Compensation | Various | 161,976.40 | |
| Charlie Carnaval | 900 Third Avenue, New York, NY 10022 | Fees/Expenses | Various | - | |
| Sal LoBiondo | 900 Third Avenue, New York, NY 10022 | Fees/Expenses | Various | - | |
| Total | | | | $ 9,511,731.30 | $ 46,266.33 |

| FRIEDMANS, INC. et.al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case no: 08-10161 (CSS)** | | | *** UNAUDITED *** | | | | | |
| **Statement of Financial Affairs** | | | | | | | | |
| | | | | | | | | |
| **Item 8 - Losses** | | | | | | | | |
| | | | | | | | | |
| Date of Loss | Date of Report | Store | Case # | Type of Loss | Adj (Y/N) | Date of Adj | Value @ Cost | Value @ Retail | Comments |

| Date of Loss | Date of Report | Store | Case # | Type of Loss | Adj (Y/N) | Date of Adj | Value @ Cost | Value @ Retail | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 06/11/07 | 11/14/07 | 4009 | N/A | Transit Loss | Y | 11/14/07 | 991.08 | 3,570.00 | Transit Loss to New |
| 11/08/07 | 11/08/07 | 4062 | 71100583 | Burglary | Y | 11/09/07 | 1,404.93 | 4,779.95 | |
| 08/10/07 | N/A | 4062 | N/A | Transit Loss | Y | 08/17/07 | 89.67 | 555.00 | Transit Loss 9640 |
| 03/28/07 | 4/22/07 | 4063 | 70400590 | Mysterious Disappearance | Y | - | 540.09 | 540.09 | |
| 08/06/07 | 08/17/07 | 4067 | 70800697 | Mysterious Disappearance | Y | 08/30/07 | 20.02 | 115.00 | |
| 06/29/07 | N/A | 4067 | N/A | Transit Loss | Y | 12/09/07 | 31.62 | 150.00 | Transit Loss to repair |
| 06/20/07 | N/A | 5003 | N/A | Transit Loss | Y | 09/03/07 | 1,459.41 | 5,710.00 | Transit Loss to Repair |
| 11/04/07 | 11/05/07 | 5006 | 71100752 | Distraction Theft | Y | 11/07/07 | 3,212.66 | 7,680.00 | |
| 07/24/07 | 07/26/07 | 5013 | 70700677 | Distraction Theft | Y | 07/30/07 | 207.50 | 1,625.00 | |
| 10/09/07 | 10/12/07 | 5016 | 71000741 | Mysterious Disappearance | Y | 10/12/07 | 1,499.46 | 5,715.00 | |
| 05/28/07 | 6/4/2007 | 5018 | 70600629 | Grab and Run | Y | 07/08/07 | 2,800.00 | 6,250.00 | |
| 02/26/07 | 2/28/2007 | 5022 | 70200582 | Internal Loss | N | - | 1,454.00 | 4,285.00 | Merch Recovered |
| 02/11/07 | 2/28/2007 | 5028 | 70200581 | Internal Loss | N | - | 440.46 | 1,430.00 | Merch Recovered |
| 10/02/07 | 10/12/07 | 5028 | 71000746 | Mysterious Disappearance | Y | 10/17/07 | 159.91 | 570.00 | |
| 06/29/07 | 07/12/07 | 5035 | 70700571 | Distraction Theft | Y | 07/30/07 | 1,242.60 | 5,005.00 | |
| 01/24/08 | 01/21/08 | 5045 | 80100081 | Burglary | Y | 01/24/08 | 9,465.86 | 62,245.00 | |
| 07/31/07 | N/A | 5045 | N/A | Transit Loss | Y | 10/19/07 | 1,877.55 | 6,720.00 | Transit Loss to New |
| 08/01/07 | N/A | 5045 | N/A | Transit Loss | Y | 08/16/07 | 6,224.58 | 16,695.00 | Transit Loss 9915 |
| 05/22/07 | N/A | 5050 | N/A | Transit Loss | Y | 05/22/07 | 1,001.63 | 3,633.00 | |
| 04/12/07 | N/A | 5050 | N/A | Transit Loss | Y | 04/13/07 | 2,673.13 | 7,278.00 | Transit Loss from 5979 |
| 10/29/07 | 10/29/07 | 5063 | 71000582 | Burglary | Y | 11/01/07 | 8,561.54 | 40,571.00 | |
| 05/17/07 | N/A | 5064 | N/A | Transit Loss | Y | 05/29/07 | 1,260.77 | 5,609.00 | Transit Loss to 5979 |
| 06/14/07 | N/A | 5065 | N/A | Transit Loss | Y | 06/26/07 | 792.56 | 2,150.00 | |
| 09/26/07 | 10/12/07 | 5070 | 71000742 | Mysterious Disappearance | Y | 10/17/07 | 636.35 | 2,285.00 | |
| 11/29/06 | 02/22/07 | 5070 | 70200578 | Mysterious Disappearance | N | - | 1,451.86 | 4,285.00 | |
| 05/07/07 | 5/18/2007 | 5088 | 70500610 | Distraction Theft | Y | 07/08/07 | 860.69 | 3,415.00 | |
| 09/12/07 | 09/13/07 | 5092 | 70900726 | Burglary | Y | 09/18/07 | 1,340.41 | 5,360.00 | |
| 08/04/07 | 08/13/07 | 5092 | 70800692 | Mysterious Disappearance | Y | 08/16/07 | 167.01 | 835.00 | |
| 01/16/08 | 01/16/08 | 5099 | N/A | Burglary | Y | 01/21/08 | 19,262.25 | 54,392.98 | |
| 03/16/07 | 3/16/2007 | 5099 | 70300554 | Grab and Run | Y | 05/15/07 | 289.99 | 790.00 | |
| 07/09/07 | N/A | 5099 | N/A | Transit Loss | Y | 10/22/07 | 176.41 | 690.00 | Transit Loss to New |
| 10/25/07 | N/A | 5104 | N/A | Transit Loss | Y | 01/14/08 | 1,153.00 | 2,910.00 | Transit Loss from repair |
| 10/30/07 | 11/12/07 | 5107 | 71100758 | Mysterious Disappearance | N | - | 772.85 | 772.85 | deposit loss-$772.85 |
| 06/26/07 | 07/01/07 | 5111 | 70700653 | Distraction Theft | Y | 07/08/07 | 4,558.29 | 11,250.00 | |
| 02/21/07 | 3/1/2007 | 5117 | 70300583 | Internal Loss | N | - | 30.00 | 30.00 | Cash Loss |
| 08/25/07 | 09/11/07 | 5140 | 70900575 | Distraction Theft | Y | 10/05/07 | 118.44 | 750.00 | |
| 04/13/07 | N/A | 5146 | N/A | Transit Loss | Y | 12/04/07 | 390.00 | 860.00 | Transit Loss to repair |
| 07/30/07 | 09/07/07 | 5148 | 70900719 | Grab and Run | Y | 09/11/07 | 1,135.00 | 3,720.00 | |
| 01/20/07 | 01/29/07 | 5186 | 70100565 | Armed Robbery | Y | 02/02/07 | 9,335.05 | 33,470.00 | |
| 11/14/06 | 02/14/07 | 5189 | 70200579 | Mysterious Disappearance | N | PI Adj | 165.98 | 570.00 | |
| 04/16/07 | N/A | 5191 | N/A | Transit Loss | Y | 05/11/07 | 199.97 | 499.00 | |
| 10/28/07 | 12/04/07 | 5204 | 71200016 | Internal Loss | N | - | 123.00 | 123.00 | Cash Theft |
| 01/02/08 | 01/11/08 | 5211 | 80100600 | Burglary | Y | 01/13/08 | 1,224.42 | 4,240.00 | |
| 10/26/07 | 11/06/07 | 5216 | 71100755 | Mysterious Disappearance | Y | 11/07/07 | 897.26 | 2,860.00 | |
| 05/17/07 | N/A | 5220 | N/A | Transit Loss | Y | 05/18/07 | 3,436.99 | 12,439.00 | |
| unknown | 11/28/07 | 5225 | 71100009 | Internal Loss | Y | 11/30/07 | 852.17 | 3,880.00 | |
| 04/17/07 | 4/26/2007 | 5236 | 70400592 | Grab and Run | Y | 05/15/07 | 1,876.76 | 7,140.00 | |
| 07/15/07 | 07/26/07 | 5236 | 70700676 | Mysterious Disappearance | Y | 07/30/07 | 335.00 | 80.50 | |
| 02/28/07 | 4/1/2007 | 5236 | 70400597 | Mysterious Disappearance | Y | 05/15/07 | 2,099.60 | 3,999.00 | |
| 08/03/07 | N/A | 5238 | N/A | Transit Loss | Y | 08/20/07 | 557.31 | 1,860.00 | |
| unknown | 01/23/08 | 5247 | 80100604 | Internal Loss | Y | 01/24/08 | 331.36 | 1,285.00 | |
| 04/10/07 | N/A | 5249 | N/A | Transit Loss | Y | 04/17/07 | 752.74 | 2,759.00 | Transit Loss from 5979 |
| 09/18/07 | 01/11/08 | 5257 | 80100056 | Repair Loss | Y | 01/13/08 | 192.50 | 715.00 | Repair Loss NEW |
| 10/29/07 | 01/11/08 | 5257 | 80100054 | Repair Loss | Y | 07/15/07 | 368.01 | 1,430.00 | Repair Loss NEW |
| 05/16/07 | N/A | 5257 | N/A | Transit Loss | Y | - | 121.29 | 430.00 | Transit Loss to repair |
| 08/03/07 | 08/13/07 | 5264 | 70800691 | Distraction Theft | N | - | 248.99 | 860.00 | Merch Recovered |
| 04/05/07 | N/A | 5272 | N/A | Transit Loss | Y | 04/06/07 | 3,704.74 | 7,412.00 | Transit Loss from 5979 |
| 11/30/06 | 5/10/2007 | 5273 | 70500604 | Mysterious Disappearance | Y | 05/15/07 | 56.25 | 125.00 | |
| 05/18/07 | 05/25/07 | 5277 | 70500617 | Distraction Theft | Y | 06/27/07 | 4,558.29 | 11,250.00 | |
| 09/30/07 | 09/30/07 | 5281 | 70900734 | Distraction Theft | Y | 10/05/07 | 17,200.00 | 39,625.00 | |
| 12/22/07 | 01/03/08 | 5281 | 80100045 | Mysterious Disappearance | Y | 01/26/08 | 137.60 | 430.00 | adjusted with physical inventory posting |
| 05/29/07 | 06/19/07 | 5295 | 70600644 | Distraction theft | Y | 06/20/07 | 563.47 | 1,860.00 | |
| 04/28/07 | 5/10/2007 | 5299 | 70500605 | Mysterious Disappearance | Y | 05/15/07 | 4,586.11 | 7,998.00 | |
| 11/11/07 | 01/11/08 | 5309 | 80100057 | Internal Loss | Y | 01/26/08 | 1,860.00 | 447.31 | adjusted with physical inventory posting |
| 06/08/07 | 06/11/07 | 5309 | 70600631 | Distraction Theft | Y | 06/20/07 | 4,104.83 | 12,865.00 | |
| 12/22/07 | 12/24/07 | 5316 | 71200033 | Armed Robbery | Y | 12/24/07 | 14,097.75 | 47,870.00 | |
| 08/17/07 | 09/07/07 | 5324 | 70900718 | Internal Loss | Y | 09/17/07 | 940.31 | 2,860.00 | |
| 11/21/07 | 12/10/07 | 5339 | 71200023 | Mysterious Disappearance | Y | 12/26/07 | 2,063.36 | 7,145.00 | |
| 01/29/07 | N/A | 5341 | N/A | Grab and Run | Y | - | 243.07 | 1,000.00 | |
| 01/17/08 | 01/18/08 | 5348 | 80100603 | Internal Loss | Y | 01/21/08 | 45.23 | 215.00 | sold separate merch as a set |
| 08/26/07 | 08/27/07 | 5354 | 70800703 | Internal Loss | Y | 08/30/07 | 28.74 | 200.00 | Assoc sold individual merch as a set |
| 08/27/07 | 08/27/07 | 5354 | 70800702 | Mysterious Disappearance | Y | 08/30/07 | 450.00 | 1,250.00 | |
| 09/29/07 | 10/15/07 | 5358 | 71000745 | Mysterious Disappearance | Y | 10/17/07 | 185.97 | 570.00 | |
| 12/05/07 | N/A | 5360 | N/A | Transit Loss | Y | 12/06/07 | 1,365.92 | 5,005.00 | Transit Loss to 9901 |
| 06/27/07 | 6/28/2007 | 5362 | 70600649 | Burglary | Y | - | 9,992.60 | 39,157.48 | |
| 06/18/07 | 06/19/07 | 5364 | 70600645 | Distraction theft | Y | 06/20/07 | 1,267.77 | 5,060.00 | |
| 01/21/08 | 01/21/08 | 5372 | 80100047 | Distraction Theft | Y | 01/24/08 | 622.68 | 1,860.00 | |
| 02/03/07 | 02/11/07 | 5373 | 70200571 | Mysterious Disappearance | N | PI Adj | 3,230.22 | 8,000.00 | |
| 08/08/07 | 08/14/07 | 5374 | 70800692 | Transit Loss | Y | 08/16/07 | 251.50 | 1,000.00 | |
| 12/24/07 | 01/03/08 | 5378 | 80100043 | Internal Loss | N | - | 99.51 | 99.51 | register short |

C:\DOCUME~1\lcanty\LOCALS~1\Temp\Temporary Directory 13 for SOFA Friedmans et al 021808 (2).zip\SOFA Item 8 - Losses.xls

