## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **CRESCENT JEWELERS,** | : | **Case No. 08-10179 (CSS)** |
| | : | |
| | : | |
| **Debtor.** | : | |

## SCHEDULES OF ASSETS AND LIABILITIES

Dated: February 28, 2008
      Wilmington, Delaware

<div style="margin-left:40%">

Mark D. Collins (No. 2981)
Michael J. Merchant (No. 3854)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700

- and -

Dennis S. Meir
Todd C. Meyers
Paul M. Rosenblatt
KILPATRICK STOCKTON LLP
1100 Peachtree Street, Suite 2800
Atlanta, Georgia 30309
Telephone: (404) 815-6500

PROPOSED COUNSEL FOR DEBTORS
AND DEBTORS-IN-POSSESSION

</div>

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**


    The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules" and "Statements") filed by Friedman's Inc. ("Friedman's") and Crescent Jewelers ("Crescent," and together with Friedman's, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by each of the Debtors. Subsequent information may result in material changes in financial and other data contained in each of their Schedules and Statements. The Debtors reserve their right to amend each of their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of each of the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

    1.  <u>Description of the Cases and "As Of" Information Date</u>. On January 22, 2008, an involuntary case under chapter 7 of the Bankruptcy Code was commenced against Friedman's in this Court. On January 25, 2008, Friedman's filed a motion to convert the involuntary case to a voluntary case under chapter 11 of the Bankruptcy Code. On January 28, 2008 (the "Conversion Date"), the Court entered an *Order Converting Involuntary Chapter 7 Case to a Voluntary Case Under Chapter 11 of the Bankruptcy Code.* Also on the Conversion Date, Crescent, an affiliate of Friedman's, filed a voluntary chapter 11 case in the Bankruptcy Court. The cases have been consolidated for the purpose of joint administration under case number 08-10161. The Debtors are currently operating their businesses as debtors-in-possession pursuant to the Bankruptcy Code. Except as noted in the Schedules and Statements and elsewhere in these Global Notes, all asset and liability data contained in the Schedules and Statements are stated in United States currency as of January 28, 2008. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of January 28, 2008, was not available. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between prepetition, gap, and postpetition periods.

    2.  <u>Basis of Presentation</u>.

      (a)  <u>Book Value</u>. Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of January 28, 2008, or is shown as unknown. Unless otherwise noted, the Schedules reflect the carrying value of the liabilities as listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value.

3.     Summary of Significant Reporting Policies.  The Debtors use one cash management system through which the Debtors pay substantially all liabilities and expenses.  In addition, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)     Debtors.  The Debtors maintain separate, stand-alone accounting records in their general ledger.  The Schedules and Statements are based primarily on the Debtors' non-audited book and tax records.

(i)     Separate Schedules and Statements have been prepared for Friedman's and Crescent.

(ii)     Intercompany payables and interests have been set forth in the Schedules and Statements to the best of the Debtors' knowledge, information, and belief.

(b)     Book Value.  Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of January 28, 2008.  Unless otherwise noted, the Schedules reflect the carrying value of the liabilities as listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value.

(c)     Inventories.  Inventories are valued at the lower of cost or estimated fair market value.  In the ordinary course of business, the Debtors are in possession of consignment inventory.  Consignment inventory is not carried on the books of the Debtors as an asset, nor is it shown on the Schedules as owned property, and cash proceeds of consignment sales are not segregated by the Debtors in the ordinary course of business.  However, it is reflected in the Schedules and Statements as part of physical inventory and as an asset as property held for another.  As part of the first day orders, the Debtors were authorized to pay certain consignment vendors, in the ordinary course of business, for any consigned goods received prepetition but sold postpetition.  The Debtors reserve the right to challenge the character of the consigned goods being consigned goods.

(d)     Property and Equipment-Owned.  Owned property and equipment are stated at net book value.  Depreciation and amortization are calculated based on depreciable periods ranging from 4 to 35 years, utilizing the straight-line method.

(e)     Property and Equipment-Leased.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors.  The Debtors have endeavored to set forth all such leases in the Schedules and Statements.  The property subject to leases is listed on Schedule G.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtors reserve all rights with respect to all such issues.

2

(f)     <u>Application of Vendor Credits</u>.  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, goods ordered and paid for may not be delivered, goods delivered are damaged or destroyed, goods may be returned to balance stocks, vendors provide special allowances for purchasing promotional goods, vendors provide volume rebates and cash discounts, and vendors defray qualified advertising expenditures.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, and reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

(g)     <u>Insurance Policies</u>.  Friedman's maintains certain insurance policies essential to continued operations.  The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the company.  Friedman's insurance policies generally are structured to provide coverage for many of its direct and indirect subsidiaries and affiliates, including the Debtors.  Friedman's maintains various policies of insurance, including, but not limited to, property, casualty, motor vehicle, workers' compensation, general liability, employer's practices liabilities policy and director and officer liability policies.

(h)     <u>Causes of Action</u>.  The Debtors have set forth causes of action against third parties in their Schedules and Statements.

(i)     <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(j)     <u>Schedule G</u>.  The businesses of the Debtors are complex.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers,

3

estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include stand-alone purchase orders. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

        4.      <u>Interests in Subsidiaries</u>. Friedman's owns directly one subsidiary that is a Debtor, Crescent. Friedman's also owns directly one subsidiary that is not a debtor, Cougar Reinsurance Company, Ltd. Crescent owns directly one subsidiary that is not a debtor, Sparkle Insurance Company (Turks and Caicos Islands). Interests in subsidiaries and affiliates arise from stock ownership. Each Debtors' "Schedule B - Personal Property" lists its ownership interest in subsidiaries. For purposes of these Schedules and Statements, the Debtors have listed the value of an investment as unknown because the fair market value of such stock or interests is dependent upon numerous variables and factors and may differ significantly from the net book value.

        5.      <u>Claims</u>. Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of January 28, 2008, after giving affect to authority received from the Bankruptcy Court pursuant to a first day order. The Bankruptcy Court has authorized the Debtors, among other matters, to continue certain customer practices and to pay certain customer service providers; to pay prepetition wages, salaries and employee benefits; to pay prepetition sales and use taxes; to pay certain prepetition shipping charges; to pay prepetition claims of consignment vendors; and to pay contractors in satisfaction of liens. Accordingly, the actual amounts of claims of creditors as unpaid as of January 28, 2008, may be higher than the amounts listed in the Schedules and Statements.

        6.      <u>Employee Claims</u>. The Bankruptcy Court entered a first day order granting authority to, but not requiring, the Debtors to pay all prepetition employee obligations including wages, salaries, commissions, overtime pay, holiday pay, and other additional regular compensation, accrued vacation pay if required to be paid pursuant to applicable State law, sick time, all bonuses, reimburseable business expenses, all board fees and expenses, all workers' compensation insurance and benefits, comprehensive health and dental care premiums and benefits, vision plan premiums, all life, disability, and accident insurance plan benefits, all savings and retirement benefit payments, jury-duty leave, bereavement leave and relocation and commuting expenses, as well as other employee benefits. The Debtors employed approximately

3,500 employees as of the commencement of these Chapter 11 cases.  Accordingly, employee claims by and against the Debtors for prepetition amounts that have been paid as of the time that the Schedules and Statements were prepared by the Debtors have been included in the Schedules and Statements in summary fashion.

      7.      <u>Customer Satisfaction Programs</u>.  The Bankruptcy Court entered a first day order granting authority to the Debtors to continue to honor prepetition customer satisfaction programs, including warranties, layaway agreements, deposits, overpayments, returns, refunds, exchanges, adjustments, creditor and other similar programs.  Accordingly, claims relating to the Debtors' obligations under certain customer satisfaction programs by and against the Debtors for prepetition amounts have been included in the Schedules and Statement in summary fashion.

      8.      <u>Sales, Use, Trust Fund and Other Taxes and Related Obligations</u>.  The Bankruptcy Court entered a first day order granting authority to the Debtors to pay prepetition sales, use and other similar "trust fund" taxes or similar "trust fund" obligations to taxing or appropriate authorities in the ordinary course of the Debtors' businesses.  Accordingly, claims relating to these prepetition tax obligations have been included in the Schedules and Statement in summary fashion, and those tax claims for items not paid by the Debtors pursuant to authority obtained by the Bankruptcy Court also have been included in the Schedules and Statements.

      9.      <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

      10.      <u>Net Operating Losses</u>.  The Debtors have accrued and report substantial net operating losses on their books and records, which potentially comprise significant future value to the Debtors estates, subject to any possible limitations on the availability of such net operating losses under section 382 of the Internal Revenue Code of 1986.  However, given the difficulties in determining a value for this category of asset, net operating losses have not been included as part of the Debtors' Schedules and Statements.

Dated:    February 27, 2008
           Wilmington, Delaware

LIST OF DEBTORS:

Friedman's Inc.
Crescent Jewelers

US2008 12332.1

# United States Bankruptcy Court
## District of Delaware

In re **Crescent Jewelers**
Debtor(s)

Case No. **08-10179 (CSS)**
Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 5 | $38,906,424.81 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $57,253,082.99 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $842,665.22 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 216 | | $28,543,743.13 | |
| G - Executory Contracts and Unexpired Leases | Yes | 8 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | **235** | **$38,906,424.81** | **$86,639,491.34** | |

# United States Bankruptcy Court
## District of Delaware

In re __Crescent Jewelers__                                    Case No.   __08-10179 (CSS)__

                                 Debtor(s)          Chapter    __11__

## SUMMARY OF SCHEDULES

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re   **Crescent Jewelers**   ,   Case No.   **08-10179 (CSS)**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Crescent Jewelers**            ,    Case No.    **08-10179 (CSS)**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Cash in Drawers of stores owned by Friedman's** | - | 35,460.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Location : Bank of America** <br><br> **Concentration Account 535** <br> **Master Disbursement 230,575** <br> **MC/Visa Depository 348,821** <br> **Discover Depository (805,441)** <br> **ADS Depository $1,259,061** <br> **Account Payable ($1,060,001)** <br> **Payroll - Main $90,047** <br> **Health Insurance $2,102** <br> **ACH Moneygram $73,068** | - | 138,767.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **Sacramento Municipal Utilities (Store # 53)** | - | 2,235.85 |
| | | **The Gas Company (Store # 63)** | - | 7.63 |
| | | **City of Dale City (Store # 72)** | - | 52.93 |
| | | **Sacramento Municipal Utilities (Store # 95)** | - | 502.60 |
| | | **David Levy Associates (Store # 128)** | - | 612.31 |
| | | **Mohave Electric Coop (Store # 128)** | - | 12.94 |
| | | **Selma-Kingsburg, Fowler County (Store # 160)** | - | 22.98 |
| | | **City of Banning - Utilities (Store # 192)** | - | 413.76 |
| | | **Utility - Southern California Edison Company (Store # 239)** | - | 580.00 |
| | | **City of Delano, CA (Store # 239)** | - | 45.50 |
| | | **City of Manteca - Utilities (Store # 240)** | - | 53.75 |
| | | **Rent Deposit - Riverland Development Co. (Store # 259)** | - | 1,837.50 |

<div align="right">

Sub-Total >     180,604.75
(Total of this page)

</div>

  **4**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re     **Crescent Jewelers**                             ,     Case No.     **08-10179 (CSS)**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY
<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | San Diego Gas & Electric (Store # 303) | - | 4,705.99 |
| | | California Water Service Company (Store # 318) | - | 35.14 |
| | | Rent Deposit - Mariposa Mall Investors, LLC | - | 6,000.00 |
| | | Tyler Mall Security Deposit (Store # 338) | - | 5,000.00 |
| | | El Paso Water & Texas Gas Service (Store # 501) | - | 189.68 |
| | | Lower Valley Water District (Store # 502) | - | 37.09 |
| | | El Paso Electric (Store # 504) | - | 3,112.19 |
| | | Rent Deposit - The Wiseman Co (Store # 955) | - | 7,770.00 |
| | | USIS (Store # 920) | - | 4,747.06 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

<div align="right">

Sub-Total >     **31,597.15**
(Total of this page)
</div>

Sheet   **1**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **Crescent Jewelers**                                 ,     Case No.    **08-10179 (CSS)**

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Sparkle Insurance Company (Turks & Caicos Islands) - Wholly owned subsidiary (Dormant) Location: 4550 Excel Parkway Suite 100, Addison TX** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Net Customer Installment Receivables 15,493,232 Unearned Finance Charges (1,273,341) Allowance for Bad Debt (3,937,870)** | - | **10,282,021.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

Sub-Total >    **10,282,021.00**
(Total of this page)

Sheet  **2**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **Crescent Jewelers**                                        ,    Case No.    **08-10179 (CSS)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Intangible Customer List** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture and Fixtures (All Assets)** | - | **2,599,145.21** |
| | | **Computer Software (All Assets)** | - | **336,040.53** |
| | | **Miscellaneous Equipment (All Assets)** | - | **9,554.77** |
| | | **POS Equipment (All Assets)** | - | **24,013.29** |
| | | **Computer Equipment (All Assets)** | - | **18,720.19** |
| | | **Fixtures Clearing (All Assets)** | - | **190,633.35** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **INVENTORY BY SKU:** **Asset Inventory - $26,062,022.99** **Inventory - Loose Diamonds - $0.00** **Inventory Reserves and Other, Net - ($1,181,815.42)** **NOTE: This information is current as of January 26, 2008. The inventory management system does not provide for an accurate report on a daily basis in hindsight. No report was run on January 28, 2008. This report is considered to be the most accurate one available.** | - | **24,880,207.57** |
| 31. Animals. | X | | | |

Sub-Total >    **28,058,314.91**
(Total of this page)

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

In re   **Crescent Jewelers**              ,    Case No.   **08-10179 (CSS)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid Advertising** | - | **344,810.00** |
| | | **Other Prepaid Expenses** | - | **9,077.00** |

|  |  |
|---|---|
| Sub-Total > | **353,887.00** |
| (Total of this page) | |
| Total > | **38,906,424.81** |

Sheet   **4**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Crescent Jewelers__ ,     Case No. __08-10179 (CSS)__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CIT GROUP / Business Credit** <br>**As agent for the third amended and** <br>**restated loan and security agreement** <br>**11 West 42nd Street** <br>**New York, NY 10036** | | - | **Third Amended and Restated Loan and Security Agreement** <br><br> **First lien on substantially all assets** <br><br> Value $     0.00 | | | | 46,900,689.99 | 0.00 |
| Account No. <br><br> **Harbinger Capital Partners** <br>**Master Fund I, Ltd.** <br>**555 Madison Avenue** <br>**16th Floor** <br>**New York, NY 10022** | | - | **Secured Loan** <br><br> **Second lien on substantially all assets** <br><br> Value $     0.00 | | | | 10,352,393.00 | 0.00 |
| Account No. <br><br><br><br><br><br> | | | <br><br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br><br> | | | <br><br><br><br><br> Value $ | | | | | |

__0__ continuation sheets attached

| | Subtotal <br> (Total of this page) | 57,253,082.99 | 0.00 |
|---|---|---|---|
| | Total <br> (Report on Summary of Schedules) | 57,253,082.99 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

.

In re    **Crescent Jewelers**                              ,    Case No.    **08-10179 (CSS)**

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<div align="center">

**2**    continuation sheets attached

</div>

In re **Crescent Jewelers** , Case No. __08-10179 (CSS)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Various - Layaway** | | - | | | | | 130,996.99 | 0.00 | 130,996.99 |
| Account No. | | | | | | | | | |
| **Various - Repair** | | - | | | | | 3,306.82 | 0.00 | 3,306.82 |
| Account No. | | | | | | | | | |
| **Various - Special Order** | | - | | | | | 29,054.41 | 0.00 | 29,054.41 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) — 163,358.22 | 0.00 | 163,358.22

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Crescent Jewelers__ ,     Case No. __08-10179 (CSS)__
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **California State Board of Equalization** | | - | **Settlement** | | | | 419,079.00 | | 0.00 419,079.00 |
| Account No. **Various** | | - | **Unfiled Sales Tax Returns** | | | | 260,228.00 | | 0.00 260,228.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 679,307.00 | 0.00 679,307.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 842,665.22 | 0.00 842,665.22 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Crescent Jewelers_____, Case No. __08-10179 (CSS)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **SEE ATTACHED** | | - | | | | | | 28,543,743.13 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 28,543,743.13 |
| | Total (Report on Summary of Schedules) | 28,543,743.13 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