prepared by csmith

2/25/2008

| Date of Loss | Date of Report | Store | Case # | Type of Loss | Adj (Y/N) | Date of Adj | Value @ Cost | Value @ Retail | Comments |
|---|---|---|---|---|---|---|---|---|---|
| unknown | 01/03/08 | 5378 | 80100041 | Internal Loss | Y | 01/26/08 | 709.42 | 2,430.00 | adjusted with physical inventory posting |
| 11/23/07 | 12/04/07 | 5378 | 71200014 | Internal Loss | N | - | 201.09 | 201.09 | Cash shortage |
| 11/27/06 | 02/14/07 | 5378 | 70200578 | Mysterious Disappearance | N | PI Adj | 2,246.47 | 3,999.00 | |
| unknown | 11/18/07 | 5382 | 71100005 | Other External | Y | 11/23/07 | 2,701.20 | 6,250.00 | Other Switch |
| 11/10/07 | 11/12/07 | 5415 | 71100001 | Distraction Theft | Y | 11/15/07 | 116.27 | 500.00 | |
| 10/15-11/17 | 12/03/07 | 5417 | 71200010 | Mysterious Disappearance | Y | 12/04/07 | 1,432.55 | 5,000.00 | |
| 7/10-8/29 | 09/04/07 | 5424 | 70900713 | Mysterious Disappearance | Y | 09/28/07 | 775.00 | 2,145.00 | |
| 08/20/07 | 09/10/07 | 5431 | 70900721 | Mysterious Disappearance | N | - | 441.68 | 1,430.00 | no on hand |
| unknown | 5/1/2007 | 5436 | 70500599 | Mysterious Disappearance | Y | 05/07/07 | 450.00 | 1,430.00 | |
| 07/16/07 | 08/27/07 | 5437 | 70800701 | Internal Loss | N | - | 58.63 | 375.00 | Merch Recovered |
| 10/23/07 | 6/25/2007 | 5455 | N/A | Burglary | Y | 10/24/07 | 27,321.74 | 110,505.04 | no case management report received |
| 04/27/07 | 5/4/2007 | 5466 | 70500600 | Grab and Run | Y | 05/07/07 | 1,587.68 | 3,696.00 | |
| 08/13/07 | 08/15/07 | 5466 | 70800694 | Mysterious Disappearance | Y | 08/16/07 | 47.91 | 145.00 | |
| 09/09/07 | 09/24/07 | 5492 | 70900731 | Mysterious Disappearance | Y | 09/28/07 | 756.46 | 2,860.00 | |
| 09/10/07 | 09/11/07 | 5506 | 70900576 | Mysterious Disappearance | Y | 10/05/07 | 792.68 | 2,500.00 | |
| 01/02/08 | 01/03/08 | 5507 | 80100040 | Grab and Run | Y | 01/13/08 | 4,746.99 | 11,875.00 | |
| 08/01/07 | N/A | 5512 | N/A | Transit Loss | Y | 09/01/07 | 6,573.58 | 20,904.00 | |
| 07/15/07 | 08/13/07 | 5515 | 70800691 | Mysterious Disappearance | N | - | 40.00 | 40.00 | Cash missing from reg |
| 11/14/07 | 11/15/07 | 5518 | 71100004 | Grab and Run | Y | 11/23/07 | 5,324.05 | 18,720.00 | |
| 08/07/07 | 12/04/07 | 5518 | 71200012 | Internal Loss | Y | 12/06/07 | 91.04 | 285.00 | |
| 06/11/07 | 07/03/07 | 5519 | 70700657 | Distraction Theft | Y | 07/08/07 | 209.79 | 1,400.00 | |
| 12/07/07 | 12/12/07 | 5519 | 71200024 | Internal Loss | Y | 12/26/07 | 428.41 | 1,575.00 | Recovered merchandise |
| 02/22/07 | N/A | 5519 | N/A | Transit Loss | Y | 07/08/07 | 1,374.47 | 4,250.00 | Transit Loss to repair |
| 01/29/07 | N/A | 5519 | N/A | Transit Loss | Y | 05/15/07 | 1,528.93 | 4,985.00 | Transit Loss to repair |
| 02/12/07 | N/A | 5519 | N/A | Transit Loss | Y | 07/08/07 | 2,700.04 | 9,070.00 | Transit Loss to repair |
| 02/12/07 | N/A | 5526 | N/A | Transit Loss | Y | 05/02/07 | 35.80 | 89.50 | Transit Loss to 5526 |
| unknown | 01/13/08 | 5541 | 80100602 | Mysterious Disappearance | Y | 01/26/08 | 108.92 | 590.00 | adjusted with physical inventory posting |
| 03/29/07 | 3/30/2007 | 5546 | 70300596 | Mysterious Disappearance | Y | 04/02/07 | 115.00 | 430.00 | |
| 10/16/07 | 10/26/07 | 5546 | 71000747 | Other External | Y | 11/02/07 | 652.11 | 1,720.00 | |
| 10/03/06 | 02/21/07 | 5549 | 70200573 | Mysterious Disappearance | N | PI Adj | 1,454.61 | 4,285.00 | |
| 03/24/07 | 3/26/2007 | 5551 | 70300595 | Distraction Theft | Y | 03/28/07 | 1,093.82 | 3,570.00 | |
| unknown | 6/2/2007 | 5553 | 70600628 | Mysterious Disappearance | Y | 07/08/07 | 21.07 | 70.00 | |
| 06/22/07 | 6/24/2007 | 5558 | 70600646 | Mysterious Disappearance | Y | 07/08/07 | 773.29 | 2,835.00 | |
| 07/09/07 | 07/11/07 | 5559 | 70700660 | Distraction Theft | Y | 07/30/07 | 4,713.10 | 14,725.00 | |
| 12/26/07 | 12/26/07 | 5559 | 71200035 | Internal Loss | N | - | 62.00 | 250.00 | |
| 7/4-8/11 | 08/13/07 | 5573 | 70800572 | Mysterious Disappearance | Y | 08/16/07 | 111.61 | 575.00 | |
| unknown | 01/11/08 | 5573 | 80100601 | Mysterious Disappearance | Y | 01/26/08 | 426.09 | 1,435.00 | adjusted with physical inventory posting |
| 07/31/07 | 07/31/07 | 5576 | 70700683 | Armed Robbery | Y | 08/02/07 | 35,834.14 | 113,180.00 | |
| 03/09/07 | 3/19/2007 | 5576 | 70300576 | Burglary | Y | 04/11/07 | 283.62 | 1,520.00 | |
| 03/16/07 | 3/19/2007 | 5576 | 70300575 | Burglary | Y | 04/11/07 | 6,617.38 | 26,678.45 | |
| 03/31/07 | 4/2/2007 | 5576 | 70400577 | Burglary | Y | 04/10/07 | 17,922.18 | 64,431.57 | |
| 12/01/07 | 01/03/08 | 5579 | 80100044 | Mysterious Disappearance | Y | 01/26/08 | 452.92 | 1,430.00 | adjusted with physical inventory posting |
| 08/06/07 | 08/15/07 | 5579 | 70800693 | Transit Loss | Y | 11/23/07 | 2,378.24 | 7,145.00 | Transit Loss to New |
| 08/02/07 | 08/13/07 | 5588 | 70800694 | Transit Loss | Y | 10/08/07 | 200.50 | 750.00 | |
| 01/28/07 | N/A | 5590 | N/A | Grab and Run | Y | 02/22/07 | 1,570.00 | 3,499.00 | |
| 12/22/07 | 12/26/07 | 5594 | 71200034 | Internal Loss | N | - | 44.68 | 215.00 | no loss store sold 12/23/07 |
| 12/31/07 | 01/02/08 | 5595 | 80100039 | Other External | Y | 01/13/08 | 2,099.28 | 5,000.00 | Other Switch |
| 05/26/07 | 5/28/2007 | 5596 | 70500618 | Distraction theft | Y | 07/08/07 | 1,587.68 | 4,875.00 | |
| 11/17/07 | 12/04/07 | 5597 | 71200015 | Mysterious Disappearance | Y | 12/06/07 | 318.64 | 1,150.00 | |
| 09/22/07 | 09/23/07 | 5600 | 70900730 | Grab and Run | Y | 09/28/07 | 1,358.58 | 4,285.00 | |
| 11/30/06 | 02/22/07 | 5607 | 70200577 | Mysterious Disappearance | N | - | 1,550.74 | 4,440.00 | |
| 06/20/07 | N/A | 5613 | N/A | Transit Loss | Y | 08/20/07 | 300.31 | 1,745.00 | Transit Loss to repair |
| 03/14/07 | N/A | 5627 | N/A | Transit Loss | Y | - | 7,459.56 | 24,005.00 | Transit Loss to 9910 |
| 01/13/08 | 01/13/08 | 5635 | 80100069 | Burglary | Y | 01/26/08 | 15,047.63 | 61,825.00 | adjusted with physical inventory posting |
| 11/26/07 | 11/26/07 | 5635 | 71100008 | Other External | Y | 11/27/07 | 17,908.36 | 62,780.00 | Other Smash and Grab |
| 11/19/07 | 12/04/07 | 5641 | 71200013 | Internal Loss | Y | 12/06/07 | 52.67 | 215.00 | |
| 12/04/07 | 12/04/07 | 5652 | 71200011 | Burglary | Y | 12/04/07 | 5,600.37 | 38,350.00 | |
| 11/24/07 | 11/26/07 | 5657 | 71100007 | Burglary | Y | 11/27/07 | 2,931.52 | 12,925.00 | |
| 08/30/07 | N/A | 5667 | N/A | Transit Loss | Y | 10/10/07 | 2,434.66 | 7,764.00 | Transit Loss from Repair |
| 10/14/07 | N/A | 5675 | N/A | Armed Robbery | Y | 10/19/07 | 17,682.94 | 92,982.50 | no case management report received |
| 01/29/07 | 02/22/07 | 5679 | 70200576 | Repair Loss | Y | 02/25/07 | 96.99 | 215.00 | |
| 01/29/07 | N/A | 5690 | N/A | Transit Loss | Y | 02/25/07 | 761.13 | 2,505.00 | |
| 05/30/07 | N/A | 5690 | N/A | Transit Loss | Y | 07/08/07 | 1,486.31 | 4,975.00 | |
| 05/28/07 | 05/29/07 | 5720 | 70500621 | Armed Robbery | Y | 07/08/07 | 29,711.49 | 167,453.00 | |
| unknown | 4/22/2007 | 5720 | 70400590 | Mysterious Disappearance | Y | 05/25/07 | 995.54 | 3,570.00 | |
| 06/09/07 | 6/14/2007 | 5726 | 70600636 | Mysterious Disappearance | Y | 07/08/07 | 555.59 | 1,860.00 | |
| 10/08/07 | 10/12/07 | 5730 | 71000744 | Other External | Y | 10/17/07 | 184.63 | 610.00 | merch purchased with Counterfiet check |
| 10/30/07 | 11/06/07 | 5762 | 71100756 | Internal Loss | N | - | 415.00 | 96.69 | No On Hand |
| 05/14/07 | 5/18/2007 | 5776 | 70500609 | Distraction Theft | Y | 07/08/07 | 206.00 | 1,200.00 | |
| 02/15/07 | 2/16/2007 | 5782 | 70200572 | Armed Robbery | Y | 03/02/07 | 25,961.14 | 84,628.00 | |
| 07/19/07 | 07/22/07 | 5794 | 70700674 | Distraction Theft | Y | 07/30/07 | 2,275.00 | 6,250.00 | |
| 08/10/07 | 08/13/07 | 5794 | 70800640 | Grab and Run | Y | 08/08/07 | 276.25 | 650.00 | |
| unknown | 4/23/2007 | 5794 | 70400591 | Mysterious Disappearance | Y | 05/15/07 | 672.65 | 1,859.00 | |
| 11/12/07 | 11/26/07 | 5798 | 71100006 | Internal Loss | Y | 11/27/07 | 288.00 | 860.00 | |
| 08/06/07 | 08/17/07 | 5804 | 70800695 | Distraction Theft | N | - | 1,552.18 | 3,750.00 | Merch Recovered |
| 07/30/07 | 08/17/07 | 5815 | 70800696 | Internal Loss | N | - | - | 874.00 | Old repairs missing from store |
| 02/05/07 | 02/18/07 | 5833 | 70200572 | Mysterious Disappearance | N | PI Adj | 1,115.00 | 3,290.00 | |
| 05/10/07 | N/A | 5833 | N/A | Transit Loss | Y | 05/11/07 | 1,958.21 | 4,304.00 | |
| 04/05/07 | N/A | 5833 | N/A | Transit Loss | Y | 04/06/07 | 2,586.85 | 8,509.00 | Transit Loss from 5979 |
| 02/14/07 | 02/22/07 | 5852 | 70200579 | Mysterious Disappearance | N | PI Adj | 132.52 | 570.00 | |
| 11/01/07 | 11/04/07 | 5859 | 71100751 | Grab and Run | Y | 11/07/07 | 159.91 | 570.00 | |
| 08/04/07 | 08/13/07 | 5865 | 70800690 | Mysterious Disappearance | N | - | 100.00 | 100.00 | Cash missing from reg |
| 10/24/07 | N/A | 5979 | N/A | Transit Loss | Y | 10/25/07 | 4,234.64 | 15,635.00 | Transit Loss to 22 |
| 07/05/07 | N/A | 5979 | N/A | Transit Loss | Y | 10/02/07 | 5,283.75 | 18,605.00 | Transit Loss to 5549 |
| 07/27/07 | N/A | 5999 | N/A | Transit Loss | Y | - | 110.05 | 335.00 | Transit Loss to Vendor |



| Date of Loss | Date of Report | Store | Case # | Type of Loss | Adj (Y/N) | Date of Adj | Value @ Cost | Value @ Retail | Comments |
|---|---|---|---|---|---|---|---|---|---|
| **Total of Loss** | | | | | | | **471,416.75** | **1,694,434.51** | |
| | | | | | | | | | |
| | | | | **Summary by Type of Loss** | | | | | |
| | | | | | | | | | |
| | | | | **Type of Loss** | | **Count** | **Cost** | **Retail** | |
| | | | | Armed Robbery | | 6 | 132,622.51 | 539,583.50 | |
| | | | | Burglary | | 14 | 126,976.45 | 526,981.47 | |
| | | | | Distraction Theft | | 22 | 48,576.64 | 133,165.00 | |
| | | | | Grab and Run | | 12 | 21,368.28 | 62,195.00 | |
| | | | | Internal Loss | | 22 | 8,555.72 | 22,231.60 | |
| | | | | Merch found in store | | 0 | - | - | |
| | | | | Mysterious Disappearance | | 45 | 39,446.67 | 109,048.44 | |
| | | | | Other Customer Fraud | | 0 | - | - | |
| | | | | Other External | | 5 | 23,545.58 | 76,360.00 | |
| | | | | Repair Loss | | 3 | 657.50 | 2,360.00 | |
| | | | | Theft Recovery | | 0 | - | - | |
| | | | | Transit Loss | | 37 | 69,667.40 | 222,509.50 | |
| | | | | **Total of Loss** | | **166** | **471,416.75** | **1,694,434.51** | |

C:\DOCUME~1\canty\LOCALS~1\Temp\Temporary Directory 13 for SOFA Friedmans et al 021808 (2).zip\SOFA Item 8 -  Losses.xls
prepared by csmith

2/25/2008

**FRIEDMANS, INC. et.al.**

**Case no: 08-10161 (CSS)**    \*\*\* UNAUDITED \*\*\*

**Statement of Financial Affairs**

Item 11 - Store Bank accounts - Closed

Friedmans Jewelers

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 5623 | Athens GA | 3700 Atlanta Hwy | Suite 73 | Athens | GA | 30606 | 706-208-8074 | 706-208-8075 | Bank of America | Atlanta Highway, 30622 | 3263015739 | 061000052 |
| 003 | 5126 | Cullman AL | 1712 Second Avenue, SW | | Cullman | AL | 35055-5337 | (256) 739-5898 | (256) 739-6021 | Wachovia Bank | 300 2nd Ave. W, 35055 | 2000029031197 | 061000227 |
| 003 | 5751 | Greensburg IN | 660 Greensburg Commons | | Greensburg | IN | 47240 | 812-662-7890 | 812-662-7891 | Fifth Third Bank | 1801 N. Greenburg Crossing, 47240 | 7021306068 | 042000314 |
| 001 | 5002 | Victory Drive GA | 1915 East Victory Dr. | | Savannah | GA | 31404 | (912) 353-9217 | (912)354-5972 | Bank of America | E. Victory Dr., Savannah, 31404 | 3256562606 | 061000052 |
| 003 | 5603 | Florence AL | 301 Cox Creek Blvd | #1312 | Florence | Al | 35630 | (256) 718-3458 | (256) 718-3459 | SunTrust Bank | 301 Cox Creek Pkwy, 35630 | 0188328 | 062200877 |
| 004 | 5186 | Belle Isle OK | 1841 Bell Isla | Suite N | Oklahoma City | OK | 73118 | (405) 843-5399 | (405) 843-5397 | Arvest Bank | 1801 Bell Isla Blvd.,73118 | 12038549 | 103112976 |
| 001 | 5029 | Eastman GA | US Highway 23 | Suite #1 | Eastman | GA | 31023-0533 | (912) 374-9974 | (912) 374-9967 | Bank of Eastman | P.O. Box 909, 31023 | 138571 | 061202533 |
| 001 | 5067 | Murrells Inlet Square SC | Box 319 | | Murrells Inlet | SC | 29576-1985 | (843) 651-2245 | (843) 651-1736 | Bank of America | 2961 South Highway 17 | 000779061312 | 053904483 |
| 004 | 5268 | Memphis TN | 3878 Austin Peay | | Memphis | TN | 38128 | (901) 383-2728 | (901) 383-2799 | Bank of America | 3378 Austin Peay Highway | 003783229587 | 064000020 |
| 003 | 5336 | Bowling Green KY | 2625 Scottsville Road | Suite 522 | Bowling Green | KY | 42104-4477 | (502) 796-8997 | (502) 796-9216 | South Central Bank | 1757 Campbell Lane, 42102 | 1973911 | 083902002 |
| 001 | 5419 | Statesboro-Regency GA | Hwy 80 East | Unit #23 | Statesboro | GA | 30458 | (912) 489-5994 | (912) 489-6315 | Park Avenue Bank | P.O. Box 638, 30458 | 0116428 | 061204696 |
| 003 | 5477 | Martinsville IN | 1652 S Ohio St. | | Martinsville | IN | 46151-3317 | (765) 349-6132 | (765) 349-6157 | Citizens Bank | 1604 S Ohio St., 46151 | 07483131 | 074905225 |
| 002 | 5479 | Short Pump Plaza VA | 11402 West Broad St. | | Glen Allen | VA | 23060 | (804) 364-2034 | (804) 364-2035 | Sun Trust Bank | 11501 W Broad St., Richmond, 23233 | 201665085 | 051000020 |
| 003 | 5562 | Winchester KY | 1593 Bypass Rd | | Winchester | KY | 40391 | (859) 737-4646 | (859) 737-0750 | Community Trust Bank | Hwy 60 Winchester Plaza | 3002833544 | 042102694 |
| 003 | 5586 | Dickson TN | 445 Highway 46 South | | Dickson | TN | 37055 | (615) 441-4775 | (615) 441-4996 | Bank of Dickson | P.O. Box 707, 37056 | 11623802 | 064108236 |
| 004 | 5737 | Lawton OK | Avenue C and 3rd Street | | Lawton | OK | 73501 | 580-353-3136 | 580-353-3155 | International Bank of Commerce | 10 Central Bank, 73501 | 717104144 | 303072793 |
| 001 | 5877 | Hartsville SC | #3 Retail Row | | Hartsville | SC | 29550 | 843-383-9088 | 843-383-1937 | Bank of America | 825 S. Fifth St.   29550 | 3272822760 | 061000052 |
| 001 | 4010 | Ocala FL | 2701 SW College Rd | Suite 305 | Ocala | FL | 34474 | (352) 873-0107 | (352) 873-0142 | Bank of America | 3120 SW 34th Ave., 34474 | 5489523873 | 053000047 |
| 001 | 4015 | Sarasota Mall FL | 8204 S. Tamiami Trail | #A9 | Sarasota | FL | 34238 | (941) 924-8836 | (941) 924-8983 | Bank of America | 8111 Benera Rd., 34238 | 5495589678 | 063000047 |
| 003 | 4024 | Valley AL | 3711 20th Ave. | | Valley | AL | 36854 | (334) 768-0900 | (334) 768-0901 | Bank of America | 599 3rd Ave., West Point, GA 31833 | 3262652946 | 061000052 |
| 002 | 5010 | Fuquay NC | 1353 East Broad Street | | Fuquay Varina | NC | 27526 | (919) 557-5627 | (919) 557-6183 | Bank of America | 1335 East Broad St. 27526 | 691249649 | 053000196 |
| 003 | 5056 | Parkway Place AL | 2801 Memorial Pkwy | Space 270 | Huntsville | AL | 35801 | (256) 746-9363 | (256) 746-9967 | AmSouth Bank | 507 Doake Ave.,35801 | 34190384 | 064000017 |
| 003 | 5075 | Gainesville GA | 150 Pearl Nix Parkway | Suite H-1 | Gainesville | GA | 30501-3563 | (770) 536-6928 | (770) 536-6943 | Regions Bank | P.O. Box 937, 30503 | 6440332841 | 061101375 |
| 003 | 5116 | Muncie IN | 3501 N. Granville | | Munice | IN | 47303 | (765) 282-8966 | (765) 282-9489 | Mutual Federal Savings Bank | 110 E. Charles St., 47303 | 728020459 | 274970681 |
| 004 | 5133 | Clarksville AR | 1229 Market St. | Suite T-3 | Clarksville | AR | 72830 | (479) 705-2001 | (479) 705-2002 | Regions Bank | 115 S. Cravens, 72830 | 8071102079 | 0820000109 |
| 001 | 5144 | Altamonte Springs FL | 280 State Road 434 | Suite 1048 | Altamonte Springs | FL | 32714 | (407) 869-0034 | (407) 869-0037 | Bank of America | 555 South Hunt Club, Apopka, 32703 | 5489523983 | 063000047 |
| 002 | 5155 | Granville Corners Shopping Ctr | 508 Granville Corners | Shop B-1 | Oxford | NC | 27565 | (919) 693-9008 | (919) 693-9028 | Sun Trust Bank | 508 Granville Corners, Shop B-1,  27565-401 | 471027429 | 053100465 |
| 003 | 5174 | Dayton Mall OH | 2700 Miamisburg Ctrville | Suite 323 | Dayton | OH | 45459 | (937) 312-1127 | (937) 312-1156 | Fifth Third Bank | 2240 Miamisburg Centerville Rd, 45459 | 7021306001 | 042000314 |
| 003 | 5179 | Commerce Central Shopping Ctr | 2111 North Jackson Street | | Tullahoma | TN | 37388-3525 | (931) 393-3325 | (931) 393-3527 | First National Bank | 115 North Atlantic St., 37388 | 6011597 | 064101291 |
| 001 | 5183 | Winter Haven FL | 700 Third St. SW | Unit R-09 | Winter Haven | FL | 33880 | (863) 293-0125 | (863) 293-0132 | Bank of America | 888 Cpriss Garden Blvd., 33880 | 5490232344 | 063100277 |
| 003 | 5198 | Redstone Ridge AL | 11700 S. Memorial Pkwy | Suite O | Huntsville | AL | 35803 | (256) 883-2072 | (256) 883-2894 | Compass Bank | 100 Cameron Road, 35802 | 15492732 | 062001186 |
| 001 | 5248 | Town N' Country Promenade | 7033 West Waters Ave. | Space #50 | Tampa | FL | 33634-2203 | (813) 249-4703 | (813) 249-4803 | Bank of America | 7033 W Waters Ave., Space # 50, Tampa,  3 | 1408010867 | 063104697 |
| 004 | 5267 | Sawmill Square Mall | 910 Sawmill Road | D-5 | Laurel | MS | 39440 | (601) 425-3222 | (601) 425-2009 | Trustmark National Bank | P.O. Box 168, 39441 | 6101710029 | 065300279 |
| 003 | 5289 | The Mall At Barnes Crossing | 1001 Barnes Xing Road | Suite 508 | Tupelo | MS | 38804 | (662) 840-2600 | (662) 840-9005 | Bancorp South | 4359 Mall Dr., 38802 | 60043015 | 084201278 |
| 002 | 5314 | Southampton Ctr | 1380 Armory Drive | | Franklin | VA | 23851 | (757) 569-1136 | (757) 569-1223 | Bank of America | 1352 Armory Dr. | 004127034117 | O51000017 |
| 003 | 5322 | Logan Place Shopping Ctr. | 1116 West 9th Street | | Russellville | KY | 42276 | (270) 726-7810 | (270) 726-7821 | Branch Bank & Trust | 102 W Park Sq., 42276 | 5145085545 | 061113415 |
| 004 | 5332 | Hot Springs Mall | 4501 Central Avenue | Suite 120 | Hot Springs | AR | 71913 | (501) 525-6264 | (501) 525-4881 | Regions Bank | P.O. Box 29000, Hot Springs ,  71903 | 8140322458 | 082900513 |
| 003 | 5352 | Dixie Valley Centre | 10327 Dixie Highway | | Louisville | KY | 40272 | (502) 933-9264 | (502) 933-4293 | PNC Bank | Valley Station, 10439 Dixie Hwy,  40272 | 3000218839 | 083000108 |
| 003 | 5379 | Town Square Mall | 5000 Frederica | Suite 45 | Owensboro | KY | 42301-7424 | (270) 926-9520 | (270) 926-9209 | US Bank | 5000 Frederica, 42301 | 153910121653 | 123000848 |
| 004 | 5444 | Malvern AR | 1601 US Hwy 270 W. | # 105 | Malvern | AR | 72104-2010 | (501) 332-4292 | (501) 332-4293 | US Bank | 327 Ash St., 72104 | 153910121661 | 123000848 |
| 004 | 5446 | Sand Springs Shopping Ctr | 3957 S. Highway 97 | | Sand Springs | OK | 74063 | (918) 245-7375 | (918) 245-7854 | IBC | 3973 S Hwy 97, 74063 | 37017692 | 303072793 |
| 002 | 5469 | Leesburgh VA | 530 E. Market Street | | Leesburg | VA | 21076 | (703) 779-8446 | (703) 779-8113 | Bank of America | 701A East Market St., 20175 | 3276894575 | 056007604 |