CRESCENT JEWELERS
Case no: 08-10179 (CSS)
Schedules of Assets and Liabilities

*** UNAUDITED ***

Schedule F

Crescent Creditors Holding Unsecured NonPriority Claims

| Vendor No. | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42820618 | 42829145chez | 5870 E Broadway Blvd | 0 | 0 | Tucson | AZ | 85711 | | | Various | | | | 20.00 |
| 42821910 | 42852134sagk | 7525 High St | 0 | 0 | La Mesa | CA | 91941 | | | Various | | | | 175.37 |
| 42778886 | A & A JEWELRY REPAIRS | 8594 LAMBERT DRIVE | 0 | 0 | LAS VEGAS | NV | 89147 | | | Various | | | | 1,058.00 |
| 48026058 | ABAD, ROMEO | 227 Cambria Dr | 0 | 0 | Carson | CA | 90745 | | | Various | | | | 2.67 |
| 42836484 | ABDULLA, SONYA - REFUND | 6005 APPLE CREEK COU | 0 | 0 | BAKERSFIELD | CA | 93313 | | | Various | | | | 20.00 |
| 42822550 | ABREU, REBECCA - REFUND | 1431 KINGSWOOD DR. A | 0 | 0 | ROSEVILLE | CA | 95678 | | | Various | | | | 123.37 |
| 42789446 | ACH DIRECT, INC | 500 W. BETHANY DRIVE | 0 | 0 | ALLEN | TX | 75013 | | | Various | | | | 324.98 |
| 47983606 | ACOSTA, CARLOS - CREDIT REFUND | 763 PORTOBELLO AVE | 0 | 0 | MESA | AZ | 85210 | | | Various | | | | 0.15 |
| 48035579 | ACOSTA, JOSE | 122 JAMES ST | 0 | 0 | MODESTO | CA | 95354 | | | Various | | | | 0.70 |
| 42853006 | ADAMS, CHARLES - REFUND | 6912 PURDY AVE | 0 | 0 | BELL GARDENS | CA | 90201 | | | Various | | | | 168.26 |
| 48083474 | ADAMS, PATRICIA | 2621 Volpi Dr | 0 | 0 | Stockton | CA | 95206 | | | Various | | | | 3.83 |
| 42766746 | ADT SECURITY SYSTEMS (POB 371956) | P.O. BOX 371956 | 0 | 0 | PITTSBURGH | PA | 15250-7956 | | | Various | | | | 11,418.44 |
| 47997021 | AGUILAR, JESSE - CREDIT REFUND | 6509 KEMP WAY | 0 | 0 | NORTH HIGHLANDS | CA | 95660 | | | Various | | | | 54.08 |
| 42786608 | AIG - ARTISTRY IN GOLD | 13525 POWAY ROAD | 0 | 0 | POWAY | CA | 92064 | | | Various | | | | 1,195.00 |
| 42770227 | AIRGAS - (NCN) SACRAMENTO | P.O. BOX 7425 | 0 | 0 | PASADENA | CA | 91109-7425 | | | Various | | | | 548.36 |
| 42773137 | AIRGAS - WEST (POB 7423) | P.O. BOX 7423 | 0 | 0 | PASADENA | CA | 91109-7423 | | | Various | | | | 5.38 |
| 42839474 | ALANIZ, ARTURO - REFUND | 1089 HELSAM AVE. | 0 | 0 | OXNARD | CA | 93030 | | | Various | | | | 6.77 |
| 47959180 | ALBAY, CLARITA - CREDIT REFUND | 2042 GIRARD STREET | 0 | 0 | DELANO | CA | 93215 | | | Various | | | | 50.00 |
| 42885227 | ALBERS, HEATH - REFUND | 1017 CRESTON ROAD | 0 | 0 | PASO ROBLES | CA | 93446 | | | Various | | | | 20.00 |
| 42853997 | ALEXANDER, ANTTWON - REFUND | PSC BOX 5081 | 0 | 0 | EDWARDS AFB | CA | 93524 | | | Various | | | | 134.95 |
| 48017178 | ALEXANDER, MICHAEL | 4327 N 111 Th Ave | 0 | 0 | Phoenix | AZ | 85037 | | | Various | | | | 3.59 |
| 42835713 | ALEXANDER, TAMMY - REFUND | P. O. BOX 8274 | 0 | 0 | CITRUS HEIGHTS | CA | 95621 | | | Various | | | | 6.60 |
| 42851166 | ALFARO, RAFAEL - REFUND | 38300 13TH STREET EA | 0 | 0 | PALMDALE | CA | 93550 | | | Various | | | | 1,169.69 |
| 42836062 | ALL STATES BUENA PARK SERVICES | C/O PROCESSING CENTE | P. O. BOX | 0 | NORTH SCITUATE | RI | 2857 | | | Various | | | | 33.39 |
| 42783706 | ALLIED WASTE SERVICES #D20 (POB 78709) | CHELSEA, GCA | P.O.BOX 78 | 0 | PHOENIX | AZ | 85062-8709 | | | Various | | | | 1,055.51 |
| 42820639 | Alonso Perches | Po Box 26 | 0 | 0 | Hagerman | NM | 88232 | | | Various | | | | 105.20 |
| 42851588 | ALONSON, RAFAEL - REFUND | 1101 LULU AVE. | 0 | 0 | LAS VEGAS | NV | 89119 | | | Various | | | | 10.00 |
| 42819502 | ALVARADO, SABRING - REFUND | 3376 N. SANATOGA | 0 | 0 | FRESNO | CA | 93722 | | | Various | | | | 9.94 |
| 42821354 | ALVAREZ, RICARDO - REFUND | 302 EL CAPTIAN DRIVE | 0 | 0 | DELANO | CA | 93215 | | | Various | | | | 20.00 |
| 48058210 | ALVIDREZ, JUAN | 4703 Whitegate Ave | 0 | 0 | BAKERSFIELD | CA | 93313 | | | Various | | | | 49.00 |
| 42781997 | AMERICAN CREDIT COUNSELORS, INC. | 23123 STATE RD. 7, S | 0 | 0 | BOCA RATON | FL | 33428 | | | Various | | | | 10.20 |
| 42775597 | AMERICAN CREDIT FOUNDATION | 7720 SOUTH 700 EAST | 0 | 0 | MIDVALE | UT | 84047 | | | Various | | | | 2.00 |
| 42774199 | AMERICAN FINANCIAL SOLUTIONS(NEED W-9) | P.O. BOX 30307 | 0 | 0 | CHARLOTTE | NC | 28230-0367 | | | Various | | | | 62.40 |
| 42842323 | AMERICAN MESSAGING (POB 5749) | P. O. BOX 5749 | 0 | 0 | CAROL STREAM | IL | 60197-5749 | | | Various | | | | 270.65 |
| 48031893 | AMEZQUITA, KRISTINE | 511 S Cherrywood St | 0 | 0 | West Covina | CA | 91791 | | | Various | | | | 4.08 |
| 42827449 | AMMEND | P.O. BOX 43482 | 0 | 0 | CINCINNATI | OH | 45243 | | | Various | | | | 7.44 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48098342 ANDERSON, ALICIA | 11323 S Cardinal Ln | 0 | | 0 Yuma | AZ | 85365 | | Various | | | | 8.09 |
| 48077200 ANDERSON, JASON | 16115 Grande Isla | 0 | | 0 Moreno Valley | CA | 92551 | | Various | | | | 20.00 |
| 42826411 ANDRADE, RICARDO - REFUND | 4500 N. ORACLE ROAD | 0 | | 0 TUCSON | AZ | 85705 | | Various | | | | 1,000.00 |
| 48034138 ANDRADE, TINA | 150 Sherwood Dr | 0 | | 0 Salinas | CA | 93901 | | Various | | | | 40.00 |
| 47915881 ANDREWS, DENIS - CREDIT REFUND | 8871 ASPEN AVE. | 0 | | 0 CALIFORNIA CITY | CA | 93505 | | Various | | | | 1.42 |
| 42876806 Angel Gallegos | 1700 W Prince Rd | 0 | | 0 Tucson | AZ | 85705 | | Various | | | | 38.74 |
| 42772855 ANGEL JEWELERS - REPAIRS | 9768 19TH STREET | 0 | | 0 ALTA LOMA | CA | 91737 | | Various | | | | 1,678.50 |
| 42872320 ANGELA CHRISTENSEN | 3754 E GARNED ST | 0 | | 0 TUCSON | AZ | 85713 | | Various | | | | 13.88 |
| 42877403 Angelita Gutierrez | 1324 Brookside Dr | 0 | | 0 Orland | CA | 95963 | | Various | | | | 5.96 |
| 42826366 ANGULO, CRUZ MARIA - REFUND | 4500 N. ORACLE | 0 | | 0 TUCSON | AZ | 85705 | | Various | | | | 140.00 |
| 42858747 Anna Sandoval | 3100 WEST WESTCOUSIN | #307 | | 0 MILWAUKEE | WI | 53208 | | Various | | | | 1.11 |
| 42816758 ANTHONY, RITA - REFUND #2 | 1420 FRIEDRICH LANE | 0 | | 0 OXNARD | CA | 93033 | | Various | | | | 13.04 |
| 42858843 Antonio Macias | 2818 Chapman St | 0 | | 0 Oakland | CA | 94601 | | Various | | | | 45.86 |
| 47906897 APOLINAR, FRANCIS | 1465 Paseo Orion | 0 | | 0 San Diego | CA | 92154 | | Various | | | | 0.65 |
| 42772126 APS-ARIZONA PUBLIC SERVICE | P.O. BOX 2907 | 0 | | 0 PHOENIX | AZ | 85062-2907 | | Various | | | | 364.45 |
| 42835983 ARADANAS, ANGELES - REFUND | 905 NORTH A. STREET | 0 | | 0 LOMPOC | CA | 93436 | | Various | | | | 28.75 |
| 42849883 ARCE, BEATRICE - REFUND | P. O. BOX 9213 | 0 | | 0 RED BLUFF | CA | 96080 | | Various | | | | 4.69 |
| 47941123 ARENIVAZ, RICKY | 7460 N Ivanhoe | 0 | | 0 Fresno | CA | 93722 | | Various | | | | 1.81 |
| 47943946 ARIZONA CORPORATIONS COMMISSION | C/O ANNUAL REPORTS - | 1300 WEST | | 0 PHOENIX | AZ | 85007-2929 | | Various | | | | 207.00 |
| 47989282 ARMSTRONG, CHANITA - CREDIT REFUND #1 | 1401 S DWIGHT AVE. | 0 | | 0 COMPTON | CA | 90220 | | Various | | | | 20.00 |
| 47989291 ARMSTRONG, CHANITA - CREDIT REFUND #2 | 1401 S DWIGHT AVE. | 0 | | 0 COMPTON | CA | 90220 | | Various | | | | 20.00 |
| 47991690 ARMSTRONG, SALLY - CREDIT REFUND | 447 GREATMALL DRIVE | 0 | | 0 MILPITAS | CA | 95035 | | Various | | | | 20.00 |
| 42853111 ARNEL, CHARLES - REFUND | 315 RESERVOIR ROAD | 0 | | 0 LOVELOCK | NV | 89419 | | Various | | | | 2.34 |
| 42836281 ARREDONDO, ALICIA - REFUND | 3065 N. MARTY AVE, A | 0 | | 0 FRESNO | CA | 93722 | | Various | | | | 250.00 |
| 42782367 ARROW FINANCIAL SERVICES, LLC | ATTN: ACCOUNTING DEP | 5996 W. TO | | 0 NILES | IL | 60714 | | Various | | | | 5,263.76 |
| 42837145 ARROWHEAD | PO BOX 856158 | 0 | | 0 LOUISVILLE | KY | 40285-6158 | | Various | | | | 289.51 |
| 47906900 ARTISBOYD, CHERRY | 233 Kanan Rd | 0 | | 0 Oak Park | CA | 91377 | | Various | | | | 0.65 |
| 48083634 ARVIZU, OLIVIA | 2367 felipe crt | 0 | | 0 imperial | CA | 92251 | | Various | | | | 3.67 |
| 42854084 ASHFORD, SADIE - REFUND | 5641 SWEETWATER | 0 | | 0 EL PASO | TX | 79924 | | Various | | | | 103.00 |
| 42877286 Ashley Webb | 6281 Shelter Creek A | 0 | | 0 Las Vegas | NV | 89110 | | Various | | | | 20.00 |
| 42832301 ASTORGA, VICTORIA - REFUND | 1031 MAIN STREET | 0 | | 0 DELANO | CA | 93215 | | Various | | | | 5.00 |
| 42767669 AT&T (PAYMENT CENTER, SACRAMENTO CA) | PAYMENT CENTER | 0 | | 0 SACRAMENTO | CA | 95887 | | Various | | | | 2,844.72 |
| 42784776 AT&T (POB 660324) | P.O. BOX 660324 | 0 | | 0 DALLAS | TX | 75266-0324 | | Various | | | | 25,683.41 |
| 48000229 AT&T WIRELESS (POB 6463) | P. O. BOX 6463 | 0 | | 0 CAROL STREAM | IL | 60197-6463 | | Various | | | | 1,420.30 |
| 42877067 Aternio Sanchez | 16985 Ave 308 | 0 | | 0 Visalia | CA | 93291 | | Various | | | | 32.24 |
| 42771967 ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | 218 OTTLEY DRIVE | 0 | | 0 ATLANTA | GA | 30324 | | Various | | | | 1,143.64 |
| 48039369 ATWOOD, JOSEPH | 777 South Temescal S | Apt: SP 4 | | 0 Corona | CA | 92879 | | Various | | | | 5.16 |
| 42841671 AUGUSTINE, AUNJANA - REFUND | 1200 N. CULVER | 0 | | 0 DOWNEY | CA | 90241 | | Various | | | | 5.00 |
| 48083239 AVENDANO, ALDO | 3451 S DOGWOOD RD | SUITE 154 | | 0 El Centro | CA | 92243 | | Various | | | | 20.00 |
| 42817321 AVILA, ANGELA - REFUND | 17637 EL PASO ROAD | 0 | | 0 MADERA | CA | 93638 | | Various | | | | 43.01 |
| 42806841 AZTECH CLEANING SERVICES | 3984 32ND STREET APT | 0 | | 0 SAN DIEGO | CA | 92104 | | Various | | | | 100.00 |
| 47959526 BAGA, DENA - CREDIT REFUND | 16061 17TH AVE. | 0 | | 0 LEMOORE | CA | 93230 | | Various | | | | 3.97 |
| 42848514 BAIRD, VICKY - REFUND | 843 FLORIDA ST | 0 | | 0 IMPERIAL BEACH | CA | 91932 | | Various | | | | 0.88 |
| 48052387 BAKER, RYAN | 1321 W Vine Ave | 0 | | 0 West Covina | CA | 91790 | | Various | | | | 15.30 |
| 48062868 BALDWIN, JILL | 124 Palm Ct | 0 | | 0 Fowler | CA | 93625 | | Various | | | | 2.67 |
| 48001281 BANEY JR, WILLIAM - CREDIT REFUND | 1470 E. DANA PLACE | 0 | | 0 CHANDLER | AZ | 85225 | | Various | | | | 25.70 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | | STATE | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42832352 BARNES, CHARLETTE - REFUND | 20700 AVALON BLVD. | 0 | 0 | CARSON | CA | 90746 | Various | | | | 115.00 |
| 47983833 BARNES, MIKE - CREDIT REFUND | 1095 REWARD STREET | 0 | 0 | SAN JACINTO | CA | 92583 | Various | | | | 37.27 |
| 48028272 BARRENO, AZENITH | 352 Adobe Lane | 0 | 0 | Pomonan | CA | 91767 | Various | | | | 1.30 |
| 42834471 BARRIGA, ALEX - REFUND | 3755 MERCURY AVE. | 0 | 0 | LOS ANGELES | CA | 90031 | Various | | | | 22.35 |
| 42840176 BARRIOS, ALVARO - REFUND | 18O LAS FLORES DRIVE | 0 | 0 | SAN MARCOS | CA | 92069 | Various | | | | 0.52 |
| 47935436 BATAD, PATRICK | 4324 43rd Ave | 0 | 0 | Sacramento | CA | 95824 | Various | | | | 7.03 |
| 47993821 BATALON, CLEOTILDE - CREDIT REFUND | 4216  SATURN WAY | 0 | 0 | UNION CITY | CA | 94587 | Various | | | | 1,000.00 |
| 42841486 BAUTISTA, RENELYN - REFUND | 4400 WENDY LANE | 0 | 0 | LAS VEGAS | NV | 89115 | Various | | | | 1.72 |
| 48035616 BAXTER, TREVOR | P.O. Box 820 | 0 | 0 | Sebastopol | CA | 95472 | Various | | | | 9.32 |
| 47986727 BEGAY, EMERY - CREDIT REFUND | P. O. BOX 2063 | 0 | 0 | TUBA CITY | AZ | 86045 | Various | | | | 1.13 |
| 42769082 BEGUE JEWELERS, INC. | 630 W. LANCASTER BLV | 0 | 0 | LANCASTER | CA | 93534 | Various | | | | 483.75 |
| 48023130 BEHILL, TERESA | 2701 Ming Ave Suite | 0 | 0 | Bakersfield | CA | 93304 | Various | | | | 50.00 |
| 48023148 BEHILL, TERESA | 2701 Ming Ave Sutie | 0 | 0 | Bakersfield | CA | 93304 | Various | | | | 40.00 |
| 48058156 BELANGER, ROBERT | P O Box 124 | 0 | 0 | Visalia | CA | 93279 | Various | | | | 20.00 |
| 48011438 BELL, CLIFFORD - CREDIT REFUND | 1673 MENDOCINO DRIVE | 0 | 0 | SEASIDE | CA | 93955 | Various | | | | 13.85 |
| 48077584 BERMONTES, EVANGELINA | 1925 18th St | 0 | 0 | Olivehurst | CA | 95961 | Various | | | | 5.00 |
| 47991972 BERNAL, DAVID - CREDIT REFUND | 33088 TAYLOR STREET | 0 | 0 | WINCHESTER | CA | 92596 | Various | | | | 2.37 |
| 42877315 Bernard Jones | 7850 S Normandie Ave | 0 | 0 | Los Angeles | CA | 90044 | Various | | | | 20.00 |
| 48054155 BIRCHFIELD, CARISA | PO BOX 1151 | 0 | 0 | MCGILL | NV | 89318 | Various | | | | 25.00 |
| 48058332 BLACK, ROBERT | 1902 N CAMION CLATEL | 0 | 0 | Tucson | AZ | 857451675 | Various | | | | 3.63 |
| 42845591 BLACKMAN, SHAWN - REFUND | 6904 GUMWOOD CIRCLE | 0 | 0 | CITRUS HEIGHTS | CA | 95621 | Various | | | | 1.40 |
| 42862279 Blanca Bojorquez | 4200 E BENSON HWY | 0 | 0 | Tucson | AZ | 85706 | Various | | | | 143.00 |
| 47962119 BLANCO, TRANQUILINA - CREDIT REFUND | 2445 E BETHEL DRIVE | 0 | 0 | ANAHEIM | CA | 92806 | Various | | | | 156.00 |
| 47916155 BLUNT, JULIE - CREDIT REFUND | 4734 W 130TH | 0 | 0 | HAWTHORNE | CA | 90250 | Various | | | | 10.41 |
| 42817857 BNA | P.O. BOX 64543 | 0 | 0 | BALTIMORE | MD | 21264 4543 | Various | | | | 688.00 |
| 48083468 BOJORQUEZ, MARLAINE | 18144 Highway 76 | 0 | 0 | Pauma Valley | CA | 92061 | Various | | | | 3.10 |
| 42845209 BOLIBOL, ANA - REFUND | 3680 S MARYLAND PKWY | 0 | 0 | LAS VEGAS | NV | 89109 | Various | | | | 5.00 |
| 48028205 BOLIMA, FLORANTE | 511 Rd 136 | 0 | 0 | Delano | CA | 93215 | Various | | | | 1.78 |
| 47915777 BOONE, SHARDAE - CREDIT REFUND | 20700 S AVALON BLVD. | 0 | 0 | CARSON | CA | 90746 | Various | | | | 120.00 |
| 48008781 BOREN, KIMBERLY - CREDIT REFUND | 2712 HOLIDAY WAY | 0 | 0 | MADERA | CA | 93637 | Various | | | | 3.28 |
| 42842083 BORICK, BRIAN - REFUND | P. O. BOX 5008 | 0 | 0 | MARIPOSA | CA | 95338 | Various | | | | 0.72 |
| 48052037 BOYD, JOHNATHAN | Johnatan Boyd | 0 | 0 | Tucson | AZ | 85711 | Various | | | | 20.00 |
| 42816723 BOYD, SUSAN - REFUND | 20700 AVALON BLVD #B | 0 | 0 | CARSON | CA | 90746 | Various | | | | 200.00 |
| 42835490 BRADFORD, STEVEN - REFUND | 2264 SAN JUAN ROAD | 0 | 0 | AROMAS | CA | 95004 | Various | | | | 67.40 |
| 48083589 BRADLEY JR, MARK | 3998 East Avenue | Apt: 33 | 0 | LIVERMORE | CA | 94550 | Various | | | | 1.56 |
| 48058181 BRETZ, JONATHAN | 777 Bonanza Cir | 0 | 0 | Corona | CA | 92879 | Various | | | | 5.08 |
| 47980958 BRIGGS, CARL - CREDIT REFUND | 8633 EAST BRUNAGE LA | 0 | 0 | BAKERSFIELD | CA | 93307 | Various | | | | 120.00 |
| 48007228 BRIGMAN, JUDY - CREDIT REFUND | 32425 STONEWOOD WAY | 0 | 0 | LAKE ELSINORE | CA | 92530 | Various | | | | 1.25 |
| 42849390 BROWN JR., RODERRICK - REFUND | 234 W. 90TH STREET | 0 | 0 | LOS ANGELES | CA | 90003 | Various | | | | 16.71 |
| 48044547 BROWN, EILEEN | 5216 Garfield Ave #3 | Apt: 9 | 0 | Sacramento | CA | 95841 | Various | | | | 0.30 |
| 48016651 BROWN, MILDRED | 6009 Sunrise Mall | 0 | 0 | Citrus Heights | CA | 95610 | Various | | | | 20.00 |
| 42942455 BRYAN, LORRAINA - REFUND | 10305 CREEKSIDE WAY | 0 | 0 | GRASS VALLEY | CA | 95949 | Various | | | | 1.25 |
| 42833857 BRYANT, SHARRON - REFUND | 1101 MARINA VILLAGE | 0 | 0 | ALAMEDA | CA | 84501 | Various | | | | 14.00 |
| 42847319 BRYANT, WILLIAM - REFUND | 925 INWOOD AVE. | 0 | 0 | INGLEWOOD | CA | 90302 | Various | | | | 25.00 |
| 48057997 BUENO, NADINE | 7800 CARACENO CT | 0 | 0 | VALLEJO | CA | 94591 | Various | | | | 1.47 |
| 42860281 BULOVA CORPORATION (POB 19492A) | P. O. BOX 36138 | 0 | 0 | NEWARK | NJ | 07188-6138 | Various | | | | 43.00 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42818577 | BUREAU OF ELECTRONIC AND APPLIANCE | P.O. BOX 980578 | 0 | 0 | WEST SACRAMENTO | CA | 95798 0578 | | Various | | | | 7,425.00 |
| 42828484 | BURNETT, TINA - REFUND | 1850 CLUB CENTER DRI | 0 | 0 | SACRAMENTO | CA | 95835 | | Various | | | | 20.00 |
| 47994751 | BUSINESS DEPOSITS PLUS, INC. | 6950 MILLER ROAD | 0 | 0 | BRECKSVILLE | OH | 44141 | | Various | | | | 237.05 |
| 42825540 | BUTLER, JOSHUA - REFUND | 574 FIESTA COURT | 0 | 0 | FAIRFIELD | CA | 94538 | | Various | | | | 2.42 |
| 47969315 | BYNUM, ROBERT - CREDIT REFUND | 2519 WICUP COURT | 0 | 0 | PALMDALE | CA | 93551 | | Various | | | | 15.73 |
| 47998568 | BYRNE, MIACHEL - CREDIT REFUND | 2440 SOTO ST | APT 108 | 0 | SAN DIEGO | CA | 92107-1231 | | Various | | | | 1.66 |
| 42787627 | C. SAMANIEGO REPAIR | 16220 SOUTH BELLFLOW | 0 | 0 | BELL FLOWER | CA | 90706 | | Various | | | | 1,860.50 |
| 47935364 | CABANILLAS, DAVID | 28819 Aberdeen Ln | 0 | 0 | Nuevo | CA | 92567 | | Various | | | | 1.36 |
| 42807966 | CALIFORNIA FIRE & SAFETY | P.O. BOX 2133 | 0 | 0 | ORANGEVALLE | CA | 95662 | | Various | | | | 37.00 |
| 42772302 | CALIFORNIA WATER SERVICE COMPANY | 2042 SECOND STREET | 0 | 0 | SELMA | CA | 93662-3741 | | Various | | | | 17.67 |
| 42853313 | CAMACHO, CELIA - REFUND | 300 LOCUST DRIVE | 0 | 0 | VALLEJO | CA | 94591 | | Various | | | | 150.33 |
| 48011374 | CAMACHO, PETER - CREDIT REFUND | 1917 KENTUCKY STREET | 0 | 0 | VALLEJO | CA | 94590 | | Various | | | | 6.22 |
| 42829508 | CAMACHO, ROSALINA - REFUND | 130 RONEY AVE. | 0 | 0 | VALLEJO | CA | 94590 | | Various | | | | 1.50 |
| 42777074 | CAMBRIDGE CREDIT COUNSELING CORP | P. O. BOX 1028 | 0 | 0 | AGAWAM | MA | 1001 | | Various | | | | 19.20 |
| 42917049 | CAMPBELL, CAROLYN - REFUND | 5111 E. 30TH PLACE | 0 | 0 | YUMA | AZ | 85364 | | Various | | | | 1.05 |
| 47917043 | CAMPOS, ANA - CREDIT REFUND | 344 SAMUEL DR | 0 | 0 | YUBA CITY | CA | 95991 | | Various | | | | 10.00 |
| 42843705 | CAMPOS, VICTOR - REFUND | 211 SOUTH JACKSON | 0 | 0 | FRESNO | CA | 91733 | | Various | | | | 5.00 |
| 42872311 | Candice Bennett | 1492 Bailey Drive | 0 | 0 | Ripon | CA | 95366 | | Various | | | | 4.60 |
| 48014760 | CANNARELLA, THERESA - CREDIT REFUND | 21268 CHARDONNAY DRI | 0 | 0 | APPLE VALLEY | CA | 92308 | | Various | | | | 5.71 |
| 48016731 | CANNING, MICHAEL | 407 Virginia Dr | 0 | 0 | Livermore | CA | 94550 | | Various | | | | 13.96 |
| 42844003 | CANO, BRANDA - RFUND | 593 EL MONTE COVE | 0 | 0 | BULLHEAD CITY | AZ | 86442 | | Various | | | | 0.84 |
| 72189601 | CARAVANTES, FERNANDO - CREDIT REFUND | 1334 S. AVE B., APT | 0 | 0 | YUMA | AZ | 85364 | | Various | | | | 3.07 |
| 48018875 | CARDONA, RAY | 1858 Hemlock St | 0 | 0 | Napa | CA | 94559 | | Various | | | | 12.33 |
| 48058244 | CARDOZA, ASHLY | 3389 Ovation Dr | 0 | 0 | West Valley | UT | 84128 | | Various | | | | 9.97 |
| 42845188 | CARLOS ANDONAIRE CORTEZ - REFUND | 3680 S MARYLAND PKWY | 0 | 0 | LAS VEGAS | NV | 89109 | | Various | | | | 15.00 |
| 42837014 | CARLSON, CHRIS - REFUND | 1112 BUMBLEBEE LANE | 0 | 0 | TEMPLETON | CA | 93465 | | Various | | | | 4.17 |
| 42819465 | CARLSON, CHRISTOPHER - REFUND | 7879 PALM STREET | 0 | 0 | LEMON GROVE | CA | 91945 | | Various | | | | 10.92 |
| 48095686 | CARMACK, ROBERT | 9612 Tecate Ave | 0 | 0 | Hesperia | CA | 92345 | | Various | | | | 1.47 |
| 48095820 | CARR, RONRICO | 2200 Stearman Ave | Apt: 3a | 0 | Dos Palos | CA | 93620 | | Various | | | | 9.27 |
| 42852564 | CARRERA, ARMIDA - REFUND | 364 BERRY ROAD | 0 | 0 | WATSONVILLE | CA | 95076 | | Various | | | | 192.00 |
| 42852572 | CARRILLO, ANTHONY - REFUND | 8802 W BECKER LN | 0 | 0 | PEORIA | AZ | 85345 | | Various | | | | 191.96 |
| 42847335 | CASTANEDA, CEASAR - REFUND | 3451 S. DOGWOOD AVE. | 0 | 0 | EL CENTRO | CA | 92243 | | Various | | | | 100.00 |
| 42885446 | CASTILLO, IRIS - REFUND | 9602 JULIUS AVE. | 0 | 0 | DOWNEY | CA | 90240 | | Various | | | | 4.20 |
| 42850711 | CASTILLO, SAUL - REFUND | 6612 RICHARD ST | 0 | 0 | SAN DIEGO | CA | 92115 | | Various | | | | 9.69 |
| 42852821 | CASTRO, VALENTE - REFUND | P. O. BOX 462 | 518 5TH ST | 0 | GUSTINE | CA | 95322 | | Various | | | | 155.77 |
| 48008845 | CASWELL, MICHAEL - CREDIT REFUND | 9459 GEORDIE WAY | 0 | 0 | RIVERSIDE | CA | 92509 | | Various | | | | 7.61 |
| 47993783 | CAUDILLO, GUILLERMINA - CREDIT REFUND | 114 W LAQUNA, APT. # | 0 | 0 | TUCSON | AZ | 85705 | | Various | | | | 15.00 |
| 42771131 | CCCS OF KERN & TULARE COUNTIES | 5300 LENNOX AVE., ST | 0 | 0 | BAKERSFIELD | CA | 93309 | | Various | | | | 29.87 |
| 42769120 | CCCS OF SAN FRANCISCO | 595 MARKET STREET, 1 | 0 | 0 | SAN FRANCISCO | CA | 94105 | | Various | | | | 18.32 |
| 42769584 | CCCS OF SANTA CLARA & VENTURA COUNT | 80 N. WOOD ROAD, SUI | 0 | 0 | CAMARILLO | CA | 93010 | | Various | | | | 23.50 |
| 42774025 | CCCS-FORT LAUDERDALE(USE 42773065) | 5701 WEST SUNRISE BO | 0 | 0 | FORT LAUDERDALE | FL | 33313 | | Various | | | | 10.80 |
| 42851342 | CCren Maldonado | 2895 W Spruce St | 0 | 0 | Rialto | CA | 92376 | | Various | | | | 0.78 |
| 42835959 | CEREZO-KIRTLEY, ABELENE - REFUND | 3950 MACK ROAD, SPAC | 0 | 0 | SACRAMENTO | CA | 95823 | | Various | | | | 4.72 |
| 42776451 | CERTEGY CHECK SERVICES, INC. | P.O. BOX 30038 | 0 | 0 | TAMPA | FL | 33630-3038 | | Various | | | | 5,797.07 |
| 42820562 | CESSOR, ANNE - REFUND | 1715 S. JONES BLVD. | 0 | 0 | TUCSON | AZ | 85713 | | Various | | | | 10.00 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48014381 | CHACON, PHILLIP - CREDIT REFUND | 331 SIPPLE ST | 0 | 0 | OCEANSIDE | CA | 92054-8639 | | | Various | | 21.09 |
| 42767458 | CHAN, LEO C. - REPAIRS | 34578 COLVILLE PLACE | 0 | 0 | FREMONT | CA | 94536 | | | Various | | 5.00 |
| 47962215 | CHANCE, RENEE - CREDIT REFUND | 384 DESERT COVE | 0 | 0 | HENDERSON | NV | 89012 | | | Various | | 4.29 |
| 48095707 | CHAPMAN, BRIAN | 6151 Berenda Rd | 0 | 0 | Firebaugh | CA | 93622 | | | Various | | 7.27 |
| 42847651 | CHAPMAN, CHRISTOPHER - REFUND | 211 MAIDEN LANE | 0 | 0 | GRASS VALLEY | CA | 95945 | | | Various | | 1.63 |
| 72189740 | CHARLES, ANTHONY - CREDIT REFUND | 870 STAINS DRIVE | 0 | 0 | FALLON | NV | 89406 | | | Various | | 10.99 |
| 48095791 | CHASE, JOYCE | 804 Sunset Ave | 0 | 0 | Pasadena | CA | 91103 | | | Various | | 2.37 |
| 47915988 | CHAVEZ, LUPE - CREDIT REFUND | 436 SANTA CRUZ DRIVE | 0 | 0 | BISBEE | AZ | 85603 | | | Various | | 1.96 |
| 42843588 | CHEEKS, SHARRIE - REFUND | 415 EAST TACOMA | 0 | 0 | SIERRA VISTA | AZ | 85635 | | | Various | | 35.00 |
| 48004748 | CHEN, JACK - CREDIT REFUND | 23026 RIO LOBOS | 0 | 0 | DIAMOND BAR | CA | 91765 | | | Various | | 127.49 |
| 47929538 | CHEVERRIA, DOROTHY | 1510 W Roger Rd | 0 | 0 | Tucson | AZ | 85705 | | | Various | | 2.35 |
| 42842278 | Christy Kaeding | 18414 1st St | 0 | 0 | Sonoma | CA | 95476 | | | Various | | 7.94 |
| 42839685 | CINDY PULIDO | 2336 Carol Prive | 0 | 0 | Fullerton | CA | 92833 | | | Various | | 5.00 |
| 42849681 | Cindy Romero | 1461 W San Carlos St | 0 | 0 | San Jose | CA | 95126 | | | Various | | 3.51 |
| 47941220 | CINTORA, LUIS | 2990 Sanstone Dr | 0 | 0 | Anderson | CA | 96007 | | | Various | | 13.69 |
| 48047801 | CISNEROS, FRANK | 514 Carol St | 0 | 0 | Salinas | CA | 93905 | | | Various | | 0.47 |
| 42771916 | City Of Banning (Utility/License)****** | P.O. Box 985 | 99 E. Rams | 0 | Banning | CA | 92220 | | | Various | | 451.21 |
| 42772257 | City of Daly City- Utilities | UTILITY BILLING DIVI | 333- 90TH | 0 | DALY CITY | CA | 94015-1895 | | | Various | | 51.87 |
| 42772396 | CITY OF FRESNO MUNICIPAL UTILITY | Utility Billing and | PO BOX 206 | 0 | FRESNO | CA | 93718-2069 | | | Various | | 66.70 |
| 42772759 | City of Manteca- utility service | FINANCE DEPARTMENT | 1001 WEST | 0 | MANTECA | CA | 95337 | | | Various | | 67.57 |
| 42774640 | City of Santa Clara Utilities | 1500 WARBURTON AVE | 0 | 0 | SANTA CLARA | CA | 95050-3796 | | | Various | | 674.76 |
| 47980966 | CLARK, BOBBY - CREDIT REFUND | 17030 SIOVER AVE., S | 0 | 0 | FONTANA | CA | 92337 | | | Various | | 20.00 |
| 42843756 | CLARKE, ASHLEY - REFUND | 0 | 0 | 0 | BAKERSFIELD | CA | 93304 | | | Various | | 20.00 |
| 42827852 | Clayton Caruso | 1101 Marina Village | Suite 101 | 0 | Alameda | CA | 94501 | | | Various | | 40.00 |
| 42819633 | Clayton White | 8335 S Sherill St | 0 | 0 | Anaheim | CA | 92804 | | | Various | | 5.55 |
| 48095715 | CODY, HERBIE | 13 Issol Ln | 0 | 0 | Cotati | CA | 94931 | | | Various | | 22.63 |
| 42777154 | COIT DRAPTEY & CARPET CLEANERS | 1833 S. MOUNTAIN AVE | 0 | 0 | MONROVIA | CA | 91016 | | | Various | | 270.00 |
| 42849461 | COLEMAN, SLAON - REFUND | 1776 TUSCANY DRIVE | 0 | 0 | YUBA CITY | CA | 95993 | | | Various | | 1.91 |
| 47983420 | COLLARD, WILLIAM - CREDIT REFUND | 1437 BARCELONA WAY | 0 | 0 | MADERA | CA | 93638 | | | Various | | 120.00 |
| 47944720 | COMBS, JACALYN - CREDIT REFUND | 701 GIBSON DRIVE, AP | 0 | 0 | ROSEVILLE | CA | 95678 | | | Various | | 3.09 |
| 42787432 | COMPUMAIL INFORMATION SERVICES, INC. | 4057 PORT CHICAGO HW | 0 | 0 | CONCORD | CA | 94520 | | | Various | | 3.24 |
| 48016765 | CONLEY, PURISIMA | 1111 Ellis Ct | 0 | 0 | Hollister | CA | 95023 | | | Various | | 16.96 |
| 42798174 | Connie Betty | 1773 Victory Place | 0 | 0 | Burbank | CA | 91502 | | | Various | | 20.00 |
| 42846990 | Connie Casallas | 9461 Canyon Meadow D | 0 | 0 | Reno | NV | 89506 | | | Various | | 20.00 |
| 42773954 | CONSUMER CREDIT (NFCC UNIT 38001) | 2650 South JONES BLV | (NFCC UNIT | 0 | LAS VEGAS | NV | 89146 | | | Various | | 51.11 |
| 42773200 | COOK, JULIE - CREDIT REFUND | 765 N PLEASANT DRIVE | 0 | 0 | CHANDLER | AZ | 85225 | | | Various | | 1.84 |
| 48035499 | COOK, MYESHA | 3316 Laverne St | 0 | 0 | Bakersfield | CA | 93309 | | | Various | | 40.00 |
| 42849867 | COOMES, CARL - REFUND | 4016 W. NORTH VIEW | 0 | 0 | PHOENIX | AZ | 85051 | | | Various | | 2.95 |
| 48095416 | COOPER, NICK | 6009 Sunrise Mall | 0 | 0 | Citrus Heights | CA | 95610 | | | Various | | 20.00 |
| 42853962 | CORDOVA, RAUL - REFUND | P. O. BOX 102 | 0 | 0 | ORACLE | AZ | 85623 | | | Various | | 1.61 |
| 48028096 | CORPUS, JESSE | 5294 LINDHURST RD 8 | 0 | 0 | OLIVERHURST | CA | 95931 | | | Various | | 20.00 |
| 42848805 | CORRAL, CARLOS - REPAIRS | 1148 3RD AVE. SP98 | 0 | 0 | CHULA VISTA | CA | 91911 | | | Various | | 54.00 |
| 48014399 | COTA, MATHEW - CREDIT REFUND | 1800 RACE STREET | 0 | 0 | NEEDLES | CA | 92363 | | | Various | | 7.96 |
| 42785445 | CREDIT AND DEBT ASSIST. CENTER OF AMER. | 22342 AVENIDA EMPRES | 0 | 0 | RANCHO SANTA MA | CA | 92688 | | | Various | | 14.82 |
| 42775626 | CREDIT COUNSELING FOUNDATION, THE | 3350 NW 53RD ST STE | 0 | 0 | FORT LAUDERDALE | FL | 33309-6354 | | | Various | | 1.60 |
| 42772281 | CREDITGUARD OF AMERICA, INC. | 5301 NORTH FEDERAL H | 0 | 0 | BOCA RATON | FL | 33487 | | | Various | | 44.32 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42843879 Criselda Delbosque | 901 Harold | 0 | 0 Kingsburg | CA | 93631 | | Various | | | | 0.46 |
| 42815907 Cristina Ruiz | 8609 Willis Ave | 0 | 0 Panorama City | CA | 91402 | | Various | | | | 20.00 |
| 42854746 Cristobal Ortega | 955 W 19th St | Apt: E231 | 0 Costa Mesa | CA | 92627 | | Various | | | | 4.44 |
| 42862210 CRITOBAL PIMIENTA | 814 HUNTINGTON RD NE | 0 | 0 MARIETTA | GA | 30060 | | Various | | | | 117.53 |
| 48054016 CRUZ, JOSE | P.O.box 234 | 0 | 0 Piertleville | AZ | 85626 | | Various | | | | 20.00 |
| 47937511 CRUZ, JUSTINO | 6041 W Thomas Rd | 0 | 0 Phoenix | AZ | 85033 | | Various | | | | 30.00 |
| 42853161 Crystal Lewis | 4291 Norwalk Dr | Apt: 104 | 0 San Jose | CA | 95129 | | Various | | | | 1.66 |
| 42841064 Crystal Vanwinkle | 6211 Silverton Way | 0 | 0 Carmichael | CA | 95608 | | Various | | | | 1.05 |
| 48098254 CSASZAR, JOHN | 4386 Acacia | 0 | 0 Norco | CA | 92860 | | Various | | | | 9.03 |
| 42819684 Cuahtemoc Macias | 558 2nd Ave | 0 | 0 Yuma | AZ | 85364 | | Various | | | | 3.63 |
| 47983809 CUEVAS, FERNANDO - CREDIT REFUND | 343 S POWERS STREET | 0 | 0 MANTECA | CA | 95336 | | Various | | | | 3.61 |
| 42809996 CULLIGAN (P.O. BOX 5277) | P. O. BOX 5277 | 0 | 0 CAROL STREAM | IL | 60197-5277 | | Various | | | | 73.75 |
| 47986735 CUMMINGS, BRENDA - CREDIT REFUND | 2065 WEST EL CAMINO, | 0 | 0 SACRAMENTO | CA | 95833 | | Various | | | | 159.37 |
| 48023181 CURTIS, MELVIN | 891 Del Sol Dr | Apt 102 | 0 Boulder City | NV | 89005 | | Various | | | | 2.25 |
| 42788603 CURTIS, RASH - REFUND | 190 SOUTH ORCHARD AV | 0 | 0 VACAVILLE | CA | 95688 | | Various | | | | 37.64 |
| 42828652 Cynthia Mosqueda | 2035 N Cottonwood | 0 | 0 Visalia | CA | 93291 | | Various | | | | 3.85 |
| 42822728 Cynthia Williams | 8200 N Laurelglen Bl | 0 | 0 Bakersfield | CA | 93311 | | Various | | | | 6.64 |
| 48049188 DAHI, IBRAHIM - REPAIRS | 920 E. CLARADAY STRE | 0 | 0 GLENDORE | CA | 91740 | | Various | | | | 601.00 |
| 47998584 DAILEY, QUINTON - CREDIT REFUND | 107 ZENITH POINT AVE | 0 | 0 N LAS VEGAS | NV | 89032 | | Various | | | | 31.42 |
| 42832432 Dainelle Eyman | 911 Topsy Lane #218 | 0 | 0 Carson City | NV | 89705 | | Various | | | | 1.00 |
| 42846316 Dale Borges | 655 West Central | 0 | 0 Lompoc | CA | 93436 | | Various | | | | 17.00 |
| 48028299 DANCY, KATHRINE | 1776 E Gladwick St | 0 | 0 Carson | CA | 90746-2506 | | Various | | | | 3.75 |
| 42833742 Daniel Barragan | 829 E Moss Ct | 0 | 0 Santa Maria | CA | 93454 | | Various | | | | 5.00 |
| 42833291 Daniel Carbajal | 4306 Beagle St | 0 | 0 Los Angeles | CA | 90032 | | Various | | | | 9.81 |
| 42838851 Daniel Carranza | 268 Monterey Dr | 0 | 0 San Pedro | CA | 90745 | | Various | | | | 5.00 |
| 42850964 Daniel Jimenez | 2090 Main St | Apt: 267 | 0 San Diego | CA | 92113 | | Various | | | | 0.10 |
| 42837971 DANIELA ANDRADE | 6023 GIFFORD AVE | 0 | 0 HUNTINGTON PARK | CA | 90255 | | Various | | | | 4.60 |
| 42858819 Danna Ruffner | P O Box 308 | 0 | 0 Anguin | CA | 94508 | | Various | | | | 0.91 |
| 42849824 Danny Juarez | 651 N Haney | Apt: 201 | 0 Reedley | CA | 93654 | | Various | | | | 8.43 |
| 42842500 Darnell Hill | 5308 Karling Pl | 0 | 0 Palmdale | CA | 93552 | | Various | | | | 100.00 |
| 72189475 DARRAH, HEIDI - CREDIT REFUND | 11321 E. AVE. R2 | 0 | 0 LITTLEROCK | CA | 93543 | | Various | | | | 36.76 |
| 42841179 Darrly Scott | 20700 Avalon Blvd | 0 | 0 Carson | CA | 90746 | | Various | | | | 70.00 |
| 42834198 Darwinn Reid | Pmb 5092 Hc 70 | Box #3 | 0 Tonalea | AZ | 86044 | | Various | | | | 2.90 |
| 42827490 DAVID A LEVY ASSOCIATES | 345 SPRINGSIDE DRIVE | 0 | 0 AKRON | OH | 44333 2434 | | Various | | | | 2,355.30 |
| 42835377 David Amaya | 4301 Gorman Rd | 0 | 0 Wichata Falls | TX | 76302 | | Various | | | | 4.95 |
| 42841013 David Ames | 1426 Florida St | 0 | 0 Vallejo | CA | 94590 | | Various | | | | 30.00 |
| 42830963 David Arenas | 401 B Chappell Rd | 0 | 0 Hollister | CA | 95023 | | Various | | | | 4.32 |
| 42853874 David Chegwin | P O Box 1282 | 0 | 0 Pinegrove | CA | 95665 | | Various | | | | 114.86 |
| 42836898 David Holland | 10613 E Malta | 0 | 0 Tucson | AZ | 85747 | | Various | | | | 0.68 |