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | 5485 | Lost Pines Shopping Ctr | 494 Highway 71 West | | Bastrop | TX | 78602 | (512) 321-3598 | (512) 303-9005 | First National Bank | P.O. Drawer F, 78602 | 626358 | 114904953 |
| 004 | 5490 | Southland Mall | 1211 Southland Mall | | Memphis | TN | 38116 | (901) 344-3340 | (901) 344-3341 | Bank of America | 4350 Elvis Presley Blvd. | 003783229626 | O64000020 |
| 003 | 5527 | Bradley Square Mall | 200 Paul Huff Pkwy , N.W. | # 713 | Cleveland | TN | 37312 | (423) 472-4847 | (423) 472-4873 | Bank of Cleveland | 190 Paul Huff Parkway, 37312 | 20020899 | 064203513 |
| 003 | 5537 | Wyatt Crossing Shoping Ctr | 339 Charles Drive | Space # 3 | Mayfield | KY | 42066 | (270) 247-3838 | (270) 247-3839 | US Bank | 406 S. 7th St., 42066 | 153910121711 | 123000848 |
| 003 | 5544 | Kimball Crossing | 1915 Main Street | Suite E02 | Kimball | TN | 33747-5608 | (423) 837-6217 | (423) 837-6218 | Citizens State Bank | 865 Main St., 37347 | 010002796001 | 064101660 |
| 004 | 5545 | Interstate Shopping Ctr | 135 Interstate Dr. | | Greenville | AL | 36037 | (334) 382-9077 | (334) 382-0097 | Bancorp South | 1028 Fort Dale Rd., 36037 | 1500872 | 062003977 |
| 002 | 5548 | Eastpoint MD | 7738-A Eastpoint Mall | Suite C5 | Baltimore | MD | 21224 | (410) 285-4422 | (410) 285-4066 | Bank of America | East Pointe Mall, 21224 | 3934260269 | 052001633 |
| 002 | 5563 | Rocky Mount VA | 400 Old Franklin Turnpike | | Rocky Mount | VA | 24151 | (540) 483-1048 | (540) 483-1638 | Franklin Community Bank | 400 Old Franklyn Turnpike, 24151 | 2100222515 | 051409155 |
| 002 | 5583 | Country Club Mall | 1262 Vocke Road | | Cumberland | MD | 21052 | (301) 729-5594 | (301) 729-6052 | Suquehanna | Winchester & Vocke Rd., LaVale, 21502 | 1905648601 | 055000259 |
| 002 | 5598 | Berkeley Mall | 614 Berkeley Blvd | #B6 | Goldsboro | NC | 27534 | 919-751-8312 | 919-751-8313 | Wachovia Bank | 605 N. Berkeley Blvd., 27534 | 2000016947317 | 053000219 |
| 003 | 5604 | River Oaks Shopping Ctr | 1210 Huntsville Hwy | | Fayetteville | TN | 37334 | (931) 438-4484 | (931) 438-4485 | Citizen Bank | 1224 Hunstville Hwy, 37334 | 8042175052 | 062201559 |
| 002 | 5615 | River Bend Shopping Ctr | 325 West Thacker Road | | Covington | VA | 24426-2264 | 540-962-5683 | 540-962-5836 | Highlands Community Bank | 307 Thacker Ave.,24426 | 2001241 | 051409171 |
| 001 | 5688 | Colonial Mall | 1627-46 Opelika RD | | Auburn | AL | 36830 | 334-501-0441 | 334-501-0442 | Colonial Bank | 2124 E. University Dr., 36830 | 8026417207 | 062101413 |
| 003 | 5696 | The Crossings | 122 The Crossings | | Crossville | TN | 38555 | 931-456-6124 | 931-484-4521 | Union Planters Bank | P.O. Box 429, 38557 | 6500023390 | 064103574 |
| 003 | 5745 | Cherry Tree Plaza | 10 Cherry Tree Plaza | | Washington | IN | 47501 | 812-254-2943 | 812-254-2958 | Peoples Bank | P.O. Box 560, 47501 | 2522409101 | 081302633 |
| 002 | 5788 | Mall Of Georgia Crossing | 3205 Woodward Crossing Blvd | | Buford | GA | 30519 | 678-546-1624 | 678-546-7316 | Bank of America | 15500 Buford Hwy, 30519 | 3275520650 | 061000052 |
| 001 | 5790 | Hopkins Corners Shopping Ctr | 235 Hopkins Corners Dr. | | Waynesboro | GA | 30830 | 706-437-8186 | 706-437-8561 | First National Bank | 626 Liberty St., 30830 | 0525617 | 061202245 |
| 003 | 5801 | Kroger Plaza Shopping Ctr | 1621 E. Michigan Road | | Shelbyville | IN | 46176 | 317-421-0662 | 317-421-0665 | First Bank Richmond | 1601 E. Michigan Rd Ste. B, 46176 | 09910010488 | 274970791 |
| 003 | 5858 | Wal-Mart Super Ctr | 2585 North Hwy 27 | | Lafayette | GA | 30728 | 706-638-1214 | 706-638-3554 | Northwest Georgia Bank | 2625 N. Hwy 27 30728 | 0510319506 | 061107010 |
| 003 | 5863 | Washington Square Mall IN | 10202 E Washington St | | Indianapolis | IN | 46229 | 317-897-1550 | 317-897-1521 | Union Federal | PO Box 6054, 46229 | 590178466 | 274070484 |
| 001 | 5884 | West Shore Mall FL | 337 West Shore Plaza | | Tampa | FL | 33609 | 813-282-7341 | 813-282-8752 | Bank of America | 1000 Century Park Dr., 33607 | 3278382512 | 061000052 |
| 002 | 5156 | Ahoskie NC | 1436 Memorial Drive East | | Ahoskie | NC | 27910-3926 | (252) 332-5080 | (252) 332-4095 | Wachovia Bank | P.O. Box 827, 27910 | 2000016947223 | 053000219 |
| 001 | 5205 | Milton FL | 6263 Highway 90 West | | Milton | FL | 32570-1708 | (850) 626-4100 | (850) 626-0552 | Bank of America | 306 Stewart St., 32570 | 1171847175 | 063200407 |
| 004 | 5452 | Pryor OK | 919 South Mill | | Pryor | OK | 74361 | (918) 825-2331 | (918) 825-2270 | RCB Bank | P.O. Drawer 8, 74362 | 101980 | 103112594 |
| 003 | 5809 | Oneida TN | 19782 Alberta Street | | Oneida | TN | 37841 | 423-569-3018 | 423-569-3019 | First Trust & Savings Bank | P.O. Box 4909, 37841 | 28055136 | 064207166 |
| 004 | 5873 | Altus OK | 2304 North Main St. | | Altus | OK | 73522-0598 | 580-379-4000 | 580-379-4004 | National Bank of Commerce | 123 W. Commerce | 0027367 | 103002523 |
| | 5125 | Alexander City AL | 931 Marketplace | | Alexander City | AL | 35010-3349 | (256) 329-9120 | (256) 329-9129 | South Trust Bank | P.O. Box 759, 35010 | 2000709745680 | 062000080 |
| | 5126 | King Edward Plaza | 1712 Second Avenue, SW | | Cullman | AL | 35055-5337 | (256) 739-5898 | (256) 739-6021 | South Trust Bank | 300 2nd Ave. W, 35055 | 2000709746016 | 062000080 |
| 001 | 5216 | Town Central Shopping Ctr | 1850 Columbia Street | Suite 11 | Milledgeville | GA | 31061 | (912) 453-8831 | (912) 453-8830 | Century Bank & Trust | PO Box 768 31059-0768 | 0135517 | 061101773 |
| | 5273 | Tyrone Square Mall | 6901 22nd Ave. N. | Suite 276 | St. Petersburg | FL | 33710-3952 | (727) 345-4677 | (727) 345-4762 | South Trust Bank | 2100 66th St. North, 33710 | 2000709746346 | 063109430 |
| 003 | 5579 | College Square Mall | 2550 E. Morrie Blvd | Suite 23 | Morristown | TN | 37813 | (423) 318-8561 | (423) 318-8562 | Union Planters Bank | 2550 E. Morris Blvd., 37813 | 3079244 | 064207988 |
| 003 | 5604 | River Oaks Shopping Ctr | 1210 Huntsville Hwy | | Fayetteville | TN | 37334 | (931) 438-4484 | (931) 438-4485 | Colonial Bank | 1224 Hunstville Hwy, 37334 | 8033704738 | 062101413 |
| | 5659 | Cornerstone Shopping Ctr | 1254 South 6th Street | | Mac Clenney | FL | 32063 | 904-259-3004 | 904-259-2816 | South Trust Bank | 1168 South 6th Street, 32063 | 2000709746126 | 063109430 |
| | 5793 | Colonial Promenade | 5925 Trussville Crossings Pkwy | | Trussville | AL | 35173 | 205-655-0631 | 205-655-0632 | South Trust Bank | P.O. Box 2554, 35290 | 2000709745907 | 062000080 |
| | 5859 | 103rd St. Jacksonville FL | 6733 103rd St | Suite 110 | Jacksonville | FL | 32210 | 904-317-4826 | 904-317-4854 | South Trust Bank | 6477 103rd St | 2000709746236 | 063109430 |
| 004 | 5373 | Killeen TX | 2100 S. W.S. Young Drive | Suite 1264 | Killeen | TX | 76543-5360 | (254) 680-4857 | (254) 680-3461 | First National Bank Texas | 2201 Trimmier St., 76541 | 11116495 | 111906271 |
| 001 | 5140 | Conway SC | 2709 Church Street | | Conway | SC | 29526-2976 | (843) 365-0867 | (843) 365-0880 | First Federal | 2751 Beaver Run Blvd., 29526 | 3506006574 | 253271945 |
| 001 | 5273 | St. Petersburg FL | 6901 22nd Ave. N. | Suite 276 | St. Petersburg | FL | 33710-3952 | (727) 345-4677 | (727) 345-4762 | Wachovia Bank-not linked to Master | 2100 66th St. North, 33710 | 2000709746346 | 062000080 |
| 003 | 5319 | Wilmington OH | 1661 Rombach Avenue | Space # 9 | Wilmington | OH | 45177-1965 | (937) 383-1553 | (937) 383-1646 | Fifth Third Bank | 1453 Rombach Dr., 45177 | 7021306027 | 042000314 |
| 003 | 5520 | Dalton GA | 2150 East Walnut Ave. | Space#119 | Dalton | GA | 30721 | (706) 277-1766 | (706) 277-1773 | Wachovia Bank | 2202 E. Walnut Ave., 30721 | 2000124066070 | 061101155 |
| 003 | 5786 | North Park KY | 524 W. New Circle Rd | Suite 140 | Lexington | KY | 40511 | 606-455-9779 | 606-389-9470 | Central Bank & Trust | 515 New Circle Rd, 40511 | 10355307 | 042100146 |
| 009 | 5212 | Rockingham NC | 1788 East Broad Avenue | | Rockingham | NC | 28379 | (910) 895-2667 | (910) 895-9622 | Branch Bank & Trust | 1300 East Broad Ave., 28379 | 5145085456 | 061113415 |
| #N/A | 4003 | Destin | 4443 Commons Dr. East | Unit 1-30 | Destin | FL | 32541 | | | Sun Trust Bank | 395 Grayson Hwy, 30045 | 6020003396 | ? |
| #N/A | 4004 | Jacksonville | 4495 Roosevelt | Suite 310 | Jacksonville | FL | 32210 | (904) 381-8951 | (904) 381-8952 | Bank of America | P.O. Box 339, 42702 | 638233155 | 065400137 |
| 007 | 4008 | Knoxville | 3001 Knoxville Ctr. Dr. | Suite 1235 | Knoxville | TN | 37424 | (865) 637-1051 | (865) 637-6128 | Branch Bank & Trust | P.O. Box 188, 31402 | 1022935 | 061204654 |
| #N/A | 4051 | Ocala | 4920 NE Silver Springs Rd | | Ocala | FL | 34470 | (352) 867-0895 | (352) 867-0873 | Bank of America | 2326 Silver Springs Rd, 34470 | 5495582646 | 063100277 |
| 009 | 5066 | Hilton Head | The Mall at Shelter Cove | 24 Shelter Cove Lane | Hilton Head | SC | 29928-3562 | (843) 686-2660 | (843) 686-3928 | Bank Of America | 23d Shelter Cove Lane Hilton Head, SC 2992 | 707940041 | 053904483 |
| 009 | 5074 | Gwinnett | Gwinnett Place Suite 137 | 2100 Pleasant Hill Road | Duluth | GA | 30096-4703 | (770) 476-7455 | (770) 476-9516 | Bank Of America | 3552 Satellite Blvd. Duluth, GA 30096 | 3263092373 | 061000052 |