| 42851246 David Lowry | Hqspt Bn Mcb | 555031 | 0 Camp Pendleton | CA | 92055 | | Various | | | | 591.50 |
| 42852855 David Marquardt | 3223 W Maya Way | AIMD SAN | 0 Lemoore | CA | 93245 | | Various | | | | 156.90 |
| 42837049 DAVID SALAMIDA | 27558 CLIFFORD AVE | 0 | 0 HAYWARD | CA | 94545 | | Various | | | | 1.02 |
| 42844804 DAVIS JR., ALVIN - REFUND | 1922 W. BIGGS GRIDLE | 0 | 0 GRIDLEY | CA | 95948 | | Various | | | | 4.53 |
| 42846447 DAVIS, CHRIS - REFUND | 312 1\2 Broad St # 1 | 0 | 0 Nevada City | CA | 95959 | | Various | | | | 36.00 |
| 42817911 DAVIS, THERESA - REFUND | 253 FOX HILLS MALL | 0 | 0 CULVER CITY | CA | 90230 | | Various | | | | 50.00 |
| 42833494 Daylon Blind | 0 | 0 | 0 0 | NV | 0 | | Various | | | | 75.00 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42839175 | Dborah John | 275 West El Camino R | 0 | | 0 | Sunnyvale | CA | 94087 | | Various | | | 5.00 |
| 48016706 | DE ASIS, FE | 2065 Latham St | Apt: 29 | | 0 | Mountain View | CA | 94040 | | Various | | | 1.22 |
| 72189352 | DE JESUS GARCIA, MANUEL - CREDIT REFUND | P. O. BOX 1346 | 0 | | 0 | LAKESIDE | AZ | 85929 | | Various | | | 4.46 |
| 48034226 | DE PAZ, ANNA | 3060 Channel Dr | 0 | | 0 | Ventura | CA | 93003 | | Various | | | 20.00 |
| 42869631 | Deborah Shaltz | 1371 Vista Serena Av | 0 | | 0 | Banning | CA | 92220 | | Various | | | 1.76 |
| 42775634 | DEBT FREE AMERICA | 8355 AERO DRIVE SUIT | 0 | | 0 | SAN DIEGO | CA | 92123-1718 | | Various | | | 21.12 |
| 42772741 | DELANO CA, CITY OF - UTILITIES | UTILITY BILLING | P.O. BOX 3 | | 0 | DELANO | CA | 93216 3010 | | Various | | | 5.69 |
| 48098246 | DELOS SANTOS, CARMENCITA | 274 SHIPLEY AVE | 0 | | 0 | DALY CITY | CA | 94015 | | Various | | | 44.34 |
| 42855044 | Denise Sotelo | 1036 B Av | Apt: 3 | | 0 | Coronada | CA | 92118 | | Various | | | 125.00 |
| 48028361 | DENNER, DAVID | 4215 N PERSHING AVE | Apt: 27 | | 0 | STOCKTON | CA | 95207 | | Various | | | 1.55 |
| 42829250 | DENNIS DAMIANO | 436 W Corriente Ct | 0 | | 0 | Queen Creek | AZ | 85242 | | Various | | | 1.07 |
| 48052213 | DENNIS, RICKY | 2622 PASEO LA PAZ | 0 | | 0 | WEST COVINA | CA | 91792 | | Various | | | 9.36 |
| 42851182 | DENVER MUDDIMAN | BOX 431819 MO CO | EXT 20767 | | 0 | CAMP PENDLETON | CA | 92055 | | Various | | | 1,362.52 |
| 47981117 | DEQUIROS, JHEMIHMA | 1175 HERMINA ST | 0 | | 0 | MILPITAS | CA | 95035 | | Various | | | 1.47 |
| 42815510 | Desiree Lainfiesta | 918 1/4 W Jefferson | 0 | | 0 | Los Angeles | CA | 90018 | | Various | | | 20.00 |
| 48023261 | DEVI, MOREEN | 516 CANVASBACK DR | Apt: 905 | | 0 | SUISUN | CA | 94585 | | Various | | | 0.30 |
| 42852960 | DEVINNY, RYAN - REFUND | 1813 S. VOYAGER DRIV | 0 | | 0 | GILBERT | AZ | 85296 | | Various | | | 165.15 |
| 48097913 | DGFASTCHANNEL, INC. | P. O. BOX 951392 | 0 | | 0 | DALLAS | TX | 75395-1392 | | Various | | | 533.00 |
| 42844863 | Diana Boister | 100 S Westwood St | 0 | | 0 | Porterville | CA | 93257 | | Various | | | 0.74 |
| 48095328 | DIAZ, RENZO | 465 NORTH MANILA | 0 | | 0 | FRESNO | CA | 93727 | | Various | | | 34.00 |
| 42852011 | DIAZ, RIACRDO - REFUND | 2908 ARTHUR MC ARTHU | 0 | | 0 | SAN PEDRO | CA | 90731 | | Various | | | 235.00 |
| 42829583 | DIAZ, ROSALINA - REFUND #2 | 322 E. HEATH LANE | 0 | | 0 | LONG BEACH | CA | 90805 | | Various | | | 0.40 |
| 42852804 | DIEGO AGUILERA | PROLG AVE ENSENADA 3 | AVE ENSEN | | 0 | TIJUANA BC Mexi | CA | 22000 | | Various | | | 153.09 |
| 47996933 | DIMAGGIO, GUISEPPE - CREDIT REFUND | 2446 OLIVE ST | 0 | | 0 | HUNTINGTON PARK | CA | 90255 | | Various | | | 5.38 |
| 48028432 | DIPIERRO, BARBARA | 1280 Hacienda Drive | 0 | | 0 | Vista | CA | 92081 | | Various | | | 0.66 |
| 48058287 | DIPRETA, AMY | 2071 Galaxy Rd | Apt: a | | 0 | Pahrump | NV | 89048 | | Various | | | 1.47 |
| 48044467 | DISCHLER, BROCK | 4908 Vine Cr | 0 | | 0 | Rocklin | CA | 95765 | | Various | | | 1.76 |
| 48044598 | DOCKINS, KAYLA | 800 Micro Ct | Apt: 504 | | 0 | Roseville | CA | 95678 | | Various | | | 0.17 |
| 42852628 | Donald ELDER Jr | 780 Franklin | Apt: 1910 | | 0 | Leemore | CA | 93246 | | Various | | | 183.49 |
| 42851887 | Donald Rosalez | 813 W University Ave | 0 | | 0 | Flagstaff | AZ | 86001 | | Various | | | 20.00 |
| 42844724 | Donavon Pahona | 1006 W Main St | 0 | | 0 | Mesa | AZ | 85201 | | Various | | | 137.53 |
| 47916083 | DOUGHTY, DONNA - CREDIT REFUND | P. O. BOX 300003 | 0 | | 0 | ESCONDIDO | CA | 92030 | | Various | | | 1.09 |
| 48095635 | DOVE, LYNETTE | 14030 Kornblum Ave | Apt: 108 | | 0 | Hawthorne | CA | 90250 | | Various | | | 1.28 |
| 42827131 | DOZIER, CHRISTOPHER - REFUND | 108 BUCKSKIN | 0 | | 0 | HUACHUCA CITY | AZ | 85616 | | Various | | | 1.79 |
| 42818454 | DRABER, SAVANAH - REFUND | 17030 SLOVER AVE | 0 | | 0 | FONTANA | CA | 92337 | | Various | | | 20.00 |
| 47977821 | DRURY JR, SCOTT - CREDIT REFUND | P. O.BOX 562 | 0 | | 0 | TONOPAH | NV | 89049 | | Various | | | 4.07 |
| 42850948 | DUMANTAY, CEILIA - REFUND | 8951 JAMACHA RD, APT | 0 | | 0 | SPRING VALLEY | CA | 91977 | | Various | | | 12.59 |
| 42800861 | DUNSTONE FINANCIAL, LLC | 11801 N TATUM BLVD # | 0 | | 0 | PHOENIX | AZ | 85028 | | Various | | | 5,326.15 |
| 47917473 | DURHAM, KENNETH - CREDIT REFUND | 59 LAS LOMAS ROAD | 0 | | 0 | DUARTE | CA | 91010 | | Various | | | 5.03 |
| 42838341 | EDDINGS, CHRISTIAN - REFUND | 1101 MARINA VILLAGE | 0 | | 0 | ALAMEDA | CA | 94501 | | Various | | | 40.00 |
| 42840395 | Edmond Carmona | 25581 Delphinium Ave | 0 | | 0 | Moreno Valley | CA | 92553 | | Various | | | 0.79 |
| 48041813 | EDWARDS, KEVIN | P O Box 1805 | 0 | | 0 | Laytonville | CA | 95454 | | Various | | | 16.81 |
| 47957176 | EDWARDS, SHIRE - CREDIT REFUND | 7055 E LAKE MEAD | 0 | | 0 | LAS VEGAS | NV | 89156 | | Various | | | 20.00 |
| 42830904 | EDWIN DEL AGUILA | 43800 AMY COURT | 0 | | 0 | LANCASTER | CA | 93535 | | Various | | | 5.50 |
| 47991681 | EL YASIAN, MONIEKA - CREDIT REFUND | 447 GREATMALL DRIVE | 0 | | 0 | MILPITAS | CA | 95035 | | Various | | | 20.00 |
| 42817865 | Elad Daniel | 1231 Hercules | 0 | | 0 | Hercules | CA | 94547 | | Various | | | 90.00 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42862594 | Eliseo Jacques | 9354 CREEKSIDE CT | 0 | 0 | SANTEE | CA | 92071 | | | Various | | | | 138.65 |
| 42842286 | EMBARQ (SPRINT) (POB 660068) | P. O. BOX 660068 | 0 | 0 | DALLAS | TX | 75266-0068 | | | Various | | | | 348.29 |
| 42844687 | Emmanuel Domiguez | 3250 Gateway Blvd St | 0 | 0 | Prescott | AZ | 86303 | | | Various | | | | 40.00 |
| 42829794 | EMMANUEL NEAL | 679 Parkway PlaZa | 0 | 0 | El Cajon | CA | 92020 | | | Various | | | | 100.00 |
| 42849701 | ENER MATEO | 5105 Adeline Pl | 0 | 0 | Elk Grove | CA | 95757 | | | Various | | | | 1.27 |
| 42852089 | ENRIQUEZ, AVILIA - REFUND | 8020 W. MARYLAND | 0 | 0 | GLENDALE | AZ | 85303 | | | Various | | | | 255.00 |
| 42779281 | E-OSCAR-WEB | DEPT.224501 | P. O. BOX | 0 | DETROIT | MI | 48255-0001 | | | Various | | | | 663.28 |
| 42768995 | EQUIFAX CREDIT INFORMATION SERVICES | P. O. BOX 105835 | 0 | 0 | ATLANTA | GA | 30348-5835 | | | Various | | | | 11,813.78 |
| 42837938 | Eric Dinis | 401 Old Town Dr | 0 | 0 | Tulare | CA | 93274 | | | Various | | | | 1.66 |
| 42832491 | Erica Frank | 20 Circledrive | 0 | 0 | Markleeville | CA | 96120 | | | Various | | | | 10.00 |
| 42836020 | Erick Quintero | 9474 Konocti St | 0 | 0 | Rancho Cucamong | CA | 91730 | | | Various | | | | 0.11 |
| 47993901 | ERICKSON, MITCH - CREDIT REFUND | 36386 CANYON TERRACE | 0 | 0 | YUCAIPA | CA | 92399-5817 | | | Various | | | | 1.12 |
| 42869024 | Erin Piernock | 6347-A Morgan Ave | 0 | 0 | El Paso | TX | 79906 | | | Various | | | | 100.00 |
| 42831801 | ERNEST BARGAS | 2030 E GRAYSON RD | APT 40 | 0 | CERES | CA | 95307 | | | Various | | | | 27.42 |
| 42833671 | Ernie Leo | 1190 Grassy Hollow W | 0 | 0 | Paso Robles | CA | 93446 | | | Various | | | | 5.00 |
| 47906660 | ESCALA, FILIPINA | 13526 Kornblum Ave | 0 | 0 | Hawthorne | CA | 90250 | | | Various | | | | 20.00 |
| 48014487 | ESPINOSA, JANET - CREDIT REFUND | 752 ST. CLAR AVE., A | 0 | 0 | GILROY | CA | 95020 | | | Various | | | | 1.08 |
| 47975147 | ESPINOZA, ALFRED - CREDIT REFUND | 317 BEELARD DRIVE | 0 | 0 | VACAVILLE | CA | 95687 | | | Various | | | | 47.51 |
| 48034293 | ESPINOZA, GLORIA | 464 N Fern Ave | 0 | 0 | Orange | CA | 92867 | | | Various | | | | 1.50 |
| 47933393 | ESPIRITU, ARACELI | 28 California St | 0 | 0 | Vallejo | CA | 94590 | | | Various | | | | 2.45 |
| 42827617 | Esteban Mendoza | 2532 Folsom | 0 | 0 | San Francisco | CA | 94110 | | | Various | | | | 540.00 |
| 48047721 | ESTRELLA, CARMEN | 1562 Esperanza Dr | 0 | 0 | Nogales | AZ | 85621 | | | Various | | | | 20.00 |
| 42839394 | Evangelina Nolbert | 20700 Avalon Blvd | Suite B-2 | 0 | Carson | CA | 90746 | | | Various | | | | 10.00 |
| 42854308 | Evangelina Reyes | 5045 E Holly | 0 | 0 | Phx | AZ | 85008 | | | Various | | | | 128.34 |
| 42869518 | Evelyn Rosspierce | 1251 Revere Ave | 0 | 0 | San Francsico | CA | 94124 | | | Various | | | | 7.22 |
| 42844134 | EVERHEART, VALERIE - REFUND | 4953 TAFT STREET | 0 | 0 | CHINO HILLS | CA | 91710 | | | Various | | | | 7.29 |
| 42832408 | Ewanda Mosley | 20700 Avalon Blvd | 0 | 0 | Carson | CA | 90746 | | | Various | | | | 50.00 |
| 42773608 | EXPERIAN | DEPARTMENT 1971 | 0 | 0 | LOS ANGELES | CA | 90088-1971 | | | Various | | | | (229.45) |
| 42771836 | EXPRESS REPAIR | 14430 CREST DRIVE | 0 | 0 | VICTORVILLE | CA | 92392 | | | Various | | | | 24.00 |
| 42849648 | Fabio Santana | 805 E Orangewood AVE | 0 | 0 | Anaheim | CA | 92802 | | | Various | | | | 3.74 |
| 42771633 | FAMILY FINANCIAL EDUCATION FOUNDATION,IN | P. O. BOX 2125 | 0 | 0 | EVANSTON | WY | 82930-2125 | | | Various | | | | 3.68 |
| 48095678 | FARMER, TIMOTHY | 1132 Brownie Ct | 0 | 0 | Merced | CA | 95340 | | | Various | | | | 2.55 |
| 48052184 | FARRAN, MARGARITE | 1247 Arapahoa | 0 | 0 | Los Angeles | CA | 90006 | | | Various | | | | 40.00 |
| 42837583 | FELICIA MCKETHAN | 201 Ming Av | 0 | 0 | Bakersfield | CA | 93314 | | | Various | | | | 5.00 |
| 47993636 | FELIX, GILBERTO - CREDIT REFUND | 5437 W CHEERY LYNN R | 0 | 0 | PHOENIX | AZ | 85031-3426 | | | Various | | | | 0.47 |
| 47993767 | FELIX, JUAN - CREDIT REFUND | 9950 MARCONI DE SUIT | APT. 103 | 0 | SAN DIEGO | CA | 92154 | | | Various | | | | 3.56 |
| 47962151 | FELTON, ARTHUR - CREDIT REFUND | 4161 ARIZONA ST | 0 | 0 | SAN DIEGO | CA | 92104 | | | Various | | | | 1.94 |
| 42830912 | Feremy Pascual | 6427 Kettle Peak Pl | 0 | 0 | Rch Cucamonga | CA | 91737 | | | Various | | | | 28.08 |
| 42835828 | FERNANDEZ, ROBERTO - REFUND | 9843 PRADERA AVE. | 0 | 0 | MONTCLAIR | CA | 91763 | | | Various | | | | 4.58 |
| 42821047 | fernando Mascillo | 1326b Utah St | 0 | 0 | San Francisco | CA | 94110 | | | Various | | | | 10.00 |
| 42839562 | Fernando Sanchez | 256 s rosewood cr | 0 | 0 | logan | UT | 84321 | | | Various | | | | 2.90 |
| 42838105 | FERRARO, ROBERT - REFUND | 1770 N. GREEN VALLEY | 0 | 0 | HENDERSON | NV | 89074 | | | Various | | | | 0.45 |
| 42786114 | FERRIGNO, RAFAEL - TRAVEL | C/O CRESCENT JEWELER | 1300 W. SU | 0 | HENDERSON | NV | 89014 | | | Various | | | | 96.64 |
| 48082800 | FIDELITY FIRE | P. O. BOX 1243 | 0 | 0 | REDLANDS | CA | 92373 | | | Various | | | | 32.54 |
| 42837102 | FIRST CHOICE WINDOW CLEANING | 872 SHEERWATER AVENU | 0 | 0 | HENDERSON | NV | 89052 | | | Various | | | | 495.00 |
| 42820079 | FIRST CONSUMER DEBT CONSOLIDATION, INC | P.O. BOX 854 | 0 | 0 | SYOSSET | NY | 11791 | | | Various | | | | 31.68 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47993206 | FISCHBAUER, DAVID - CREDIT REFUND | 1445 W. SOUTHERN AVE | 0 | 0 | MESA | AZ | 85202 | Various | | | | 285.00 |
| 42813581 | FISH WINDOW CLEANING | P.O. BOX 12319 | 0 | 0 | BAKERSFIELD | CA | 93389 | Various | | | | 12.00 |
| 48098351 | FITZNER, ESTER | 8215 Monroe Ave | 0 | 0 | Hesperia | CA | 92344-701 | Various | | | | 4.16 |
| 42854800 | Florante Bolima | 511 Rd 136 | 0 | 0 | Delano | CA | 93215 | Various | | | | 2.16 |
| 42869446 | Florante Bolima | 511 Rd 136 | 0 | 0 | Delano | CA | 93215 | Various | | | | 2.16 |
| 48007341 | FLORES, EFFRAIN - CREDIT REFUND | 5708 HILLBURN ROAD | 0 | 0 | BAKERSFIELD | CA | 93306 | Various | | | | 0.91 |
| 47959403 | FLORES, PAUL - CREDIT REFUND | 6319 ALMOND DRIVE | 0 | 0 | BAKERSFIELD | CA | 93308 | Various | | | | 1.75 |
| 48052256 | FOLLOWILL, JIM | 2561 STILLMAN ST | Apt 97 | 0 | SELMA | CA | 93662 | Various | | | | 1.08 |
| 48098191 | FONTANA, JESSICA | 751 PUEBLO WAY | 0 | 0 | VALLEJO | CA | 94591 | Various | | | | 37.54 |
| 47962303 | FORBES, HOWARD - CREDIT REFUND | 124 ERIN DRIVE | 0 | 0 | VALLEJO | CA | 94589 | Various | | | | 8.18 |
| 42839191 | FORD, JEROME - REFUND | 130 KITTOE | 0 | 0 | MT. VIEW | CA | 94043 | Various | | | | 120.00 |
| 42782535 | FOREMOST RECORD STORAGE | P.O. BOX 10111 | 0 | 0 | SAVANNAH | GA | 31412 | Various | | | | 1,267.09 |
| 48007421 | FOREST, KRISTOPHER - CREDIT REFUND | 2911 W 133RD STREET | 0 | 0 | LOS ANGELES | CA | 90249 | Various | | | | 4.00 |
| 42850411 | Forrest Hunter | 8550 E Mcdonell | 0 | 0 | Scottsdale | AZ | 85257 | Various | | | | 125.00 |
| 48047879 | FORTE, JONATHAN | 777 Broadleaf Ln | Apt: F228 | 0 | Carson City | NV | 89706 | Various | | | | 16.34 |
| 48041653 | FOWLER, RICHARD | 532 Foy Street | 0 | 0 | Modesto | CA | 95354 | Various | | | | 40.00 |
| 42851537 | Frances Gonzalez | Unknown Adddress Or | Phone | 0 | Montclair | CA | 91763 | Various | | | | 20.00 |
| 42837815 | Francisco Camacho | 5217 W Monte Vista D | 0 | 0 | Pheonix | AZ | 85035 | Various | | | | 1.72 |
| 42774501 | FRANCO, IGNACIO BASULTO - REPAIRS | 1854 W. BROWN AVE. | 0 | 0 | FRESNO | CA | 93705 | Various | | | | 1,389.00 |
| 42768135 | FRANCO, SABINO - REPAIRS | 24491 CHIPPEWA TRAIL | 0 | 0 | MORENO VALLEY | CA | 92557 | Various | | | | 99.00 |
| 42792661 | FRANCOIS, ANDRE - REFUND | 3650 W. MARTIN LUTHE | 0 | 0 | LOS ANGELES | CA | 90008 | Various | | | | 100.00 |
| 42855036 | Frank Lopez | 79499 Country Club D | 0 | 0 | Bermuda Dunes | CA | 92201 | Various | | | | 124.57 |
| 48039238 | FRANKLIN, TANNER | 24857 Volga Street | 0 | 0 | Hemet | CA | 92544 | Various | | | | 1.90 |
| 42823131 | Franscica Utrera | 130 Scorggin Court | 0 | 0 | Vacaville | CA | 95687 | Various | | | | 20.00 |
| 42832387 | FRED MITCHELL | 20700 Avalon Blvd | 0 | 0 | Carson | CA | 90746 | Various | | | | 35.00 |
| 42784750 | FREEDOM DEBT MANAGEMENT, INC. | PAYMENT PROCESSING C | 4400 NORTH | 0 | BOCA RATON | FL | 33431 | Various | | | | 12.00 |
| 48098377 | FREEMAN, MELVIN | 3131 OURCHARD | 0 | 0 | STOCKTON | CA | 95206 | Various | | | | 3.57 |
| 48017151 | FREEMAN, SCOTT | 6500 W CHARLESTON BL | APT 368 | 0 | Las Vegas | NV | 89146-902 | Various | | | | 3.74 |
| 42845604 | FRIESON JR., VICTOR - REFUND | 1019 26TH STREET | 0 | 0 | OAKLAND | CA | 94607 | Various | | | | 0.83 |
| 47983614 | FRISON, BRIAN - CREDIT REFUND | 4025 LAKE MARY ROAD, | 0 | 0 | FLAGSTAFF | AZ | 86001 | Various | | | | 1.30 |
| 42776805 | FRONTIER COMMUNICATIONS (POB 20550) | P.O. BOX 20550 | 0 | 0 | ROCHESTER | NY | 14602-0550 | Various | | | | 535.95 |
| 48041750 | FRYE, KENNETH | 2574 San Marcus St | 0 | 0 | Las Vegas | NV | 89115 | Various | | | | 1.21 |
| 47929386 | FUENTES, ELSY | 625 West Knepp Ave | 0 | 0 | Fullerton | CA | 92832 | Various | | | | 1.60 |
| 42948751 | FUERTE, GRACE - REFUND | 1265 KANDALL DR. | 0 | 0 | SAN BERDINO | CA | 92407 | Various | | | | 46.00 |
| 42841902 | Gabbiel Montano | 2200 El Mercado Loop | 0 | 0 | Sierra Vista | AZ | 85635 | Various | | | | 16.00 |
| 42836492 | Gail Hampton | 2140 White Lane | 0 | 0 | Bakersfield | CA | 93304 | Various | | | | 20.00 |
| 42834753 | Galicano Afurong | 75 Perry St | Apt: 305 | 0 | Redwood City | CA | 94063 | Various | | | | 0.84 |
| 48054091 | GARAY, PAULA | 3419 ORO GRANDE | 0 | 0 | Lake Hauausu | AZ | 86403 | Various | | | | 10.00 |
| 42903544 | GARCIA NOEMI - REFUND | 11186 SANTA MARIA ST | APT. C | 0 | STANTON | CA | 90680 | Various | | | | 5.09 |
| 42842163 | GARCIA ROCIO - REFUND | 1002 HEIDI DRIVE | 0 | 0 | GREENFIELD | CA | 93927 | Various | | | | 1.05 |
| 42948945 | GARCIA, ALICE - REFUND | 1445 W SOUTHERN AVE. | SUITE #203 | 0 | MESA | AZ | 85202 | Various | | | | 10.00 |
| 42780433 | GARCIA, ARTURO - REPAIRS | 470 VERONA PLACE | 0 | 0 | HOLLISTER | CA | 95023 | Various | | | | 173.00 |
| 42903106 | GARCIA, DAISY - REFUND | 5763 E SIVERLY LN | 0 | 0 | FRESNO | CA | 93727 | Various | | | | 81.82 |
| 48057989 | GARCIA, FERMIN | 103 Dolores Ct | 0 | 0 | Oxnard | CA | 93030 | Various | | | | 2.20 |
| 48077613 | GARCIA, MERCY | 1001 Norwich Way | 0 | 0 | Yuba City | CA | 95991 | Various | | | | 5.00 |
| 48041741 | GARCIA, PETRA | 1847 S Maple | 0 | 0 | Fresno | CA | 93702 | Various | | | | 1.77 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42828134 | GARCIA, RAFELA - REFUND | 1770 S. SINCLAIR | 0 | 0 | STOCKTON | CA | 95215 | | Various | | | | 4.89 |
| 42838017 | GARCIA, RAY - REFUND | 4101 COLUMBIA AVE. | 0 | 0 | PICO RIVERA | CA | 90660 | | Various | | | | 32.34 |
| 42826286 | GARCIA, REVECA - REFUND | 16148 TAWNEYRIDGE LA | 0 | 0 | VICTORVILLE | CA | 92394 | | Various | | | | 28.63 |
| 42842981 | GARCIA, REYNA - REFUND | 15334 OLIVA AVE. | 0 | 0 | PARAMOUNT | CA | 90723 | | Various | | | | 3.00 |
| 42903093 | GARCIA, ROBERT - REFUND | 91 B MARIN ST | 0 | 0 | WATSONVILLE | CA | 95076 | | Various | | | | 14.42 |
| 42948890 | GARCIA, ROBERT - REFUND | 1445 W. SOUTHERN AVE | 0 | 0 | MESA | AZ | 85202 | | Various | | | | 25.00 |
| 47962071 | GARCIA, ROSALIO - CREDIT REFUND | P. O. BOX 2003 | 0 | 0 | DELANO | CA | 93216 | | Various | | | | 4.39 |
| 42838914 | GARCIA, SHEKINAH - REFUND | P. O. BOX 4587 | 0 | 0 | ANAHEIM | CA | 92803 | | Various | | | | 1.00 |
| 48014655 | GARIBAY, BEATRIZ - CREDIT REFUND | 992 WALNUT DRIVE | 0 | 0 | OAKLEY | CA | 94561 | | Various | | | | 3.11 |
| 42849242 | Gary Johnson | 355 Country Club Cir | Apt: 3 | 0 | Prescot | AZ | 86305 | | Various | | | | 6.25 |
| 42862623 | Gary Zielinski | 3910 Auburn Blvd | Apt: 26 | 0 | Sacramento | CA | 95821 | | Various | | | | 5.48 |
| 42851334 | GARZA, ALEXANDER - REFUND | 132 SOUTH 5TH STREET | 0 | 0 | EL CENTRO | CA | 92243 | | Various | | | | 0.79 |
| 48014591 | GASKILL, AARON - CREDIT REFUND | 3500 W. ORANGE GROVE | 0 | 0 | TUCSON | AZ | 85741 | | Various | | | | 19.01 |
| 42868785 | Gayla Quintana | 825 Calle Mejia | 0 | 0 | San Fe | NM | 87501 | | Various | | | | 100.00 |
| 42850323 | GEIGER, BARBARA - REFUND | 2935 KENNEDY DRIVE | 0 | 0 | YUBA CITY | CA | 95993 | | Various | | | | 105.53 |
| 42834817 | GENARO MENDOZA | 1590 KAVANAUGH DR | 0 | 0 | E PALO ALTO | CA | 94303 | | Various | | | | 1.96 |
| 42836986 | GENTRY, RORY - REFUND | 3301 CIMMARRON RD. A | 0 | 0 | CAMERON PARK | CA | 95682 | | Various | | | | 11.38 |
| 42841574 | George Hill | Po Box 154 | 0 | 0 | Colevilleie | CA | 96107 | | Various | | | | 0.76 |
| 42826956 | Gerald Golstein | Vir Box | 0 | 0 | Pendleton | CA | 92055 | | Various | | | | 250.00 |
| 42832184 | Gerald Leroy | 1991 Songbird Court | 0 | 0 | Henderson | NV | 89012 | | Various | | | | 20.00 |
| 48054227 | GERFEN, MELVIN | 2313 Knobcone | 0 | 0 | Anderson | CA | 96007 | | Various | | | | 1.70 |
| 47993361 | GIBSON, RON - CREDIT REFUND | 716 E VERNON AVE. | 0 | 0 | LOS ANGELES | CA | 90011 | | Various | | | | 30.00 |
| 42851131 | Gil Buss | 1957 Pisa Circle | 0 | 0 | Stockton | CA | 95206 | | Various | | | | 504.00 |
| 42850745 | Gil Leonor | 4775 S Topaz | Apt: 92 | 0 | Las Vegas | NV | 89170 | | Various | | | | 29.00 |
| 42852370 | Gilbert Roman | 1320 Debwood Place | 0 | 0 | La Habra | CA | 90631 | | Various | | | | 2.25 |
| 42845284 | Gildardo Vega | 4305 Hillview Dr | 0 | 0 | Pittsburg | CA | 94565 | | Various | | | | 20.00 |
| 47917385 | GIPSON, RICK - CREDIT REFUND | 3404 MILLBROOK, APT. | 0 | 0 | FRESNO | CA | 93726 | | Various | | | | 2.37 |
| 48016642 | GISLER, CLAUDIA | 6009 Sunrise Mall | 0 | 0 | Citrus Heights | CA | 95610 | | Various | | | | 120.00 |
| 42776653 | GIVE SOMETHING BACK BUSINESS PRODUCTS | P.O. BOX 89-4135 | 0 | 0 | LOS ANGELES | CA | 90189-4135 | | Various | | | | 42,790.44 |
| 42845196 | Gladys Pokryfke | 3680 S Maryland Pkwy | 0 | 0 | Las Vegas | NV | 89109 | | Various | | | | 10.00 |
| 42813573 | GLOBAL CONNECT | 5218 ATLANTIC AVENUE | 0 | 0 | MAYS LANDING | NJ | 8330 | | Various | | | | 3,966.27 |
| 42829111 | Gloria Arango | 4685 REDWOOD DRIVE | 0 | 0 | ROHNERT PARK | CA | 94928 | | Various | | | | 10.00 |
| 42839431 | GOMEZ, BENJAMIN - REFUND | 3451 S. DOGWOOD AVE. | 0 | 0 | EL CENTRO | CA | 92243 | | Various | | | | 20.00 |
| 48039271 | GONG, MABEL | 1228 Malsch Strsse | 0 | 0 | Dinuba | CA | 93618 | | Various | | | | 1.45 |
| 42846543 | GONZALES, ARTHUR - REFUND | 1309 S. YUMA PALMS P | 0 | 0 | YUMA | AZ | 85365 | | Various | | | | 230.00 |
| 47983631 | GONZALES, RENE - CREDIT REFUND | 402 W PALM VALLEY BL | STE:A | 0 | ROUND ROCK | TX | 78664-4200 | | Various | | | | 10.85 |
| 42844572 | GONZALES, ZECHARIA - REFUND | 5629 OAKMONT CIRCLE | 0 | 0 | LIVERMORE | CA | 94551 | | Various | | | | 16.97 |
| 42850753 | GONZALEZ, ADALBERTO - REFUND | 816 HAMPSHIRE ST | 0 | 0 | SAN FRANCISCO | CA | 94110 | | Various | | | | 3.78 |
| 48083458 | GONZALEZ, DAVID | 6402 B Pacific Blvd | 0 | 0 | Huntington Park | CA | 902554104 | | Various | | | | 5.00 |
| 48028117 | GONZALEZ, JOSE | 826 Nichols Lane | 0 | 0 | Marysville | CA | 95901 | | Various | | | | 8.00 |
| 48083095 | GONZALEZ, JOSE | 1031 Main St | 0 | 0 | Delano | CA | 93215 | | Various | | | | 40.00 |
| 48023324 | GONZALEZ, SOCORRO | 223 Santos St | 0 | 0 | San Francisco | CA | 94134 | | Various | | | | 0.62 |
| 42837284 | Gonzalo Pulido Jr | Po Box 5289 | 0 | 0 | Compton | CA | 90224 | | Various | | | | 82.82 |
| 42824088 | GOZALES, RUDY - REFUND | 1689 ARDEN WAY | 0 | 0 | SACRAMENTO | CA | 95815 | | Various | | | | 30.00 |
| 48062770 | GRACE D FLORESCA, HELEN | 7667 Maple Ave | Apt: 1106 | 0 | Takoma Park | MD | 20912 | | Various | | | | 8.66 |
| 48016909 | GRAHAM, DELETA | 7830 LINDSAY RD | 0 | 0 | BAKERSFIELD | CA | 93313 | | Various | | | | 1.60 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42775108 GRAND CENTRAL, INC. | 501 EAST 15TH STREET | 0 | 0 | EDMOND | OK | 73013 | | | Various | | | | 231.73 |
| 42773508 GRANDFATHER'S CLOCK & JEWELRY | 200 E. FLORIDA AVE. | 0 | 0 | HEMET | CA | 92543 | | | Various | | | | 37.00 |
| 47927081 GRASSECHI, NANCY - CREDIT REFUND | 3905 HENNINGS DRIVE | 0 | 0 | MODESTO | CA | 95356 | | | Various | | | | 0.84 |
| 42836513 Greg Alexander | 2140 White Ln | 0 | 0 | Bakersfield | CA | 93304 | | | Various | | | | 20.00 |
| 42877446 GREG WOODY | 1813 Bumgardner Ct | 0 | 0 | MODESTO | CA | 95355 | | | Various | | | | 2.07 |
| 42842059 Gregorio Sandoval Perez | 1584 Black Eagle Dr | 0 | 0 | San Diego | CA | 92126 | | | Various | | | | 26.63 |
| 42832686 Gregory Porter | 8401 Van Nuys Blvd # | 0 | 0 | Panorama City | CA | 91402 | | | Various | | | | 20.00 |
| 42853858 Gregory Williams | 215 N Shuttle | 0 | 0 | Sacaton | AZ | 85247 | | | Various | | | | 112.00 |
| 48098220 GREGORY, JOY | 612 Huntington | 0 | 0 | Lodi | CA | 95242 | | | Various | | | | 2.24 |
| 42850956 GRENGS, ALLEN - REFUND | 327 COURT EL CAJON | 0 | 0 | EL CAJON | CA | 92021 | | | Various | | | | 5.64 |
| 48044601 GREUEL, WILLIAM | 3294 Crest Dr | 0 | 0 | Anderson | CA | 96007 | | | Various | | | | 2.49 |
| 42849859 GUARDENO, SHEILA - REFUND | 2240 BARLOW AVENUE | 0 | 0 | SAN JOSE | CA | 95122 | | | Various | | | | 12.33 |
| 42903501 GUARDIOLA, JERRY - REFUND | 308 VAN BUREN STREET | 0 | 0 | TAFT | CA | 93268 | | | Various | | | | 1.19 |
| 42826833 GUERRA, ANGEL - REFUND | 3150 S. DECATUR BLVD | 0 | 0 | LAS VEGAS | NV | 89103 | | | Various | | | | 15.00 |
| 48095918 GUERRERO, ISABEL | 1120 S Leland | Apt: 6 | 0 | San Pedro | CA | 90731 | | | Various | | | | 1.96 |
| 42837807 GUILARTE, RINA - REFUND | 3185 PERLITA AVE. | 0 | 0 | LOS ANGELES | CA | 90039 | | | Various | | | | 19.44 |
| 48001117 GULL, MARIA - CREDIT REFUND | 855 E. TABOR | 0 | 0 | FAIRFIELD | CA | 94533 | | | Various | | | | 40.00 |
| 48095871 GURLEY, NATHANIEL | 1440 Chinook Ct. | 0 | 0 | San Francisco | CA | 94130 | | | Various | | | | 0.14 |
| 48095926 GUTIERREZ, DANIEL | 3808 MARIANA WAY | 0 | 0 | BAKERSFIELD | CA | 93311 | | | Various | | | | 0.86 |
| 48095803 GUTIERREZ, MARICARMEN | 450 FLOWER ST | Apt: A | 0 | CHULA VISTA | CA | 91910 | | | Various | | | | 4.57 |
| 42854586 GUTIERREZ, ROBERTO - REFUND | 114 FERN WAY | 0 | 0 | EL PASO | TX | 79902 | | | Various | | | | 100.00 |
| 48083271 GUZMAN, JORGE | 3451 S DOGWOOD RD | SUITE 154 | 0 | Mexicali | CA | 92243 | | | Various | | | | 20.00 |
| 42817881 GWENDYLEN WILLIAMS | 4077 ABOURNE RD | 0 | 0 | LOS ANGELES | CA | 90008 | | | Various | | | | 5.00 |
| 42771182 H & R JEWELERS - REPAIRS | 2065 CARPENTER LANE | 0 | 0 | REDDING | CA | 96002 | | | Various | | | | 1,697.50 |
| 48023316 HALBORAN, KELLY | 7564 Bobbie Way | 0 | 0 | Rohnert Park | CA | 94928 | | | Various | | | | 0.83 |
| 48093795 HANFORD POLICE DEPARTMENT | 425 NORTH IRWIN STRE | 0 | 0 | HANFORD | CA | 93230 | | | Various | | | | 10.00 |
| 42846391 HARDY, ANITA - REFUND | 50 CEDAR POINTE LOOP | 0 | 0 | SAN RAMON | CA | 94583 | | | Various | | | | 200.00 |
| 42776240 HARRIS TRUST & SAVINGS | POB 71671 | 0 | 0 | CHICAGO | IL | 60694 | | | Various | | | | 1,157.40 |
| 42831552 HARRIS, VICTOR - REFUND | 730 18TH STREET | 0 | 0 | PASO ROBLES | CA | 93446 | | | Various | | | | 3.00 |
| 42833275 HATFIELD, BRIAN - REFUND | P. O. BOX 1368 | 0 | 0 | CALIPATRIA | CA | 92233 | | | Various | | | | 127.00 |
| 42844994 Hattie Ester | 210 West Barioni Blv | Apt: 20 | 0 | Imperial | CA | 92251 | | | Various | | | | 2.31 |
| 47983500 HAWKINNS, DARRELL - CREDIT REFUND | 17030 SLOVER AVE. | 0 | 0 | FONTANA | CA | 92237 | | | Various | | | | 20.00 |
| 42849710 HAYNE, BRANDIN - REFUND | 98 B SOUTH SHORE COU | 0 | 0 | BREMERTON | WA | 98312 | | | Various | | | | 23.10 |
| 48034381 HEARD, RICK | 4155 Lockland Pl | Apt: 4 | 0 | Los Angeles | CA | 90008 | | | Various | | | | 2.44 |
| 42818551 HEAVEN'S BEST | 9141 E. STOCKTON BLV | 0 | 0 | ELK GROVE | CA | 95624 | | | Various | | | | 149.00 |
| 42826921 Hector Martinez | 417 Calle Cipress | 0 | 0 | Rio Rico | AZ | 85648 | | | Various | | | | 254.00 |
| 42841996 HELFORD, SCOTT - REFUND | 1265 REDWOOD | 0 | 0 | GARDNERVILLE | NV | 89760 | | | Various | | | | 1.00 |
| 47927073 HELTON, PARKER - CREDIT REFUND | 11158 INDIAN ECHO TE | 0 | 0 | PAYTON | CO | 80831 | | | Various | | | | 3.06 |
| 42868460 HENRY BARRERAS | 1140 Chopin Terr | 0 | 0 | Fremont | CA | 94538 | | | Various | | | | 230.92 |
| 42834067 HENSON, BREANNA - REFUND | 1550 VALLEY GLEN DRI | 0 | 0 | DIXON | CA | 95620 | | | Various | | | | 3.00 |
| 42823392 HERBERT CASTRO | 199 PASADA DEL SOL | 0 | 0 | NOVATO | CA | 94949 | | | Various | | | | 150.85 |
| 72189521 HERNANDEZ MATA, GABRIEL - CREDIT REFUND | 305 KENNEY COURT | 0 | 0 | MADERA | CA | 93638 | | | Various | | | | 6.71 |
| 48095643 HERNANDEZ, LUCY | 944 N Kenmore Ave | 0 | 0 | Los Angeles | CA | 90029 | | | Various | | | | 2.06 |
| 42853567 HERNANDEZ, STEVEN - REFUND | 17030 SLOVER AVE. | 0 | 0 | FONTANA | CA | 92337 | | | Various | | | | 200.00 |
| 42831704 HERNANDEZ, TYRENA - REFUND | 8530 N. 22ND AVE., A | 0 | 0 | PHOENIX | AZ | 85021 | | | Various | | | | 85.00 |
| 42845049 HERNANDEZ, VICTOR - TRAVEL #233 ) | 0 | 0 | 0 | 0 | 0 | 0 | | | Various | | | | 8.10 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48018921 | HERNANDEZ, VONETTA | 17030 Slover Ave | 0 | Fontana | CA | 92237 | | 0 | Various | | | | 52.00 |
| 48007412 | HEROD, JONATHAN - CREDIT REFUND | 3150 SOFT BREEZES DR | APT 1036 | LAS VEGAS | NV | 89128-7225 | | 0 | Various | | | | 12.05 |
| 48034242 | HERRERA, IRIS | 6836 Sipmson Ave | 0 | North Hollywood | CA | 91605 | | 0 | Various | | | | 20.00 |
| 48095627 | HERRERA, LEOPOLDO | 1143 W 164th St | 0 | Gardena | CA | 90247 | | 0 | Various | | | | 1.11 |
| 48095782 | HESSION, DORIE | 1210 Margaret Ave | 0 | South Lake Taho | CA | 96150 | | 0 | Various | | | | 1.32 |
| 48011500 | HICKMAN, JUSTIN - CREDIT REFUND | 40125 LOS ALAMOS ROA | 0 | MURRIETA | CA | 92592 | | 0 | Various | | | | 1.86 |
| 48041733 | HIGA, GLENN | 26301 WHITMAN ST | APT: 117 | HAYWARD | CA | 94544 | | 0 | Various | | | | 3.22 |
| 42838762 | HIGGINS, WINTER - REFUND | 4350 GALBRATH DRIVE, | 0 | SACRAMENTO | CA | 95842 | | 0 | Various | | | | 1.99 |
| 48013521 | HIGHCOTTON (POB 101568) | P. O. BOX 101568 | 0 | BIRMINGHAM | AL | 35210-6568 | | 0 | Various | | | | 10,813.97 |
| 47990531 | HIGHT, M. J. - REPAIRS | P. O. BOX 16303 | 0 | TUCSON | AZ | 85732 | | 0 | Various | | | | 1,038.50 |
| 42772337 | HILLMAN, ESTHERMARIE - REPAIRS | 544 S SIXTH AVENUE | 0 | TUCSON | AZ | 85701 | | 0 | Various | | | | 710.50 |
| 48014680 | HIPOL, NANCY - CREDIT REFUND | 3028 GAYWOOD COURT | 0 | SAN JOSE | CA | 95148 | | 0 | Various | | | | 5.40 |
| 42822736 | HIPOLITO, WILLIAM - REFUND | 19823 PATRICIA LANE | 0 | HILMAR | CA | 95324 | | 0 | Various | | | | 22.36 |
| 48083141 | HODGE, WILLE | Willie Hodge | 20700 Ava | Carson | CA | 90746 | | 0 | Various | | | | 15.00 |
| 47937571 | HODGES, JOVAN | 15 Serramonte Center | 0 | Daly City | CA | 94015 | | 0 | Various | | | | 20.00 |
| 48025784 | HODGES, MABLE | 242 E TAYLOR RD | 0 | CERES | CA | 95307 | | 0 | Various | | | | 80.53 |
| 47991745 | HOLBROOK, TAMARA - CREDIT REFUND | 379 E WILLOW STREET | 0 | CARSON CITY | NV | 89701 | | 0 | Various | | | | 20.00 |
| 48044361 | HOLCOMB, ALLEN | 1841 9TH ST | 0 | OLIVERHURST | CA | 95961 | | 0 | Various | | | | 20.00 |
| 42853621 | Holland Otis | 70 Teton Pines | 0 | Hendreson | NV | 89104 | | 0 | Various | | | | 150.00 |
| 48054180 | HOLT, TIMOTHY | 1420 Moon Valley Rd | 0 | PASO ROBLES | CA | 93446-634 | | 0 | Various | | | | 13.61 |
| 42854594 | Honeylyn Pagasian | 2049 S Sanjoaquin St | Apt: 218 | Stocktn | CA | 95206 | | 0 | Various | | | | 100.00 |
| 48098326 | HOPSON, KAYLA | 7805 S 65 Th Ave | 0 | Laveen | AZ | 85339 | | 0 | Various | | | | 0.52 |
| 42853516 | HORTON, SARAH - REFUND | 3451 S. DOWOOD AVE # | 0 | EL CENTRO | CA | 92243 | | 0 | Various | | | | 10.00 |
| 42817048 | Houda Al-aylen | 9650 Milliken Ave | 0 | Rancho Cucamong | CA | 91730 | | 0 | Various | | | | 108.00 |