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007 | 5108 | Ada OK | 1186 North Hills Centre | | Ada | OK | 74820 | (580) 436-3770 | (580) 436-3739 | LandMark Bank | 1616 W. Arlington St., 74820 | 17080946 | 103102384 |
| 007 | 5182 | Durant OK | 519 University Unit 201 | | Durant | OK | 74701 | (580) 931-3313 | (580) 931-3326 | First United Bank & Trust | P.O. Box ??, 74701 | 1964527 | 103100811 |
| 009 | 5187 | River Commons LA | 4001 Berhman Hwy | Suite O | New Orleans | LA | 70114 | (504) 362-6544 | (504) 362-6519 | United Bank and Trust | 4001 Berhman Hwy,70114 | 3000434501 | 265070752 |
| 007 | 5190 | Concord | 2239 Spider Drive NE | | Concord | NC | 28083 | (704) 782-2855 | (704) 782-2871 | South Trust Bank | P.O. Box 530, 30743 | 11214392 | 061101414 |
| 007 | 5226 | Pineville NC | Carolina Place Mall A-13 | 11025 Carolina Parkway | Pineville | NC | 28134 | (704) 544-2922 | (704) 544-9902 | Bank Of America | 9505 Pineville-matthews Road | 694882508 | 053000196 |
| 002 | 5232 | Lawrenceville | Lawrenceville Town Ctr | 455 Grayson Highway , U | Lawrenceville | GA | 30245 | (770) 338-9105 | (770) 338-9106 | RBC Centura | 750 South Main, 63801 | 2501260 | 081517907 |
| 009 | 5255 | Bastrop | The Pines Shopping Cntr. | 2046 East Madison Aven | Bastrop | LA | 71220-4077 | (318) 281-4446 | (318) 281-4427 | Hibernia | P.O. Box 866, 29379 | 1458731 | 253272481 |
| 003 | 5272 | Elizabethtown | Towne Mall | 1704 N. Dixie Hwy. | Elizabethtown | KY | 42701 | (270) 766-1012 | (270) 769-9704 | Chase Bank | 3600 Bardstown Rd., 50218 | 638233155 | 065400137 |
| 002 | 5277 | Virginia Beach | 849 Chimney Hill Shopping Ctr | | Virginia Beach | VA | 23456 | (757) 471-7915 | (757) 471-7918 | RBC Centura | P.O. Box 707, 31718 | 6927909806 | 061204036 |
| 009 | 5279 | Greenville | Greenville South Shopping Ctr | 1766 Hwy 1 South | Greenville | MS | 38701 | (662) 332-4994 | (662) 332-8792 | Guaranty Bank | Campus Way South, 20772 | 3934260557 | 052001633 |
| 009 | 5286 | Holden Crossing | Holden Crossing | 3720-C S. Holden Road | Greenboro | NC | 27406 | (336) 297-0010 | (336) 297-1867 | Wachovia Bank | 3608 High Point Rd., Greensboro, 27407 | 2000000377841 | 053108580 |
| 001 | 5287 | Island Towne | Island Towne Ctr. | 4717 US HWY 80 E., Suit | Savannah | GA | 31410 | (912) 897-6000 | (912) 897-6006 | Savannah Bank | P.O. Box 431, 31902 | 1002583340 | 061100619 |
| 009 | 5311 | Oakwood Mall | 197-55 Westbank Expressway | | Gretna | LA | 70053 | (504) 361-1161 | (504) 361-1186 | Bank of Louisiana | 197 Westbank Expwy, 70053 | 439274 | 065000731 |
| 007 | 5333 | Cary NC | 2016 Kildaire Farm Rd. | | Cary | NC | 27511-6614 | (919) 859-0379 | (919) 859-0338 | Wachovia Bank | 305 Colonnades Way, 27511 | 2000000673464 | 053110400 |
| 009 | 5335 | Summerville | Hurley Crossing | 11256 HWY 27 | Summerville | GA | 30747 | (706) 857-6669 | (706) 857-6680 | First National Bank | 1941 N. Parkerson, 70527 | 142539 | 065200515 |
| 009 | 5397 | Richmond | Cloverleaf Mall Space F-22 | 7201 Midlothian Turnpike | Richmond | VA | 23225 | (804) 745-1890 | (804) 745-1891 | Bank Of America | 7203 Midlothian Turnpike | 34192328 | 062000019 |
| 009 | 5401 | Sikeston | South Point Shopping Ctr | 1213 South Main Street | Sikeston | MO | 63801-9350 | (573) 471-6041 | (573) 471-3195 | First State Bank | 740 SW Wilshire Blvd., 76028 | 140102138 | 111914742 |
| 009 | 5407 | Columbia | Columbia Mall Ste 340 | 2300 Bernadette Drive | Columbia | MO | 65203-4676 | (573) 446-2691 | (573) 446-2405 | Boone County Bank | P.O. Box 1686, 36507 | 2500023888 | 062005690 |
| 009 | 5412 | Jefferson City | Capital Mall Sp. 300 | 3600 Country Club Drive | Jefferson City | MO | 65109 | (573) 893-3936 | (573) 893-6177 | Central Bank | 5905 Fairfield Rd., 45056 | 72875527 | 042000314 |
| 009 | 5427 | Enid | Oakwood Mall Suite A-13 | 4125 W. Garriot Road | Enid | OK | 73703 | (580) 242-1280 | (580) 242-1299 | National Bank Commerce | 3001 Knoxville Ctr. Dr. Suite 1246 | 115012452 | 064208165 |
| 009 | 5430 | Union | West Towne Plaza | 441 N. Duncan Bypass | Union | SC | 29379 | (864) 427-5611 | (864) 427-2628 | Provident Community Bank | 1505 S. Cannon Blvd, 28083 | 86683602 | 061000256 |
| 009 | 5445 | Louisville | Bashford Manor Mall | 3600 Bardstown Road, So | Louisville | KY | 40218 | (502) 479-3535 | (502) 479-3536 | Chase Bank | 2059 Lynnhaven Pkwy 23456 | 3600005167 | 053100850 |
| 004 | 5448 | | McCain Mall Space H03A | 3929 McCain Blvd | | AR | 72116 | (501) 758-7039 | (501) 758-7406 | US Bank | 1397 Leesburg Ave 43160 | 11310456 | 042204932 |
| 009 | 5457 | Princeton | Princeton Plaza, Space 405 | US Highway 62 West | Princeton | KY | 42445 | (502) 365-9300 | (502) 365-0660 | Farmers Bank and Trust Company | P.O. Box 151, 71221-0151 | 5501800149 | 065000090 |
| 009 | 5471 | Pocomoke City | East Town Plaza , Suite 8 | 2146 Old Snow Hill Road | Pocomoke City | MD | 21851 | (410) 957-9941 | (410) 957-9942 | Penisula Bank | P.O. Box 10249, 73706 | 1021486 | 103112523 |
| 009 | 5489 | Bainbridge | Bainbridge Mall | 1400 E. Shotwell St. | Bainbridge | GA | 31717 | (229) 246-8716 | (229) 246-8717 | Regions Bank | 7900 IH 35 North, 78218 | 4361897071 | 314088637 |
| 004 | 5490 | | Southland Mall | 1211 Southland Mall | | TN | 38116 | (901) 344-3340 | (901) 344-3341 | Union Planters Bank | 4140 S. New Braunfels, 78223 | 74604776 | 114000093 |
| 009 | 5496 | Laurel | Laurel Centre Mall | 14844 Baltimore Avenue | Laurel | MD | 20708-4818 | (301) 483-6411 | (301) 483-9286 | Bank Of America | 344 Montrose Avenue | 5043608228 | 082900429 |
| 009 | 5509 | Windsor Park Mall | Windsor Park Mall #H-6 | 7900 IH-35N | San Antonio | TX | 78218 | (210) 946-0848 | (210) 946-0849 | Security Service Federal | 6552 Aaron Aronov Dr., 35064 | 63986246 | 062000080 |
| 009 | 5510 | McCreless Mall | McMreless Mall | 4100 S. New Braunfel | San Antonio | TX | 78223 | (210) 534-0222 | (210) 534-9740 | Frost Bank | 3590 West 7th Ave., 75110 | 1093405808 | 111903151 |
| 009 | 5513 | Pine Bluff | The Pines Mall | 2901 Pines Mall Dr. #510 | Pine Bluff | AR | 71601 | (870) 850-0538 | (870) 850-0562 | Bank Of America | 460 George Wallace Dr., 35903 | 71965295 | 062001186 |
| 007 | 5522 | | Hickory Hollow Mall | 5252 Hickory Hollow Prkwy #2038 | | TN | 37013-3020 | (615) 731-3883 | (615) 731-3884 | US Bank | 900 Walnut Creek Dr., 76063 | 1588369577 | 1051001005 |
| 007 | 5535 | Murfreesboro TN | Stones River Mall | 1720 Old Fort Prakway, # | Murfreesboro | TN | 37129 | (615) 907-0677 | (615) 907-0678 | AmSouth Bank | 1950 Old Fort Pkwy., 37129 | 1001971836 | 064000017 |
| 009 | 5561 | Upper Marlboro | Largo Plaza | 10490 Campus Way Sou | Upper Marlboro | MD | 20774 | (301) 350-2944 | (301) 350-2950 | Bank Of America | 2909 E. Main St. 47374 | 931999775 | 074900783 |
| 007 | 5568 | North Star TX | North Star Mall | 7400 San Pedro #132 | San Antonio | TX | 78216-8315 | (210) 308-5742 | (210) 308-5945 | Security Service Federal | 7323 Hwy 90 W, 78227 | 4385440071 | 314088637 |
| 007 | 5572 | | Ridge Park Shopping Ctr | 1907 W. Parker Road, Suite #6 | | AR | 72404 | (870) 910-5585 | (870) 910-5586 | Union Planters Bank | P.O. Box 559, 42445 | 153087 | 083901773 |
| 009 | 5582 | Waveland Shopping Ctr. | 416 Highway 90 | | Waveland | MS | 39576 | (228) 467-7007 | (228) 467-7427 | Hancock Bank | 701 Hwy 90, 39576 | 010745634 | 065503681 |
| 009 | 5616 | Pearisburg | Pearisburg Square | 148 Kinter Way | Pearisburg | VA | 24134 | 540-921-3946 | 540-921-3947 | Branch Bank & Trust | 34901 Emarld Coast Pkwy, 32541 | 1000014169345 | 063206090 |
| 009 | 5617 | Cabot | Rockwood Shopping Ctr | 110 South Rockwood, #3 | Cabot | AR | 72023 | 501-605-0964 | 501-605-8063 | Community Bank | P.O. Box 827, 72078 | 852196 | 082903044 |
| 007 | 5651 | Columbus | Bradley Park Crossing | 1591 Bradley Park Drive, | Columbus | GA | 31904 | 706-317-5207 | 706-317-5208 | Sun Trust Bank | 45 Wabash Ave., 32210 | 5489523938 | 053000047 |
| 007 | 5654 | Crowley | Wal-Mart Outlet | 753 Oddfellows Road, Su | Crowley | LA | 70526 | (337) 783-2652 | (337) 783-2653 | First National Bank | 1868 Hwy 1 South, 38701 | 8002107 | 084202251 |
| 009 | 5665 | Fairfield | Flintridge Centre | 6530 Aaron Aronov Drive | Fairfield | AL | 35064 | 205-781-1770 | 205-781-1773 | South Trust Bank | 7203 Midlothian Turnpike, 23225 | 11601993 | 056007387 |
| 009 | 5677 | Birmingham | Roebuck Market Place | 9138 Parkway East | Birmingham | AL | 35206 | 205-833-6605 | 205-833-6728 | AmSouth Bank | 720 E Broadway, 65205 | 1021737 | 081500859 |
| 004 | 5681 | West Orange Plaza SC | 3109 Edgar Brown Drive | | West Orange | TX | 77630 | 409-670-9910 | 409-670-9932 | Texas State Bank | 3115 Edgar Brown Dr., | 130209106 | 113103726 |
| 009 | 5692 | Burleson | Shafer Plaza SC | 1001-E South West Wilsh | Burleson | TX | 76028 | 817-447-4159 | 817-447-4160 | FirstState Bank Of Texas | 3100 Alt Mesa 76133 | 3276895176 | 061000052 |
| 009 | 5694 | Clarksville | Dover Crossing | 82 Dover Crossing | Clarksville | TN | 37042 | 931-551-4244 | 931-551-4201 | AmSouth Bank | P.O. Box 779, 65102 | 45853 | 086500634 |
| 009 | 5706 | Jasper | North Ridge Shopping Ctr | Module 7 | Jasper | IN | 47546 | 812-481-1748 | 812-481-1749 | Old National Bank | 420 Main Street, Evansville, 47708 | 3546298998 | 086300012 |
| 009 | 5716 | Corsiana | College Park Mall | 3500 West 7th AVE Unit 2 | Corsicana | TX | 75110 | 903-872-6533 | 903-872-6940 | Citizens National Bank | 3366 N. Liberty St., 39046 | 1420006940 | 084202264 |

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009 | 5721 | Gadsden | Riverview Plaza | 453 George Wallace Dr | Gadsden | AL | 35903 | 256-543-3197 | 256-543-6810 | Compass Bank | P.O. Box 238, 21851 | 50363298 | 052101106 |
| 009 | 5732 | Canton | EAST PEACE STREET CROSSIN | 1034 EAST PEACE STRE | CANTON | MS | 39046 | 601-859-7925 | 601-859-8056 | Bank Plus | Baltimore Ave., 20707 | 3934260146 | 052001633 |
| 007 | 5734 | Nacogdoches TX | Nacogdoches Marketplace | 4604 North Street | Nacogdoches | TX | 75961 | 936-559-7408 | 936-559-7409 | Commerical Bank | 4810 North Street, 75961 | 2100029579 | 113102714 |
| 009 | 5769 | Mansfield | 960 North Walnut Creek Drive | Suite 105 | Mansfield | TX | 76053-1504 | 817-473-7991 | 817-473-2128 | Chase Bank | 800 Weenonah Ave, 24134 | 3550001 | 051402903 |
| 001 | 5776 | Bay Minette | Bay Minette Market Place | 720 McMeans Ave | BAY MINETTE | AL | 36507 | 334-580-3212 | 334-580-2657 | Regions Bank | 110 Dover Crossing Rd., 37042 | 1004216446 | 064000017 |
| 009 | 5785 | Decatur | Decatur Market Place | 4655 E. Maryland Ave | Decatur | IL | 62521 | 217-864-9339 | 217-864-9448 | First National Bank of Decatur | 2070 S Mt Cion Rd | 31847701 | 071100719 |
| 009 | 5802 | Lebanon | Village North Shopping Ctr | 2458 N. Lebanon Ave., S | Lebanon | IN | 46052 | 765-485-0338 | 765-485-0339 | National City Bank | 2415 Lebanon St., 46052 | 501733339 | 074000065 |
| 009 | 5806 | Roswell | Roswell Corners | 1105 Woodstock Road | Roswell | GA | 30075 | 770-552-4819 | 770-552-6542 | Wachovia Bank | 4701 Sandy Plains Road, 30075 | 2000007392887 | 061000227 |
| 009 | 5806 | | Roswell Corners | 1105 Woodstock Road | | GA | 30075 | 770-552-4819 | 770-552-6542 | Wachovia Bank | P.O. Box 879, 38012 | 129844501 | 084301408 |
| 009 | 5811 | Oxford | Tollgate Plaza | 360 Locust Street | Oxford | OH | 45056 | 513-523-8419 | 513-523-4920 | Fifth Third Bank | 1190 E. Shelby Dr., 38116 | 20140177 | 084000084 |
| 009 | 5812 | Richmond | Wal-Mart Plaza | 3525 East Main Street | Richmond | IN | 47374 | 765-939-2366 | 765-939-3993 | US Bank | 1911 W Parker Rd., 72404 | 4000001505 | 084100722 |
| 009 | 5827 | Brownsville | Brownsville Place | 128 Dupree Ave Suite 10 | Brownsville | TN | 38012 | 901-772-3113 | 901-772-5177 | InSouth Bank | 3929 McCain Blvd., 72116 | 4330444045 | 123000848 |
| 007 | 5868 | Washington Ct House | 1359 Leesburg Ave | | Washington Court House | OH | 43160 | 740-333-1882 | 740-333-1886 | National Bank & Trust | | 491828992 | 123000848 |
| 009 | 5870 | Ft Worth | 3206 Sycamore School Rd | | Ft Worth | TX | 76133 | 817-263-5449 | 817-293-1934 | Bank of America | 4701 Sandy Plains Road, 30075 | 2000007392887 | 061000227 |
| 009 | 5885 | Jacksonville | 10991 San Jose Blvd. | | Jacksonville | FL | 32257 | 904-288-9967 | 904-288-9632 | Bank Of America | 10445 San Jose Blvd., 32257 | 3278382389 | 031000052 |
| 009 | 5291 | Four Seasons NC | 230 Four Seasons Town Ctr | | Greensboro | NC | 27407 | (336) 299-9693 | (336) 299-7379 | Bank of America | 2105 Pinecroft Rd., Greensboro, 27407 | 20356242 | 053100559 |
| 002 | 5460 | Warrenton VA | 145 W. Lee Highway | | Warrenton | VA | 20187 | (540) 349-2380 | (540) 349-2390 | Branch Bank & Trust | 251 W Lee Hwy., 20186 | 2000036898543 | 061000227 |
| 009 | 5741 | Galax VA | 1136 E. Stuart St. | | Galax | VA | 24333 | (276) 238-1470 | (276) 238-1486 | First Citizens Bank | P.O. Box 790, 24333 | 8921829311 | 051401836 |
| 003 | 5786 | North Park KY | 524 West New Circle Rd | Suite 140 | Lexington | KY | 40511 | 606-455-9779 | 606-389-9470 | First National Bank | 506 W. New Circle Rd Lexington, KY 40511 | 10104917 | 042108397 |
| 009 | 5258 | Swainsboro GA | Swainsboro Corners Shpg Cntr. | 501 Main Street, Suite A | Swainsboro | GA | 30401 | (478) 237-8381 | (478) 237-8382 | Spivey State Bank | P.O. Box 10, 30401 | 124941 | 061213001 |
| 009 | 5370 | Evansville | 220 Franklin St | PO Box 6015 | Evansville | IN | 47719-0015 | (812) 423-3196 | (812) 423-3196 | First Federal Savings Bank | 4615 University Dr., 47712 | 0580006197 | 286371676 |
| 009 | 5521 | Chattanooga | Northgate Mall #D12 | Hwy 153 / Hixson Pike | Chattanooga | TN | 37415 | (423) 874-0294 | (423) 874-0295 | AmSouth Bank | 425 Northgate Mall, 37415 | 3144992 | 064000017 |
| 009 | 5744 | Maysville KY | Maysville Market Square SC | 387 Market Square Dr. | Maysville | KY | 41056 | 606-759-0202 | 606-759-1202 | Bank Of Maysville | P.O. Box 40, 41056 | 59019144 | 042101006 |
| 004 | 4002 | Jacksonville | 546 Marsh Landing Parkway | | Jacksonville | FL | 32250 | (904) 285-6664 | (904) 285-6972 | Bank of America | 860 Marsh Landing Pkwy, 32250 | 5489523909 | 063000047 |
| 009 | 5024 | Alpharetta | North Point Mall | 2016 North Point Circle | Alpharetta | GA | 30022 | (770) 667-8770 | (770) 667-8773 | Bank of America | 6304 N Point Pkwy, 30202 | 3251819860 | 061000052 |
| 009 | 5076 | Decatur | North DeKalb Mall | 2050 Lawrenceville Hwy | Decatur | GA | 30033-4325 | (404) 248-0324 | (404) 248-0385 | Bank Of America | 2055 Lawrenceville Hwy, Decatur, 30033 | 3251799815 | 061000052 |
| 009 | 5158 | Wadesboro | Anson Station, Space A-10 | 1023 US Hwy 74 East | Wadesboro | NC | 28170-2375 | (704) 694-4887 | (704) 694-4895 | RBC Centura | 1023 US Hwy 74 East, Space A-10, 28170-2 | 1170006565 | 053100850 |
| 009 | 5251 | Pensacola | Cordova Mall | 5100 N. 9th Ave., Space N | Pensacola | FL | 32504-8762 | (850) 969-1900 | (850) 969-1925 | Bank Of America | 5041 Bayou Blvd., 32504 | 1171947632 | 063200407 |
| 009 | 5275 | Natchez | Natchez Mall | 350 John R. Junkin Drive | Natchez | MS | 39120 | (601) 445-0196 | (601) 445-2064 | AmSouth Bank | 46 Sgt. S Prentiss Dr., 39120 | 206307201 | 065305436 |
| 009 | 5303 | Lenior | North Hill Plaza | 845 G. Showing Rock Blvd | Lenior | NC | 28645-3766 | (828) 757-9200 | (828) 757-0860 | First Citizens Bank | P.O. Box 1498, 28645 | 7551507671 | 053100300 |
| 009 | 5325 | Fayetteville | Northwest Arkansas Mall | 4201 N. Shiloh Dr., Space | Fayetteville | AR | 72703-5123 | (501) 587-9222 | (501) 587-9271 | Superior Federal | 4201 N Shiloh Dr., 72703 | 570214635 | 082900872 |
| 009 | 5328 | Columbia | East Forest Plaza | 5554 Forest Drive | Columbia | SC | 29206-5000 | (803) 790-0800 | (803) 790-0808 | Carolina First Bank | 4840 Forest Dr., 29206 | 1040032897 | 053201885 |
| 009 | 5344 | New Albany | Tallahatchie Centre | 310 Park Plaza Drive | New Albany | MS | 38652 | (662) 538-0034 | (662) 538-0032 | Union Planters Bank | P.O. Box 239, 38652 | 730225436 | 084201760 |
| 009 | 5347 | Paducah | Paducah Towne Ctr | 3216 Irvin Cobb Drive | Paducah | KY | 42003-0337 | (502) 575-0037 | (502) 575-0034 | Union Planters Bank | P.O. Box 2200, 42002-2200 | 10006244 | 083907587 |
| 009 | 5359 | Covington | Wal-Mart Shopping Ctr | 973 Highway 51 North, S | Covington, | TN | 38019-1523 | (901) 475-4326 | (901) 475-4324 | Bancorp South | 815 Hwy 51 N, 38019 | 17034877 | 084201278 |
| 009 | 5361 | Sylacauga | Payton Park Shopping Ctr | 41283 U.S. Hwy. 280 | Sylacauga, | AL | 35150-6839 | (256) 249-9092 | (256) 249-9048 | Regions Bank | 70 Gealls B Payton Blvd, 35150 | 2050061357 | 062005690 |
| 009 | 5402 | Corbin | Trademart Shopping Ctr | 1000 E. Cumberland Gap | Corbin | KY | 40701-2576 | (606) 523-4353 | (606) 523-4356 | Cumberland Valley Bank | P.O. Box 709, 40743 | 2094428 | 042104825 |
| 009 | 5421 | Tulsa | Eastland Mall Ste B | 14002 E. 21st Street | Tulsa | OK | 74134 | (918) 438-8287 | (918) 438-8256 | Bank Of America | 11311 E 21 St., 74129 | 415200007702 | 103000017 |
| 009 | 5449 | Cincinnati | Eastgate Mall, Suite 128 | 4601 Eastgate Blvd. | Cincinnati | OH | 45245 | (513) 753-9978 | (513) 753-9982 | PNC Bank | 4579 Eastgate Blvd., 45245 | 4000584294 | 042000398 |
| 009 | 5487 | Milford | Milford Commons Shopping Ctr | 975-A N. Dupont Hwy | Milford | DE | 19963 | (302) 424-1840 | (302) 424-1844 | Wilmington Trust | 673 N. Dupont Hwy., 19963 | 27591620 | 031100092 |
| 009 | 5517 | Sebring | Lake Shore Mall | 901 US Hwy 27 North, Sp | Sebring | FL | 33870 | (863) 382-2214 | (863) 382-2114 | Bank Of America | 2715 Fairmont Dr., 33870 | 1296005804 | 063104215 |
| 009 | 5536 | Nashville | Bellevue Ctr #219 | 7620 US Highway 70 Sou | Nashville | TN | 37221 | (615) 673-1216 | (615) 673-1217 | US Bank | | 491829040 | 064000059 |
| 009 | 5547 | Decatur | River Oaks Ctr | 1801 Beltline Rd S.W. | Decatur | Al | 35601 | (256) 584-0174 | (256) 584-0175 | Compass Bank | 2009 C Beltline Rd. SW, 35601 | 70728656 | 062001186 |
| 009 | 5556 | Owings Mills | Owings Mills Town Ctr | 10300 Mill Run Circle | Owings Mills | MD | 21117 | (410) 363-7880 | (410) 363-7881 | Bank Of America | 10315 Reisterstown Rd, 21117 | 3270606694 | 061000052 |
| 009 | 5580 | Pocohantas | Riverside Plaza | 1509 Hwy 67 South #C-2 | Pocohantas | AR | 72455 | (870) 892-0311 | (870) 892-1625 | Bank of Pocohantas | P.O. Box 467, 72455 | 6032974 | 084102979 |
| 009 | 5584 | Jackson | Regency Jewlers/MetroCtr Mall | 1337 MetroCenter Suite | Jackson | MS | 39209 | (601) 949-4999 | (601) 949-4993 | Trustmark National Bank | P.O. Box 291, 39205 | 1007304025 | 065300279 |
| 009 | 5605 | Goodlettsville | Rivergate Mall | 1000 Two Mile Parkway, | Goodlettsville | TN | 37072 | (615) 851-8687 | (615) 851-8778 | AmSouth Bank | 900 Two Mile Pkwy, 37072 | 1003626011 | 064000017 |
| 009 | 5609 | Asheville | Biltmore Square Mall | 800 Brevard Road #590 | Asheville | NC | 28806 | (828) 665-0295 | (828) 665-9995 | First Citizens Bank | 2106 Hendersonville Rd, 28704 | 1212759168 | 053100300 |