| 42843166 | Howard Bryson | 13505 South East 266 | 0 | Kent | WA | 98042 | | 0 | Various | | | | 16.10 |
| 48058164 | HUENE, JOHN | 2320 E Piper Ave | 0 | N Las Vegas | NV | 89030 | | 0 | Various | | | | 4.73 |
| 42816336 | HUGHES, SETH - REFUND | 408 N PARK AVE | 0 | VISALIA | CA | 93291 | | 0 | Various | | | | 241.88 |
| 42844020 | Hugo Rivas | 2417 Andre Ln | 0 | Turlock | CA | 95382 | | 0 | Various | | | | 34.76 |
| 47929175 | HUGO, VICENTE | 122 N MAGNOLIA AVE | 0 | ANAHEIM | CA | 92801 | | 0 | Various | | | | 45.00 |
| 48047668 | HUNT, MARC | 3042 West Blvd | 0 | Losangeles | CA | 90016 | | 0 | Various | | | | 20.00 |
| 42853807 | HUNT, STUART - REFUND | 10333 N. ORACLE RD. | 0 | TUCSON | AZ | 85737-5142 | | 0 | Various | | | | 110.00 |
| 42788101 | HUNTINGTON PARK, CITY OF (POB 2219) | P. O. BOX 2219 | 0 | HUNTINGTON PARK | CA | 90255 | | 0 | Various | | | | 1,788.60 |
| 47961651 | HUTTON, LELAND - REFUND | 7087 N THORNE | 0 | FRESNO | CA | 93710 | | 0 | Various | | | | 20.00 |
| 42771406 | HUYNH, DONG. V. - REPAIRS | 662 BIG DALTON AVENU | 0 | LA PUENTE | CA | 91746 | | 0 | Various | | | | 1,948.00 |
| 48047764 | IBARRA, ALBERT | 2254 N Calle Empalme | 0 | Nogales | AZ | 85621 | | 0 | Various | | | | 13.00 |
| 48098174 | IGNACIO, REGGIE | 4346 Palmdale St | 0 | Union City | CA | 94587 | | 0 | Various | | | | 25.62 |
| 48023287 | II L MADDING, CHARLES | 1210 Fairview Ave | 0 | Brentwood | CA | 94513 | | 0 | Various | | | | 2.86 |
| 42784573 | INCHARGE DEBT SOLUTIONS (NEED W-9) | P.O. BOX 862440 | 0 | ORLANDO | FL | 32886-2440 | | 0 | Various | | | | 96.29 |
| 48095281 | INDUDHARA, NANETTE | 3482 Corte Manzana | 0 | Carlsbad | CA | 92009 | | 0 | Various | | | | 20.00 |
| 42768127 | INFORMATION MANAGEMENT CORP | 6819 AURORA AVE NORT | 0 | SEATTLE | WA | 98103-5326 | | 0 | Various | | | | 225.00 |
| 42867820 | INTERNATIONAL PACKAGING (POB 845241) | P. O. BOX 845241 | 0 | BOSTON | MA | 02284-5241 | | 0 | Various | | | | 23,406.56 |
| 47967551 | IPRINT TECHNOLOGIES | 980 MAGNOLIA AVE., S | 0 | LARKSPUR | CA | 94939 | | 0 | Various | | | | 470.83 |
| 42842905 | Irma Lopez | 3650 W Martin L K Jr | 0 | Los Angeles | CA | 90008 | | 0 | Various | | | | 20.00 |
| 42840117 | Irma Torres | 13614 Parise Dr | 0 | La Mirada | CA | 90638 | | 0 | Various | | | | 1.91 |
| 42818673 | Isaac Lopez | 2155 Montebello Town | 0 | Montebello | CA | 90640 | | 0 | Various | | | | 20.00 |
| 42850526 | Israel Acosta | 10806 Crockett St | 0 | Sun Valley | CA | 91352 | | 0 | Various | | | | 20.00 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42836118 | IVA JANDA'S JEWELRY DESIGN | 1015 TURKEY RUN ROAD | 0 | 0 | PRESCOTT | AZ | 86305 | | | Various | | | | 685.50 |
| 42860290 | IVIE & ASSOCIATES, INC. (POB 975060) | P. O. BOX 975060 | 0 | 0 | DALLAS | TX | 75397-5060 | | | Various | | | | 303,549.68 |
| 42843174 | JACKSON JR., TYRONE - REFUND | 8534 S. STONEY ISLAN | 0 | 0 | CHICAGO | IL | 60617 | | | Various | | | | 0.35 |
| 48052272 | JACKSON, LONGREL | 600 Wilbur Vae | Apt: 2039 | 0 | Antioch | CA | 94509 | | | Various | | | | 1.08 |
| 48018980 | JACKSON, MARCUS | 14532 Bahama Ave | 0 | 0 | Compton | CA | 90220 | | | Various | | | | 1.82 |
| 48054198 | JACKSON, PATRICIA | 2421 E El Segundo | Apt 69 | 0 | Compton | CA | 90222 | | | Various | | | | 10.32 |
| 47989215 | JACKSON, SAMUEL - CREDIT REFUND | 715 N CONLON AVE. | 0 | 0 | WEST COVINA | CA | 91790 | | | Various | | | | 86.00 |
| 42819967 | Jacob Meechan | 3433 Selene Cr | 0 | 0 | Santa Rosa | CA | 95404 | | | Various | | | | 2.35 |
| 48098166 | JACOBO, RHEA | 421 West J St | 0 | 0 | Los Banos | CA | 93635 | | | Various | | | | 18.06 |
| 42851001 | Jacqueline Blankevoort | 195 W Elmwood #103 | 0 | 0 | Burbank | CA | 91502 | | | Various | | | | 8.82 |
| 42862181 | Jacqueline Borja | 255 S Ave 55 | 0 | 0 | LOS ANGELES | CA | 90042 | | | Various | | | | 116.00 |
| 42830066 | James Corry | 3236 E Chandler Blvd | 0 | 0 | Chandler | AZ | 85044 | | | Various | | | | 150.00 |
| 42832483 | James Courser | 2900 Gullis Way | 0 | 0 | Carson City | NV | 89705 | | | Various | | | | 20.00 |
| 42854236 | James Hale | 117 Gary St | 0 | 0 | Clovis | NM | 88101 | | | Various | | | | 109.96 |
| 42844290 | James Martinez | 679 Park Way Plaza | 0 | 0 | El Cajon | CA | 92020 | | | Various | | | | 50.00 |
| 42852927 | James Vierra | 16426 Peshel Ct | 0 | 0 | San Lorenzo | CA | 94580 | | | Various | | | | 163.00 |
| 42847618 | James Watson | Po Box 402417 | 0 | 0 | Hesperia | CA | 92340 | | | Various | | | | 10.38 |
| 42851799 | JAMES, TASIA - REFUND | P. O. BOX 6463 | 0 | 0 | RLAGSTAFF | AZ | 86011 | | | Various | | | | 30.00 |
| 42876937 | Jane Leaaetoa | 2055 Fox Way | 0 | 0 | Concord | CA | 94518 | | | Various | | | | 20.00 |
| 42834892 | JARSO, TEWODROS - REFUND | 8248 ON THE MALL | 0 | 0 | BUENA PARK | CA | 90620 | | | Various | | | | 20.00 |
| 42840416 | Jason Acosta | 46725 Clinton St | Apt: 152 | 0 | Indio | CA | 92201 | | | Various | | | | 0.94 |
| 42858659 | Jason Bowman | 4133 Missouri Flat R | 0 | 0 | Placerville | CA | 95667 | | | Various | | | | 18.34 |
| 42852898 | Jason Herbert | 226 A Chosin Dr | 0 | 0 | Oceanside | CA | 92054 | | | Various | | | | 160.28 |
| 42827158 | JASON MARTIN | 194 Monroe | 0 | 0 | COALINGA | CA | 93210 | | | Various | | | | 10.71 |
| 42826374 | Jaymie Wiederrick | 4500 N Oracle Rd | 0 | 0 | Tucson | AZ | 85705 | | | Various | | | | 20.00 |
| 42846615 | Jaysen Lucero | 2481 Grove Way | Apt: 35 | 0 | Castro Valley | CA | 94542 | | | Various | | | | 35.58 |
| 42868582 | JEANETTE YATES | P O Box 1528 | 0 | 0 | SANTA TERESA | NM | 88008 | | | Various | | | | 143.58 |
| 42851895 | Jeff Begay | 3250 Gateway Blve | 0 | 0 | Prescott | AZ | 86303 | | | Various | | | | 100.00 |
| 42830761 | Jeff Williams | 24909 Madison Ave | 0 | 0 | Murrieta | CA | 92562 | | | Various | | | | 80.00 |
| 42916804 | JEFFERSON, PATRICK - REFUND | 615 BIRCH STREET | 0 | 0 | GRAY FALLS | MT | 59405 | | | Various | | | | 9.75 |
| 47989143 | JEMSION, LORETTA - CREDIT REFUND | 11757 COTTONWOOD AVE | 0 | 0 | HESPERIA | CA | 92345 | | | Various | | | | 20.00 |
| 42824504 | Jen T | 1142 West Branch St | 0 | 0 | Arroyo Grande | CA | 93420 | | | Various | | | | 5.00 |
| 42824491 | Jen Toledo | 1142 West Branch St | 0 | 0 | Arroyo Grande | CA | 93420 | | | Various | | | | 5.00 |
| 42948911 | JENNEFORD, JAMES - REFUND | 1445 W. SOUTHERN AVE | SUITE #203 | 0 | MESA | AZ | 85202 | | | Various | | | | 207.00 |
| 42841161 | JENNIFER RAMIREZ | 228 S ROSE | 0 | 0 | LODI | CA | 95240 | | | Various | | | | 20.00 |
| 42824635 | Jennifer Winn | 1080 Nordyke | 0 | 0 | Henderson | NV | 89015 | | | Various | | | | 5.18 |
| 42800377 | Jeremy Smith | 5553 W 124th St | 0 | 0 | Hawthorne | CA | 90250 | | | Various | | | | 36.21 |
| 42836193 | Jerry Wilson | 309 Grapevine Road | 0 | 0 | Vista | CA | 92083 | | | Various | | | | 42.38 |
| 42852679 | Jesse Ferguson | Po Box 555402 | 0 | 0 | Camp Pendelton | CA | 92055 | | | Various | | | | 177.50 |
| 42828492 | Jesse Sanchez | 801 San Juan Rd | 0 | 0 | Sacramento | CA | 95834 | | | Various | | | | 20.00 |
| 42854869 | Jesse Sours | 25439 EATON ST | 0 | 0 | BARSTOW | CA | 92311 | | | Various | | | | 2.49 |
| 42862658 | Jessica Avila | 97 Castro Street | Apt: 204 | 0 | Salinas | CA | 93906 | | | Various | | | | 172.50 |
| 42865251 | Jessica Avila | 97 Castro Street | Apt: 204 | 0 | Salinas | CA | 93906 | | | Various | | | | 133.50 |
| 42852994 | Jessica Luna | 7326 10th Street | 0 | 0 | Rio Linda | CA | 95673 | | | Various | | | | 168.00 |
| 42840150 | Jessica Morgan | 28641 MCCLUSKY RD | 0 | 0 | JERSEYVILLE | IL | 62052 | | | Various | | | | 0.58 |
| 42828695 | Jessica Olivarez | 3565 W. Barstow Apt | 0 | 0 | Fresno | CA | 93722 | | | Various | | | | 16.06 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42830744 | Jessica Osorio | 500 Las Palmas Avenu | 0 | | 0 | Sacramento | CA | 95815 | | | Various | | | | 20.00 |
| 42823341 | Jessica Williams | 771 Spring St. | | | 0 | Placerville | CA | 95667 | | | Various | | | | 20.00 |
| 42850091 | Jessie Swann | 2821 W Ave K 12 | 0 | | 0 | Lancaster | CA | 93536 | | | Various | | | | 27.00 |
| 42816512 | Jesus Bravo | 5525 Capistrano #18 | 0 | | 0 | Atascdero | CA | 93422 | | | Various | | | | 25.00 |
| 42849621 | JESUS Montanez | ALFREDO MURUA  3750 | Apt: D202 | | 0 | SAN DIEGO | CA | 92173 | | | Various | | | | 1.64 |
| 42772847 | JEWELRY DESIGN BY LORENZO | JEWELRY DESIGN BY LO | 224 S. MAI | | 0 | YUMA | AZ | 85364 | | | Various | | | | 949.25 |
| 48095900 | JIMENEZ, BENJAMIN | 1212 Luna Ln | 0 | | 0 | Stockton | CA | 95206 | | | Various | | | | 0.64 |
| 48044379 | JIMENEZ, ROSA | 1230 Melton Dr | 0 | | 0 | Yuba City | CA | 95991 | | | Various | | | | 20.00 |
| 42834761 | Jiri Kacirek | 1501 88 Anza  Ave | 0 | | 0 | Vista | CA | 92084 | | | Various | | | | 2.85 |
| 42833849 | Jocob Bonillas | 1101 Marina Village | Pkway 101 | | 0 | Alameda | CA | 94501 | | | Various | | | | 5.00 |
| 42834227 | Joe Mendoza | 2015 Crescent Cr | 0 | | 0 | El Paso | TX | 79903 | | | Various | | | | 0.06 |
| 42827393 | Joel Macias | 4240 Centinela Ave | Apt: 1 | | 0 | Los Angeles | CA | 90066 | | | Various | | | | 2.87 |
| 48017039 | JOHLE, DANIEL | 5415 LOS AMIGOS DR | 0 | | 0 | BAKERSFIELD | CA | 93307 | | | Various | | | | 10.50 |
| 42862068 | John Argo | 27720 N 230 Dr | 0 | | 0 | Wittmann | AZ | 85027 | | | Various | | | | 309.00 |
| 42827271 | John Eiserich | 3975 Azalea Ave. | 0 | | 0 | Sebastopol | CA | 95472 | | | Various | | | | 16.39 |
| 42844521 | John Eliasel | 1201 Colusa Hwy #f | 0 | | 0 | Yuba City | CA | 95991 | | | Various | | | | 5.00 |
| 42862367 | John Gardiner | 2000 MONTEGO AVE | 0 | | 0 | ESCONDIDO | CA | 92026 | | | Various | | | | 162.09 |
| 42840467 | John Kakarigi | 6245 Mt Vernon Rd | 0 | | 0 | Auburn | CA | 95603 | | | Various | | | | 0.01 |
| 42849891 | John Martinez | 3641 Camino El Jardi | 0 | | 0 | Sierra Vista | AZ | 85635 | | | Various | | | | 3.49 |
| 42843019 | John Roberts | PO BOX 8302 | 0 | | 0 | Red Bluff | CA | 96080 | | | Various | | | | 14.19 |
| 42848573 | John Rogers | 1214 W University Av | 0 | | 0 | Fresno | CA | 93705 | | | Various | | | | 0.99 |
| 42844126 | Johnnie Mayo | 1751 Hwy 95 | 0 | | 0 | Bullhead City | AZ | 86447 | | | Various | | | | 8.30 |
| 42815608 | JOHNSON, ANTHONY - REFUND | 1823 WEST 82ND STREE | 0 | | 0 | LOS ANGELES | CA | 90034 | | | Various | | | | 50.00 |
| 48083386 | JOHNSON, CHRISTEEN | 682 Irolo St | 0 | | 0 | Los Angeles | CA | 90005 | | | Various | | | | 42.00 |
| 48023121 | JOHNSON, KATHIE | 2701 Ming Ave Suite | 0 | | 0 | Bakersfield | CA | 93304 | | | Various | | | | 20.00 |
| 42844812 | JOHNSON, MATTHEW - REFUND | 16408 N. NAEGEL DRIV | 0 | | 0 | SURPRISE | AZ | 85374 | | | Various | | | | 3.87 |
| 42827810 | JOHNSON, TIFFANY - REFUND | 1841 SALEM AVE. APT. | 0 | | 0 | SANTA ROSA | CA | 95401 | | | Various | | | | 43.10 |
| 72189563 | JOHNSON, VALEISHA - CREDIT REFUND | 6434 S 18TH STREET | 0 | | 0 | PHOENIX | AZ | 85042 | | | Various | | | | 7.82 |
| 42771385 | JON E. BATE JEWELRY STUDIO | P. O.  BOX  1004 | 0 | | 0 | SHINGLE SPRINGS | CA | 95682 | | | Various | | | | 1,267.00 |
| 42838156 | Jonathan Armstrong | 10145 East 37th Plac | 0 | | 0 | Yuma | AZ | 85367 | | | Various | | | | 5.19 |
| 42845786 | Jonathan Murdock | 1402 Harrison # E | 0 | | 0 | Centralia | WA | 98531 | | | Various | | | | 49.45 |
| 48058113 | JONES, JOSIEANNA | 6132 N MCALL | 0 | | 0 | CLOVIS | CA | 93611 | | | Various | | | | 9.64 |
| 47989346 | JONES, ROBERT - CREDIT REFUND | 20700 AVALON BLVD | SUITE #B- | | 0 | CARSON | CA | 90746 | | | Various | | | | 20.00 |
| 42837268 | JONES, TOM - REFUND | 1324 FLAXWOOD AVE. | 0 | | 0 | BRANDON | FL | 335118809 | | | Various | | | | 107.75 |
| 42842745 | Joni Costa | 1451 W YOSEMITE AVE | 0 | | 0 | Manteca | CA | 95337 | | | Various | | | | 20.00 |
| 47998648 | JORDAN, KHRISTOPHER - CREDIT REFUND | 7530 CHERIMOYA COURT | 0 | | 0 | FONTANT | CA | 92336 | | | Various | | | | 4.40 |
| 42829461 | JORDAN, ROBIN - REFUND | 43359 30TH WEST, APT | 0 | | 0 | LANCASTER | CA | 93536 | | | Various | | | | 0.93 |
| 42842841 | Jorge Barraza | 3451 S Dogwood Ave | 0 | | 0 | El Centro | CA | 92243 | | | Various | | | | 100.00 |
| 42837567 | Jorge Rojas | 1512 Arnold St | 0 | | 0 | Bakersfield | CA | 93305 | | | Various | | | | 35.00 |
| 42770702 | JORGENSEN  COMPANY | 2691 SOUTH EAST AVEN | 0 | | 0 | FRESNO | CA | 93706 | | | Various | | | | 35.00 |
| 42815886 | Jose Del Angel | 1380 Cabrillo Park D | 0 | | 0 | Santa Ana | CA | 92701 | | | Various | | | | 150.00 |
| 42798140 | Jose Diaz | 1773 Victory Place | 0 | | 0 | Burbank | CA | 91502 | | | Various | | | | 24.70 |
| 42841689 | JOSE RODRIGUEZ - REFUND | 332 STONEWOOD STREET | 0 | | 0 | DOWNEY | CA | 90241 | | | Various | | | | 20.00 |
| 42852193 | Jose Sarria | 1241 E Ninth St | Apt: 4 | | 0 | Upland | CA | 91786 | | | Various | | | | 200.00 |
| 42840977 | Jose Trejo | 15555 W Hermans Rd | 0 | | 0 | Tucson | AZ | 85735 | | | Various | | | | 32.00 |
| 42831721 | Joseph Lopez | 8332 Mondon Way | 0 | | 0 | Orangevale | CA | 95662 | | | Various | | | | 50.00 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42822293 | Joseph Orlowsky | 5866 Calle De La Tie | 0 | 0 | Hereford | AZ | 85615 | Various | | | | 40.00 |
| 47989320 | JOSEPH, NIKIESHA - CREDIT REFUND | 2000 N PARMELEE AVE | 0 | 0 | CARSON | CA | 90746 | Various | | | | 20.00 |
| 42835641 | JOSH SMITH | 4109 DEETTE AVE | 0 | 0 | BAKERSFIELD | CA | 93313 | Various | | | | 2.96 |
| 42864987 | Josue Araujo | 27362 Tyrrell Avenue | 0 | 0 | Hayward | CA | 94545 | Various | | | | 45.68 |
| 42826171 | JOYERIA AROBA V - REPAIRS | 1002 DEL MONTE AVE S | 0 | 0 | SALINAS | CA | 93905-1550 | Various | | | | 3,131.00 |
| 42784338 | JOYERIA ZAFIRO - REPAIRS | 806 PLACE ROAD | 0 | 0 | LOS BANOS | CA | 93635 | Various | | | | 3,499.00 |
| 42787926 | JSSC INC. - JEWELRY STORE SERVIECS | P.O. BOX 1304 | 0 | 0 | SAN RAMON | CA | 94583 | Various | | | | (4,654.00) |
| 42839440 | Juan Leon | 3451 S Dogwood Av | 0 | 0 | El Centro | CA | 92243 | Various | | | | 20.00 |
| 42849779 | Juan Llamas | 220 Freemont St | Apt: 2 | 0 | Colusa | CA | 95932 | Various | | | | 1.45 |
| 42846826 | Julio Morales | 111 Palin Street | 0 | 0 | Galt | CA | 95632 | Various | | | | 5.91 |
| 42832803 | Justin Meehan | 13415 98th Ave Ct E | 0 | 0 | Puyallup | WA | 98373 | Various | | | | 125.00 |
| 42852871 | Kahlea Klatt E | 28705 34th Ave S Apt | 0 | 0 | Auburn | WA | 98001 | Various | | | | 158.90 |
| 42949454 | KANE, KENDRA - REFUND | 743 E. 10TH STREET | 0 | 0 | TUCSON | AZ | 85719 | Various | | | | 1.21 |
| 42844409 | Kareem Agbabiaka | A | 0 | 0 | Hayward | CA | 94545 | Various | | | | 20.00 |
| 42833195 | Karen Hill | 1101 Marina Village | 101 | 0 | Alameda | CA | 94501 | Various | | | | 100.00 |
| 42854295 | KAREN WHITTAKER | 35360 PINE DR | PO BOX 93 | 0 | SPRINGVILLE | CA | 93265 | Various | | | | 128.93 |
| 47933414 | KARIBLGHOSSIAN, SHANT | 1507 W Lincoln Ave | 0 | 0 | Montebello | CA | 90640 | Various | | | | 3.25 |
| 42821821 | Karla Acosta | 1944 CHESSON ST | 0 | 0 | DUARTE | CA | 91010 | Various | | | | 100.00 |
| 42832459 | Karla Balentine | P O Box 10556 | 0 | 0 | South Lake Taho | CA | 96158 | Various | | | | 20.00 |
| 42820571 | Karrie Thompson | 5870 E Broadway Blvd | 0 | 0 | Tucson | AZ | 85711 | Various | | | | 5.00 |
| 42828169 | Katherine Delevati | 119  Trinity St | 0 | 0 | Woodland | CA | 95695 | Various | | | | 8.50 |
| 42845153 | KELLY GEDDES | 3680 S Maryland Pkwy | 0 | 0 | Las Vegas | NV | 89109 | Various | | | | 40.00 |
| 42841988 | Kelly Peters | 911 Topsy Lane | Suite 218 | 0 | Carson City | NV | 89705 | Various | | | | 7.00 |
| 42853735 | Kelsey Console | 926 Coppervale Way | 0 | 0 | Rocklin | CA | 95946 | Various | | | | 119.37 |
| 42836302 | Kelvin WATSON | 2540 BARBERS POINT R | 0 | 0 | ALAMEDA | CA | 94501 | Various | | | | 17.60 |
| 42841195 | Kenia Watkins | 874 Gladwick St | 0 | 0 | Carson | CA | 90746 | Various | | | | 5.00 |
| 42850770 | Kenneth Thomas | 1523 Torrance Blvd | 0 | 0 | Torrance | CA | 90501 | Various | | | | 228.01 |
| 48098211 | KETCHUM, BRANDON | 19814 Big Bend Dr. | 0 | 0 | Cottonwood | CA | 96022 | Various | | | | 15.36 |
| 48098271 | KETZENBERG, JOHN | 24 WEST 17th Street | 0 | 0 | ANTIOCH | CA | 94509 | Various | | | | 0.85 |
| 42831587 | Kevin Coutier | 1051 Pioneer Trail R | 0 | 0 | Paso Robles | CA | 93446 | Various | | | | 40.00 |
| 42837719 | Kevin Foster | 8439 Etiwanda Ave | Apt E | 0 | Rancho Cucamong | CA | 91739 | Various | | | | 10.09 |
| 42877366 | Kevin McCurley | 6037 Lorelei Ave | 0 | 0 | Lakewood | CA | 90712 | Various | | | | 17.14 |
| 47993708 | KILCOYNE, CHARLES - CREDIT REFUND | PO BOX 211 | 0 | 0 | BISON | SD | 57620 | Various | | | | 8.21 |
| 42833384 | Kim Reible | 3966-f Missouri Flat | 0 | 0 | Placerville | CA | 95667 | Various | | | | 40.00 |
| 42846789 | Kimberly Mitchell | Po Box 114 | 0 | 0 | Grass Valley | CA | 95945 | Various | | | | 0.93 |
| 42854164 | Kimberly Vanover | 10850 Church St | Apt: X104 | 0 | Rancho Cucamong | CA | 91730 | Various | | | | 106.00 |
| 48017127 | KING, RAQUEL | P O Box 2551 | 0 | 0 | Tuba City | AZ | 86045 | Various | | | | 1.41 |
| 42784910 | KLEE, TUCHIN, BOGDANOFF & STERN, LLP | 1999 AVENUE OF THE S | 0 | 0 | LOS ANGELES | CA | 90067 | Various | | | | (4,559.26) |
| 47957264 | KLISTURIC, EDINA - CREDIT REFUND | 1540 W HEDDING AVE. | 0 | 0 | SAN JOSE | CA | 95126 | Various | | | | 1.45 |
| 42837962 | KOSKOV, YULIVA - REFUND | 134 MARBLY AVE | 0 | 0 | DALY CITY | CA | 94015 | Various | | | | 8.20 |
| 42851781 | Kristina Key | 1415 W Kaibab | 0 | 0 | Flagstaff | AZ | 86001 | Various | | | | 10.00 |
| 42832715 | Kristy HARRIS | 1048 SOUTH MOLLISON | Apt: 00 | 0 | El Cajon | CA | 92020 | Various | | | | 6.65 |
| 48025848 | KUHN, GLENN | Do Not Have | 0 | 0 | Henderson | NV | 89014 | Various | | | | 10.00 |
| 47962080 | KUNZE, KEITH - CREDIT REFUND | 318 BURNSIDE | 0 | 0 | JOPPA | MD | 21085 | Various | | | | 1.47 |
| 42776821 | L.A. DEPARTMENT OF WATER & Power ***** | P.O. Box 30808 | 0 | 0 | LOS ANGELES | CA | 90030-0808 | Various | | | | 639.52 |
| 48083159 | LA BRE, ROBERT | 20700 Avalon Blvd B2 | 0 | 0 | Carson | CA | 90746 | Various | | | | 20.00 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42854560 | LA JARA, BEATRIZ - REFUND | 2764 RUFF COURT | 0 | 0 | PINOLE | CA | 94564 | | Various | | | | 100.00 |
| 47941115 | LACAMBRA, REMIGIO | 615 North O St | Apt: 27 | 0 | Lompoc | CA | 93436 | | Various | | | | 2.42 |
| 42849550 | LACY, MONA LISA - REFUND | 131 S 108TH LANE | 0 | 0 | AVONDALE | AZ | 85323 | | Various | | | | 3.03 |
| 48008749 | LAMONTE, SHAUN - CREDIT REFUND | Po BOX 6728 | 0 | 0 | CLERLAKE | CA | 95422 | | Various | | | | 1.00 |
| 42850155 | Lance Lavallee | 4500 N Oracle Suite | 0 | 0 | Tucson | AZ | 85705 | | Various | | | | 100.00 |
| 47957213 | LANGHIRT, LISA - CREDIT REFUND | 2170 FUNNYCIDE STREE | 0 | 0 | NAPA | CA | 94558 | | Various | | | | 1.51 |
| 48095694 | LAPOINTE-BINKELE, ROCHELLE | 325 Old County Rd | 0 | 0 | Templeton | CA | 93465 | | Various | | | | 18.63 |
| 42832811 | LASAM, ROSENDO - REFUND | 580 BUENA VISTA AVE | 0 | 0 | ALAMEDA | CA | 94501 | | Various | | | | 27.00 |
| 42844855 | LATTANZI, RYAN - REFUND | 43703 PALM AVE. | 0 | 0 | HEMET | CA | 92544 | | Various | | | | 0.63 |
| 47961618 | LAU, CYNTHIA - REFUND | 644 W MARKLAND DRIVE | 0 | 0 | MONTEREY PARK | CA | 91754 | | Various | | | | 45.00 |
| 42844978 | Laura Alvarez | 1647 W 259th St | 0 | 0 | Harbor City | CA | 90710 | | Various | | | | 4.01 |
| 42869251 | LAURA MARX | 3806 E Hampton Way | 0 | 0 | Fresno | CA | 93726 | | Various | | | | 6.12 |
| 47906985 | LAWLER, TIM | 4050 HELENE ST | 0 | 0 | SIMI VALLEY | CA | 93063 | | Various | | | | 2.66 |
| 42826665 | LAWRENCE, AUDREY - REFUND | 901 SARA COURT #6073 | 0 | 0 | VACAVILLE | CA | 95687 | | Various | | | | 10.00 |
| 47929423 | LEAL SALAS, SERGIO | 642 Woodward Ave | 0 | 0 | El Centro | CA | 92243 | | Various | | | | 8.38 |
| 72190273 | LEBLEU, PAULA - CREDIT REFUND | 31225 HIDDEN LAKE | 0 | 0 | MURRIETA | CA | 92563 | | Various | | | | 5.12 |
| 42935984 | LELI, JAMES - REFUND | 1490 ROCKVILLE ROAD | 0 | 0 | FAIRFIELD | CA | 94533 | | Various | | | | 10.00 |
| 48098238 | LEMUS, MARTIN | P O Box 1143 | 0 | 0 | Greenfield | CA | 93927 | | Various | | | | 4.52 |
| 48052029 | LENNOX, MARK | 2234 E Alaska | 0 | 0 | Tucson | AZ | 85706 | | Various | | | | 30.00 |
| 42869294 | Lenntine Futch | 44138 N Beech Ave | Apt: 1 | 0 | Lancaster | CA | 93534 | | Various | | | | 3.38 |
| 42842614 | LEO NELSON | 114 STRATFORD CIR | 0 | 0 | Stockton | CA | 95207 | | Various | | | | 50.00 |
| 42834358 | LEON, ARIANNA - REFUND | 5055 ALMADEN DRIVE | 0 | 0 | LOS ANGELES | CA | 90042 | | Various | | | | 2.76 |
| 47959171 | LEON, ELIZABETH - CREDIT REFUND | 726 OLIVER ROAD | 0 | 0 | EARLIMART | CA | 93219 | | Various | | | | 28.00 |
| 42831051 | Leonardo Toscano | 150 LAS LOMAS DR | 0 | 0 | WATSONVILLE | CA | 95076 | | Various | | | | 0.49 |
| 42834622 | Leonid Vorontsov | 3610 Sutterwood Way | 0 | 0 | Sacramento | CA | 95827 | | Various | | | | 1.62 |
| 42826420 | LEONOR Robinson | 4500 N Oracle Rd | 0 | 0 | TUCSON | AZ | 85705 | | Various | | | | 50.00 |
| 48011534 | LEPE, CHRISTINA - CREDIT REFUND | 3611 RAVEN DRIVE | 0 | 0 | LAKE ELSINORE | CA | 92530 | | Various | | | | 3.76 |
| 42835457 | LERMA, RUDY - REFUND | 821 CATHEDRAL COURT, | 0 | 0 | SACRAMENTO | CA | 95825 | | Various | | | | 2.45 |
| 42826391 | LESTER, PORTILLO - REFUND | 4500 N. ORACLE ROAD | 0 | 0 | TUCSON | AZ | 85705 | | Various | | | | 100.00 |
| 42785517 | LEVON'S JEWELERS | 3650 MARTIN LUTHER K | SPACE 236 | 0 | LOS ANGELES | CA | 90008 | | Various | | | | 1,010.00 |
| 47940964 | LEWIS JR, ERIC | P-30 Quartermaster R | 0 | 0 | Ft Drum | NY | 13602 | | Various | | | | 11.88 |
| 42851511 | LEWIS, ROCHELLA - REFUND | 13675 LUNA ROAD | 0 | 0 | V V | CA | 92392 | | Various | | | | 124.85 |
| 42778333 | LEXISNEXIS (POB 7247-6157) | ATTN: ACCOUNTS RECEI | ACCOUNT #1 | | PHILADELPHIA | PA | 19170-6157 | | Various | | | | 996.00 |
| 42845583 | Linda Agredano | 661 E 32nd St  #34 | 0 | 0 | Yuma | AZ | 85364 | | Various | | | | 48.23 |
| 42823421 | Linda Boulen | 1362 Waterloo | 0 | 0 | Gardnerville | NV | 89410 | | Various | | | | 1.00 |
| 42847571 | Linda Duran | 2339 Bryant St | 0 | 0 | San Francisco | CA | 94110 | | Various | | | | 1.30 |
| 42827086 | Linda Figueroa | 385 N Rockvale Ave | Apt: 70 | 0 | Azusa | CA | 91702 | | Various | | | | 1.46 |
| 42868267 | LINDA MARSHALL | 5 Cider Mill Ct | 0 | 0 | Pittsburg | CA | 94565 | | Various | | | | 130.00 |
| 42821565 | LISA DENNIS | 1405 STONEWOOD AVE | Apt: 104 | 0 | MANTECA | CA | 95336 | | Various | | | | 4.39 |
| 42839589 | Lisa Esparza | 3951 Miguel Ave | 0 | 0 | Pico Rivera | CA | 90660 | | Various | | | | 0.03 |
| 42843641 | Lisa Novotney | 188 Blankenship Ave | 0 | 0 | Oakdale | CA | 94550 | | Various | | | | 100.00 |
| 42827908 | Lisa Youngerman | 5870 E Broadway | 0 | 0 | Tucson | AZ | 85711 | | Various | | | | 10.00 |
| 42834024 | Lissette Alvarenga | 817 Capp St | 0 | 0 | San Francisco | CA | 94110 | | Various | | | | 1.14 |
| 47916761 | LITTLEJOHN, JOSEPH - CREDIT REFUND | 5400 E WILLIAMS BLVD | 0 | 0 | TUSCON | AZ | 85705 | | Various | | | | 10.00 |
| 42903333 | LIZARRAGA, ROBERT - REFUND | 1301 BAYWOOD DRIVE | 0 | 0 | BREA | CA | 92821 | | Various | | | | 7.36 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42917102 | LLAMAS, VANESSA - REFUND | 810 VISTA MONTANA DR | APT. 101 | 0 | WATSONVILLE | CA | 95076 | | | Various | | | | 2.65 |
| 48017160 | LLAMOSO-WHITE, JHONNA | 225 COGGINS DR | Apt: 287 | 0 | PLEASANT HILL | CA | 94523 | | | Various | | | | 1.64 |
| 42910728 | LLAQUINDA, CELIAN - REFUND | 6738 FRANCIS CELIA | 0 | | LAS VEGAS | NV | 89122 | | | Various | | | | 1.94 |
| 48095838 | LOCKHART, CLINT | 438 Kimberly Place | 0 | | Coalinga | CA | 93210 | | | Various | | | | 38.37 |
| 42835609 | LOMAX SCHWENKE | 204 VIEJAS GRADE RD | 0 | | ALPINE | CA | 91901 | | | Various | | | | 3.00 |
| 42844142 | LOMAX, WILLIAM - REFUND | 15587 BURWOOD ROAD | 0 | | V V | CA | 92394 | | | Various | | | | 12.94 |
| 48039297 | LOMELI, SAMUEL | 5530 Black Welder St | 0 | | Los Angeles | CA | 90016 | | | Various | | | | 4.72 |
| 42771393 | LOMPOS, CITY OF - UTILITIES | P. O. BOX 8001 | 0 | | LOMPOC | CA | 93438-8001 | | | Various | | | | 469.99 |
| 48023156 | LOPEZ JR, JUAN | 2701 Ming Ave Suite | 0 | | Bakersfield | CA | 93304 | | | Various | | | | 60.00 |
| 42823721 | LOPEZ JR., ANTONIO - REFUND | 13762 ROBINBROOK COU | 0 | | CORONA | CA | 92880 | | | Various | | | | 2.63 |
| 48062876 | LOPEZ, AGUSTIN | 4217 LUNAR WAY | 0 | | UNION CITY | CA | 94587 | | | Various | | | | 1.94 |
| 42832168 | LOPEZ, AMBER - REFUND | 8045 RADIGAN AVE. | 0 | | LAS VEGAS | NV | 89131 | | | Various | | | | 25.00 |
| 42834921 | LOPEZ, BRANDON - REFUND | 400 SOUTH BALDWIN AV | 0 | | ARCADIA | CA | 91007 | | | Various | | | | 50.00 |
| 42853495 | LOPEZ, CARLOS - REFUND | 3415 S. DOGWOOD AVE. | 0 | | EL CENTRO | CA | 92243 | | | Various | | | | 10.00 |
| 48062809 | LOPEZ, CRYSTAL | 6243 E Greenway Cir | Apt: 3 | 0 | Mesa | AZ | 85205 | | | Various | | | | 0.37 |
| 48004836 | LOPEZ, GLORIA - CREDIT REFUND | 752 W SWIFT | 0 | | FRESNO | CA | 93705 | | | Various | | | | 3.92 |
| 42948953 | LOPEZ, MARYANN - REFUND | 1445 W SOUTHERN AVE | SUITE #203 | 0 | MESA | AZ | 85202 | | | Various | | | | 60.00 |
| 48098262 | LOPEZ, VICTOR | 386 N Earlham St | 0 | | Orange | CA | 92869 | | | Various | | | | 2.39 |
| 42854252 | Loren MIXON | 5654 La Camana Way | 0 | | Sacramento | CA | 95822 | | | Various | | | | 130.02 |
| 42868021 | Lorena Pineda | 1575 W Warm Springs | Apt 323 | 0 | Henderson | NV | 89014 | | | Various | | | | 80.23 |
| 42845778 | Lori Segovia | 218 Buena Vista Ave | 0 | | Santa Cruz | CA | 95062 | | | Various | | | | 1.20 |
| 42834155 | LOUIE TINOCO | 219 POLSON AVE | 0 | | CLOVIS | CA | 93612 | | | Various | | | | 13.18 |
| 47961933 | LOVE, SAMUEL - CREDIT REFUND | 49524 ROSELLA DR. | 0 | | MORONGO VALLEY | CA | 92256 | | | Various | | | | 2.51 |
| 42836927 | LOZANO, BONIFACIO - REFUND | 11413 S NEW HAMPSHIR | 0 | | LOS ANGELES | CA | 90044 | | | Various | | | | 0.98 |
| 47993679 | LUCIO, MICHAEL - CREDIT REFUND | 10995 SANTA THERESA | 0 | | GILROY | CA | 95020 | | | Various | | | | 3.95 |
| 42840133 | Luis Guzman | 3813 W Coolidge | 0 | | Phoenix | AZ | 85019 | | | Various | | | | 6.05 |
| 42824643 | Luis Hernadez | 290 Curtner St | Apt: 3 | 0 | Palo Alto | CA | 94301 | | | Various | | | | 2.01 |
| 42839423 | LUZMIREYA CASTRO | 3451 S Dogwood Av | 0 | | El Centro | CA | 92243 | | | Various | | | | 20.00 |
| 48083600 | LY, JASON | 476 E Barbour St | 0 | | Banning | CA | 92220 | | | Various | | | | 14.64 |
| 42850622 | LYNCH, CHRISTOPHER - REFUND | 399 Windy Creek Cir | 0 | | Timberlake | NC | 275838836 | | | Various | | | | 100.00 |
| 42868486 | Lynette Duro | 7665 Webster St | 0 | | Highland | CA | 92346 | | | Various | | | | 180.22 |
| 47993409 | LYONS, RAYMOND - CREDIT REFUND | 6510 CRENSHAW BLVD. | 0 | | LOS ANGELES | CA | 90043 | | | Various | | | | 20.00 |
| 42818665 | Maaribel Lizarraga | 2155 Montebello Town | 0 | | Montebello | CA | 90640 | | | Various | | | | 50.00 |
| 42845161 | MABELLINE JENSEN | 3680 S Maryland Pkwy | 0 | | Las Vegas | NV | 89109 | | | Various | | | | 30.00 |
| 48083116 | MACDONALD, AMBER | 1330 Huntswood Way | 0 | | Oxnard | CA | 93030 | | | Various | | | | 20.00 |
| 42829559 | MACIEL VIVIANA - REFUND | 3144 N. G. ST. | PMB 347 | 0 | MERCED | CA | 95340 | | | Various | | | | 3.25 |
| 42815552 | MADELINE DUBOSE | 1323 East 108th Stre | 0 | | Los Angeles | CA | 90058 | | | Various | | | | 15.00 |
| 42788099 | MADERA POLICE DEPARTMENT | 203 WEST 4TH STREET | 0 | | MADERA | CA | 93637 | | | Various | | | | 50.00 |
| 42815958 | MADERA, SENAIDA - REFUND | 11150 GLENOAKS BLVD. | 0 | | PACOIMA | CA | 91331 | | | Various | | | | 5.00 |
| 47933211 | MADRIGAL, RICARDO | 1300 West Olive Ave | Apt J | 0 | Burbank | CA | 91506 | | | Various | | | | 7.37 |
| 48031922 | MADRIGAL, SOCORRO | P.O. Box 9030 | 0 | | Red Bluff | CA | 96080 | | | Various | | | | 1.17 |
| 48016837 | MADSEN, STEPHANIE | 270 HALEY AVE. | APT:101 | 0 | WAHIAWA | HI | 96786-4172 | | | Various | | | | 1.24 |
| 47959198 | MADUENA, MANUEL - CREDIT REFUND | 1031 MAIN STREET | 0 | | DELANO | CA | 93215 | | | Various | | | | 10.00 |
| 42838931 | MAGANA, ADAM - REFUND | 840 CEDAR AVE., APT. | 0 | | LONGBEACH | CA | 90813 | | | Various | | | | 1.80 |
| 48019051 | MAGANA, MARIA | 372 Horton Ave | 0 | | Stockton | CA | 95206 | | | Various | | | | 17.87 |
| 42833890 | Magda De Rendon | Congreso Num  2 Y Ju | 0 | | Hermosillo | AZ | 83145 | | | Various | | | | 100.00 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42839482 | MAHAL, RAVNEET - REFUND | P. O. BOX 147 | 0 | 0 | FOWLER | CA | 93625 | | Various | | | | 12.50 |
| 42817793 | Mahnaz Harsiny | 60 Normandy | 0 | 0 | Walnut Creek | CA | 94598 | | Various | | | | 24.00 |
| 42849525 | Major Dixon Jr | 555 S 47th St | 0 | 0 | Richmond | CA | 94804 | | Various | | | | 0.73 |
| 47944762 | MALDONADO, BOBBIE - CREDIT REFUND | 7030 CAMBRIDGE AVE. | 0 | 0 | ALTA LOMA | CA | 91701 | | Various | | | | 1.36 |
| 42834649 | MALOU COFREROS | 300 Hilary Way | Apt: 83 | 0 | Vallejo | CA | 94591 | | Various | | | | 3.66 |
| 47957301 | MANCERA, VIOLETA - CREDIT REFUND | 1755 SAGELAND DRIVE | 0 | 0 | SAN JOSE | CA | 95131 | | Various | | | | 29.80 |
| 48058316 | MANGULABNAN, DEMETRIO | 2894 W Nashua Pl | 0 | 0 | Sparks | NV | 89436 | | Various | | | | 2.17 |
| 48023105 | MANRIQUEZ, GARY | Po. 1129 | 0 | 0 | Mayer | AZ | 86333 | | Various | | | | 82.00 |
| 42775028 | MANUEL COLEMAN WINDOW CLEANING | C/O CRESCENT JEWELER | 2414 WEST | 0 | LODI | CA | 95240 | | Various | | | | 60.00 |
| 47917271 | MAQUEDA, ALEJANDRA - CREDIT REFUND | 805 LUNNING DRIVE | 0 | 0 | LAS VEGAS | NV | 89106 | | Various | | | | 20.00 |
| 42826438 | MARGARET JOSE | 4500 N Oracle Rd | 0 | 0 | Tucson | AZ | 85705 | | Various | | | | 20.00 |
| 42820626 | Margeret Jose | 7026 S Placita Monte | 0 | 0 | Tucson | AZ | 85706 | | Various | | | | 12.00 |
| 42827174 | MARIA ALPHE VITANGCOL | 228 apollo unit 5 | 0 | 0 | hercules | CA | 94547 | | Various | | | | 1.80 |