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009 | 5610 | Concord | Carloina Place Mall | 1480 U.S. Hwy 29 N. 292 | Concord | NC | 28025 | 704-784-2205 | 704-784-2209 | Wachovia | 886 Church St., 28025 | 2000001781973 | 053110303 |
| 009 | 5619 | Shelby | Cleveland Mall | 2001-21E Dixon Blvd. | Shelby | NC | 28152 | 704-471-1067 | 704-471-1068 | Branch Bank & Trust | 1774 E. Dixon Blvd., 28150 | 5213979975 | 053101121 |
| 009 | 5621 | Dahlonega | Goldmine Village | 400 Wal-Mart Way | Dahlonega | GA | 30533 | (706) 864-1097 | (706) 864-1209 | Branch Bank & Trust | P.O. Box 159, 30533 | 5142197474 | 061113415 |
| 009 | 5630 | Florence | Southside Commons Shopping Ctr | 2108 S. Irby Street, Suite | Florence | SC | 29505 | 843-661-1095 | 843-661-2607 | Bank Of America | 265 South Irby Street 29501 | 769950556 | 053904483 |
| 009 | 5636 | Boone | Watuga Village | 1824 Blowing Rock Road | Boone | NC | 28607 | 828-264-2074 | 828-264-2075 | Bank Of America | 1800 Blowing Rock Rd. | 650549487 | 053000196 |
| 009 | 5638 | Woodstock | 465 East Reservoir Road | Woodstock Square | Woodstock | VA | 22664 | 540-459-7470 | 540-459-7471 | Second Bank & Trust | P.O. Box 389 | 4402987 | 051402071 |
| 009 | 5653 | Randleman | Deep Rive Crossing | 1013 High Point Road | Randleman | NC | 27317 | 336-495-0082 | 336-495-0083 | First National Bank | 215 S. Main St., 27317 | 165387 | 053102191 |
| 009 | 5666 | Birmingham | The Plaza at Riverchase Shopping | 1845 Montgomery Hwy | Birmingham | AL | 35244 | 205-988-0885 | 205-988-0832 | AmSouth Bank | 849 Hwy 31 South, 35244 | 6528880 | 062000019 |
| 009 | 5689 | Marble Falls | 2400 N. HWY 281 | Suite 200 | Marble Falls | TX | 78654 | 830-693-5871 | 830-693-8152 | Cattleman's National Bank | 1001 FM 1431, 78654 | 1005263 | 114917092 |
| 009 | 5692 | Burleson | Shafer Plaza SC | 1001-E South West With | Burleson | TX | 76028 | 817-447-4159 | 817-447-4160 | Community Bank | 201 W. Ellison, 76028 | .0030104 | 111903559 |
| 009 | 5693 | Bellmead | Bellmead Shopping Ctr | 1517 N. I-35 SUITE A | Bellmead | TX | 76705 | 254-867-9766 | 254-776-2800 | American Bank | Loop 340 I-84, 76705 | 241178250 | 111900604 |
| 009 | 5699 | Forrest City | Cloverleaf Shopping Ctr | 2316 N. Washington | Forrest City | AR | 72335 | 870-630-4201 | 870-630-3772 | First National Bank | P.O. Box 2019 | 184217 | 084101417 |
| 009 | 5707 | Marion | 3152 South Western AVE. | 3940 Newton St | Marion | IN | 46953 | 765-664-3328 | 765-664-6203 | FirstFederal Savings Bank | 3240 South Western Ave., 46952 | 574010286 | 274970623 |
| 009 | 5712 | San Marcos | San Marcos Plaza | 1023 S. SH 80 #105 | San Marcos | TX | 78666 | 512-805-0544 | 512-805-0546 | Frost Bank | | 410001937 | 114000093 |
| 009 | 5715 | Huntsville | Parkwood Square | 3010 Highway 30 West, S | Huntsville | TX | 77340 | 936-435-1576 | 936-435-1578 | Bank Of America | One Financial Plaza, 77340 | 3271034094 | 061000052 |
| 009 | 5728 | Hartselle | Hartselle Shopping Ctr | 1199 Hwy 31 North West | Hartselle | AL | 35640 | 256-751-0878 | 256-751-2118 | Colonial Bank | 902 Hwy 31 W. Suite D, 35640 | 8021981579 | 062201119 |
| 009 | 5729 | Boiling Spring | Boiling Springs Centre | 4026 Hwy 9 | Boiling Springs | SC | 29316 | 864-578-3543 | 864-578-5677 | First Citizens Bank | P.O. Box 2289, 29316 | 751998435001 | 053201487 |
| 009 | 5740 | Burlington | Colonial Mall Burlington | 119 Colonial Mall Burling | Burlington | NC | 27215 | 336-584-0513 | 336-584-3154 | Bank Of America | 201 Huffman Mill Rd., 27215 | 3271034235 | 061000052 |
| 009 | 5742 | Springfield | Springfield Mall | 6569 Springfield Mall | Springfield | VA | 22150 | 703-924-0300 | 703-924-2753 | Chevy Chase Bank | 6609 Springfield Mall, 22150 | 1474303455 | 255071981 |
| 009 | 5749 | Duncanville | Duncanville Crossing | 700 S. Cocker Hill Road | Duncanville | TX | 75137 | 972-283-0244 | 972-283-0293 | First State Bank Of Texas | 443 E Highway 67, 75137 | 3000100317 | 111914742 |
| 009 | 5749 | Duncanville | Duncanville Crossing | 700 S. Cocker Hill Road | Duncanville | TX | 75137 | 972-283-0244 | 972-283-0293 | Bank Of America | 600 E. Camp Wisdom Rd, 75116-2799 | 1390121805 | 111000025 |
| 009 | 5760 | Harrodsburg | Harrodsburg Marketplace SC | 850 S College St | Harrodsburg | KY | 40330 | 859-734-1775 | 859-734-1745 | Farmers National Bank | 513 Legion Dr., 40330 | 557935 | 083901236 |
| 009 | 5763 | Grenda | Grenada Square SC | 1232 Sunsel Dr | Grenada | MS | 38901 | 662-226-1663 | 662-226-0938 | Union Planters Bank | P.O. Box 947, 38901 | 9400060886 | 084201414 |
| 009 | 5778 | D'Iberville | Lakeview Village | 13109 Sangani Blvd | D'Iberville | MS | 39572 | 228-396-9004 | 228-396-9688 | Bancorp South | 3615 Sangani Blvd, 39572 | 60404167 | 084201278 |
| 009 | 5795 | Frederick | Francis Scott Key Mall | 5500 Buckeystown Pike | Frederick | MD | 21703 | 301-695-0915 | 301-695-0843 | Branch Bank & Trust | 1275 US 31 N, 46142 | 5151005014 | 055000275 |
| 009 | 5808 | Orlando | Lake Fredrica Shopping Ctr | 3928 Semoran Blvd | Orlando | FL | 32822 | 407-380-6268 | 407-380-6451 | Sun Trust Bank | 3800 Semoran Blvd, 32822 | 705705615577 | 063102152 |
| 009 | 5824 | Frisco | Stonebriar Centre Mall | 2601 Preston Road | Frisco | TX | 75034 | 972-377-8350 | 972-377-8334 | North Dallas Bank & Trust | 7359 Preston Rd, 75034 | 3807211 | 111000960 |
| 009 | 5840 | Demoplis | 547 Hwy 80 W Suite 1 | | Demopolis | AL | 36732 | 334-289-0425 | 334-289-4903 | Robertson Banking & Co | P.O. Drawer 490, 36732 | 3228037 | 062201342 |
| 009 | 5842 | Leeds | Leeds Village Shopping Ctr | 1257 Whitfield Ave N E | Leeds | AL | 35094 | 205-702-4104 | 205-702-4134 | Bancorp South | 807 1st Ave,35094 | 17110727 | 062003977 |
| 009 | 5850 | Watauga | 8028 Denton Hwy Ste B8 | | Watauga | TX | 76148 | 817-581-6539 | 817-581-6748 | Bank Of America | Rufe Snow BC,6100 Rufe Snow Dr F1 Worti | 3276895648 | 061000052 |
| 009 | 5851 | Lafayette | 4315 Commerce Dr Sulte 480 | | Lafayette | IN | 47905 | 765-449-1191 | 765-449-1702 | Lafayette Bank & Trust | 4205 Commerce Dr 47905 | 157058 | 074901009 |
| 009 | 5855 | Richmond | 2536 Sheila Lane | | Richmond | VA | 23454 | 804-272-1506 | 804-272-1508 | Bank Of America | 2601 Buford Rd 23235 | 3278382272 | 061000052 |
| 009 | 5856 | Hattiesburg | Hattiesburg Shopping Ctr | 5891 US Highway 49, Sui | Hattiesburg | MS | 39402-2810 | 601-296-2009 | 601-296-9335 | Hancock Bank | P.O. Box 15368, 39402 | 300021873 | 065503681 |
| 009 | 5862 | Wichita Falls | 2600 Central Freeway Site. 170 | | Wichita | TX | 76306 | 940-855-5161 | 940-855-5191 | Texoma Community Credit Union | 3800 Shepard Access Rd., 76306 | 73145 | 311990294 |
| 009 | 5866 | Hendersonville | 188 Highlands Dr. Space 5 | | Hendersonville | NC | 28792 | 828-698-5579 | 828-698-5473 | First Citizens Bank | 1700 Four Seasons Blvd, 28793 | 5611414790 | 053100300 |
| 009 | 5867 | Virginia Beach | 1157 Nimmo Pkwy Suite 110 | | Virginia Beach | VA | 23454 | 757-563-0511 | 757-563-6111 | Branch Bank & Trust | 2141 General Booth Blvd 23454 | 5525284 | 051407160 |
| 009 | 5876 | Bradenton | 7337 53rd Place East | | Bradenton | FL | 34203 | 914-752-0279 | 941-752-0240 | Bank Of America | 7223 55th Ave, East 34203 | 3276895606 | 061000052 |
| 009 | 5890 | Hot Springs | 1609 Albert Pike Rd Ste B8 | | Hot Springs | AR | 71913 | 501-321-4833 | 501-321-4808 | Bank Of America | 1500 Albert Pike Rd 71913 | 3278382199 | 061000052 |
| 009 | 5897 | Monticello | 1461 E. Hwy 90 Bypass Site A-4 | | Monticello | KY | 42636 | 606-340-3132 | 606-340-8620 | Monticello Banking | P. O. Box 421, 42633 | 319643 | 083902581 |
| 003 | 5027 | Clarksville | 2321 Madison Street | | Clarksville | TN | 37043 | (931) 645-7804 | (931) 645-8137 | Farmers & Merchants | 322 Main Street, 37040 | 71074101 | 064103067 |
| 001 | 5041 | Valdosta | Valdosta Mall | 1700 Norman Drive | Valdosta | GA | 31601-7401 | (912) 247-7724 | (912) 242-7837 | First State Bank & Trust | P.O. Box 1248, 31603 | 474089601 | 061206429 |
| 001 | 5041 | Haywood | Haywood Mall- Spaces 17 & 18 | 700 Haywood Road Box 4 | Greenville | SC | 29607-2747 | (864) 288-2324 | (864) 297-5669 | NBSC | 500 Haywood Rd., Greenville, 29607 | 2521687901 | 053200666 |
| 001 | 5052 | East Main Center | East Main Centre | 2081 E. Main Street | Spartanburg | SC | 29307 | (864) 585-9158 | (864) 585-7294 | NBSC | P.O. Box 610, Spartanburg, 29304 | 503500288201 | 053200666 |
| 007 | 5062 | Myrtle Beach | Briacliffe Mall # 24 | 10177 North King's Highw | Myrtle Beach | SC | 29572-4034 | (843) 272-2603 | (843) 272-8423 | Conway National | 9726 Hwy 17 N,,Myrtle Bch, 29572 | 31718608001 | 053202318 |
| 001 | 5064 | Jessamine | Jessamine Mall | 1057-45 Broad Street | Sumter | SC | 29150-2565 | (803) 775-5432 | (803) 775-6747 | NBSC | 1045 Broad St., Sumter, 29150 | 100008625401 | 053200666 |
| 001 | 5067 | Murrels Inlet | Inlet Square Mall | Box 319 | Murrells Inlet | SC | 29576-1985 | (843) 651-2245 | (843) 651-1736 | Coastal Federal | Inlet Square Mall Space #3B, 29576 | 857000766 | 253272355 |
| 007 | 5072 | Union City | 553 Shannon Mall | | Union City | GA | 30291-2051 | (770) 969-0909 | (770) 969-9462 | Ist Community Bank | 6789 Shannon Pkwy, Union City, 30291 | 712133 | 061105999 |
| 002 | 5164 | Greenville | The Plaza Mall | 714 East Greenville Blvd. | Greenville | NC | 27858-5104 | (252) 355-9118 | (252) 355-9120 | RBC Centura | 714 E. Greenville Blvd., space E8, 27858 | 252019701 | 053100850 |