| 42844193 | Maria Bados | 4102 N 69th  Dr | Apt: 1226 | 0 | Phoenix | AZ | 85033 | | Various | | | | 1.77 |
| 42837031 | Maria Cardenas | 7109 W Desert Cove | 0 | 0 | Pecria | AZ | 85345 | | Various | | | | 1.78 |
| 42839491 | Maria Diaz-Martinez | 1330 Shafter Ave | 0 | 0 | San Francisco | CA | 94124 | | Various | | | | 68.30 |
| 42854738 | Maria Leon | 1354 Misty Ridge Pl | 0 | 0 | Chula Vista | CA | 91913 | | Various | | | | 21.22 |
| 42853461 | Maria Robledo | 3451 S Dogwood Ave # | 0 | 0 | El Centro | CA | 92243 | | Various | | | | 20.00 |
| 42853882 | Maria Terriquez | 800 O Street | Apt: 4 | 0 | Antioch | CA | 94509 | | Various | | | | 115.00 |
| 42829170 | Maribel Valderrama | 12141 Tamerlane Apt | 0 | 0 | Garden Grove | CA | 92840 | | Various | | | | 43.10 |
| 42862439 | Maricela Sotelo | 10400 ARROW RTE | 0 | 0 | RANCHO CUCAMONM | CA | 91730 | | Various | | | | 205.00 |
| 42828513 | Maricruz Romero | 1211 E Lomita Ave | 0 | 0 | Glendale | CA | 91205 | | Various | | | | 30.00 |
| 42849189 | Marilou Addon | 4642 Barcelona Way | 0 | 0 | Union City | CA | 94587 | | Various | | | | 101.00 |
| 42832985 | Marilyn Parms | 1450 Teakwood Way | 0 | 0 | Tracy | CA | 95376 | | Various | | | | 30.00 |
| 42826358 | Marilyn Patten | 4500 N Oracle Rd | 0 | 0 | Tucson | AZ | 85705 | | Various | | | | 40.00 |
| 42826382 | Mario Alberto Cruz | 4500 N Oracle Rd | 0 | 0 | Tucson | AZ | 85705 | | Various | | | | 20.00 |
| 42827351 | MARISOL HURTADO | 118 RAMON LOPEZ V | LOS OLIVO | 0 | SAN YSIDRO | CA | 92173 | | Various | | | | 2.92 |
| 42827861 | Mark Lopez | 1101 Marina Village | Suite 101 | 0 | Alameda | CA | 94501 | | Various | | | | 50.00 |
| 42834518 | Mark Schumacher | 39 La Mirada Court | 0 | 0 | Salinas | CA | 93901 | | Various | | | | 3.02 |
| 42846877 | Mark Wilson | 516 Davids CT | 0 | 0 | Lakewood | NJ | 8701 | | Various | | | | 1.86 |
| 42821098 | MARKSBERRY, TIMOTHY - REFUND | 6142 E. GREYHAWK RAN | 0 | 0 | TUSCON | AZ | 85706 | | Various | | | | 50.00 |
| 42842438 | MARLISE RAMIREZ | 1006 EAST ALFORD ST | 0 | 0 | AZUSA | CA | 91702 | | Various | | | | 20.00 |
| 42872215 | Marnie Baldado | 8078 Kerr Grn | 0 | 0 | Buena Park | CA | 90621-1341 | | Various | | | | 88.98 |
| 48062841 | MARQUEZ, ANASTASIA | 316 N Elizabeth Way | 0 | 0 | Fullerton | CA | 92833 | | Various | | | | 2.68 |
| 42822162 | MARQUICIAS, RUBY - REFUND #2 | 8795 LARIVIERA DRIVE | 0 | 0 | SACARAMENTO | CA | 95826 | | Various | | | | 20.00 |
| 47933385 | MARRON, GUILLERMO | 3563 East Ellison St | 0 | 0 | Los Angeles | CA | 90063 | | Various | | | | 0.88 |
| 42844767 | Martha Marquez | 1643 N El Sereno | 0 | 0 | Pasadena | CA | 91103 | | Various | | | | 8.26 |
| 42819545 | Martha Rueda | 8353 Hayfield Cir | 0 | 0 | Sacramento | CA | 95828 | | Various | | | | 6.14 |
| 42844054 | Martha Ryan | 1891 S 37th Ave | 0 | 0 | Yuma | AZ | 85364 | | Various | | | | 67.68 |
| 42838076 | MARTHA SILVER | 2149 OTIS DRIVE | Apt: 235 | 0 | ALAMEDA | CA | 94501 | | Various | | | | 0.29 |
| 42830331 | Martha Vasquez | 2155 MONTEBELLO TOWN | 0 | 0 | Montebello | CA | 90640 | | Various | | | | 15.00 |
| 48095811 | MARTIN, KAREN | 156 Elverano Ct | 0 | 0 | Merced | CA | 95340 | | Various | | | | 33.00 |
| 47916825 | MARTIN, RUBY - CREDIT REFUND | 2068 S 8TH ST | 0 | 0 | FRESNO | CA | 93702 | | Various | | | | 20.00 |
| 48058172 | MARTINELLI, MOLLIE | 1360 W Isabella | Apt: 2133 | 0 | Mesa | AZ | 85202 | | Various | | | | 21.05 |
| 48077621 | MARTINEZ, ALICIA | 1719 Franklin Rd | 0 | 0 | Yuba City | CA | 95991 | | Various | | | | 20.00 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42818690 | MARTINEZ, CHRISTINA - REFUND | 1250 S. CAWSTON | 0 | HEMET | CA | 92545 | | | Various | | | | 140.00 |
| 42844513 | MARTINEZ, CHRISTON - REFUND | 1201 COLUSA HWY #F | 0 | YUBA CITY | CA | 95991 | | | Various | | | | 2.00 |
| 42949323 | MARTINEZ, JESSICA - REFUND | 113 W UTAH STREET | 0 | TUCSON | AZ | 85706 | | | Various | | | | 16.49 |
| 48083440 | MARTINEZ, JOSE | 6402 B Pacific Blvd | 0 | Huntington Park | CA | 902554104 | | | Various | | | | 40.00 |
| 47989590 | MARTINEZ, JUAN - CREDIT REFUND | 6610 SILVER MOON DR | 0 | BAKERSFIELD | CA | 93313 | | | Various | | | | 17.83 |
| 48058041 | MARTINEZ, LUIS | 5866 John Ave | 0 | Long Beach | CA | 90805 | | | Various | | | | 1.64 |
| 47989400 | MARTINEZ, RAYMOND - CREDIT REFUND | 1043 BROADWAY | 0 | CHULA VISTA | CA | 91911 | | | Various | | | | 2.20 |
| 42854121 | Marvin Galland | 2110 W Autumn Mist D | 0 | Rialto | CA | 92377 | | | Various | | | | 104.14 |
| 47933182 | MATHERLY, CHAD | 2734 Ikelea St. | 0 | Wahiawa | HI | 96786-7001 | | | Various | | | | 2.09 |
| 42816504 | Mathew Linn | 1395 Exline | 0 | Paso Robles | CA | 93422 | | | Various | | | | 40.00 |
| 42851203 | MATTHEW RICHTER | Po Pox 877 | SCHOOLFIE | 0 | SCHOOLFIELD BAR | HI | 96857 | | Various | | | | 527.59 |
| 42868700 | Matthew Veith | 648 A County Rd | 0 | Kirtland | NM | 84170 | | | Various | | | | 109.01 |
| 42850534 | Mauro Sabarillo | 8340 N Gate Ave | 0 | Canoga Park | CA | 91304 | | | Various | | | | 100.00 |
| 42822592 | MAXWELL, TANGELA - REFUND | 1750 PINE AVE. | 0 | LONG BEACH | CA | 90813 | | | Various | | | | 40.00 |
| 42840248 | MAY, SHANNON - REFUND | 13296 OAK DELL STREE | 0 | MORENO VALLEY | CA | 92553-6422 | | | Various | | | | 9.55 |
| 42821426 | Maya Meyers | 20700 Avalon Blvd | 0 | Carson | CA | 90746 | | | Various | | | | 10.00 |
| 42834614 | MAYS, TONNETTE - REFUND | 3807 OAK VALLEY WAY | 0 | STOCKTON | CA | 95205 | | | Various | | | | 1.37 |
| 42776549 | MBA OF CALIFORNIA, INC.(POB 790448) | P. O. BOX 790448 | 0 | ST. LOUIS | MO | 63179-0448 | | | Various | | | | 4,359.21 |
| 42785971 | MCCAIN, JOHN - TRAVEL | 1015 F STREET | 0 | SACRAMENTO | CA | 95814 | | | Various | | | | 231.37 |
| 48098318 | MCCLAIN, PAUL | 14398 Birchwood Driv | 0 | Hesperia | CA | 92345 | | | Various | | | | 12.00 |
| 48095774 | MCCORMICK, LINDA | 5900 Woodbridge Ct | 0 | Bakersfield | CA | 93306 | | | Various | | | | 31.98 |
| 42840328 | MCCOY, STEPHEN - REFUND | 172 LOVERIDGE CIRCLE | 0 | PITTSBURG | CA | 94565 | | | Various | | | | 17.73 |
| 48051991 | MCCULLEY, DANIELLE | 7501 Skyline Court | 0 | Citrus Heights | CA | 95610 | | | Various | | | | 25.97 |
| 47915734 | MCINTYRE, MARIA - CREDIT REFUND | 24843 MARINE STREET | 0 | CARSON | CA | 90745 | | | Various | | | | 20.00 |
| 42849200 | MEDEIROS, SAMANTHA - REFUND | 1445 BENTON STREET | 0 | SANTA CLARA | CA | 95050 | | | Various | | | | 13.65 |
| 47996976 | MEDINA, ERIC - CREDIT REFUND | 19241 EAST GOODFELLO | 0 | REEDLEY | CA | 93654 | | | Various | | | | 1.99 |
| 42905099 | MEGAPATH, INC | P.O. BOX 120324, DEP | 0 | DALLAS | TX | 75312-0324 | | | Various | | | | 7,497.15 |
| 42820829 | Mei Tran | 1223 South Golden We | 0 | Arcadia | CA | 91007 | | | Various | | | | 320.00 |
| 42846308 | Melinda Alerta | 655 West Central | 0 | Lompoc | CA | 93436 | | | Various | | | | 20.00 |
| 42850585 | Melinda Hawkins | 6604 Mirwood Ct | 0 | Orangevale | CA | 95662 | | | Various | | | | 35.89 |
| 42847343 | Melissa Ruiz | 3451 S DOGWOOD AVE | 0 | El Centro | CA | 92243 | | | Various | | | | 20.00 |
| 48017135 | MENA, LINDA | 566 Clarinada Ave 1 | 0 | Daly City | CA | 94015 | | | Various | | | | 1.46 |
| 48005556 | MENDELSON & ASSOC., INC.(POB 77903) | P. O. BOX 77903 | 0 | LOS ANGELES | CA | 90007-2773 | | | Various | | | | 15.00 |
| 47906889 | MENDEZ, MARY | 8419 Cherokee Dr | 0 | Downey | CA | 90241 | | | Various | | | | 2.29 |
| 42826972 | MENDEZ, STEFANIE - REFUND | 64 LOS PADERS CIRCLE | 0 | NOVATO | CA | 94947 | | | Various | | | | 255.00 |
| 48031826 | MENDOZA, ALLAN | 18312 Mansel Avenue | 0 | Redondo Beach | CA | 90278 | | | Various | | | | 6.01 |
| 48044387 | MENDOZA, BENICE | 1100 17th E St | 0 | Marysville | CA | 95901 | | | Various | | | | 3.00 |
| 48058252 | MENDOZA, MANUEL | 5217 S 15 Th Ave Rea | 0 | Phoenix | AZ | 85041 | | | Various | | | | 0.56 |
| 48028141 | MENDOZA, MICAELA | P.o Box 973 | 0 | Wheatland | CA | 95692 | | | Various | | | | 5.00 |
| 47986794 | MENDOZA, RAMON - CREDIT REFUND | 7530 RUSTIC GALLEON | 0 | LAS VEGAS | NV | 89139 | | | Various | | | | 3.58 |
| 42843692 | MENDOZA, RUBEN - REFUND | 2228 S. REAL ROAD | 0 | DELANO | CA | 93215 | | | Various | | | | 60.00 |
| 48082818 | METRO MECHANICAL INC. | 3728 CHARTER PARK DR | 0 | SAN JOSE | CA | 95136 | | | Various | | | | 190.00 |
| 48098369 | MEZA, JOSEFINA | 8233 Redford Way | 0 | Sacramento | CA | 95829 | | | Various | | | | 2.00 |
| 42836767 | Michael Bivins | 10635 Schirra Ave | Apt 225 | 0 | Sacramento | CA | 95655 | | Various | | | | 2.85 |
| 42843369 | Michael Gilbert | 2647 Karen Ct | 0 | Las Vegas | NV | 89109 | | | Various | | | | 20.00 |
| 42852273 | MICHAEL GUTIERREZ | P O BOX 892632 | Apt: 133 | 0 | TEMECULA | CA | 92589 | | Various | | | | 207.47 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42868347 | MICHAEL HAMILTON | 24846 Eucalyptus Ave | 0 | | Moreno Valley | CA | 92553 | | 0 | Various | | | | 100.00 |
| 42768434 | MICHAEL L. FOX MFG. JEWELERS | 12089 EUCLID STREET | 0 | | GARDEN GROVE | CA | 92840 | | 0 | Various | | | | 313.75 |
| 42850729 | Michael Mitchell | 1921 9th Ave | 0 | | Olive Hurst | CA | 95961 | | 0 | Various | | | | 15.00 |
| 42834446 | Michael Sotelo | 3021 Hampshire Cir | 0 | | Corona | CA | 92879 | | 0 | Various | | | | 19.05 |
| 42830437 | Michael Spear | 723 Eucalyptus | 0 | | Vista | CA | 92084 | | 0 | Various | | | | 30.00 |
| 42834665 | Michelle Cerda | 21165 Neola Rd | 0 | | Apple Valley | CA | 92308 | | 0 | Various | | | | 0.74 |
| 42846033 | Michelle Parker | 5565 Serenity Pl | 0 | | Mira Loma | CA | 91752 | | 0 | Various | | | | 40.00 |
| 48004756 | MIDKIFFI, BLANE - CREDIT REFUND | 5917 EDRENE AVE | 0 | | LAS VEGAS | NV | 89108 | | 0 | Various | | | | 1.82 |
| 42767491 | MID-MODESTO IRRIGATION DISTRICT | P. O. BOX 5355 | 0 | | MODESTO | CA | 95352-5355 | | 0 | Various | | | | 585.51 |
| 42851220 | MIGUEL PINO | Uss Camden Aoe 2 | 0 | | Fpo Ap | WA | 966983013 | | 0 | Various | | | | 562.49 |
| 42848240 | Mike Heideman | 16401 S 43rd Pl | 0 | | Phoenix | AZ | 85048 | | 0 | Various | | | | 100.00 |
| 42840379 | Mike Rice | 2151 Fig Lane | Apt: 7 | | Corning | CA | 96021 | | 0 | Various | | | | 0.41 |
| 48004895 | MILFORD, SHONERIC - CREDIT REFUND | 624 S FLOWER STREET, | 0 | | INGLEWOOD | CA | 90301 | | 0 | Various | | | | 3.97 |
| 42837591 | MILLER, BARBARA - REFUND | 201 MING AVE. | 0 | | BAKERSFIELD | CA | 93314 | | 0 | Various | | | | 40.00 |
| 42854009 | MILLER, SANDY - REFUND | 1271 LODESTONE DRIVE | 0 | | SAN JOSE | CA | 95132 | | 0 | Various | | | | 134.00 |
| 42816820 | MILLER, TIFFANI - REFUND | 4809 HAHN AVE | 0 | | BAKERSFIELD | CA | 93309 | | 0 | Various | | | | 30.00 |
| 47986410 | MINCEY, WILLIE - CREDIT REFUND | 100 S HIGHLAND AVE | 0 | | PLACENTIA | CA | 92870 | | 0 | Various | | | | 40.00 |
| 48095491 | MIRANDA, CHRISTOPHER | 621n 20th Street | 0 | | Banning | CA | 92220 | | 0 | Various | | | | 20.00 |
| 42834454 | MISTY FLORES | 1075 North Lynora | 0 | | TULARE | CA | 93274 | | 0 | Various | | | | 3.64 |
| 42854463 | Misty Sliger | 1133 Wilson | Apt: 1 | | Dos Palos | CA | 93620 | | 0 | Various | | | | 5.18 |
| 47933086 | MITCHELL, MILDRED | 9617 8TH Ave | 0 | | INGLEWOOD | CA | 90305 | | 0 | Various | | | | 50.00 |
| 42955926 | MITCHELL, NOBLE - REFUND | 30 BALDWIN | 0 | | SAN FRANCISCO | CA | 94115 | | 0 | Various | | | | 2.46 |
| 48014647 | MOLINAR, REBECCA - CREDIT REFUND | 339 PAMELA KEY | 626/665/71 | | LA PUENTE | CA | 91746 | | 0 | Various | | | | 8.92 |
| 42773090 | MONEY MANAGEMENT INT'L, INC. | 9009 W. LOOP S., SUI | 0 | | HOUSTON | TX | 77096-1799 | | 0 | Various | | | | 49.52 |
| 42849630 | MONICA HEREDIA | 262 W 3RD SR | Apt: 275 | | SAN PEDRO | CA | 90731 | | 0 | Various | | | | 2.43 |
| 42818681 | MONICA ZABALA | 2155 Montebello Town | 0 | | Montebello | CA | 90640 | | 0 | Various | | | | 10.00 |
| 47926821 | MONTANANA. COLLIN- CREDIT REFUND | 3601 PRESCOTT AVE. | 0 | | MODESTO | CA | 95356 | | 0 | Various | | | | 140.00 |
| 47980907 | MONTES, JUAN - CREDIT REFUND | 287 WESTWARD STREET | 0 | | BANNING | CA | 92220 | | 0 | Various | | | | 20.00 |
| 42835553 | MONTEVERDE, VICTOR - REFUND | P. O. BOX 7654 | 0 | | SUN LUIS | AZ | 85349 | | 0 | Various | | | | 5.56 |
| 48054059 | MONTOYA, BLANCA | 1031 Main St | 0 | | Delano | CA | 93215 | | 0 | Various | | | | 25.00 |
| 42848590 | MOORE, ADRIANA - REFUND | 301 POMEGRANATE CIRC | 0 | | LAS VEGAS | NV | 89107-223 | | 0 | Various | | | | 7.02 |
| 42821055 | MOORE, AMANDA - REFUND | 707 B. OKLAHOMA DRIV | 0 | | PETALUMA | CA | 94952 | | 0 | Various | | | | 11.00 |
| 42835705 | MOORE, CALANDRA - REFUND | 526 EAST L. STREET | 0 | | BENICA | CA | 94510 | | 0 | Various | | | | 1.45 |
| 42829348 | MORA, ROGELIO - REFUND | 759 EOD BLVE 520 1ST | 0 | | FORT IRWIN | CA | 92310 | | 0 | Various | | | | 341.71 |
| 47993193 | MORA, VICTORIA - CREDIT REFUND | 1445 W. SOUTHERN AVE | 0 | | MESA | AZ | 85202 | | 0 | Various | | | | 25.00 |
| 42853719 | MORALES, SIDAR -REFUND | 560 MILLER AVE., APT. | 0 | | SO. SAN FRANCIS | CA | 94080 | | 0 | Various | | | | 117.00 |
| 47993572 | MORELLO, CARMEN - CREDIT REFUND | 400 CHESTNUT AVE. | 0 | | SAN BRUNO | CA | 94066 | | 0 | Various | | | | 5.87 |
| 48098019 | MORENO, ADRIENNE | 5040 W Ave L 14 | 0 | | Lancaster | CA | 3536 | | 0 | Various | | | | 40.00 |
| 42854076 | MORENO, ANTHONY - REFUND | 5922 W. CLINTON | 0 | | VISALIA | CA | 93277 | | 0 | Various | | | | 102.12 |
| 72189985 | MORENO, DOLORES - CREDIT REFUND | 2155 MONTEBELLO TOWN | 0 | | MONTEBELLO | CA | 90640 | | 0 | Various | | | | 20.00 |
| 48083280 | MORENO, GERARDO | 3451 S DOGWOOD RD | SUITE 154 | | El Centro | CA | 92243 | | 0 | Various | | | | 10.00 |
| 47993695 | MORENO, JUAN | 1068 Via Barranca | 0 | | Cell #: (760)40 | CA | 92231 | | 0 | Various | | | | 0.95 |
| 48062711 | MORENO, MAVY | 860 N Briggs | 0 | | Nogales | AZ | 85621 | | 0 | Various | | | | 20.00 |
| 48026007 | MORENO, TERRY | 5015 E INYO | 0 | | FRESNO | CA | 93727 | | 0 | Various | | | | 0.85 |
| 42841435 | Morgan Hayden | 2082 Mariposa Way | 0 | | Placentia | CA | 92870 | | 0 | Various | | | | 2.16 |
| 42845719 | MORGAN, CHRISTIAN - REFUND | 47040 HAVASU STREET | 0 | | FREMONT | CA | 94539 | | 0 | Various | | | | 8.49 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42827633 | MORRIS, ALEASHA - REFUND | 3101 MISSION STREET | 0 | SAN FRANCISCO | CA | 94110 | | | Various | | | | 50.00 |
| 47957221 | MOSHER, RICHARD - CREDIT REFUND | 225 STEPHANIE STREE | 0 | HENDERSON | NV | 89012 | | | Various | | | | 0.33 |
| 47986541 | MOSQUEDA, MARIA - CREDIT REFUND | P. O. BOX 739 | 0 | SAN MIQUEL | CA | 93451 | | | Various | | | | 20.00 |
| 48028133 | MUHAMMAD, ZENITH | 611 1/2 St | 0 | Marysville | CA | 95901 | | | Various | | | | 5.00 |
| 42829137 | MULL, TED - REFUND | P. O. BOX 30728 | 0 | OAKLAND | CA | 94604 | | | Various | | | | 20.00 |
| 48083423 | MUNOZ, DALMA | 6402 B Pacific Blvd | 0 | Huntington Park | CA | 902554104 | | | Various | | | | 5.00 |
| 48016781 | MUNOZ, JACOB | 1521 E 53RD ST | 0 | LONG BEACH | CA | 90805 | | | Various | | | | 6.40 |
| 47972181 | MUNOZ, JUAN - CREDIT REFUND | 220 CAMINO CORTO | 0 | VISTA | CA | 92083 | | | Various | | | | 140.00 |
| 47980923 | MUNOZ, NICOLE - CREDIT REFUND | 39601 GRAND AVE. | 0 | BANNING | CA | 92220 | | | Various | | | | 32.33 |
| 42846076 | MUNSAYAC, BONIFACIO - RFUND | 17341 HURLEY STREET, | 0 | LA PUNTE | CA | 91789 | | | Various | | | | 60.00 |
| 48017098 | MUSTAFA, MOHAMMED | 17281 Beach Blvd | 0 | Huntington Beac | CA | 92647 | | | Various | | | | 9.27 |
| 42868515 | Myesha Lee | 1297 E Lynwood Dr | Apt: 35 | San Bernardino | CA | 92404 | | | Various | | | | 164.33 |
| 47929440 | NADAN, JEETESH | 3809 JARENA DRIVE | 0 | MODESTO | CA | 95357 | | | Various | | | | 0.01 |
| 72189820 | NADEAU, DANIEL - CREDIT REFUND | 23820 ARLINGTON AVE. | APT. 8 | TORRANCE | CA | 90501 | | | Various | | | | 7.76 |
| 42828177 | NAFIUS, THEODORE - REFUND | 1704 BUSHNELL AVE. | 0 | SOUTH PASADENA | CA | 91030 | | | Various | | | | 1.69 |
| 48028459 | NAM, MEESOOK | 4577 W Polo Creek | 0 | Fresno | CA | 93722 | | | Various | | | | 4.58 |
| 42852839 | Nancy Martin | 70 Harlan St | Apt: 119 | San Leandro | CA | 94577 | | | Various | | | | 156.00 |
| 42853583 | Nancy Ruiz | 17030 Slover Ave | 0 | Fontana | CA | 92237 | | | Various | | | | 20.00 |
| 47998736 | NANEZ, JOHNNY - CREDIT REFUND | 6058 S AVENIDA RIBER | 0 | TUCSON | AZ | 85706-5086 | | | Various | | | | 3.19 |
| 42941719 | NARAYAN, SANJAY - REFUND | 980 SANDRA COURT | 0 | SO SAN FRANCISC | CA | 94080 | | | Various | | | | 107.17 |
| 42842008 | Natalie Box | 809 Pbaul | 0 | Gardnerville | NV | 89460 | | | Various | | | | 200.00 |
| 42838172 | Natasha Pina | 4410 N 99th Ave | Apt: 1014 | Phoenix | AZ | 85037 | | | Various | | | | 0.97 |
| 42827844 | Nathaniel Willimas | 1101 Marina Village | Suite 101 | Alameda | CA | 94501 | | | Various | | | | 80.00 |
| 42787951 | NATIONAL FOUNDATION FOR DEBT MANAGEMENT | 14100 58TH STREET NO | 0 | CLEARWATER | FL | 33760 | | | Various | | | | 22.72 |
| 42955985 | NATIONSERVICE, INC. (POB 810719) | P. O. BOX 810719 | 0 | DALLAS | TX | 75381-0719 | | | Various | | | | 7,736.83 |
| 48095846 | NAVARRO, ADALBERTO | 482 W San Ysidro | Apt: 1197 | San Ysidro | CA | 92173 | | | Various | | | | 1.13 |
| 47989151 | NAVARRO, MARIBEL - CREDIT REFUND | 15823 SITTING BULL S | 0 | VICTORVILLE | CA | 92392 | | | Various | | | | 20.00 |
| 42840598 | NEIL, AVALON - REFUND | 0 | 0 | CULVER CITY | CA | 90230 | | | Various | | | | 25.00 |
| 48039174 | NELSON, CYNTHIA | 5916 60th St | 0 | Sacramento | CA | 95824 | | | Various | | | | 0.07 |
| 47963525 | NELSON, NILS O. - REPAIRS | 7380 MATISSE COURT | 0 | SUN VALLEY | NV | 89443 | | | Various | | | | 711.00 |
| 47917570 | NEVIN, DAVID - CREDIT REFUND | 4850 CASA JARA ROAD, | 0 | DUBLIN | CA | 94568 | | | Various | | | | 2.71 |
| 47989629 | NEWMAN, DAVID - CREDIT REFUND | 2023 S WILSON AVE. | 0 | TUCSAON | AZ | 85713 | | | Various | | | | 2.01 |
| 47929511 | NGUYEN, THAI | 1505 Alvardo St | Apt: 300 | Oceanside | CA | 92054 | | | Various | | | | 6.28 |
| 42839028 | NHON'S JEWELRY - REPAIRS | 1533 W ALTA VISTA RO | 0 | PHOENIX | AZ | 85041 | | | Various | | | | 42.00 |
| 42849699 | Nicholas Johnson | 855 W 32nd St | 0 | Yuma | AZ | 85364 | | | Various | | | | 128.80 |
| 42854025 | Nicholas Martinelli | 1430 Miracle Way | Apt: 41 | El Paso | TX | 79925 | | | Various | | | | 131.00 |
| 42788890 | NIETO, RAFAEL - REPAIRS | 3638 MADILL AVE. | 0 | COVINA | CA | 91724 | | | Various | | | | 550.00 |
| 48044580 | NIETO, RUSSELL | 11632 Kathy Lane | 0 | Garden Grove | CA | 92840 | | | Various | | | | 1.04 |
| 42845612 | Nikey Vargas | 1612 S Burke | 0 | Visalia | CA | 93292 | | | Various | | | | 1.79 |
| 42848400 | Norma Cruz | 2300 Jackson St | 0 | Oxnard | CA | 93033 | | | Various | | | | 2.29 |
| 42854391 | Norma Lopez | 12045 Glenheather Dr | 0 | Fontana | CA | 92337 | | | Various | | | | 0.72 |
| 42853524 | Norma Monreal | 3451 S Dogwood Ave # | 0 | El Centro | CA | 92243 | | | Various | | | | 50.00 |
| 47975366 | NOTHWANG, WILLIAM - CREDIT REFUND | 1250 N HOLLYWOOD BLV | 0 | LAS VEGAS | NV | 89143 | | | Various | | | | 12.14 |
| 48058009 | NOVOTNY, LISA | 4180 Cornelia Way | 0 | North Highland | CA | 95660 | | | Various | | | | 7.69 |
| 42853866 | NOYES, TRAVIS - REFUND | 3758 SERRANO ST | 0 | MATINEZ | CA | 94553 | | | Various | | | | 112.09 |
| 42853452 | Nubia Lopez | 3451 S Dogwood Ave # | 0 | El Centro | CA | 92243 | | | Various | | | | 20.00 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48095862 | NUNES, HENRY | 2414 E 20th | 0 | | 0 | Tucso | AZ | 85719 | Various | | | | 16.73 |
| 48083247 | NUNEZ, DELIA | 3451 S DOGWOOD RD | SUITE 154 | | 0 | El Centro | CA | 92243 | Various | | | | 20.00 |
| 47941019 | NUNEZ, TERESA | 331 E 91st | 0 | | 0 | Los Angeles | CA | 90003 | Various | | | | 1.47 |
| 42780759 | NUNGARAY, JUAN - TRAVEL | C/O CRESCENT JEWELER | 2700 COLOR | | 0 | LOS ANGELES | CA | 90041 | Various | | | | 28.90 |
| 42838906 | Nydia Cribbs | 581 S Peppertree DR | 0 | | 0 | Gilbert | AZ | 85296 | Various | | | | 2.59 |
| 42846324 | OCAMPO, ALEX - REFUND | 2605 S MILLER ST., 1 | 0 | | 0 | SANTA MARIA | CA | 93454 | Various | | | | 10.00 |
| 47993441 | OCAMPO, CHRISTOPHER - CREDIT REFUND | 18155 PITACHE STREET | 0 | | 0 | HESPERIA | CA | 92345 | Various | | | | 1.33 |
| 48083298 | OCHOA, CLAUDIA | 1990 Main St | 0 | | 0 | El Centro | CA | 92243 | Various | | | | 10.00 |
| 42819721 | OJEDA, ANDREW - REFUND | 7160 CHURCH STREET | 0 | | 0 | GILROY | CA | 95020 | Various | | | | 5.10 |
| 42845680 | Olga Del Toro | 2502 Gapewood Way | 0 | | 0 | Madera | CA | 93638 | Various | | | | 22.82 |
| 42849226 | Oliver Bejarano | 3617 COPPERFIELD DR. | APT:347 | | 0 | San Jose | CA | 95136 | Various | | | | 6.61 |
| 42836054 | Olympic Mojave Services | PO Box 55287 | 0 | | 0 | Houston | TX | 77255-5287 | Various | | | | 88.21 |
| 42836071 | Olympic Sunset Services (Fountain Hills) | PO Box 19930 | 0 | | 0 | Fountain Hills | AZ | 85269-9930 | Various | | | | 48.64 |
| 42836046 | Olympic Temecula Services | PO Box 800336 | 0 | | 0 | Houston | TX | 77280-0336 | Various | | | | 78.38 |
| 42845022 | Omar Navarro | 207 Riomesa Way | 0 | | 0 | Galt | CA | 95632 | Various | | | | 5.83 |
| 42852206 | OMAR PRECIADO | 2806 CYPRESS AVE | 0 | | 0 | LEMON GROVE | CA | 91945 | Various | | | | 200.00 |
| 47977839 | ONEAL, ERIC - CREDIT REFUND | 7900 PLACER RD | 0 | | 0 | REDDING | CA | 96001-9506 | Various | | | | 2.81 |
| 48077630 | ONTIVEROS, LILIA | 6136 Griffy Ave | 0 | | 0 | Marysville | CA | 95901 | Various | | | | 20.00 |
| 42819668 | ORDAZ JR., ARTURO - REFUND | 264 W. HARDY STREET | 0 | | 0 | INGLEWOOD | CA | 90301 | Various | | | | 92.50 |
| 47941060 | ORDONEZ, MORENA | 2205 GARNET  DR | 0 | | 0 | VALLEJO | CA | 94591-8342 | Various | | | | 17.33 |
| 42779416 | ORKIN PEST CONTROL (2904 RUBIBOUX BLVD) | 2904 RUBIDOUX BLVD. | 0 | | 0 | RIVERSIDE | CA | 92509-2129 | Various | | | | 6.98 |
| 42850551 | OROZCO, ALEX - REFUND - #2 | 144000 VALERO ST. | 0 | | 0 | VAN NUYS | CA | 91402 | Various | | | | 28.00 |
| 42825515 | OROZCO, ALEX - REFUND #1 | 5152 HEIL AVE., APT. | 0 | | 0 | HUNTINGTON BEAC | CA | 92649 | Various | | | | 4.99 |
| 48095740 | OROZCO, VERONICA | PMB 313 Pala Temecul | 0 | | 0 | Pala | CA | 92059 | Various | | | | 9.82 |
| 42910568 | ORTIZ, FRANKLYN - REFUND | 232 ENTRADA PLAZA | 0 | | 0 | UNION CITY | CA | 94587 | Various | | | | 3.03 |
| 48083132 | ORTIZ, MICHAEL | 20700 Avalon Blvd #b | 0 | | 0 | Carson | CA | 90746 | Various | | | | 299.00 |
| 42820600 | Oscar Amador | 5870 E Broadway Blvd | 0 | | 0 | Tucson | AZ | 85711 | Various | | | | 10.00 |
| 42841881 | Oscar Mendez | 2200 El Mercado Loop | 0 | | 0 | Sierra Vista | AZ | 85635 | Various | | | | 100.00 |
| 42815894 | Oswaldo Molina | 8749 Tobias Ave | 0 | | 0 | Panorama City | CA | 91402 | Various | | | | 5.00 |
| 48058084 | PACHECO, FERNANDO | 6533 W Maryland Ave | 0 | | 0 | Glendale | AZ | 85301 | Various | | | | 1.38 |
| 47996693 | PADILLA, JESSIE - CREDIT REFUND | 7811 MONTICELLO AVE. | 0 | | 0 | RANCHO CUCAMONG | CA | 91739 | Various | | | | 20.00 |
| 48011526 | PAGKALIWANGAN, JEFFREY - CREDIT REFUND | 1965 WINDY PEAK CT | 0 | | 0 | ANTIOCH | CA | 94531 | Various | | | | 8.63 |
| 48095758 | PAGPAGUTAN, SHERWIN | 61 Preda Street | 0 | | 0 | San Leandro | CA | 94577 | Various | | | | 31.98 |
| 48052192 | PANGELINAN, FRANKLYN | 2314 Stonehouse Dr | 0 | | 0 | Napa | CA | 94558 | Various | | | | 3.58 |
| 47993628 | PARKER, DERRICK | 15281 Rd 223 | 0 | | 0 | Porterville | CA | 93257 | Various | | | | 3.35 |
| 42779352 | PARKER, DOUGLAS - REPAIR | 6520 S. VIRGINIA STR | 0 | | 0 | RENO | NV | 89511 | Various | | | | 951.00 |
| 47929562 | PARLEY, LINDA | P O BOX 136 | 0 | | 0 | SELLS | AZ | 85634 | Various | | | | 7.23 |
| 42865314 | Patricia Lopez | 1123 Harris Drive | 0 | | 0 | Lompoc | CA | 93436 | Various | | | | 0.54 |
| 42820589 | Patricia Valdez | 5870 E Broadway Blvd | 0 | | 0 | Tucson | AZ | 85711 | Various | | | | 10.00 |
| 42851174 | PATRICIO GARZA | 1ST 1ST FSSG | 4343S SHA | | 0 | CAMP PENDLETON | CA | 92055 | Various | | | | 1,197.00 |
| 42852134 | Paul Montiel | 1700 North 1st Stree | Apt: #357 | | 0 | San Jose | CA | 95112 | Various | | | | 232.71 |
| 42837743 | PAUL ROWE | 13021 S 48th ST | Apt 1042 | | 0 | Phoenix | AZ | 85044 | Various | | | | 3.37 |
| 42949340 | PAYA, CINDY - REFUND | 18571 E BAH-HON-NA S | 0 | | 0 | FORT MCDOWELL | AZ | 85264 | Various | | | | 1.62 |
| 42848418 | Pearl Torres | 7295 Palmer House Dr | 0 | | 0 | Sacramento | CA | 95828 | Various | | | | 5.92 |
| 48095889 | PECKHAM, SARAH | 14711 86th Ave East | 0 | | 0 | Puyallup | WA | 98375 | Various | | | | 1.29 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42850593 | Peggy Bennett | P O BOX 53 | 0 | 0 | Elverta | CA | 95626 | | | Various | | | 15.00 |
| 42840361 | PENA JR., ALEJANDRO - REFUND | 5274 E. TULARE | 0 | 0 | FRESNO | CA | 93727 | | | Various | | | 0.97 |
| 42849672 | PENALOZA, RICHARDO - REFUND | 333 N. 8TH STREET | 0 | 0 | SAN JOSE | CA | 95112 | | | Various | | | 5.85 |
| 48098182 | PENNINGTON, CHRISTY | 4945 W Sumter Rd | 0 | 0 | Tucson | AZ | 85742 | | | Various | | | 2.70 |
| 42785402 | PEOPLE GREETERS | 22150 WALLACE DRIVE | 0 | 0 | CUPERTINO | CA | 95014 | | | Various | | | 51.96 |
| 48083415 | PERCY, MARTHA | 6402 B Pacific Blvd | 0 | 0 | Huntington Park | CA | 902554104 | | | Various | | | 20.00 |
| 42829815 | PEREZ, BENJAMIN - REFUND | 679 PARKWAY PLAZA | 0 | 0 | EL CAJON | CA | 92020 | | | Various | | | 100.00 |
| 47991711 | PEREZ, ESMERALDA - CREDIT REFUND | 309 E 186TH STREET | 0 | 0 | CARSON | CA | 90746 | | | Various | | | 120.00 |
| 42840619 | Pete King | 2200 Summertime Ln | 0 | 0 | Culver City | CA | 90230 | | | Various | | | 139.00 |
| 42830867 | Peter Bryant | 2321 9th St | P. O. Box | 0 | Keyes | CA | 95328 | | | Various | | | 1.46 |
| 42842770 | Peter Komzik | 439 S. Carmalita St | 0 | 0 | Hemet | CA | 92544 | | | Various | | | 100.00 |
| 42955871 | PETERSEN, BRYAN - REFUND | 10210 MOUNTAIR AVE. | APT. #205 | 0 | TUJUNGA | CA | 91042 | | | Various | | | 3.57 |
| 42829145 | PFISTNER, RAVEN - REFUND | 4685 REDWOOD DRIVE | 0 | 0 | ROHNERT PARK | CA | 94928 | | | Various | | | 25.00 |
| 42767677 | PG&E-PACIFIC GAS & ELECTRIC COMPANY | P.O. Box 997300 | 0 | 0 | SACRAMENTO | CA | 95899-7300 | | | Various | | | 9,657.89 |
| 42818307 | PHAM, CHRISTINA - REFUND | 2770 W. DEVONSHIRE A | 0 | 0 | HEMET | CA | 92545 | | | Various | | | 188.40 |
| 42831579 | Phil Bans | 304 East Romey Ln | 0 | 0 | Salinas | CA | 93901 | | | Various | | | 10.00 |
| 42858907 | Philip Deus | 20574 American Ave | 0 | 0 | Hilmar | CA | 95324 | | | Various | | | 0.88 |
| 48014663 | PHILLIPS, DONALD - CREDIT REFUND | 1415 W BALL ROAD, AP | 0 | 0 | ANAHEIM | CA | 92802 | | | Various | | | 0.93 |
| 42772927 | PHOENIX WELDING SUPPLY COMPANY | 701 SOUTH 7TH STREET | 0 | 0 | PHOENIX | AZ | 85034 | | | Various | | | 2.16 |
| 42825355 | PIMENTEL, PIERRE - REFUND | 1040 EL CAMINO REAL | 0 | 0 | BURLINGAME | CA | 94010 | | | Various | | | 8.36 |
| 42770163 | PITNEY BOWES CREDIT CORPORATION | P.O. Box 856390 | 0 | 0 | LOUISVILLE | KY | 40285-6390 | | | Various | | | 6,667.03 |
| 47998672 | PIWOWARSKI, PAUL - CREDIT REFUND | P.O. BOX 1821 | 0 | 0 | NORTH HIGHLANDS | CA | 95660-8821 | | | Various | | | 2.93 |
| 42787601 | PLAYNETWORK, INC. (DEPT. CH 17114) | DEPT. CH 17114 | 0 | 0 | PALATINE | IL | 60055-7114 | | | Various | | | 4,926.94 |
| 48095619 | POLK, KRISTIE | 865 Tollbrook Way | 0 | 0 | Henderson | NV | 89011 | | | Various | | | 7.14 |
| 42836505 | PONECTTA, WILLIAM - REFUND | 2140 WHITE LANE | 0 | 0 | BAKERSFIELD | CA | 93304 | | | Various | | | 40.00 |
| 42815616 | PORSHA BROWN | 2807 W 42nd Street | 0 | 0 | LOS ANGELES | CA | 90008 | | | Various | | | 1.00 |
| 42841494 | POTATO, RYAN - REFUND | 1445 HROZIZON STREET | 0 | 0 | OAKLAND | CA | 94612 | | | Various | | | 0.15 |
| 42771300 | PRAXAIR DISTRIBUTION, INC.(DEPT 21511) | DEPT LA 21511 | 0 | 0 | PASADENA | CA | 91185-1511 | | | Various | | | 12.28 |
| 42770729 | PRECISION JEWELRY TOOLS & SUPPLIES | 1555 Alum Rock Ave., | 0 | 0 | San Jose, | CA | 95116 | | | Various | | | 1,727.64 |
| 42782050 | PREMIER JEWELERS | 11875 PIGEONPASS ROA | 0 | 0 | MORENO VALLEY | CA | 92557 | | | Various | | | 2,373.00 |
| 42787889 | PREMIERE CONFERENCING | P.O. BOX 404351 | 0 | 0 | ATLANTA | GA | 30384-4351 | | | Various | | | 262.58 |
| 42948902 | PROBASCO, TIERRE - REFUND | 1445 W. SOUTHERN AVE | SUITE #203 | 0 | MESA | AZ | 85202 | | | Various | | | 50.00 |
| 42777357 | PUBLIC STORAGE, INC. | 4875 S. MCCARRAN BLV | 0 | 0 | RENO | NV | 89502 | | | Various | | | 54.00 |
| 42852231 | QUEZADA, RODRIGO - REFUND | 136 ALGLEN AVE | 0 | 0 | MODESTO | CA | 95358 | | | Various | | | 202.00 |
| 48019114 | QUILLEN, ROB | 306 Morningside Terr | 0 | 0 | Vista | CA | 92084 | | | Various | | | 15.17 |
| 48095571 | QUINONES, ERICA | 401 W. Columbus | 0 | 0 | Bakersfield | CA | 93301 | | | Various | | | 25.00 |
| 48008765 | QUITIQUIT, NANCY - CREDIT REFUND | 11724 WASHINGTON AVE | 0 | 0 | COURTLAND | CA | 95615 | | | Various | | | 1.26 |
| 42779951 | QWEST (POB 856169) - LOUISVILLE | BUSINESS SERVICES | P.O. BOX 8 | 0 | LOUISVILLE | KY | 40285-6169 | | | Various | | | 3,910.13 |
| 42779871 | QWEST TECHNOLOGY FINANCE | P.O. Box 740428 | 0 | 0 | ATLANTA | GA | 30374-0428 | | | Various | | | 2,583.26 |
| 42780935 | R.A. JEWELRY & FINE STONES | 1855 W. LINCOLN AVE. | 0 | 0 | EL CENTRO | CA | 92243 | | | Various | | | 128.00 |
| 42868013 | Raechel Kolb | 2001 Ramrod Ave | 0 | 0 | Henderson | NV | 89014 | | | Various | | | 150.00 |
| 42949446 | RAMIREZ JR., JOSE - REFUND | 21970 MAUMEE ROAD | 0 | 0 | APPLE VALLEY | CA | 92308 | | | Various | | | 4.47 |
| 42832942 | RAMIREZ, ALICIA - REFUND | 977 MRYNA STREET | 0 | 0 | MARYSVILLE | CA | 95901 | | | Various | | | 293.13 |
| 47940665 | RAMIREZ, BRYAN | 2818 Frankel St | 0 | 0 | Lakewood | CA | 90712 | | | Various | | | 215.42 |
| 48018912 | RAMIREZ, MARICELA | 17030 Slover Ave | 0 | 0 | Fontana | CA | 92337 | | | Various | | | 230.00 |
| 42815931 | RAMIREZ, ROBERTO - REFUND | PANORAM MALL SP 8 | 0 | 0 | PANORAMA CITY | CA | 91402 | | | Various | | | 20.00 |