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 5203 | Griffin | 1424 North Expressway, Suite 144 | | Griffin | GA | 30223 | (770) 467-8338 | (770) 467-8341 | First National Bank | P.O. Drawer F, 30224 | 2018331 | 061101184 |
| 001 | 5204 | Fitzgerald | Colony Square Shopping Ctr | 262 Ocilla Highway, Suite | Fitzgerald | GA | 31750-8659 | (912) 423-6438 | (912) 423-6453 | Colony Bank of Fitzgerald | P.O. Box 1029, 31750 | 120850 | 061202672 |
| 002 | 5211 | Durham | Oxford Commons Shopping Ctr | 3500 Roxboro Road, Unit | Durham | NC | 27704 | (919) 220-1501 | (919) 220-9704 | Central Carolina | 3500 Roxboro Rd., Unit 11, 27704 | 1224843 | 053100465 |
| 001 | 5217 | Fernandina Beach | Amelia Plaza Shopping Ctr | 1722 South 8th Street , S | Fernandina Beach | FL | 32034-3062 | (904) 277-7900 | (904) 277-0065 | Compass Bank | 1722 South 8th St., Suite 1787, 32034-3062 | 32023037 | 063013924 |
| 004 | 5268 | Memphis | Covington Springs Shopping Cntr. | 3878 Austin Peay | Memphis | TN | 38128 | (901) 383-2728 | (901) 383-2799 | Nat'l Bank of Commerce | 3860 Austin Peay Hwy, 38128 | 1881515 | 084000013 |
| 004 | 5292 | Beaumont | 6155 Eastex Freeway, Suite A132 | | Beaumont | TX | 77706 | (409) 892-6011 | (409) 892-6016 | South Trust Bank | PO Box 1027 Groves 71699 | 30000831 | 113024520 |
| 003 | 5300 | Lebanon | Cedars Square | 617 - A S. Cumberland | Lebanon | TN | 37087 | (615) 443-2293 | (615) 443-2380 | Wilson Bank | 623 W Main St., 37087 | 107300 | 064103529 |
| 004 | 5307 | Conway | Conway Towne Ctr | 201 Hwy 65 North, Suite | 3 Conway | AR | 72032-3511 | (501) 329-1304 | (501) 329-1346 | Superior Federal | 70 Towne Ctr., 72032 | 570119271 | 082900872 |
| 003 | 5312 | Greenville | Greenville Commons | 1331 Tusculum Blvd. | Greenville | TN | 37745 | (423) 787-9070 | (423) 787-9080 | Andrew Johnson Bank | P.O. Box 907, 37744 | 74009358 | 064202860 |
| 002 | 5314 | Franklin | Southampton Ctr | 1380 Armory Drive | Franklin | VA | 23851 | (757) 569-1136 | (757) 569-1223 | Bank of Southside Va | 1310 Armory Dr., 23851-2400 | 1080687 | 051404642 |
| 001 | 5348 | Greenville | White Horse Commons | 6134 White Horse Road, | Greenville | SC | 29611 | (864) 220-2511 | (864) 220-2516 | Bank of Travelers Rest | P.O. Box 1067,Travelers Rest, 29690 | 5026982 | 053207371 |
| 007 | 5385 | Denton | Golden Triangle Mall | 2201 South IH-35E Suite | Denton | TX | 76205 | (940) 387-6912 | (940) 387-6813 | Chase Bank | 2310 Colorado Blvd., 76205 | 1885927895 | 111000614 |
| 002 | 5391 | Farmville | The Shops At Farmville | Wal-Mart Center | Farmville | VA | 23901 | (804) 315-0186 | (804) 315-0189 | Citizens Bank and Trust | P.O Box D, Farmville, 23901 | 852411101 | 051402233 |
| 007 | 5405 | Surfside | Surfside Commons Shopping Ctr | 2723 Beaver Run Blvd | Surfside | SC | 29575-5381 | (843) 215-0052 | (843) 215-0054 | Peoples Federal | 2711 Beaver Run Blvd., 29575 | 3506009213 | 253271945 |
| 002 | 5413 | Chesapeake | 1320 Greenbriar Pkwy Ste 320 | | Chesapeake | VA | 23320 | (757) 382-0521 | (757) 382-7358 | South Trust Bank | 1304 Greenbriar Prkway, 23320 | 10118527 | 051404969 |
| 004 | 5417 | Waco | 6001 West Waco Drive #416 | | Waco | TX | 76710-6240 | (254) 751-1480 | (254) 751-0382 | American Bank | P.O. Box 154068, 76715-4068 | 241174168 | 111900604 |
| 004 | 5420 | Tulsa | Tulsa Promenade | 4107 S. Yale Avenue | Tulsa | OK | 74135 | (918) 660-0073 | (918) 660-0204 | Chase Bank | 5307 E. 4FirstSt., 74135 | 620760330 | 103000648 |
| 004 | 5435 | Paris | Maribeau Square Shopping Ctr | 3572 Lamar Ave. | Paris | TX | 75460-5026 | (903) 785-3889 | (903) 785-4175 | Liberty National | P.O. Box 919, 75461 | 500561 | 111900578 |
| 004 | 5437 | Memphis | Wolfchase Galleria Ste 276 | 2760 N. Germantown Pkw | Memphis | TN | 38133 | (901) 386-6670 | (901) 386-4890 | First Tennessee Bank | 2750 N Germantown Pkwy., 38133 | 100068760 | 084000026 |
| 007 | 5442 | Greensboro | Landmark Crossing | 1312 Bridford Parkway, S | Greensboro | NC | 27407 | (336) 632-9505 | (336) 632-9506 | RBC Centura | 1316 Bridford Pkwy, 27407 | 411775118 | 053100850 |
| 004 | 5448 | North Little Rock | McCain Mall Space H03A | 3929 McCain Blvd | North Little Rock | AR | 72116 | (501) 758-7039 | (501) 758-7406 | US Bank | 3929 McCain Blvd., 72116 | 4330444045 | 123000848 |
| 004 | 5462 | Russellville | Valley Park Ctr | 3061 East Main Street | Russellville | AR | 72801-9666 | (501) 967-5082 | (501) 967-8896 | Simmons First Bank | 3079 East Main St., 72801 | 621005 | 082903293 |
| 007 | 5480 | Austin | Capital Plaza | 5453 North IH 35 | Austin | TX | 78723 | (512) 419-0426 | (512) 419-0432 | Bank One | 5407 North IH-35, 78723 | 1823457880 | 111000614 |
| 004 | 5490 | Memphis | Southland Mall | 1211 Southland Mall | Memphis | TN | 38116 | (901) 344-3340 | (901) 344-3341 | Union Planters Bank | 1190 E. Shelby Dr., 38116 | 20140177 | 084000084 |
| 004 | 5504 | Lufkins | Lufkin Mall | 4600 S. Medford Dr.,Spac | Lufkin | TX | 75901 | (936) 634-9606 | (936) 634-9612 | Angelina Saving Bank | 1721 Tulane Dr., 75901 | 185873701 | 313173938 |
| 003 | 5507 | Chattanooga | Hamilton Place Mall, Space 211 | 2100 Hamilton Place Blvd | Chattanooga | TN | 37421 | (423) 893-8285 | (423) 893-8286 | First Tennesse Bank | 2221 Hamilton Place Blvd., 37421 | 100053348 | 061300367 |
| 004 | 5511 | Rolling Oaks Mall | Rolling Oaks Mall #1182 | 6909 N. Loop 1604 E. | San Antonio | TX | 78247-5300 | (210) 651-4608 | (210) 651-4609 | International Bank of Commerce | 130 E. Travis 6301 NW Loop 410 Ste. QN,78 | 12089801 | 114013284 |
| 007 | 5522 | Antioch | Hickory Hollow Mall | 5252 Hickory Hollow Prkw | Antioch | TN | 37013-3020 | (615) 731-3883 | (615) 731-3884 | US Bank | 929 Bell Rd, Antioch, 37013 | 491828992 | 123000848 |
| 001 | 5526 | Live Oak | 6852 Swanee Plaza Lane | | Live Oak | Fl | 32060 | (904) 362-2800 | (904) 362-2810 | CNB National Bank | P.O. Box 1525, 32064 | 7600323632 | 063113772 |
| 007 | 5555 | Parkville | 2031 White Marsh Mall | 8200 Perry Hall Blvd. | Baltimore | MD | 21236-4913 | (410) 931-7040 | (410) 931-7041 | Mercantile Bank | 4952 Mercantile Rd., 21236 | 6485987 | 052000618 |
| 007 | 5564 | Oklahoma City | Quail Springs Mall | 2501 W. Memorial Drive | Oklahoma City | OK | 73134 | (405) 751-4226 | (405) 751-5996 | Americrest Bank | 2500 W Memorial Dr, 73134 | 1108914 | 103000800 |
| 007 | 5572 | Jonesboro | Ridge Park Shopping Ctr | 1907 W. Parker Road, Su | Jonesboro | AR | 72404 | (870) 910-5585 | (870) 910-5586 | Union Planters Bank | 1911 W Parker Rd, 72404 | 4000001505 | 084100722 |
| 001 | 5599 | Florence | Magnolia Mall | 2701 David McLeod Blvd, | Florence | SC | 29501 | (843) 629-9759 | (843) 629-9725 | Carolina First Bank | 121 Dozier South, 29501 | 7100307665 | 53201885 |
| 004 | 5667 | Early | Heartland Mall | 300 Early Blvd  Suite 215 | Early | TX | 76802 | 915-641-8558 | 915-641-1718 | Mills County State Bank | P. O. Box 3009 | 31002374 | 111906747 |
| 007 | 5672 | Seuin | Seguin Corners SC | 580 South Hwy 123 Bypa | Seguin | TX | 78155 | 830-372-1334 | 830-372-1405 | First Commerical Bank | P.O. Box 1960, 78156 | 18244 | 114912220 |
| 004 | 5735 | Rogers | Dixieland Mall | 100 North Dixieland Rd | Rogers | AR | 72756 | 501-631-6344 | 501-631-8187 | Arvest Bank | 1801 W. Walnut, 72756 | 50085978 | 082905725 |
| 002 | 5773 | Greensboro | Lawndale Ctr | 2631 Lawndale Ave. | Greensboro | NC | 27408 | 336-286-7916 | 336-286-1527 | RBC Centura | 2301 Batteground Ave | 411773198 | 053100850 |
| 004 | 5777 | Conway | Conway Market Place | 3900 Dave Ward DR. | Conway | AR | 72032 | 501-513-0441 | 501-513-0448 | Metropolitan National Bank | 3900 Dave Ward Dr., 72032 | 181323 | 082001247 |
| 004 | 5782 | Dallas | Dallas Plaza | 3940 St. Francis Ave | Dallas | TX | 75228 | 214-324-5173 | 214-319-6942 | Compass Bank | 3939 St. Francis Ave, 75228 | 77427309 | 111907445 |
| 001 | 5796 | Jesup | Wal-Mart Super Ctr | 1074 North Macon Street | Jesup | GA | 31545 | 912-530-7326 | 912-530-8548 | Heritage Bank | 1100 N First St, 31545 | 71001 | 061207839 |
| 006 | 5298 | Lafayette LA | 5725 Johnston St. | Sp B-124 | Lafayette | LA | 70503 | (337) 989-7030 | (337) 989-0980 | Iberia Bank | 3710 Ambassador  Caffery, 70503 | 2800001498 | 265270413 |
| 004 | 5285 | Clarksdale MS | 912 S. State Street | | Clarksdale | MS | 38614 | (662) 627-3270 | (662) 627-3355 | AmSouth Bank | P.O. Box 100, 38614 | 34190481 | 064000017 |
| 001 | 5052 | Eastman MO | 200 Dawn Redwood Dr. | Suite 500 | Spartanburg | SC | 29307 | (864) 585-9158 | (864) 585-7294 | Bank of America | 1604 East Main St | 000779061309 | 053904483 |
| 004 | 5320 | Kennett MO | 1756 First Street | | Kennett | MO | 63857 | (573) 888-2711 | (573) 888-2782 | Bank of America | P.O. Box 311, 63857 | 100350745 | 081502459 |
| 004 | 5475 | New Braunsfel TX | 606 South Walnut Square | Ste 400 | New Braunsfel | TX | 78130 | (830) 620-1611 | (830) 620-1613 | Bank of America | 501 Landa, 78130 | 1390121818 | 111000025 |
| 003 | 5593 | Cross Lanes WV | 250 Nitro Marke | | Cross Lanes | WV | 25313 | (304) 776-5622 | (304) 776-5663 | City National Bank | P.O. Box 7616, 25356-7616 | 3000748180 | 051904524 |
| 004 | 5644 | Jackson TN | 143 Stonebrook Place | Suite F | Jackson | TN | 38305 | 901-660-4109 | 901-660-4146 | Union Planters Bank | 11 Merray Guart Dr., 38035 | 1911006227 | 083901744 |
| 001 | 4037 | Perry FL | 1862 South Jefferson St. | | Perry | FL | 32348 | (850) 223-3200 | | Capital City Bank | 115 W. Green St. 32347 | 7474923501 | 063100688 |

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | 5747 | Tyler TX | 3826 Troup Highway | Suite C | Tyler | TX | 75703 | 903-509-8140 | 903-509-8197 | Southside Bank | 3828 Troup Highway, 757703 | 1297821 | 111923607 |
| 003 | 5503 | Springhurst KY | 4321 Towne Center Drive | | Louisville | KY | 40241 | (502) 429-9389 | (502) 429-9390 | US Bank | 9483 Westpoint Rd., 40241 | 153910121687 | 123000848 |
| 002 | 5647 | Jonesboro GA | 8003 Tara Blvd. | | Jonesboro | GA | 30326 | (770) 210-3799 | 770-210-2970 | Bank of America | 8059 Tara Blvd. | 3266778655 | 061000052 |
| 002 | 5756 | Asheboro NC | 1222 E. Dixie Dr | Suite E | Asheboro | NC | 27203 | 336-629-6852 | 336-629-8198 | Wachovia Bank | 1421 E Dixie Dr., 27203 | 2000016947304 | 053000219 |
| 004 | 5482 | McKinney TX | 1970 N. Central Expressway | Suite 100 | McKinney | TX | 75069 | (972) 547-4025 | (972) 547-4031 | Chase Bank | 1600 Red Blvd., 75069 | 1821524343 | 111000614 |
| 004 | 5782 | St. Francis TX | 3940 St. Francis Ave | Suite 103 | Dallas | TX | 75228 | 214-324-5173 | 214-319-6942 | Compass Bank | 3939 St. Francia Ave. | 17965999 | 62001186 |
| 001 | 5526 | Live Oak FL | 6852 Swanee Plaza Lane | | Live Oak | FL | 32060 | (904) 362-2800 | (904) 362-2810 | Bank of America | 201 Ohio Ave. S. | 005495584262 | 063100277 |
| 004 | 5818 | Texarkana TX | 93 Central Mall | | Texarkana | TX | 75503 | 903-223-0521 | 903-223-0523 | Capital One | 2318 Richmond Rd. | 8601605818 | 608100001 |
| 001 | 5816 | Troy AL | 1408 Hwy 231 Bypass S | Suite B | Troy | AL | 36081 | 334-566-7394 | 334-566-7121 | Colonial Bank | P.O. Box 1188, 36081 | 8009856595 | 062101413 |
| 004 | 5327 | Pascagoula MS | 4227 Denny Avenue | | Pascagoula | MS | 39581 | (228) 762-2003 | (228) 762-1006 | Wachovia Bank | | 2000036919299 | 061000227 |
| 004 | 5472 | Ponca City OK | 901 E. Prospect | Suite B | Ponca City | OK | 74601 | (580) 765-7222 | (580) 765-8222 | Bank of America | | 334006534648 | 540580103 |
| 003 | 4064 | Hixon TN | 5756 Hwy 153 | Suite I-2 | Hixson | TN | 37343 | (423) 876-5111 | (423) 876-7504 | AmSouth Bank | 801 Broad St. Chattanooga, 37402 | 3144992 | 064000017 |
| 001 | 5012 | Hinesville GA | 229 General Screven Way #7 | | Hinesville | GA | 31313 | (912) 876-0575 | (912) 876-9166 | Heritage Bank | P.O. Box 1009, 31310 | 00062695 | 061207839 |
| 001 | 5023 | St.Mary's GA | 6586 Hwy 40 E | Ste A-1 | St. Marys | GA | 31558 | (912) 882-0922 | (912) 882-0923 | Ameris Bank | P.O. Box 1228, 31558 | 0003236 | 061204191 |
| 001 | 5031 | West Columbia SC | 2335 Augusta Road | | West Columbia | SC | 29169 | (803) 794-0909 | (803) 794-5205 | Branch Bank & Trust | 701 12th St., 29169 | 515085383 | 061113415 |
| 004 | 5059 | Ingram Park TX | 6301 N.W. Loop 410 | Space J01 | San Antonio | TX | 78238 | (210) 256-2808 | (210) 256-7919 | International Bank of Commerce | 6301 N.W. Loop 140 P-03,78238 | 014292101 | 114013284 |
| 001 | 5060 | Beaufort SC | 330 Robert Smalls Parkway | Unit #4B | Beaufort | SC | 29902 | (843) 521-0198 | (843) 521-0298 | Regions Bank | ? | 3993002420 | 253271819 |
| 001 | 5086 | Palatka FL | 400 Hwy 19 North | | Palatka | FL | 32177 | (386) 325-3401 | (386) 325-1773 | Capital City Bank | Palatka, 32177 | 2500445801 | 063100688 |
| 004 | 5099 | Rigsby TX | 2000 SE Loop 410 | Suite 111 | San Antonio | TX | 78220 | (210) 648-0866 | (210) 648-0334 | Wood Forest National Bank | 2100 SE Loop 410, 78220 | 0304535 | 113008465 |
| 002 | 5175 | Roanoke VA | 4802 Valley View Boulevard | | Roanoke | VA | 24012 | (540) 362-8447 | (540) 362-8449 | First Citizens Bank | 4802 Valley View Blvd., Space LD-170, 240 | 131531380 | 051401836 |
| 001 | 5243 | Ft Walton Beach FL | 99 Eglin Parkway | #22A | Ft. Walton Beach | FL | 32548 | (850) 243-8818 | (850) 243-0891 | AmSouth Bank | 420 Maryesther Blvd., Maryesther, 32569 | 34190465 | 064000017 |
| 004 | 5375 | Norman OK | 3301 W. Main Street | Suite 3329 | Norman, | OK | 73072 | (405) 579-0316 | (405) 579-0318 | Bank of Oklahoma | 3550 W Main St., 73070 | 19900399 | 103900036 |
| 001 | 5398 | Independence Mall NC | 3500 Oleander Drive | Space F-22 | Wilmington | NC | 28403 | (910) 790-0085 | (910) 790-0117 | Branch Bank & Trust | 528 Oleander Dr., 28403 | 5145085537 | 061113415 |
| 004 | 5408 | Midland TX | 4511 North Midgriff Drive | | Midland | TX | 79705 | (915) 689-2947 | (915) 689-3023 | Citibank | 4511 N Midkiff Dr., Sp B-17, 79705 | 0316644765 | 113193532 |
| 002 | 5436 | Easton MD | 8223 Elliot Road | Unit #25 | Easton | MD | 21601 | (410) 763-8768 | (410) 763-7598 | Mercantile Eastern Shore Bank | P.O. Box 60, Chestertown, 21620-0060 | 8080126055 | 052100725 |
| 002 | 5456 | Glen Burnie MD | 7974 Crain Highway | | Glen Burnie | MD | 21061 | (410) 969-8427 | (410) 969-8452 | Bank of Glen Burnie | 7984 Cain Hwy., 21061 | 636829501 | 055003133 |
| 004 | 5472 | Ponca City OK | 901 E. Prospect | Suite B | Ponca City | OK | 74601 | (580) 765-7222 | (580) 765-8222 | Bank of Oklahoma | 2005 N 14th, 74601-1918 | 19900399 | 103900036 |
| 001 | 5508 | Rock Hill, SC | 2301 Dave Lyle Blvd. | Suite 5176 | Rock Hill | SC | 29730 | (803) 327-5987 | (803) 327-6152 | Branch Bank & Trust | 2374 N. Cherry, 29730 | 5145085146 | 061113415 |
| 001 | 5518 | Tallahassee Mall FL | 2415 N. Monroe St. | Space 550 | Tallahassee | FL | 32303 | (850) 531-0838 | (850) 531-0512 | Hancock Bank | P.O. Box 5767, 32314 | 03000887 | 063112786 |
| 002 | 5557 | Salisbury MD | 2300 North Salisbury Rd. | Suite B105 | Salisbury | MD | 21801 | (410) 749-2371 | (410) 749-2372 | Branch Bank & Trust | 2400 N. Salisbury Blvd., 21801 | 5145084883 | 061113415 |
| 002 | 5591 | LaGrange GA | 1501 Lafayette Parkway | Space D1A | LaGrange | GA | 30240 | (706) 812-1489 | (706) 812-9236 | Commercial Bank & Trust | PO Box 250 | 0097780 | 061112021 |
| 003 | 5600 | Hermitage TN | 3139 Lebanon Pike | | Nashville | TN | 37214 | 615-872-8221 | 615-872-8207 | AmSouth Bank | 3191 Lebanon Pk, 37214 | 5324420883 | 064000017 |
| 003 | 5646 | Gallatin TN | 148 N. Belvedere Drive | | Gallatin | TN | 37066 | 615-451-7121 | 615-451-7122 | AmSouth Bank | 110 N. Belvedere Dr. | 1002872015 | 064000017 |
| 004 | 5690 | Odessa TX | 4101 East 42nd Street | | Odessa | TX | 79762 | 915-362-7401 | 915-362-7410 | Bank of America | | 334006534762 | 540580103 |
| 003 | 5821 | Wise VA | 187 Ridge Circle | | Wise | VA | 24293 | 540-679-1045 | 540-679-1046 | Branch Bank & Trust | P.O. Box 3238, 24293 | 5146428055 | 061113415 |
| 004 | 5871 | South Park TX | 2310 SW Military Drive | Suite 210 | San Antonio | TX | 78224 | 210-921-6066 | 210-921-6067 | International Bank of Commerce | 130 E. Travis 6301 NW Loop 410 Ste. QN,78 | 12087101 | 114013284 |
| 004 | 5899 | Harrison AR | 1428 Hwy 62-65 N | Suite E | Harrison | AR | 72601 | 870-741-7775 | 870-741-7977 | Regions Bank | 900 N Hwy 62-65 72601 | 8051002511 | 082000109 |
| 002 | 5013 | Newnan GA | 963 Bullsboro Drive | Suite C | Newnan | GA | 30263 | (770) 253-9669 | (770) 251-2656 | Branch Bank & Trust | 1025 A Bullsboro Dr., 30265 | 5141509235 | 061113415 |
| 001 | 5014 | Statesboro GA | Highway 80 East | | Statesboro | GA | 30458 | (912) 764-3686 | (912) 764-9663 | Park Avenue Bank | P.O. Box 638, 30458 | 0116415 | 061204696 |
| 001 | 5020 | Sandersville GA | 1220 South Harris Street | | Sandersville | GA | 31082 | (478) 553-0200 | (478) 553-0202 | First National Bank & Trust | 150 Riddleville Rd., 31082 | 10008859 | 061103975 |
| 001 | 5037 | Camden SC | 1670 Springdale Dr. | Unit #7 | Camden | SC | 29020 | (803) 432-8401 | (803) 432-8559 | First Citizens Bank (not linked to Mar | 844 Hwy 1 South | 080020473701 | 053906041 |
| 003 | 5080 | Quintard AL | Quintard Drive | | Oxford | AL | 36201 | (256) 831-3280 | (256) 831-6620 | Compass Bank | 100 Quintard Mall, Quintard Dr., Oxford, 362 | 70028379 | 062205908 |
| 002 | 5084 | Asheville NC | 3 South Tunnel Road | | Asheville | NC | 28805 | (828) 299-8585 | (828) 299-8586 | First Citizens Bank | 800 Fairview Rd., 28805 | 131531380 | 053100300 |
| 001 | 5088 | Foley AL | 159 Ninth Avenue | | Foley | AL | 36535 | (251) 970-2995 | (251) 970-2996 | Colonial Bank | 2200 S. McKenzie St.,36535 | 8033704712 | 062101413 |
| 003 | 5100 | Gadsden AL | 1001 Rainbow Dr | Ste 19A & 20 | Gadsden | AL | 35901 | (256) 439-9357 | (256) 439-9358 | AmSouth Bank | 1001 Rainbow Dr.,35901 | 34190392 | 064000017 |
| 002 | 5152 | Elizabeth City NC | 1849 West Ehringhaus Street | | Elizabeth City | NC | 27909 | (252) 331-1321 | (252) 331-1407 | First Citizens Bank | P.O. Box 27131, Raleigh, 27611 | 131531380 | 053100300 |
| 002 | 5154 | Sanford NC | 2914 South Horner Blvd. | | Sanford | NC | 27330 | (919) 776-8438 | (919) 776-9195 | First Citizens Bank | P.O. Box 160,27330 | 131531380 | 053100300 |
| 002 | 5163 | Albemarle NC | 636-10 Hwy 24-27 By-Pass | | Albemarle | NC | 28001 | (704) 983-1733 | (704) 983-2613 | Bank of Stanly | P.O. Box 3381, 28001 | 100681064 | 053111690 |