| Account # | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | CODEBTOR | CITY | HUSBAND, WIFE, JOINT OR COMMUNITY | STATE | ZIP | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47937773 | RAMIREZ, VIRGINIA | 8837 GROVE AVE apt# | 0 | | Rancho Cucamong | 0 | CA | 91730 | Various | | | | 35.00 |
| 42773461 | RAMIRO'S REPAIR | 412 W. 6TH STREET, # | 0 | | LOS ANGELES | 0 | CA | 90014 | Various | | | | 128.00 |
| 72190046 | RAMON, CALVIN - CREDIT REFUND | PO Box 133 | | 0 | TOPAWA | | AZ | 85639 | Various | | | | 40.00 |
| 42840408 | RAMOS, SOLEMA - REFUND | 615 S. CEDAR AVE. | 0 | | REDDLEY | 0 | CA | 93654 | Various | | | | 1.83 |
| 48025733 | RECK, CHRIS | 255 Douglas Drive | Apt. 156 | 0 | Oceanside | | CA | 92054 | Various | | | | 84.05 |
| 42848266 | REED RODRICK - REFUND | 5000 ARIZONA MILLS C | 0 | | TEMPE | 0 | AZ | 85282 | Various | | | | 200.00 |
| 42836038 | REGENCY LIGHTING | DBA REGENCY LIGHTING | 23661 NETW | 0 | CHICAGO | | IL | 60673-1213 | Various | | | | 132.89 |
| 48077664 | RESENDEZ, ROBERTO | 828 Almond Ave | 0 | | Yuba City | 0 | CA | 95991 | Various | | | | 20.00 |
| 47941342 | REYES, ANTHONY | 13124 16th Street | 0 | | Chino | 0 | CA | 91710 | Various | | | | 13.20 |
| 48023359 | REYES, NENITA | 465 Boise Ct | 0 | | Sparks | 0 | NV | 89431 | Various | | | | 3.41 |
| 42854981 | REYES, OSCAR - REFUND | 1528 MORRISON AVE. | Apt: ave | 0 | STOCKTON | | CA | 95205 | Various | | | | 0.95 |
| 48019149 | REYNOLDS, SHARRI | 5229 E DAGGETT ST | 0 | | LONG BEACH | 0 | CA | 90815 | Various | | | | 2.73 |
| 42855028 | REZA, RICARDO - REFUND | 8930 PAINTER AVE | Apt: #203 | 0 | WHITTIER | | CA | 92804 | Various | | | | 124.00 |
| 42851140 | RICE, TROY - REFUND | 31ST CSH | 0 | | APO, AEO | 0 | AZ | 909348 | Various | | | | 1,079.32 |
| 47989194 | RINCON, LYNNETTE - CREDIT REFUND | 4500 N ORACLE ROAD | 0 | | TUCSON | 0 | AZ | 85705 | Various | | | | 40.00 |
| 42834260 | RITSCHER, ASHELEY - REFUND | 2414 W. WILLOW AVE. | 0 | | PHOENIX | 0 | AZ | 85029 | Various | | | | 3.53 |
| 48082973 | ROARK, CHARLES | 1655 E Southern Ave | 0 | | Tempe | 0 | AZ | 85282 | Various | | | | 32.99 |
| 42858683 | Robert Clarke | 3221 E Victoria Dr | 0 | | Alpine | 0 | CA | 91901 | Various | | | | 5.09 |
| 48095897 | ROBINSON, DAVID | 14711 86TH AVE EAST | 0 | | PUYALLUP | 0 | WA | 98375 | Various | | | | 4.23 |
| 47937562 | ROBINSON, LINDA | 15 Serramonte Center | 0 | | Daly City | 0 | CA | 94015 | Various | | | | 95.00 |
| 42849488 | ROBINSON, ROCHELLE - REFUND | 210 PHOENIX CIRCLE | 0 | | VALLEJO | 0 | CA | 94589 | Various | | | | 17.89 |
| 47991825 | ROBLES, ANAISABEL - CREDIT REFUND | 2610 W VEREDA DE GEN | 0 | | TUCSON | 0 | AZ | 85746 | Various | | | | 0.60 |
| 47940753 | ROBLES, ISELA | 9617 N Metro Pkwy W | Suite 102 | 0 | Phoenix | | AZ | 85051 | Various | | | | 100.00 |
| 42841697 | ROCHA, ARMANDO - REFUND | 332 STONEWOOD STREET | 0 | | DOWNEY | 0 | CA | 90241 | Various | | | | 20.00 |
| 42802381 | ROCHA'S JEWELERS | 840 W. GRAND AVE. SU | 0 | | NOGALES | 0 | AZ | 85621 | Various | | | | 378.50 |
| 42771748 | ROCO'S JEWELRY | 3763 MING AVENUE | 0 | | BAKERSFIELD | 0 | CA | 93309 | Various | | | | 1,263.50 |
| 42869286 | Rodrigo Espinoza | P O Box 6 | 0 | | Lindsay | 0 | CA | 93247 | Various | | | | 5.39 |
| 42828281 | RODRIGUEZ, ANNETH - REFUND | 1035 GOLDEN AVE. | 0 | | LONG BEACH | 0 | CA | 90805 | Various | | | | 32.49 |
| 47937600 | RODRIGUEZ, ANY | 15 Serramonte Center | 0 | | Daly City | 0 | CA | 94015 | Various | | | | 10.00 |
| 48083319 | RODRIGUEZ, GINA | 3451 S DOGWOOD RD | SUITE 154 | 0 | EL CENTRO | | CA | 92243 | Various | | | | 20.00 |
| 48095601 | RODRIGUEZ, JUANA | 5536 Sierra Vista Av | 0 | | Los Angeles | 0 | CA | 90038 | Various | | | | 40.00 |
| 48047545 | RODRIGUEZ, JUANITA | Po Box 1403 | 0 | | Hanford | 0 | CA | 93232 | Various | | | | 5.26 |
| 48047748 | RODRIGUEZ, MARIA | 230 W Mariposa Rd St | 0 | | Nogales | 0 | AZ | 85621 | Various | | | | 20.00 |
| 47980835 | RODRIGUEZ, MIGUEL - CREDIT REFUND | 1201 F COLUSA AVE. | 0 | | YUBA CITY | 0 | CA | 95991 | Various | | | | 5.00 |
| 47991905 | ROGERS, ANGELICA - CREDIT REFUND | 746-400 LEONARD ROAD | 0 | | DOYLE | 0 | CA | 96109 | Various | | | | 0.98 |
| 47927006 | ROHAN, LAURIE - CREDIT REFUND | 520 M STREET | 0 | | SPARKS | 0 | NV | 89431 | Various | | | | 2.00 |
| 47972528 | ROMERO, ARMANDO - CREDIT REFUND | 716 COLCHESTER | 0 | | EL PASO | 0 | TX | 79912 | Various | | | | 70.90 |
| 48058076 | ROMERO, FELIPE | 18769 13th St | 0 | | Bloomington | 0 | CA | 92316 | Various | | | | 1.20 |
| 48098158 | ROMERO, JUAN | 2520 S Garfield Pl | 0 | | Ontario | 0 | CA | 91761 | Various | | | | 1.65 |
| 48052336 | ROMO, TERESA | 4116 E Camio Point D | 0 | | Tucson | 0 | AZ | 85706 | Various | | | | 3.47 |
| 42832441 | ROOKER, THERESEA - REFUND | 911 TOPSY LANE #218 | 0 | | CARSON CITY | 0 | NV | 89705 | Various | | | | 1.00 |
| 72190038 | ROONEY, CONSTANCE - CREDIT REFUND | 732 W LAGUNA | 0 | | TUCSON | 0 | AZ | 85705 | Various | | | | 20.00 |
| 48083431 | ROSALES, JOSE | 6402 B Pacific Blvd | 0 | | Huntington Park | 0 | CA | 902554104 | Various | | | | 5.00 |
| 42869260 | Rosalia Castillo | 1214 Arrowhead Ave | 0 | | Las Vegas | 0 | NV | 89106 | Various | | | | 0.12 |
| 42772311 | ROSEVILLE, CITY OF - UTILITIES | P. O. BOX 998 | 0 | | ROSEVILLE | 0 | CA | 95678-0998 | Various | | | | 348.91 |
| 42850542 | RUFUS, YONTRA - REFUND | C/O CRESCENT JEWELER | 400 S. BAL | 0 | ARCADIA | | CA | 91007 | Various | | | | 100.00 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48098203 | RUNNELS JR., DENNIS | 6302 E Fountain Way | 0 | | 0 | Clovis | CA | 93727 | | Various | | | | | 4.49 |
| 48098334 | RUSS, STEVE | 6828 Sweet Pecon St | 0 | | 0 | Las Vegas | NV | 89149 | | Various | | | | | 35.35 |
| 47927241 | RYCZKO, KENNETH - CREDIT REFUND | 7611 DARTMOUTH AVE | 0 | | 0 | RANCHO CUCAMONG | CA | 91730 | | Various | | | | | 0.48 |
| 42858878 | Ryeisha Johnson | 1146 north wall ave | 0 | | 0 | San bernadino | CA | 92410 | | Various | | | | | 0.20 |
| 48077681 | SABEDRA, ROBERTO | 726 Cooper Ave | 0 | | 0 | Yuba City | CA | 95991 | | Various | | | | | 3.00 |
| 48028344 | SAINZ, ROBERTO | 288 BROADWAY | Apt: 84 | | 0 | CHULA VISTA | CA | 91910 | | Various | | | | | 2.00 |
| 42836679 | SALAZAR, ANTONIO - REFUND | 1309 S. YUMA PALMS P | SUITE  E-0 | | 0 | YUMA | AZ | 85365 | | Various | | | | | 5.00 |
| 48041856 | SALAZAR, MARIA | 2605 Peach St | 0 | | 0 | Selma | CA | 93662 | | Various | | | | | 0.82 |
| 47959497 | SALDIVAR, MONICA - CREDIT REFUND | 26296 HALEY WAY | 0 | | 0 | MADERA | CA | 93638-0614 | | Various | | | | | 9.39 |
| 48047705 | SALIDO, ANA | 705 N Linda Vista Dr | 0 | | 0 | Nogales | AZ | 85621 | | Various | | | | | 30.00 |
| 48058295 | SALONGA, EUGENIO | Po Box 911242 | 0 | | 0 | Los Angeles | CA | 90091 | | Various | | | | | 0.97 |
| 42816011 | SALVADOR ALVARADO - REFUND | 17340 MINES STREET | 0 | | 0 | LA PUENTE | CA | 91748 | | Various | | | | | 20.00 |
| 42872098 | Samuel Serrano | 135 Edgewood  Crt | 0 | | 0 | Mcfarland | CA | 93250 | | Various | | | | | 25.00 |
| 42844038 | SAMUEL, RAYMONG - REFUND | 5562 RIGHTWOOD WAY | 0 | | 0 | SACRAMENTO | CA | 95823 | | Various | | | | | 5.17 |
| 42903499 | SANCHEZ, JOSE - REFUND | 1560 ORQUESTA COURT | 0 | | 0 | COLTON | CA | 92324 | | Various | | | | | 51.82 |
| 42773831 | SANCHEZ, ROBERTO - REPAIRS | P. O. BOX 6613 | 0 | | 0 | SANTA MARIA | CA | 93456-6613 | | Various | | | | | 1,701.00 |
| 47981379 | SANDOVAL, ISRRAEL - CREDIT REFUND | 12708 LA REINA AVE. | 0 | | 0 | DOWNEY | CA | 90242 | | Various | | | | | 1,110.26 |
| 48014559 | SANDOVAL, JOSEPH - CREDIT REFUND | 4909 N 7TH ST., APT. | 0 | | 0 | FRESNO | CA | 93726 | | Various | | | | | 6.25 |
| 42876902 | SANDRA JESTES | 631 NORTHGATE | 0 | | 0 | WALNUT CREEK | CA | 94598 | | Various | | | | | 20.00 |
| 42772812 | SANTA ROSA POLICE DEPARTMENT | ATTN: ALARMS | 965 SONOMA | | 0 | SANTA ROSA | CA | 95404 | | Various | | | | | 15.00 |
| 48083079 | SANTAMARIA, MARIA | 5870 E Broadway Ste | 0 | | 0 | Tucson | AZ | 85711 | | Various | | | | | 40.00 |
| 42853479 | SANTANA, SALVADOR - REFUND | 3451 S. DOGWOOD AVE. | 0 | | 0 | EL CENTRO | CA | 92243 | | Various | | | | | 80.00 |
| 42861946 | Santos Bahena | 1100 Raymond Rd | 0 | | 0 | Madera | CA | 93637 | | Various | | | | | 107.89 |
| 47929407 | SARACENO, MICHAEL | 2459 E Nye Ln | 0 | | 0 | Carson City | NV | 89706 | | Various | | | | | 0.32 |
| 48058105 | SCHLARB, THOMAS | 4468 Calle  Vista | 0 | | 0 | Sierra Vista | AZ | 85635 | | Various | | | | | 8.18 |
| 42832504 | SCHRINER, CATHY - REFUND #2 | 1750 N. LOMPE LANE | 0 | | 0 | CARSON CITY | NV | 89706 | | Various | | | | | 5.00 |
| 42849613 | SCHRINER, SHANNA - REFUND | 928 WRIGHT AVE., APT | 0 | | 0 | MOUNTAIN VIEW | CA | 94043 | | Various | | | | | 8.59 |
| 48082906 | SCOTT, LAVASHIA | 2909 Crisp Wind Ct | 0 | | 0 | N Las Vegas | NV | 89030 | | Various | | | | | 30.00 |
| 47993185 | SCROGGINS, KASHONDRIA - CREDIT REFUND | 1445 W. SOUTHERN AVE | 0 | | 0 | MESA | AZ | 85202 | | Various | | | | | 60.00 |
| 42767781 | SDGE-SAN DIEGO GAS & ELECTRIC-UTILITIES | P.O. BOX 25111 | 0 | | 0 | SANTA ANA | CA | 92799-5111 | | Various | | | | | 891.11 |
| 42842104 | SEAMONS, TERRY - REFUND | P. O. BOX 1206 | 0 | | 0 | TUSTIN | CA | 92781 | | Various | | | | | 27.03 |
| 42769699 | SECURITY SAFE INC. | 1753 ADDISON WAY | 0 | | 0 | HAYWARD | CA | 94544 | | Various | | | | | 280.00 |
| 42841128 | SELLERS, SEAN - REFUND | 3322 MARKET ST | 0 | | 0 | OAKLAND | CA | 94608 | | Various | | | | | 150.00 |
| 42779045 | SELMA DISPOSAL & RECYCLING, INC | P.O. BOX 708 | 0 | | 0 | SELMA | CA | 93662 | | Various | | | | | 403.16 |
| 42772521 | SELMA-KINGSBURG-FOWLER COUNTY | COUNTY SANITATION DI | P.-O. BOX | | 0 | KINGSBURG | CA | 93631-0158 | | Various | | | | | 26.18 |
| 48026091 | SERGHEI, CIOBONA | 7329 Heather Drive | 0 | | 0 | Sacramento | CA | 95842 | | Various | | | | | 1.38 |
| 42868195 | Sharon Villasenor | 552 Mancini Way | 0 | | 0 | Modesto | CA | 95351 | | Various | | | | | 165.00 |
| 48028441 | SHERRIFFEA, MARY | 1370 Primavera Ave | 0 | | 0 | Manteca | CA | 95336 | | Various | | | | | 1.27 |
| 42787053 | SHRED-IT CENTRAL CALIFORNIA | 1250 S. WILSON WAY, | 0 | | 0 | STOCKTON | CA | 95205 | | Various | | | | | 85.00 |
| 42815915 | SIBRIAN, RAFAEL - REFUND | 57 BERPER AVE. | 0 | | 0 | PANORAMA CITY | CA | 91402 | | Various | | | | | 20.00 |
| 42782421 | SIERRA PACIFIC POWER COMPANY-UTILITIES | 875 E. LONG STREET | 0 | | 0 | CARSON CITY | NV | 89701 | | Various | | | | | 370.84 |
| 48083221 | SILVA, ALDO | 3451 S Dogwood Rd | Suite 154 | | 0 | El Centro | CA | 92243 | | Various | | | | | 20.00 |
| 48041821 | SILVA, ISRAEL | 1037 W Grant St | 0 | | 0 | Calexico | CA | 92231 | | Various | | | | | 1.60 |
| 48058121 | SIMMONS, CRYSTAL | PO Box 113 | 0 | | 0 | Nubieber | CA | 96068 | | Various | | | | | 1.03 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42841371 | SISON, TERESITA - REFUND | 25 OLLIE COURT | 0 | 0 | ELK GROVE | CA | 95758 | Various | | | | 0.94 |
| 42852695 | SKAGGS, SHANNON - REFUND | 5116 DAT SO LA LEE W | 0 | 0 | CARSON CITY | NV | 89701 | Various | | | | 174.00 |
| 48022874 | SKINNER, BONNIE | 4660 N River Rd | Space 25 | 0 | Oceanside | CA | 92057 | Various | | | | 120.15 |
| 47961992 | SKINNER, JOANN - CREDIT REFUND | 2126 LONESTAR DRIVE | 0 | 0 | MOHAVE VALLEY | AZ | 86446 | Various | | | | 8.19 |
| 47989354 | SLAUGHTER, DREDA - CREDIT REFUND #2 | 20700 AVALON BLVD, S | 0 | 0 | CARSON | CA | 90746 | Various | | | | 30.00 |
| 42824862 | SMITH, BRANDON - REFUND | 23200 S WESTERN APT | 0 | 0 | HARBOR CITY | CA | 90710 | Various | | | | 27.54 |
| 48028256 | SMITH, HONIBEA | PO BOX 30 | 0 | 0 | ALPINE | CA | 91903 | Various | | | | 27.57 |
| 42837495 | SMITH, SARA - REFUND | C/O LEANNE VARING | 8741 ROSEB | 0 | RIVERSIDE | CA | 92508 | Various | | | | 65.00 |
| 42854578 | SMITH, STACY - REFUND | 426 SATURN COURT | 0 | 0 | SANTA MARIA | CA | 93444 | Various | | | | 100.00 |
| 42842569 | SMITH, TANISAJ - REFUND | 1689 ARDEN WAY | 0 | 0 | SACRAMENTO | CA | 95815 | Various | | | | 18.00 |
| 42829313 | SMITH, TERRELL - REFUND | 733 BARRETT AVE | 0 | 0 | RICHMOND | CA | 94801 | Various | | | | 2.10 |
| 42852601 | SMITH, TREVOR - REFUND | 1747 W. 950 N | 0 | 0 | SAINT GEORGE | UT | 84770 | Various | | | | 189.39 |
| 42768611 | SMUD-Sacramento Municipal Utility | P.O. Box 15555 | 0 | 0 | Sacramento | CA | 95852-1555 | Various | | | | 753.44 |
| 48025872 | SNYDER, LINDA | 1076 Exeter Drive | 0 | 0 | Sierra Vista | AZ | 85635 | Various | | | | 20.00 |
| 47917490 | SO, JERRY - CREDIT REFUND | 4360 SANDY RIVER DRI | BLDG 103, | 0 | LAS VEGAS | NV | 89103 | Various | | | | 1.54 |
| 48047730 | SOLIS, ARTURO | 230 W Mariposa Rd St | 0 | 0 | Nogales | AZ | 85621 | Various | | | | 10.00 |
| 42820263 | SOLIS, RODOLFO - REFUND | 1150 EL CAMINO REAL, | 0 | 0 | SAN BRUNO | CA | 94066 | Various | | | | 10.00 |
| 42936725 | SOLORIO, EDUARDO - REFUND | 475 FLOWER STREET | 0 | 0 | PASADENA | CA | 91104 | Various | | | | 5.01 |
| 42861831 | Sophia Marron | 3844 Hubbard St | 0 | 0 | Los Angeles | CA | 90023 | Various | | | | 10.00 |
| 42849605 | SORIA, ALBERTO - REFUND | 25170 Elmo Dr | 0 | 0 | San Bernardino | CA | 93404 | Various | | | | 7.64 |
| 48044521 | SOSA, ANITA | 7175 SANTA CRUZ CIRC | 0 | 0 | BUENA PARK | CA | 90620 | Various | | | | 0.94 |
| 42850294 | SOTO, SAMANTHA - REFUND | No Address | 0 | 0 | NEWARK | CA | 94560 | Various | | | | 250.00 |
| 42767870 | SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 600 | 0 | 0 | ROSEMEAD | CA | 91771-0001 | Various | | | | 6,854.99 |
| 42809224 | SPARKLETTS (PO BOX 660579) | P.O.BOX 660579 | 0 | 0 | DALLAS | TX | 75266 0579 | Various | | | | 10.00 |
| 47941027 | SPENCER, WILL | 9386 DE CAMP | 0 | 0 | La Mesa | CA | 91942 | Various | | | | 2.82 |
| 42780847 | STAPLES BUSINESS ADVANTAGE | DEPT. HNJ | P. O. BOX | 0 | CHICAGO | IL | 60690-3689 | Various | | | | 868.80 |
| 42841515 | STEELMAN, TYLER - REFUND | 125 PLEASANT AVE. | 0 | 0 | AUBURN | CA | 95603 | Various | | | | 1.00 |
| 42865138 | Stephen Gandara | 39930 Whitewood Rd | 0 | 0 | Murrieta | CA | 92563 | Various | | | | 50.34 |
| 42842551 | STEWART, TINA - REFUND | 1689 ARDEN WAY | 0 | 0 | SACREMENTO | CA | 95815 | Various | | | | 16.00 |
| 42843094 | STOGNER, RANDY - REFUND | 3929 BERRYWOOD | 0 | 0 | SANTA MARIA | CA | 93455 | Various | | | | 0.80 |
| 42829209 | STOKER, CHEYNEY - REFUND | P. O. BOX 6476 | 0 | 0 | GARDNERVILLE | NV | 89460 | Various | | | | 20.00 |
| 47944771 | STORM, KEITH - CREDIT REFUND | 3205 GREGORY DRIVE | 0 | 0 | MOJAVE | CA | 93501 | Various | | | | 7.95 |
| 42771254 | Sulphur Springs Valley Electric Coop. | P.O. Box 820 | 0 | 0 | Wilcox | AZ | 85644-0820 | Various | | | | 483.42 |
| 47989581 | SUMMERS, SHAUNETTA | 953 CORTEZ LANE | 0 | 0 | YUMA | AZ | 85364 | Various | | | | 1.31 |
| 42910808 | SUON, SAMNAK - REFUND | 28420 REDGUM ROAD | 0 | 0 | LAKE ELSINORE | CA | 92530 | Various | | | | 5.00 |
| 42767773 | SUREWEST COMMUNICATIONS | P. O. BOX 1110 | 0 | 0 | ROSEVILLE | CA | 95678-8110 | Various | | | | 409.42 |
| 48095424 | SWIMME, NICOLE | 6009 Sunrise Mall | 0 | 0 | Citrus Heights | CA | 95610 | Various | | | | 40.00 |
| 47915953 | SWINDELL, KATRINA - CREDIT REFUND | 3841 LAKE STREET | 0 | 0 | CHINO | CA | 91710 | Various | | | | 35.18 |
| 48028301 | TAGUMASI, ANNIE | 22124 Newkirk Avenue | 0 | 0 | Carson | CA | 90745 | Various | | | | 3.35 |
| 42855407 | TAPIA, ALFONSO - REFUND | 659 SILVERLAKE BLVD. | 0 | 0 | LOS ANGELES | CA | 90026 | Various | | | | 1.00 |
| 42818438 | TAPIA, CARLOS - REFUND | 17030 CLOVER AVE | 0 | 0 | FONTANA | CA | 92337 | Various | | | | 20.00 |
| 48019026 | TATE, JENNIFER | 522 Arlene Dr | 0 | 0 | Roseville | CA | 95678 | Various | | | | 3.12 |
| 42771641 | TAVITIAN, DAVID H. - REPAIRS | 4930 E. LE MARCHE AV | 0 | 0 | SCOTTSDALE | AZ | 85254 | Various | | | | 1,327.00 |
| 47962311 | TAYLOR, BARBARA - CREDIT REFUND | 3840 E PINON COURT | 0 | 0 | GILBERT | AZ | 85234 | Various | | | | 62.19 |
| 42910269 | TELLES, SANTANA - REFUND | 234 N. EATON AVE. | 0 | 0 | DINUBA | CA | 93618 | Various | | | | 20.00 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBANK, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48034349 TERAN, MARGARITA | 26735 Newport Road | 0 | | 0 Menifee | CA | 925849096 | | | Various | | | | 4.53 |
| 42858712 TERESA COLUNGA | 1141 HODGES CIRCLE | 0 | | 0 RIO RICO | AZ | 85648 | | | Various | | | | 2.28 |
| 42772353 TERMINIX COMMERCIAL | 7630 MIRAMAR RD., SU | 0 | | 0 SAN DIEGO | CA | 92126-0000 | | | Various | | | | 32.00 |
| 42783757 TERMINIX-CINCINNATI (POB 742592) | P.O. BOX 742592 | 0 | | 0 CINCINNNATI | OH | 45274-2592 | | | Various | | | | 34.00 |
| 48083503 THORTON, CORNELL | 700 E 5TH ST | 0 | | 0 LONG BEACH | CA | 90802 | | | Various | | | | 1.23 |
| 42789278 TICK TOCK JEWELRY & WATCH REPAIRS | 22500 TOWN CIRCLE #2 | 0 | | 0 MORENO VALLEY | CA | 92553 | | | Various | | | | 28.00 |
| 42771511 TID-TURLOCK IRRIGATION DISTRICT | POB 819007 | 0 | | 0 TURLOCK | CA | 95381-9007 | | | Various | | | | 261.12 |
| 47915785 TIMMONS, LISA - CREDIT REFUND | 20700 S AVALON BLVD. | 0 | | 0 CARSON | CA | 90746 | | | Various | | | | 10.00 |
| 42861903 Tina Atad | 7459 Shoreline Dr | 0 | | 0 Stockton | CA | 95219 | | | Various | | | | 50.00 |
| 42844370 TISHAY WRIGHT - REFUND | A | 0 | | 0 HAYWARD | CA | 94545 | | | Various | | | | 50.00 |
| 42858974 Tony Creason | 15900 Mesquite | 0 | | 0 Hesperia | CA | 92345 | | | Various | | | | 0.89 |
| 47927031 TORRES, IRMA - CREDIT REFUND | 2266 GWOO | 0 | | 0 CALEXICO | CA | 92231 | | | Various | | | | 7.82 |
| 48014701 TORRES, JESUS - CREDIT REFUND #2 | 2737 N GERONIMO | 0 | | 0 TUCSON | AZ | 85705 | | | Various | | | | 14.82 |
| 47977644 TORRES, JESUS- CREDIT REFUND #1 | 4500 N ORACLE ROAD | 0 | | 0 TUCSON | AZ | 85705 | | | Various | | | | 50.00 |
| 47989549 TOSTA, JOSEPH - CREDIT REFUND | 3151 CHESTNUT DRIVE | 0 | | 0 ATWATER | CA | 95301 | | | Various | | | | 13.05 |
| 47935348 TRA, LEXI | 404 W DEKOTA | Apt: A | | 0 FRESNOD | CA | 93705 | | | Various | | | | 21.50 |
| 47991850 TRAN, HANH - CREDIT REFUND | 2461 SHAWN DRIVE | 0 | | 0 SAN PABLO | CA | 94806 | | | Various | | | | 1.04 |
| 42830576 TRAN, TOMMY - REFUND | 1282 KENTUCKY DRIVE | 0 | | 0 CONCORD | CA | 94521 | | | Various | | | | 50.00 |
| 48028213 TRANCE, NATIVIDAD | 1825 POGGI ST | Apt: 306 | | 0 ALAMEDA | CA | 94501 | | | Various | | | | 0.21 |
| 42793605 TRANS UNION LLC (POB 99506) | P.O. BOX 99506 | 0 | | 0 CHICAGO | IL | 60693 | | | Various | | | | 165.76 |
| 72190329 TREJO, BRENDA - CREDIT REFUND | 5059 TRENANY WAY | 0 | | 0 SAN JOSE | CA | 95118 | | | Various | | | | 2.36 |
| 48098297 TRETTA, KAYCIE | 8062 tusquiny st | 0 | | 0 fontana | CA | 92336 | | | Various | | | | 0.82 |
| 48013530 TRUEVISION WINDOW CLEANING | P. O. BOX 777333 | 0 | | 0 HENDERSON | NV | 89077 | | | Various | | | | 50.00 |
| 42842518 TRUONG, DAVID - REFUND | 1689 ARDEN WAY | 0 | | 0 SACRAMENTO | CA | 95815 | | | Various | | | | 15.85 |
| 42824651 TURNER, CALEB - REFUND | 935 P. O. BOX | 0 | | 0 SIERRA VISTA | AZ | 85635 | | | Various | | | | 309.00 |
| 42854050 TUTTLE, STEVE - REFUND | 7312 GRAY STREET | 0 | | 0 LAS VEGAS | NV | 89128 | | | Various | | | | 102.00 |
| 47929247 TYLOR, KEVIN | 8512 Acapulco Way | 0 | | 0 Stockton | CA | 95210 | | | Various | | | | 74.52 |
| 42789411 UCHIKURA, DARYL - TRAVEL | 0 | 0 | | 0 | 0 | 0 | | | Various | | | | 343.61 |
| 42773823 ULINE, INC. | 2200 S. LAKESIDE DRI | 0 | | 0 WAUKEGAN | IL | 60085 | | | Various | | | | 303.37 |
| 42786659 UNITED FINANCIAL SYSTEMS, | 23123 STATE ROAD 7 | SUITE 340 | | 0 BOCA RATON | FL | 33428 | | | Various | | | | 7.04 |
| 42792848 UNITED STATES POSTAL SERVICE (POB 80) | 325 MERGANSER DR | 0 | | 0 SUISUN CITY | CA | 94585 | | | Various | | | | 495.00 |
| 42782607 UNS ELECTRIC INC (POB 80079) UTILITIES | P. O. BOX 80079 | 0 | | 0 PRESCOTT | AZ | 86304-8079 | | | Various | | | | 490.09 |
| 47986612 URIEDO, MARIA - CREDIT REFUND | 1031 MAINE STREET | 0 | | 0 DELANO | CA | 93215 | | | Various | | | | 10.00 |
| 47932075 US MAINTENANCE | 1880 MARKLEY STREET | 0 | | 0 NORRISTOWN | PA | 19401 | | | Various | | | | 3,854.43 |
| 42787379 US TRUSTEE, OFFICE OF | 1301 CLAY STREET, 69 | 0 | | 0 OAKLAND | CA | 94612-5217 | | | Various | | | | 10,000.00 |
| 42869809 USIS COMMERCIAL SERVICES, INC. | 23883 NETWORK PLACE | 0 | | 0 CHICAGO | IL | 60673-1238 | | | Various | | | | 67.17 |
| 42847044 VALDEZ, THOMAS - REFUND | 3220 W. INA | 0 | | 0 TUCSON | AZ | 85741 | | | Various | | | | 87.16 |
| 48062737 VALDIVIA, JESSICA | 1012 E Chestnut Ave | 0 | | 0 Lompoc | CA | 93436 | | | Various | | | | 2.96 |
| 47989469 VALENZUELA, ANTHONY - CREDIT REFUND | 10521 POMBER STREET | 0 | | 0 CASTROVILLE | CA | 95012 | | | Various | | | | 3.60 |
| 47929482 VALENZUELA, GUADALUPE | 500 Andrea Ct | 0 | | 0 Oxnard | CA | 93030 | | | Various | | | | 3.67 |
| 42783693 VALLEY ELECTRIC ASSN., INC. - UTILITIES | P.O. BOX 237 | 0 | | 0 PAHRUMP | NV | 89041-0237 | | | Various | | | | 249.53 |
| 42788988 VANESSA'S JEWELERS - REPAIRS | 6693 BURKE COURT | 0 | | 0 CHINO | CA | 91710 | | | Various | | | | 599.50 |
| 42852302 VANG, CHINSENG - REFUND | 1700 TULLY ROAD, APT | 0 | | 0 TURLOCK | CA | 95380 | | | Various | | | | 212.00 |
| 42936207 VASQUEZ, SALOMINO - REFUND | 3145 W. WALNUT | APT. #2 | | 0 VISALIA | CA | 93277 | | | Various | | | | 10.75 |
| 42816432 VASQUEZ, SANDRA - REFUND | 2140 WHITE LANE | 0 | | 0 BAKERSFIELD | CA | 93304 | | | Various | | | | 10.00 |
| 48031931 VELASQUEZ, STACY | 3701 E Chapman Ave | Apt: 56 | | 0 Orange | CA | 92869 | | | Various | | | | 5.02 |

| CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42844871 | VERA, CAROLINA - REFUND | 425 KERN STREET | 0 | 0 | AVENAL | CA | 93204 | | | Various | | | 0.23 |
| 42767343 | Verizon California (P.O. BOX 9688) | P.O.BOX 9688 | 0 | 0 | MISSION HILLS | CA | 91346-9688 | | | Various | | | 5,532.97 |
| 42776733 | VERIZON WIRELESS (POB 9622) | P. O. BOX 9622 | 0 | 0 | MISSION HILLS | CA | 91346-9622 | | | Various | | | 4,487.41 |
| 42846295 | VILLA, RACHEL - REFUND | 655 WEST CENTRAL | 0 | 0 | LOMPOC | CA | 93436 | | | Various | | | 215.50 |
| 42837989 | VILLALOBOS, SERGIO - REFUND | P. O. BOX 74 | 0 | 0 | BROOKS | CA | 95606 | | | Various | | | 1.23 |
| 48034314 | VILLASENOR, JESSICA | 43466 Cedar Ave | 0 | 0 | Hemet | CA | 92544 | | | Various | | | 2.99 |
| 42819051 | VILLEGAS, ALEX - REFUND | 1723 253 STREET | 0 | 0 | CARSON | CA | 90717 | | | Various | | | 94.72 |
| 42853591 | VIRGEN, YALANDA - REFUND | 17030 SLOVER AVE. | 0 | 0 | FONTANA | CA | 92337 | | | Various | | | 20.00 |
| 42771941 | VISALIA POLICE DEPARTMENT (FALSE ALARM) | 303 S. JOHNSON STREE | 0 | 0 | VISALIA | CA | 993291-6135 | | | Various | | | 13.00 |
| 42773330 | VU'S JEWELERS | 4117 ELVERTA ROAD, S | 0 | 0 | ANTELOPE | CA | 95843 | | | Various | | | 689.50 |
| 47916121 | WAAK, TODD - CREDIT REFUND | 6348 GLENOLDEN STREE | 0 | 0 | NORTH LAS VEGAS | NV | 89081 | | | Various | | | 2.47 |
| 48083618 | WALLACE, WAYNE | 2215 W Broadway | Apt: F123 | 0 | Anaheim | CA | 92804 | | | Various | | | 22.31 |
| 47986532 | WALLER, PHILLIP - REFUND | 5454 E GRANT ROAD | 0 | 0 | TUCSON | AZ | 85702 | | | Various | | | 163.15 |
| 48083482 | WARREN, BRIAN | 1542 Tern Ct | 0 | 0 | Ventura | CA | 93003 | | | Various | | | 20.58 |
| 48017119 | WASBURNE, BASILIO | 781 FLETCHER LN | APT:305 | 0 | Hayward | CA | 94544-1004 | | | Various | | | 2.68 |
| 42774703 | Waste Management - (P.O. Box 78251) | P.O. Box  78251 | 0 | 0 | Phoenix | AZ | 85062-8251 | | | Various | | | 1,374.19 |
| 48098300 | WATKINS, LAKESHA | 514 S 37th St | 0 | 0 | RICHMOND | CA | 94804 | | | Various | | | 2.19 |
| 47933326 | WATSON, TERESA | 25999 Glen Eden Rd | Apt: 225 | 0 | Corona | CA | 92883 | | | Various | | | 4.10 |
| 42841443 | WAYBEL, ALFONSO - REFUND | 9820 VICTORIA AVE., | 0 | 0 | SOUTH GATE | CA | 90280 | | | Various | | | 1.09 |
| 42844476 | WAYFER, RHONDA - REFUND | 3044 PUFFING CIR | 0 | 0 | FAIRFIELD | CA | 94533 | | | Various | | | 250.00 |
| 48034411 | WEAKLEY, MICHAEL | 2194 Penny Ln | 0 | 0 | Napa | CA | 94558 | | | Various | | | 1.31 |
| 42885420 | WEBER, MICHAEL - REFUND | 6168 E. MORNING DR. | 0 | 0 | ANAHEIM HILLS | CA | 92807 | | | Various | | | 0.77 |
| 42785111 | WECHSLER & GOODMAN JEWELRY MFG. | 861 6TH AVE., STE 31 | 0 | 0 | SAN DIEGO | CA | 92101 | | | Various | | | 1,278.25 |
| 48047756 | WEIHS, LUPITA | 230 W Mariposa Rd St | 0 | 0 | Nogales | AZ | 85621 | | | Various | | | 20.00 |
| 47975278 | WELLBORN, MARSHALL - CREDIT REFUND | 43730 C STREET UNIT | 0 | 0 | HEMET | CA | 92544 | | | Various | | | 1.27 |
| 42852097 | WELLS, AMANDA - REFUND | 40514 BOLLINGER PLAC | 0 | 0 | OAKHURST | CA | 93644 | | | Various | | | 221.83 |
| 48041848 | WENCKE, ANTHONY | PO Box 2158 | 0 | 0 | Placerville | CA | 95667-215 | | | Various | | | 9.36 |
| 42768080 | WENDEL,ROSEN,BLACK,DEAN, LLP | P. O. BOX 2047 | 0 | 0 | OAKLAND | CA | 94604 | | | Various | | | 85.57 |
| 42854957 | WHALEN, RICHARD - REFUND | 28719 ERIDANUS DRIVE | 0 | 0 | SUN CITY | CA | 92586 | | | Various | | | 0.53 |
| 42771908 | WHITE & HUGHES ASSOCIATES - #165 | 11150 SANTA MONICA B | 0 | 0 | LOS ANGELES | CA | 90025 | | | Various | | | 23.95 |
| 42829823 | WHITE, ANTONIO - REFUND | 679 PARKWAY PLAZA | 0 | 0 | EL CAJON | CA | 92020 | | | Various | | | 433.00 |
| 48083538 | WHITE, BARBETTE | 10369 Beckley Way | 0 | 0 | Elk Grove | CA | 95757 | | | Various | | | 1.11 |
| 42916450 | WHITE, ERIC - REFUND | 616 S. IRWIN STREET | 0 | 0 | HANFORD | CA | 93230 | | | Various | | | 211.98 |
| 42848207 | WILBERT, ANGIE - REFUND | 26942 VISTA AVE. | 0 | 0 | PERRIS | CA | 92570 | | | Various | | | 23.55 |
| 48083562 | WILLARD, LISSETTE | Po Box 9121 | Beale Air | 0 | Beale Air Force | CA | 95903 | | | Various | | | 10.69 |
| 47941107 | WILLIAMS, JEFFARY | 14311 Hwy 101 North | 0 | 0 | Smith River | CA | 95567 | | | Various | | | 1.00 |
| 42903464 | WILLIAMS, JOI - REFUND | 8033 E. 70TH STREET | APT.C | 0 | PARAMOUNT | CA | 90723 | | | Various | | | 4.09 |
| 47937896 | WILLIAMS, MICHAEL | 225 Nova Albion Way | Apt: 10 | 0 | San Rafael | CA | 94903 | | | Various | | | 4.61 |
| 48095766 | WILLIAMS, VINCENT | 530 S DOBSON RD | Apt: 379 | 0 | MESA | AZ | 85202 | | | Various | | | 1.93 |
| 47937589 | WINDREM, CARMEN | 15 Serramonte Center | 0 | 0 | Daly City | CA | 94015 | | | Various | | | 20.00 |
| 42819035 | WINDSOR, ARIEL - REFUND | 1251 6TH STREET | 0 | 0 | LOS OSOS | CA | 93402 | | | Various | | | 10.00 |
| 47906758 | WINZER, KEITH | 3650 W Martin L King | 0 | 0 | Los Angeles | CA | 90008 | | | Various | | | 40.00 |
| 48007295 | WOOLARD, JEFFREY - CREDIT REFUND | 132 W CAMINO DE MESA | 0 | 0 | HUACHUCA CITY | AZ | 85616 | | | Various | | | 12.75 |
| 47963584 | WORLDWIDE SAFE & VAULT, INC. | 3660 NW 115TH AVENUE | 0 | 0 | MIAMI | FL | 33178 | | | Various | | | 1,180.00 |
| 42828901 | WRIGHT JR., ROBERT - REFUND | 801 10TH ST #6 | 0 | 0 | MODESTO | CA | 95354 | | | Various | | | 40.46 |
| 42854199 | WRIGHT, BRAD - REFUND | 7444 WOODMAN, APT 21 | 0 | 0 | VAN NUYS | CA | 91405 | | | Various | | | 107.00 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42837153 | WTM GLIMCHER, LLC - #84 | DEPT. 002WEB | 75 REMITTA | CHICATO | IL | 60675-6449 | | | Various | | | | (763.21) |
| 48044539 | WUTH, BRANDON | 6354 San Marcus Way | 0 | 0 Buena Park | CA | 90620 | | | Various | | | | 1.77 |
| 47981133 | YANEZ, DEANNE | 119 Rockbolt Circle | 0 | 0 Folsom | CA | 95630 | | | Various | | | | 0.74 |
| 42854041 | YASSIN, ALICIA - REFUND | 680 BLOSSOM COURT | 0 | 0 MANTECA | CA | 95336 | | | Various | | | | 101.59 |
| 48052328 | YBARRA, ALBERTO | 239 W 7TH ST | 0 | 0 LONG BEACH | CA | 90813 | | | Various | | | | 1.14 |
| 48041784 | ZACAPA, JOSE | 416 West Padre St. | 0 | 0 Santa Barbara | CA | 93105 | | | Various | | | | 0.32 |
| 42872291 | Zachary Beckham | 6018 Pleasant Valley | Apt: 1 | 0 El Dorado | CA | 95623 | | | Various | | | | 1.61 |
| 47935250 | ZACHARY, KEELE | 8230 La Almendra WAY | 0 | 0 Sacramento | CA | 95823 | | | Various | | | | 4.87 |
| 48098289 | ZAMORA, CATHERINE | 102 Cobblestone Ln | 0 | 0 Vafb | CA | 93437 | | | Various | | | | 2.52 |
| 48095379 | ZAMORA, LILLIAN | 22328 S Garden Ave | 0 | 0 Hayward | CA | 94541 | | | Various | | | | 5.00 |
| 48014575 | ZAMORA, RAYMOND - CREDIT REFUND | 424 E PHILLIPS | 0 | 0 ONTARIO | CA | 91761 | | | Various | | | | 403.15 |
| 48058261 | ZAVALA, CHRISTOPHER | 1434 N San Diego Pl | 0 | 0 Ontario | CA | 91764 | | | Various | | | | 1.17 |
| 42850243 | ZIGLER, ADONIS - REFUND | 10625 N. CAMINO DE O | 0 | 0 PHOENIX | AZ | 85051 | | | Various | | | | 50.00 |
| 48026031 | ZOILA, RAMIREZ | 8613 1/2 Olin St | 0 | 0 Los Angeles | CA | 90034 | | | Various | | | | 1.24 |
| | FRIEDMAN'S INC. | 4550 EXCEL PARKWAY | SUITE 100 | ADDISON | TX | 75001 | | | | | | | $ 27,894,332.00 |
| | ADS RECOURSE | | | | | | | | | X | | | |
| | IBNR MEDICAL | | | | | | | | | | X | | |
| | VARIOUS ADVERTISING VENDORS | | | | | | | | | | X | | |
| | | | | | | | | | | | | | $ 28,543,753.13 |