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002 | 5225 | Hickory NC | 1960 Hwy 70 SE | Suite 238 | Hickory | NC | 28602 | (828) 322-1458 | (828) 322-1465 | First Citizens Bank | P.O. Box 458, 28603 | 131531380 | 053100300 |
| 003 | 5233 | Ft. Oglethorpe GA | 106 Battlefield Station DR | | Ft Oglethorpe | GA | 30742 | (706) 861-2849 | (706) 861-3269 | Northwest Georgia Bank | P.O Box 789 Ringgold, 30736 | 0266583506 | 061107010 |
| 003 | 5238 | Madison-Huntsville AL | 5901 University | Space #8 | Huntsville | AL | 35806 | (256) 830-4310 | (256) 830-4315 | Compass Bank | 5901 University, Space #8, 35806 | 70054795 | 062001186 |
| 001 | 5253 | Peachtree ML (Col) GA | 3507 Columbus Manchester Expw | Space 88 | Columbus | GA | 31909 | (706) 571-0016 | (706) 571-0670 | Columbus Bank & Trust | P.O. Box 120, 31902 | 2221101 | 061100606 |
| 003 | 5259 | Brookhighland AL | 5287 Hwy. 280 South | Suite 267 | Birmingham | AL | 35242 | (205) 995-8487 | (205) 995-8446 | Compass Bank | 104 Inverness Plaza, 35242 | 8239231 | 062001186 |
| 004 | 5281 | Hattiesburg MS | 1000 Turtle Creek Drive | Suite 650 | Hattiesburg | MS | 39402 | (601) 268-2550 | (601) 268-3186 | AmSouth Bank | 1000 Turtle Creek Dr.  39402 | 51636859 | 064000017 |
| 001 | 5282 | Panama City FL | 2190 Cove Blvd. | | Panama City | FL | 32405 | (850) 872-9000 | (850) 872-0260 | Peoples First | 2114 Cove Blvd.,  32405 | 533731 | 263290220 |
| 002 | 5306 | Siler City NC | 112 Walmart Super Center | Space A-1 | Siler City | NC | 27344 | (919) 663-3553 | (919) 663-3951 | First National Bank | 1711 E 11th St., 27344 | 0144894 | 053102191 |
| 003 | 5324 | Woodstock GA | 136 Woodstock Square Ave | Suite 400 | Woodstock | GA | 30189 | (770) 592-7441 | (770) 592-7442 | Regions Bank | 140 W Main St., Canton,  30114 | 6640041015 | 061102808 |
| 004 | 5327 | Pascagoula MS | 4227 Denny Avenue | | Pascagoula | MS | 39581 | (228) 762-2003 | (228) 762-1006 | Hancock Bank | 3611 Hwy 90,  39581 | 070030243 | 065503681 |
| 002 | 5341 | Lumberton NC | 5027 Fayetteville Road | | Lumberton | NC | 28358 | (910) 671-8800 | (910) 671-0047 | Branch Bank & Trust | 5000 Fayetteville Rd., 28358 | 5145085553 | 061113415 |
| 004 | 5378 | Jackson MS - Superstore | 6351-I-55 North | Suite 11 | Jackson | MS | 39213 | (601) 977-0802 | (601) 977-0777 | AmSouth Bank | P.O. Box 1200,  39213 | 34190546 | 064000017 |
| 002 | 5382 | Colonial Heights VA | 418 Southpark Circle | | Colonial Heights, | VA | 23834 | (804) 526-7899 | (804) 526-7999 | Branch Bank & Trust | 497 Southpark Circle,  23834 | 5145085510 | 061113415 |
| 002 | 5390 | Lynchburg VA | 3405 Candlers Mountain Road | Suite B-95 | Lynchburg | VA | 24502 | (804) 239-8673 | (804) 239-8741 | Branch Bank & Trust | 3405 Candlers Mountain Rd.,  24502 | 5145085529 | 061113415 |
| 003 | 5415 | Canton GA | 1552 River Stone Parkway | Suite 130 | Canton | GA | 30114 | (770) 720-1455 | (770) 720-2060 | Regions Bank | 140 W Main St.,  30114 | 6640001045 | 061102808 |
| 002 | 5428 | Culpeper VA | 721 Dominion Sq. Shopping Ctr. | | Culpeper | VA | 22701 | (540) 829-0484 | (540) 829-0485 | Branch Bank & Trust | 703 James Madison Hwy.,  22701 | 5145085081 | 061113415 |
| 002 | 5464 | Lexington VA | 1221 N. Lee Hwy | | Lexington | VA | 24450 | (540)463-3041 | (540) 463-3240 | Planters Bank | 1197 N. Lee Highway | 434343312 | 051401218 |
| 002 | 5465 | Smithfield NC | 1285 N Bright Leaf Rd | Suite 40 | Smithfield | NC | 27577 | (919) 989-2006 | (919) 989-2046 | First Citizens Bank | P.O. Box 1377, 27577 | 131531380 | 053100300 |
| 002 | 5499 | Elkton MD | 149 Big Elk Mall | | Elkton | MD | 21921 | (410) 620-9597 | (410) 620-9598 | Mercantile County Bank | 100 Big Elk Mall, 21921 | 1058983 | 055002244 |
| 002 | 5519 | Covington GA | 9158 Highway 278 East | | Covington | GA | 30014 | (770) 786-1411 | (770) 786-1412 | Branch Bank & Trust | 1134 Clark St., 30014 | 1110000318780 | 061113415 |
| 004 | 5529 | Tuscaloosa AL | 900 Skyland Blvd. East | Suite #44 | Tuscaloosa | AL | 35405 | (205) 759-9859 | (205) 759-9860 | Regions Bank | P.O. Box 2509, 35403 | 509070129 | 062005690 |
| 002 | 5533 | Bristol Mall VA | Gate City Highway | Suite 300-305 | Bristol | VA | 24201 | (540) 466-2044 | (540) 466-2151 | AmSouth Bank | 707 Gate City Hwy., 24201 | 7000533787 | 064000017 |
| 002 | 5541 | Monroe NC | 2115-306 West Roosevelt Blvd. | | Monroe | NC | 28110 | (704) 282-0127 | (704) 282-0644 | Branch Bank & Trust | 2123 W. Roosevelt Bld., 28110 | 5145085162 | 061113415 |
| 002 | 5549 | Winchester VA | 1850 Apple Blossom Dr. | | Winchester | VA | 22601 | (540) 678-1343 | (540) 678-1344 | Branch Bank & Trust | 1850 Apple Blossom Dr.,22601 | 5145084867 | 061113415 |
| 002 | 5558 | Glen Allen VA | 10101 Brook Road | # 812 | Glen Allen | VA | 23059 | (804) 264-9277 | (804) 264-9278 | Branch Bank & Trust | 9707 Sliding Hill Rd., 23005 | 5145084891 | 061113415 |
| 001 | 5587 | Enterprise AL | 600 Boll Weevil Circle #8 | | Enterprise | AL | 36330 | (334) 393-9688 | (334) 393-8175 | Colonial Bank | 600 Boll Weevil Circle,  36330 | 8011115527 | 062101413 |
| 003 | 5627 | Hiram GA | 4215 Jimmy Lee Smith Pkwy | #20 | Hiram | GA | 30141 | 770-222-2898 | 770-222-2310 | Regions Bank | P.O. Box 183 | 6640013035 | 061102808 |
| 002 | 5698 | Royal Plaza VA | 441 South Street | | Front Royal | VA | 22630 | 540-631-0172 | 540-631-0784 | Branch Bank & Trust | 433 South Street, 22630 | 5145084972 | 061113415 |
| 003 | 5762 | Villa Rica GA | 604 Highway #61 | | Villa Rica | GA | 30180 | 770-456-1950 | 770-456-1951 | Regions Bank | P.O. Box 637, 30180 | 6619103112 | 061101375 |
| 002 | 5774 | Forest City NC | 159 Plaza Drive | | Forest City | NC | 28043 | 828-286-3582 | 828-286-4684 | Branch Bank & Trust | 364 Butter Rd, P.O. Box 1776, 28043 | 5145084999 | 061113415 |
| 001 | 5776 | Bay Minette AL | 720 McMeans Ave | | Bay Minette | AL | 36507 | 334-580-3212 | 334-580-2657 | United Bank | PO Box 8 Atmore, 36504 | 801587701 | 062005690 |
| 001 | 5789 | West Hinesville GA | 755 West Oglethorpe Hwy | | Hinesville | GA | 31313 | 912-876-0092 | 912-876-0911 | Heritage Bank | 751 W Oglethorpe Hwy, 31310 | 7491 | 061207839 |
| 001 | 5805 | Lancaster SC | 965 North Main Street | | Lancaster | SC | 29720 | 803-283-9721 | 803-283-9722 | Branch Bank & Trust | 600 N Main St, 29720 | 5145085014 | 061113415 |
| 004 | 5839 | South Haven MS | 35 Goodman Rd | Suite I | Southaven | MS | 38671 | 662-349-7448 | 662-349-8586 | Community Bank | P. O. Box 129 38671 | 5105978 | 840006059 |
| 001 | 5892 | Americus GA | 1472 East Forsyth Street | | Americus | GA | 31709 | 229-924-1031 | 229-924-6551 | Sumpter Bank & Trust | 1404 E Forsyth St  31709 | 0050934 | 061202410 |
| 001 | 5893 | Douglas GA | 1242 S Madison Ave | | Douglas | GA | 31533 | 912-393-3323 | 912-393-3251 | Colony Bank Southeast | 625 W. War Street 31533 | 16147 | 061212426 |
| 001 | 5500 | Moncks Corner SC | 102 Rembert Dennis Blvd. | Unit E | Moncks Corner | SC | 29461 | (843) 899-5590 | (843) 899-5450 | Carolina First Bank | P.O. Box 655, 29461 | 1020016596 | 053201885 |
| 004 | 4032 | Walker LA | 28050 Walker Road South | Suite F | Walker | LA | 70785 | (225) 665-0285 | (225) 665-0583 | Hancock Bank | 29500 Walker S. Rd.70785 | 13474739 | 065503681 |
| 004 | 5119 | Lafayette LA | 200 Production Drive | Suite 17B | Lafayette | LA | 70508 | (337) 234-7790 | (334) 234-7801 | Home Bank | 503 Kaliste Saloom Rd., 70508 | 2023706102 | 265270303 |
| 004 | 5121 | Central LA | 14455 Wax Road | Suite T | Baton Rouge | LA | 70818 | (225) 261-0793 | (225) 267-4267 | Fidelity Bank and Trust | | 1501145 | |
| 004 | 5129 | Abbeville LA | 3001 Veterans Memorial Hwy 14 | | Abbeville | LA | 70510 | (337) 892-1258 | (337) 892-9826 | Iberia Bank | 1100 Veterans Memorial Dr., 70510 | 1401501602 | 265270413 |
| 004 | 5257 | Monroe LA | 4700 Milhaven Rd. | Suite 1146 | Monroe | LA | 71203 | (318) 325-3777 | (318) 325-3746 | Chase Bank | P.O. Box 4928, 71211-4928 | 8800440981 | 065400137 |
| 004 | 5265 | New Iberia LA | 1002 Jefferson Terrace Blvd. | Suite B | New Iberia | LA | 70560 | (337) 367-9777 | (337) 367-9722 | Iberia Bank | 1101 E Admiral Doyle Dr.,  70560 | 112624802 | 265270413 |
| 004 | 5290 | Slidell LA | 150 North Shore Blvd. | Space 4008 | Slidell | LA | 70460 | (504) 847-9001 | (504) 847-9005 | Chase Bank | 350 Gause Blvd.,  70458 | 110606124 | 065400137 |
| 004 | 5297 | Hammond LA | 2000 SW Railroad Ave | Space GG7 | Hammond | LA | 70404 | (504) 542-2753 | (504) 543-0869 | AmSouth Bank | 1803 SW Railroad Ave.,  70403 | 34190503 | 064000017 |
| 004 | 5301 | Houma LA | 5953 West Park Ave. | Suite 1025 | Houma | LA | 70364 | (504) 872-4636 | (504) 872-4688 | Regions Bank | P.O. Box 110, 70361 | 4513110239 | 065401194 |
| 004 | 5339 | Bossier City LA | 2950 East Texas St. | #76E | Bossier City | LA | 71111 | (318) 742-7597 | (318) 742-7537 | AmSouth Bank | 2948 E Texas St., 71111 | 34190538 | 064000017 |
| 004 | 5424 | Longview TX | 3500 Mc Cann Road | | Longview | TX | 75605 | (903) 234-0522 | (903) 234-0542 | Texas Bank and Trust | 300 E Whaley, 75606 | 0404896 | 111923238 |

| Territory | Store | Location | Store Address Line 1 | Store Address Line 2 | Store Address Line 3 | State | Store Zip Code | Store Phone Number(1) | | Bank Name | Bank Address | Account No. | Routing No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | 5438 | Zachary LA | 5875 Main St. | Suite B | Zachary | LA | 70791 | (225) 654-1580 | (225) 654-1581 | Chase Bank | 5901 Hwy 64, 70791 | 2114513218 | 065400137 |
| 004 | 5528 | Mall of Louisiana LA | 6401 Bluebonnett Blvd. | Space 2070 | Baton Rouge | LA | 70809 | (225) 761-4113 | 225-763-9515 | Chase Bank | 6851 Bluebonnet Blvd,70809 | 1591607419 | 065400137 |
| 004 | 5626 | Palestine TX | 2213 South Loop 256 | Suite 106 | Palestine | TX | 75801 | 903-729-8283 | 903-729-8293 | First Convenience Bank | 2223 S. Loop 256,  75801 | 421000126 | 111906271 |
| 004 | 5628 | Jacksonville TX | 1311 South Jackson | Suite C | Jacksonville | TX | 75766 | 903-589-9855 | 903-589-8314 | Jacksonville Bank | P.O. Box 401,  75766 | 10142990 | 114993731 |
| 004 | 5818 | Texarkana TX | 93 Central Mall | | Texarkana | TX | 75503 | 903-223-0521 | 903-223-0523 | Red River Emp. Federal Credit | P.O. Box 5909, 75505 | 06194860 | 311989331 |
| 004 | 5819 | Thibodaux LA | 416 N. Canal Blvd | | Thibodaux | LA | 70301 | 504-493-8885 | 504-493-8886 | First American Bank | P.O. Box 1200, 70301 | 0825107 | 065402423 |
| 002 | 5464 | Lexington VA | 1221 N. Lee Hwy | | Lexington | VA | 24450 | (540)463-3041 | (540) 463-3240 | Wachovia Bank | | 2000036919383 | 061000227 |
| 002 | 5260 | Crabtree NC | 4325 Glenwood Ave. | #2123 | Raleigh | NC | 27612 | (919) 783-5362 | (919) 783-6086 | Bank of America<br>Bank of America - Group Insurance Account | | 650702444<br>**3299113912** | 053000196 |