In re     **Crescent Jewelers**            Case No.    **08-10179 (CSS)**

                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **333 Sunset LLC**<br>**One Harbor Center**<br>**Suisun City, CA 94585** | **Lease agreement for premises located in Suisun City, CA** |
| **6400 Pacific LLC**<br>**228 South Beverly Drive**<br>**Beverly Hills, CA 90212** | **Lease agreement for premises located at 6400 Pacific Blvd., Suite B, Los Angeles, CA** |
| **Almeda Mall Associates & GGP Newpark, LL**<br>**110 N. Wacker Drive**<br>**Chicago, IL 60606** | **Lease agreement for premises located at 2041 New Park Mall, Alameda, CA** |
| **Anita Associates**<br>**11601 Wilshire Blvd., 12th Floor**<br>**Los Angeles, CA 90025** | **Lease agreement for premises located at 400 South Baldwin Suite D13, Los Angeles, CA** |
| **Antelope Valley Mall Developers Ltd.**<br>**50 Public Square**<br>**Suite 1360**<br>**Cleveland, OH 44113** | **Lease agreement for premises located at 1233 West Avenue # 913, Los Angeles, CA** |
| **Arizona Mills, LLC**<br>**225 W. Washington Ave**<br>**Indianapolis, IN 46204** | **Lease agreement for premises located at 5000 Arizona Mills Circle #406, Maricopa, AZ** |
| **AT Investment Four**<br>**680 W. Shaw Ave., Suite 202**<br>**Fresno, CA 93704** | **Lease agreement for premises located at 1561 Hillman Street, Tulare, CA** |
| **Bakersfield Mall, LLC**<br>**110 N. Wacker Drive**<br>**Chicago, IL 60606** | **Lease agreement for premises located at 2701 Bakersfield Ave., #144, Kern, CA** |
| **Baldwin Hills Crenshaw Plaza, LLC**<br>**9841 Airport Blvd.**<br>**Los Angeles, CA 90045** | **Lease agreement for premises located at 3650 Martin Luther King Jr. Blvd., #159, Los Angeles, CA** |
| **Bastista S. Vieria & Dolores Vieira, Tru**<br>**2051 Junction Ave., Suite 100**<br>**San Jose, CA 95131** | **Lease agreement for premises located at 1820 Countryside Drive # A-8, Stanislaus, CA** |
| **Boulevard Associates**<br>**110 N. Wacker Drive**<br>**Chicago, IL 60606** | **Lease agreement for premises located at 3680 South Maryland Parkway, Clark, NV** |

**7**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re __Crescent Jewelers__ ,       Case No. __08-10179 (CSS)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CANWATT, LLC**<br>**2310 Watt Ave.**<br>**Sacramento, CA 94525** | **Lease agreement** |
| **Carson Valley Plaza, LLC**<br>**1001 E. Cherry, Suite 308**<br>**Columbia, MO 65201** | **Lease agreement for premises located at 911 Topsy Lane, Suite 218, Carson City , NV** |
| **CCP Pahrump LLC and Chillicothe Center I**<br>**429 Santa Monica Blvd., Suite 600**<br>**Santa Monica, CA 90401** | **Lease agreement for premises located at 220 S. Highway 160, Suite C-3, Nye, NV** |
| **Chelsea San Diego Finance, LLC**<br>**105 Eisenhower Parkway**<br>**Roseland, NJ 07068** | **Lease agreement for premises located at 4265 Camino de la Plaza, Ste. I-96, San Diego, CA** |
| **Codding Enterprises**<br>**1400 Valley House, Suite 100**<br>**Rohnert Park, CA 94928** | **Lease agreement for premises located at 296 Merced Mall, Merced, CA** |
| **Codding Enterprises**<br>**P.O. Box 3550**<br>**Rohnert Park, CA 94928** | **Lease agreement for premises located at 4685 Redwood Dr., Sonoma, CA** |
| **Coventry II DDR Buena Park**<br>**Attn: Mall Management**<br>**8308 On The Mall**<br>**Buena Park, CA 90620** | **Lease agreement for premises located at 8248 On the Mall, Orange, CA** |
| **D'Arpino Marty Gras, LLC**<br>**1690 West Shaw Ave., Suite 200**<br>**Fresno, CA 93711** | **Lease agreement for premises located at 3632 West Shaw Ave, Fresno, CA** |
| **Daly City Serramonte Center LLC**<br>**3 Serramonte Blvd.**<br>**Daly City, CA 94015** | **Lease agreement for premises located at 15 Serramonte Center, San Mateo, CA** |
| **DOJ**<br>**US Attorney's Office**<br>**Eastern District of New York**<br>**New York, NY** | **Settlement agreements- Crescent** |
| **EMI Santa Rosa Ltd. Partnership**<br>**225 W. Washington Ave**<br>**Indianapolis, IN 46204** | **Lease agreement for premises located at 1020 Santa Rosa Plaza, Sonoma, CA** |
| **F/C Gilroy Development LLC**<br>**105 Eisenhower Parkway**<br>**Roseland, NJ 07068** | **Lease agreement for premises located at 681 Leavesley Road, Unit #B051, Santa Clara, CA** |
| **Fox Hills Mall LLC**<br>**4601 Wilshire Blvd., 12th Floor**<br>**Los Angeles, CA 90025** | **Lease agreement for premises located at 253 Fox Hills Mall, Los Angeles, CA** |

Sheet __1__ of __7__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Frank M. Hallaian & Christine Rae Hallai** 2416 West Shaw, Suite 104 Fresno, CA 93711 | Lease agreement for premises located at 3352 Floral Avenue # 102, Fresno, CA |
| **Fresno Fashion Fair** PO Box 2172, 401 Wilshire Blvd, Suite 700 Santa Monica, CA 90497 | Lease agreement for premises located at 659 East Shaw G-1, Fresno, CA |
| **General Growth Mgmt. of California, Inc.** 110 N. Wacker Drive Chicago, IL 60606 | Lease agreement for premises located at 285 South Lane Mall, Alameda, CA |
| **GGP-Tuscon Mall L.L.C.** c/o General Growth Properites 110 N. Wacker Dr. Chicago, IL 60606 | Lease agreement for premises located at 4500 North Oracle Road # 308, Pima, AZ |
| **HREG Genesis Carson, LLC** 17461 Derian Ave., Suite 106 Irvine, CA 92714 | Lease agreement for premises located at  20700 Avalon Blvd., Suite 453, Los Angeles, CA |
| **Imperial Valley Mall II, L.P.** 2030 Hamilton Place Chattanooga, TN 37421 | Lease agreement for premises located at 3451 S. Dogwood Ave., #1544, Imperial , CA |
| **James W. Robbins & Kathy I. Robbins** 13121  Pergola Ave. Bakersfield, CA 93314 | Lease agreement for premises located at 1031 Main St., Kern, CA |
| **Kimco PK, LLC** 1631-B S. Melrose Dr. Vista, CA 92081-2405 | Lease agreement for premises located at 1451 W. Yosemite Ave., San Joaquin, CA |
| **LandValue 77** 1050 Shaw Ave., Suite 1075 Clovis, CA 93612 | Lease agreement for premises located at 1050 Shaw Avenue # B-53, Fresno, CA |
| **Macerich Bristol Associates  & Northridg** PO Box 2172, 401 Wilshire Blvd, Suite 700 Santa Monica, CA 90497 | Lease agreement for premises located at 438 Northridge Mall, Salinas, CA |
| **Macerich Buenaventure LP** PO Box 2172, 401 Wilshire Blvd, Suite 700 Santa Monica, CA 90497 | Lease agreement for premises located at 3301 E Main St # 1161, Ventura, CA |
| **Macerich Fiesta Mall, LLC** PO Box 2172, 401 Wilshire Blvd, Suite 700 Santa Monica, CA 90497 | Lease agreement for premises located at 2038 Fiesta Mall, Meza, AZ |
| **Macerich Lakewood, LLC** c/o Macerich Attn: Center Manager P.O. Box 578 Lakewood, CA 90714 | Lease agreement for premises located at 110 Lakewood Center Mall, Lakewood, CA |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Macerich Management Company**<br>PO Box 2172, 401 Wilshire Blvd, Suite 700<br>Santa Monica, CA 90497 | **Lease agreement for premises located at 1689 Arden Way # 1013, Sacramento, CA** |
| **Macerich Stonewood LLC**<br>c/o Macerich Company - Legal Dept.<br>PO Box 2172, 401 Wilshire Blvd.<br>Suite 700<br>Santa Monica, CA 90407 | **Lease agreement for premises located at 332 Stonewood Street, Downey, CA** |
| **Macerich Vintage Faire LP**<br>PO Box 2172, 401 Wilshire Blvd, Suite 700<br>Santa Monica, CA 90497 | **Lease agreement for premises located at 180 Vintage Fair Mall, Modesto, CA** |
| **Madera Capital LP**<br>1850 W. Sepulveda, Suite 200<br>Los Angeles, CA 90025 | **Lease agreement for premises located at 2001-D West Cleveland Ave., Madera, CA** |
| **Mariposa Shopping Center, L.P.**<br>1401 Quail St., Suite 105<br>Newport Beach, CA 92660 | **Lease agreement for premises located at 230 Mariposa Road, Suite C-8, Santa Cruz, AZ** |
| **MBA of California**<br>PO Box 790448<br>St Louis, MO 63179-0448 | **Services Agreement- Rental of copy equipment** |
| **MCS Hemet Valley Center LLC**<br>990 Highland Dr. #200<br>Solana Beach, CA 92075 | **Lease agreement for premises located at 2200 West Florida Suite # 310, Riverside, CA** |
| **Meadows Plaza LLC**<br>1250 Martin Luther King Jr. Way<br>Oakland, CA 94612 | **Lease agreement for premises located at 5182 Sonoma Blvd. # 210, Solano, CA** |
| **Metrorising AMS Owner LLC**<br>PO Box 2172, 401 Wilshire Blvd, Suite 700<br>Santa Monica, CA 90497 | **Lease agreement for premises located at 9643 N Metro Pkwy #1026, Phoenix, AZ** |
| **Milipitas Mills, LP**<br>1300 Wilson Blvd., Suite 400<br>Arlington, VA 22209 | **Lease agreement for premises located at 447 Great Mall Drive Space # 302, Santa Clara, CA** |
| **Montclair Plaza L.L.C.**<br>Attn: Corporate Counsel<br>110 North Wacker Dr.<br>Chicago, IL 60606 | **Lease agreement for premises located at 2108 Montclair Plaza, San Bernadino, CA** |
| **Montebello Town Center Investors LLC**<br>c/o UBS Realty Investors LLC<br>2134 Montebello Town Center Dr.<br>Montebello, CA 90640 | **Lease agreement for premises located at 2155 Montebello Town Center, Los Angeles, CA** |

Sheet   **3**   of   **7**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Moreno Valley Mall** c/o GGP Moreno Valley, Inc. **110 N. Wacker Dr. Chicago, IL 60606** | **Lease agreement for premises located at 22500 Towngate # 2114, Riverside, CA** |
| **Mt. Shasta Mall 900 Dana Drive Redding, CA 96003** | **Lease agreement for premises located at 900 Dana Drive; Suite A-16, Shasta, CA** |
| **Oakridge Mall LP 11601 Wilshire Blvd., 12th Floor Los Angeles, CA 90025** | **Lease agreement for premises located at 925 Blossom Hill Rd # 112, Santa Clara, CA** |
| **One Cap Equity, LLC & Majestic Advisors, 888 South Figueroa Street Los Angeles, CA 90017** | **Lease agreement for premises located at 655 W. Central Ave., Santa Barbara, CA** |
| **Oxnard Center Company** | **Lease agreement for premises located at 2667 Saviers Rd., Ventura, CA** |
| **Park Mall L.L.C. 110 N. Wacker Drive Chicago, IL 60606** | **Lease agreement for premises located at 5870 East Broadway Suite # 314, Pima, AZ** |
| **Parkway Plaza LLC Attn: Legal Dept. 11601 Wilshire Blvd., 12th Floor Los Angeles, CA 90025** | **Lease agreement for premises located at 679 Parkway Plaza, San Diego, CA** |
| **Passco Diversified II HM, LLC 3424 Peachtree Road, Suite 300 Atlanta, GA 30326** | **Lease agreement for premises located at 1675 West Lacey Blvd., # G-15, Hanford, CA** |
| **Passco Diversified II TVO, LLC 96 Corporate Park, Suite 200 Irvine, CA 92606** | **Lease agreement for premises located at 1500 East Village Way, Suite 2176, Orange, CA** |
| **Pitney Bowes 2225 American Drive Neenah, WI 54956** | **Lease and Services Agreement- Postal machines** |
| **Plaza Camino Real Attn: Legal Dept. 11601 Wilshire Bldv., 12th Floor Los Angeles, CA 90025** | **Lease agreement for premises located at 2525 El Camino Real # 240, San Diego, CA** |
| **Plaza West Covina LP 11601 Wilshire Blvd., 12th Floor Los Angeles, CA 90025** | **Lease agreement for premises located at 1200 Plaza Dr., Los Angeles, CA** |
| **Porterville Investments 2005, LP 550 Howe Ave., Suite 200 Sacramento, CA 95825** | **Lease agreement for premises located at 920 West Henderson, Suite 920, Tulare, CA** |

Sheet __4__ of __7__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Price Development Company, LP** 110 N. Wacker Drive Chicago, IL 60606 | **Lease agreement for premises located at 2047 South Mooney Boulevard # 595, Tulare, CA** |
| **Price-Herring, LLC** 110 N. Wacker Drive Chicago, IL 60606 | **Lease agreement for premises located at 2200 El Mercado Loop # 1188, Cochise, AZ** |
| **R M Vacaville, Ltd., LP** 710 S. Broadway, Suite 211 Walnut Creek, CA 94596 | **Lease agreement for premises located at 2080-A Harbison Drive, Solano, CA** |
| **Ranch Center Associates LP** 50 Public Square, Suite 1360 Cleveland, OH 44113 | **Lease agreement for premises located at 1300 W. Sunset Rd. #2437, Clark, NV** |
| **Rancho Mall, LLC** 50 Public Square, Suite 1360 Cleveland, OH 44113 | **Lease agreement for premises located at 7811 Monticello Ave. # 3040, 0, CA** |
| **Richmond Associates LLC** 225 W. Washington Ave Indianapolis, IN 46204 | **Lease agreement for premises located at 1302 Hilltop Mall Rd., Contra Costa, CA** |
| **Riverland Development Company** 2231 East Camelback Rd., Suite 215 Phoenix, AZ 85016 | **Lease agreement for premises located at 1799 Kiowa Avenue Suite A-1, Mohave, AZ** |
| **Simon/Chelsea Las Vegas Development, LLC** 225 W. Washington Ave Indianapolis, IN 46204 | **Lease agreement for premises located at 605 South Grand Central Pkwy, #1238, Clark, NV** |
| **Solano Mall LP** 11601 Wilshire Blvd., 12th Floor Los Angeles, CA 90025 | **Lease agreement for premises located at 1350 Travis Boulevard # 151, Solano, CA** |
| **South Napa Plaza, S.C., LP** 3333 New Hyde Park Rd., PO Box 5020 New Hyde Park, NY 11042-0020 | **Lease agreement for premises located at 261 Soscol Avenue, Napa, CA** |
| **Sun Lakes Investment, LLC** 41 E. Foothill Blvd., Suite 105 Arcadia, CA 91006 | **Lease agreement for premises located at 300 South Highland Springs Ave #2D, Riverside, CA** |
| **Sunrise Mall Associates & Cordano Associ** 1112 11th Street Sacramento, CA 95814 | **Lease agreement for premises located at 6166 Sunrise Mall, Sacramento, CA** |
| **Sunset Promenade, LLC** 1371 Hancock Rd., Suite 1 Bullhead City, AZ 86442 | **Lease agreement for premises located at 2840 Hwy 95, Mohave, AZ** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Tanforan Park Shopping Center<br>110 N. Wacker Drive<br>Chicago, IL 60606 | Lease agreement for premises located at 220-A Tanforan Park, San Mateo, CA |
| Taubman Western Associates No. 2 LLC<br>c/o Simon Property Group<br>225 W. Washington Street<br>Indianapolis, IN 46204 | Lease agreement for premises located at 5490 Meadowood Mall Cir # C130, Washoe, NV |
| Temecula Towne Center Associates<br>50 Public Square, Suite 1360<br>Cleveland, OH 44113 | Lease agreement for premises located at 40820 Winchester Road Suite # 2390, Riverside, CA |
| The Macerich Partnership, L.P.<br>PO Box 2172, 401 Wilshire Blvd, Suite 700<br>Los Angeles, CA 90025 | Lease agreement for premises located at 2550 Sommerville Road # 30, Antioch, CA |
| The Taubman Company<br>P.O. Box 200<br>Bloomfield Hills, MI 48303-0200 | Lease agreement for premises located at 280 Sun Valley Mall, Contra Costa, CA |
| TWCII-Prescott Mall, L.L.C. The Macerich<br>3250 Gateway Blvd.<br>Prescott, AZ 86303 | Lease agreement for premises located at 3250-22-80 Gateway Blvd. #1068, Prescott, AZ |
| Tyler Mall LP<br>110 N. Wacker Drive<br>Chicago, IL 60606 | Lease agreement for premises located at 2233 Galleria at Tyler, Riverside, CA |
| Urban Roseville LLC<br>11601 Wilshire Blvd., 12th Floor<br>Los Angeles, CA 90025 | Lease agreement for premises located at 1151 Galleria Blvd. Suite # 271, Placer, CA |
| VF Mall, L.L.C.<br>11601 Wilshire Blvd., 12th Floor<br>Los Angeles, CA 90025 | Lease agreement for premises located at 2855 Stevens Creek Boulevard # 2167, Santa Clara, CA |
| Weberstown Mall, LLC<br>150 East Gray Street<br>Columbus, OH 43215 | Lease agreement for premises located at 4950 Pacific Avenue # 213, San Joaquin, CA |
| White and Hughes Associates, L.P.<br>199 S. Los Robles Ave., Suite 880<br>Pasadena, CA 91101 | Lease agreement for premises located at 2140 White Lane, Kern, CA |
| Woodland Plaza II<br>199 S. Los Robles Ave., Suite 840<br>Pasadena, CA 91101 | Lease agreement for premises located at 172 Niblick Road, San Luis Obispo, CA |
| Woodruff Properties, LLC<br>888 South Disneyland, Suite 101<br>Anaheim, CA 92802 | Lease agreement for premises located at 17030 Slover Ave. #A-106, San Bernardino, CA |

Sheet   **6**   of   **7**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Crescent Jewelers**                                         ,     Case No.     **08-10179 (CSS)**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **World Financial Network National Bank (ADS)**<br>**800 Tech Center Drive**<br>**Gahanna, OH 43230** | **Private Label Credit Card Program Agreement** |
| **Yuba Plaza Associates, Ltd.**<br>**20411 SW Birch Street, Suite 200**<br>**Newport Beach, CA 92660** | **Lease agreement for premises located at 1201-F Colusa Avenue, Sutter, CA** |
| **Yuma Palms, LLC**<br>**1305 South Yuma Plams Parkway**<br>**Yuma, AZ 85365** | **Lease agreement for premises located at 1309 South Yuma Palms Pkwy., Yuma, AZ** |

Sheet    **7**    of    **7**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Crescent Jewelers**     Case No.    **08-10179 (CSS)**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Cougar Reinsurance**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | |
| **Friedman's Inc.**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | |
| **Sparkle Insurance Company**<br>**(Turks & Caicos Islands)**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## District of Delaware

In re   <u>**Crescent Jewelers**</u>

<div align="right">

Case No.   <u>**08-10179 (CSS)**</u>

Chapter   <u>**11**</u>

</div>

Debtor(s)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Chief Administrative Officer, General Counsel & Secretary of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of <u>  279  </u> sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   <u>2-27-08</u>        Signature   <u>                   </u>

                                      **C. Steven Moore**
                                      **Chief Administrative Officer, General Counsel &**
                                      **Secretary**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.