**UNAUDITED**

# Friedmans Jewelers
# IP - Inventory Cost As Of 01/28/08
# Consigned Goods by Vendor

## Item 14 - Property held for another person

| vendor | vendor name | qty | cost |
|--------|-------------|-----|------|
| 90099 | ATLANTIC JEWELRY CO | 4 | 120.00 |
| 90101 | SPECTRAGEM/S.P.C. - | 217 | 5,790.44 |
| 90103 | AURAGEM-MEMO | 272 | 18,686.18 |
| 90104 | KIRAN JEWELS, INC. | 54 | 107,664.11 |
| 90106 | HELEN ANDREWS, INC. | - | - |
| 90109 | ANDIN INT'L-MEMO | 6,710 | 486,254.81 |
| 90110 | AM-GOLD-MEMO | 16 | 5,342.61 |
| 90112 | CONTINENTAL JEWELRY | 159 | 112,883.47 |
| 90114 | LUCENT JEWELERS INC | 4,457 | 49,047.95 |
| 90123 | DIAMOUR INC - MEMO | 14 | 3,948.00 |
| 90133 | JHS-MEMO | 283 | 59,120.78 |
| 90134 | BULOVA CORP-MEMO | 38,793 | 4,240,066.99 |
| 90143 | CITIZEN WATCH CO - | 69 | 9,524.00 |
| 90148 | THE COLIBRI GROUP I | 66 | 1,623.20 |
| 90149 | CONTINENTAL JC INC | 3 | 1,425.00 |
| 90156 | SUMIT DIAMOND CORP- | 9,698 | 6,380,694.36 |
| 90163 | GOLDSTAR JEWELLERY, | 918 | 400,574.50 |
| 90172 | AURAFIN LLC-MEMO | 964 | 65,594.70 |
| 90176 | GOLD LLC-MEMO | 5 | 861.00 |
| 90182 | M FABRIKANT & SON-M | 71 | 33,076.68 |
| 90194 | FIRESTONE, INC. - M | 134 | 24,869.01 |
| 90195 | CROTON WATCH CO. IN | 242 | 35,719.25 |
| 90197 | STANLEY CREATIONS, | 18 | 914.64 |
| 90205 | JEWEL SOURCE - MEMO | 11 | 2,471.00 |
| 90206 | VALORO INC - MEMO | 11 | 975.37 |
| 90208 | FREDRICK GOLDMAN-ME | 11,359 | 1,031,136.64 |
| 90209 | INSTOCK PROGRAMS | 823 | 941,343.65 |
| 90210 | I B GOODMAN CO | 161 | 99,692.43 |
| 90212 | PRIME ART & JEWEL(P | 108 | 2,023.94 |
| 90219 | LORENZO USA (DIAMON | 369 | 81,209.82 |
| 90226 | MBV-DESIGNS - MEMO | 2 | 627.25 |
| 90236 | BH MULTI COLOR | 628 | 77,383.93 |
| 90237 | EMA-RAMA - MEMO | - | - |
| 90239 | FABRIKANT-TARA INT' | 7 | 2,245.72 |
| 90241 | JEWELMONT - MEMO | 2 | 66.31 |
| 90245 | DIALUCK CORPORATION | - | - |
| 90246 | LEER GEM LTD-MEMO | 125 | 12,900.21 |
| 90251 | WITTNAUER WATCH CO- | 4,310 | 1,285,782.99 |
| 90255 | ESQ SWISS - MEMO | 41 | 7,107.51 |

| vendor | vendor name | qty | cost |
|---|---|---|---|
| 90257 | OTC INT'L., LTD-MEM | 110 | 2,884.24 |
| 90258 | UNIQUE DESIGNS INC- | 171 | 26,137.33 |
| 90259 | LAZAIRE DIAMONDS - | 1 | 45.00 |
| 90260 | MJJ/BRILLIANT INC-M | 2,757 | 1,215,468.56 |
| 90262 | MENDELSON & ASSOC. | 26 | 0.26 |
| 90266 | I.B. GOODMAN (DO NO | 1 | 80.00 |
| 90268 | SEEMA GEMS, INC.- M | 257 | 165,258.74 |
| 90269 | PAUL WINSTON/EUROST | 1,330 | 523,330.85 |
| 90271 | SHRENUJ USA, LLC - | 1 | 258.35 |
| 90273 | T. GLUCK & CO.,INC- | 119 | 546,067.68 |
| 90277 | TACHE USA-MEMO | 396 | 193,591.55 |
| 90279 | AURAFIN/ORO AMERICA | 69 | 6,671.59 |
| 90280 | ORO DALL'ITALIA-ME | 34 | 1,413.17 |
| 90284 | ZAMIR, LLC - MEMO | - | - |
| 90291 | BEST BUY PRODUCTS I | - | - |
| 90297 | ROSY BLUE INC-MEMO | 1,100 | 1,447,668.44 |
| 90301 | LORENZO JEWELRY LTD | 861 | 57,286.37 |
| 90302 | SANDBERG & SIKORSKI | 240 | 220,643.48 |
| 90308 | SIECHE & CO., INC.- | 135 | 162,071.91 |
| 90309 | STAR RING, INC. - M | 5 | 310.92 |
| 90323 | TESSLER & WEISS INC | - | - |
| 90326 | LONDONBLUE, LTD. - | 19 | 15,902.00 |
| 90327 | IMPERIAL-DELTAH INC | 12 | 1,449.85 |
| 90328 | SIMMONS JEWELRY CO- | - | - |
| 90329 | KEN CRAFT, INC. - M | 28 | 977.00 |
| 90365 | JAM CREATIONS-MEMO | - | - |
| 90368 | IMPERIAL WORLD INC- | 166 | 9,047.42 |
| 90391 | BAITH COMPANY INC - | 945 | 72,336.22 |
| 90398 | ROBERTO MARTINEZ,IN | 41 | 4,111.34 |
| 90403 | SIMPLEX DIAM INC-ME | 17 | 3,512.64 |
| 90422 | MICHAEL WERDIGER-ME | 2 | 925.00 |
| 90426 | MICHAEL ANTHONY JEW | 253 | 12,168.15 |
| 90451 | ALARAMA CO INC-MEMO | 17 | 2,287.14 |
| 90479 | SEIKO TIME - MEMO | 70 | 13,049.04 |
| 90510 | HNJ, INC-M | 8,685 | 372,245.05 |
| 90512 | SAMUEL AARON INC-ME | 1,030 | 100,399.11 |
| 90515 | FANTASY DIAMOND COR | 463 | 341,349.94 |
| 90521 | PACE DESIGNS LLC-ME | 2,566 | 193,936.92 |
| 90522 | DISONS GEMS INC - M | - | - |
| 90531 | C & C JEWELRY MFG, | 98 | 3,381.89 |
| 90533 | KLEIN JEWELRY-MEMO | 34 | 5,333.92 |
| 90552 | US GOLD TRADING-MEM | 110 | 7,612.44 |
| 90600 | COLORON MFG., INC.- | 641 | 77,925.60 |
| 90601 | FACTORY DIRECT JWLR | - | - |
| 90628 | JEWELMARK LLC-M | 1,507 | 1,023,505.43 |
| 90894 | ALSCO JEWELRY INC - | 1 | 24.00 |
| 90907 | ROYAL CHAIN-MEMO | 286 | 28,499.80 |
| 90910 | ORO AMERICA - MEMO | 6 | 297.34 |
| 90911 | CLOVER CORP-MEMO | 452 | 24,507.90 |
| 91062 | UNITED BRO. JEWELRY | 840 | 442,898.89 |
| 91063 | SUBERI BROTHERS - M | - | - |

| vendor | vendor name | qty | cost |
|--------|-------------|-----|------|
| 91109 | MASTERPIECE DIAM LL | 3,498 | 559,904.84 |
| 91135 | PACIFIC JEWELERY SV | 24 | 1,036.00 |
| 91199 | MASTERPIECE COLOR L | 916 | 92,158.65 |
| 91296 | ROSY BLUE JEWELRY I | 518 | 779,394.11 |
| 91462 | STAR RING ROMANCE-M | 282 | 16,018.16 |
| 91600 | EMA - MEMO | 693 | 38,481.97 |
| 92512 | SAM*DO NOT USE** | 11 | 1,001.94 |
| 95555 | CRESCENT OLD MERCH- | 626 | 114,938.55 |
| 96001 | JACMEL - MEMO | 84 | 1,697.48 |
| 96003 | WILLIAM LEVINE INC- | 1 | 6,300.00 |
| 96007 | WEINDLING INT'L - M | 5 | 4,965.01 |
| 96014 | SANDEEP DIA CORP-ME | 3 | 3,375.06 |
| 96021 | COLOR CRAFT - MEMO | - | - |
| 96025 | FACETED DESIGNS,INC | 1 | 73.35 |
| 96036 | ELOQUENCE/MWI-MEMO | 27 | 15,279.76 |
| 96055 | C MAHENDRA JEWELS-M | 85 | 9,003.46 |
| 96065 | SDC DESIGNS INC-MEM | - | - |
| 96100 | KRISTALL INC-MEMO | - | - |
| 96101 | BH MULTI COM CORP-D | 596 | 232,241.72 |
| 96106 | SILVER BEL - MEMO | 10 | 348.78 |
| 96107 | COMBINE INTERNATION | 89 | 2,023.01 |
| 96108 | S.H.R. - MEMO | 641 | 172,641.14 |
| 96109 | ORO BEL - MEMO | 5 | 374.80 |
| 96118 | FD WORLDWIDE - MEMO | 932 | 623,791.12 |
| 96119 | ABSOLUTE BRILLIANCE | 63 | 154,505.06 |
| 96120 | PASHA JEWELS, INC. | 23 | 7,454.10 |
| 96140 | VERIGOLD JEWELRY,IN | 4,122 | 1,024,769.76 |
| 96143 | SIMPLY DIAMONDS-MEM | 167 | 761,856.51 |
| 96144 | LUXE GROUP - MEMO | 116 | 10,619.30 |
| 96150 | STS JEWELS INC - ME | 2,010 | 111,218.43 |
| 96153 | VIJAY GOLD - MEMO | 3,607 | 1,313,092.86 |
| 96155 | SELECT JEWELRY-MEMO | 12 | 429.87 |
| 96160 | VARDI GEM LUSTRI, L | 6 | 279.50 |
| 97010 | PULSAR-M | 8,068 | 517,267.03 |
| 98110 | S & S JEWELRY-MEMO | 254 | 493,310.79 |
| 98111 | KIP-MEMO | 2 | 151.43 |
| 99223 | JEWEL AMERICA-M | 1,383 | 108,806.59 |
| | | **135,906** | **30,094,451.10** |

**Statement of Financial Affairs**
Declaration Concerning Debtor's Schedules
Item 18 – Nature, location and name of business

1.      THE COMPANY

a.      (1)     The full and correct name of **Friedman's Inc.** (exactly as it appears in its Articles of Incorporation or other organizational document) is: Friedman's Inc.

b.      (1)     During the past 5 years, Friedman's Inc. has had the following corporate names:

   Friedman's Beneficiary Inc., FCJV Holding Corp., Friedman's Management Corp., Friedman's Holding Corp.

   (2)     During the past 5 years, Friedman's Inc. has used the following trade name(s) and/or trade style(s):

Friedman's Jewelers, Friedman's Inc., Friedman's Management Corporation, Friedman's Holding Corporation, Friedman's Florida Partnership, Friedman's Beneficiary Inc., Friedman's Investments LLC, FCJV Holding Corporation, FCJV, L.P., Crescent Jewelers, Cougar Reinsurance Company, Ltd., FI Stores Limited Partnership, Regency Jewelers

c.      (1)     Friedman's Inc. was organized on July 15, 1993, under the laws of Delaware, and it is in good standing under those laws. The Company has qualified to do business in the following states and is in good standing under the laws of those states:

Alabama, Arkansas, Florida, Georgia, Illinois, Iowa, Indiana, Kansas, Kentucky, Louisiana, Maryland, Missouri, Mississippi, North Carolina, Ohio, Oklahoma, Pennsylvania, South Carolina, Tennessee, Texas, Virginia & West Virginia

d.      The federal taxpayer identification number of Friedman's Inc. is: **58-2058362**

e.      The organizational number of Friedman's Inc. is: **2343848**

f.      Friedman's Inc. is affiliated with, or has ownership interests in, the following corporations (including subsidiaries):

| Name and Address | Type of Operation | Ownership Percentage or Relationship |
|---|---|---|
| Crescent Jewelers<br>4550 Excel Pkwy., Ste 100<br>Addison, TX  75001 | Corporation | 100% |
| Cougar Reinsurance Company, Ltd.<br>4550 Excel Pkwy., Ste 100<br>Addison, TX  75001 | Turks & Caicos Company | 100% |

g.      During the preceding 5 year period, Friedman's Inc. has not been a party to any merger, consolidation, stock acquisition or purchase of a substantial portion of the assets of any person or entity, except as follows (if none, so state):

| Entity Name | Jurisdiction | Action Taken |
|---|---|---|
| Friedman's Beneficiary Inc. | Delaware (domestic) | Merged into Friedman's Holding Corp., October 2006 |
|  | Nevada | Withdrawn., October 2006 |
| FI Stores Limited Partnership | Georgia (domestic) | Dissolved., October 2006 |
| Friedman's Investments, LLC | Georgia (domestic) | Dissolved., October 2006 |
|  | Louisiana | Withdrawn., October 2006 |
| Friedman's Florida Partnership | Florida (domestic) | Dissolved., October 2006 |
| FCJV Holding Corp. | Delaware (domestic) | Merged into Friedman's Inc. ., October 2006 |
|  | Georgia | Withdrawn – Friedman's Inc. is already qualified in GA., October 2006 |
| FCJV, L.P. | Delaware (domestic) | Dissolved., October 2006 |
| Friedman's Management Corp. | Delaware (domestic) | Merged into Friedman's Inc. ., October 2006 |
|  | Florida | Withdrawn – Friedman's Inc. is already qualified in FL., October 2006 |

| | Georgia | Withdrawn – Friedman's Inc. is already qualified in GA., October 2006 |
| --- | --- | --- |
| | Missouri | Withdrawn – Friedman's Inc. is already qualified in MO., October 2006 |
| | South Carolina | Withdrawn – Friedman's Inc. is already qualified in SC., October 2006 |
| | Texas | Withdrawn – Friedman's Inc. is already qualified in TX., October 2006 |
| | | |
| Friedman's Holding Corp. | Delaware (domestic) | Merged into Friedman's Inc. ., October 2006 |
| | Nevada | 1. Withdrawn., October 2006 2. Qualified Friedman's Inc. in NV ., October 2006 |
| | | |
| Crescent Jewelers | California | Acquired 7/28/2006 |

## 2. LOCATIONS OF COMPANY

a.   The chief executive office of Friedman's Inc. and Crescent Jewelers (collectively, "**the Company**") is currently located at, and additional locations at which the Company maintain any books or records are at the following addresses (including county and ZIP code):

4550 Excel Pkwy., Ste 100
Addison, TX  75001                                   Dallas County, TX

b.   During the past 5 years, Friedman's Inc. chief executive office has been located at the following additional addresses (including county and ZIP code):

171 Crossroads Pkwy.
Savannah, GA  31422                                   Chatham County, GA

**Item 23 - Distributions by a Corporation**

| Name of Creditor | Address of Creditor | Type of Payment | Dates of Payment | Amount Paid |
|---|---|---|---|---|
| A. Lemond | P. O. Box 186, Shelter Island Heights, NY 11965 | Compensation | Various | $            - |
| A. Lemond | P. O. Box 186, Shelter Island Heights, NY 11965 | Fees/Expenses | Various | $    58,000.00 |
| A. Baber | 2716 N. Surrey Drive, Carrollton, TX 75006 | Compensation | Various | 159,884.04 |
| A. Baber | 2716 N. Surrey Drive, Carrollton, TX 75006 | Fees/Expenses | Various | 14,992.82 |
| A. Wooten | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 168,999.26 |
| A. Wooten | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 6,688.18 |
| B. Cherry | 106 Willowpeg Rd., Rincon, GA 31326 | Compensation | Various | 110,770.37 |
| B. Cherry | 106 Willowpeg Rd., Rincon, GA 31326 | Fees/Expenses | Various | 148,101.44 |
| B. Dietz | 520 Madison Ave., 29th Floor, New York, NY 10022 | Compensation | Various | - |
| B. Dietz | 520 Madison Ave., 29th Floor, New York, NY 10022 | Fees/Expenses | Various | 64,778.90 |
| B. Breedlove | 388 Boush Street #201, Norfolk, VA 23501 | Compensation | Various | 48,067.28 |
| B. Breedlove | 388 Boush Street #201, Norfolk, VA 23501 | Fees/Expenses | Various | 5,492.93 |
| D. Reak | 6000 E. Cochise, Paradise Valley, AZ 85253 | Compensation | Various | 113,440.70 |
| D. Reak | 6000 E. Cochise, Paradise Valley, AZ 85253 | Fees/Expenses | Various | 8,165.76 |
| D. Lipscomb | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 168,076.94 |
| D. Lipscomb | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 800.93 |
| E. Tomechko | 17535 Oak Mount Place, Dallas, TX 75287 | Compensation | Various | 607,793.78 |
| E. Tomechko | 17535 Oak Mount Place, Dallas, TX 75287 | Fees/Expenses | Various | 35.00 |
| E. Kovats | 4586 Tigua Island, Winter Park, FL32792 | Compensation | Various | 430,159.20 |
| E. Kovats | 4586 Tigua Island, Winter Park, FL32792 | Fees/Expenses | Various | 17,369.37 |
| E. Davis | Five Cove Brook Drive, Livingston, NJ 07039 | Compensation | Various | - |
| E. Davis | Five Cove Brook Drive, Livingston, NJ 07039 | Fees/Expenses | Various | 66,468.90 |
| G. Pinka | 9 S. Brayford Court, Blufton, SC 29910 | Compensation | Various | 175,801.29 |
| G. Pinka | 9 S. Brayford Court, Blufton, SC 29910 | Fees/Expenses | Various | 1,943.68 |
| G. Aronoff | 200 Public Square, Suite 2300, Cleveland, OH 44114 | Compensation | Various | - |
| G. Aronoff | 200 Public Square, Suite 2300, Cleveland, OH 44114 | Fees/Expenses | Various | 70,589.82 |
| G. Dieffenbach | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 259,389.40 |
| G. Dieffenbach | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 34,675.92 |
| Harbinger Capital Partners Master Fund I, Ltd. | 555 Madison Avenue, 16th Floor, New York, NY 10022 | Compensation | Various | - |
| Harbinger Capital Partners Master Fund I, Ltd. | 555 Madison Avenue, 16th Floor, New York, NY 10022 | Fees/Expenses | Various | - |
| J. Voss | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 146,300.12 |
| J. Voss | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 2,806.70 |
| J. Dulin | 1302 Edgewood, Richardson, TX 75081 | Compensation | Various | 170,999.18 |
| J. Dulin | 1302 Edgewood, Richardson, TX 75081 | Fees/Expenses | Various | 2,524.25 |
| J. Manning | 5400 Vining Point, Minnetonka, MN 55345 | Compensation | Various | 179,360.98 |
| J. Manning | 5400 Vining Point, Minnetonka, MN 55345 | Fees/Expenses | Various | 8,901.96 |

**Item 23 - Distributions by a Corporation**

| Name of Creditor | Address of Creditor | Type of Payment | Dates of Payment | Amount Paid |
|---|---|---|---|---|
| L. Peterson | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 30,411.55 |
| L. Peterson | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | - |
| M. Mackey | 3705 Dustin Trail, Arlington, Texas,76016 | Compensation | Various | 166,892.26 |
| M. Mackey | 3705 Dustin Trail, Arlington, Texas,76016 | Fees/Expenses | Various | 1,531.43 |
| M. Baulier | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 165,400.00 |
| M. Baulier | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 15,216.94 |
| M. Busch | 388 Boush Street #201, Norfolk, VA 23501 | Compensation | Various | 146,480.44 |
| M. Busch | 388 Boush Street #201, Norfolk, VA 23501 | Fees/Expenses | Various | 4,576.08 |
| P. Romano | 415 Sea Hawk Ct., Coppell, TX 75019 | Compensation | Various | 713,342.50 |
| P. Romano | 415 Sea Hawk Ct., Coppell, TX 75019 | Fees/Expenses | Various | 22,936.91 |
| Peter J. Solomon Company | 520 Madison Avenue, New York, NY 10022 | Compensation | Various | - |
| Peter J. Solomon Company | 520 Madison Avenue, New York, NY 10022 | Fees/Expenses | Various | 424,081.81 |
| R. Corliss | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 581,380.76 |
| R. Corliss | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 9,897.14 |
| R. Urban | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 71,923.06 |
| R. Urban | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 129.10 |
| S. Cusano | 36 S. Washington Dr., Sarasota, FL 34236 | Compensation | Various | 2,672,773.52 |
| S. Cusano | 36 S. Washington Dr., Sarasota, FL 34236 | Fees/Expenses | Various | 31,680.88 |
| S. Moore | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 505,028.49 |
| S. Moore | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 16,710.08 |
| S. Zeringue | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 228,657.27 |
| S. Zeringue | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 2,062.62 |
| T. Otte | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Compensation | Various | 244,276.99 |
| T. Otte | 4550 Excel Parkway, Suite 100, Addison, TX 75001 | Fees/Expenses | Various | 38,687.40 |
| T. Willingham | 2446 Greenwood Dr., Frisco, Texas 75034 | Compensation | Various | 161,976.40 |
| T. Willingham | 2446 Greenwood Dr., Frisco, Texas 75034 | Fees/Expenses | Various | 4,298.57 |

Total $ 9,511,731.30