## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **FRIEDMAN'S INC.,** | : | **Case No. 08-10161 (CSS)** |
| **a Delaware corporation,** | : | |
| | : | |
| Debtor. | : | |
| | : | |

## <u>SCHEDULES OF ASSETS AND LIABILITIES</u>

Dated: February 28, 2008
      Wilmington, Delaware

Mark D. Collins (No. 2981)
Michael J. Merchant (No. 3854)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700

- and -

Dennis S. Meir
Todd C. Meyers
Paul M. Rosenblatt
KILPATRICK STOCKTON LLP
1100 Peachtree Street, Suite 2800
Atlanta, Georgia 30309
Telephone: (404) 815-6500

PROPOSED COUNSEL FOR DEBTORS
AND DEBTORS-IN-POSSESSION

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules" and "Statements") filed by Friedman's Inc. ("Friedman's") and Crescent Jewelers ("Crescent," and together with Friedman's, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by each of the Debtors. Subsequent information may result in material changes in financial and other data contained in each of their Schedules and Statements. The Debtors reserve their right to amend each of their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of each of the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.  <u>Description of the Cases and "As Of" Information Date</u>. On January 22, 2008, an involuntary case under chapter 7 of the Bankruptcy Code was commenced against Friedman's in this Court. On January 25, 2008, Friedman's filed a motion to convert the involuntary case to a voluntary case under chapter 11 of the Bankruptcy Code. On January 28, 2008 (the "Conversion Date"), the Court entered an *Order Converting Involuntary Chapter 7 Case to a Voluntary Case Under Chapter 11 of the Bankruptcy Code.* Also on the Conversion Date, Crescent, an affiliate of Friedman's, filed a voluntary chapter 11 case in the Bankruptcy Court. The cases have been consolidated for the purpose of joint administration under case number 08-10161. The Debtors are currently operating their businesses as debtors-in-possession pursuant to the Bankruptcy Code. Except as noted in the Schedules and Statements and elsewhere in these Global Notes, all asset and liability data contained in the Schedules and Statements are stated in United States currency as of January 28, 2008. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of January 28, 2008, was not available. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between prepetition, gap, and postpetition periods.

2.  <u>Basis of Presentation</u>.

    (a)  <u>Book Value</u>. Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of January 28, 2008, or is shown as unknown. Unless otherwise noted, the Schedules reflect the carrying value of the liabilities as listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value.

3. <u>Summary of Significant Reporting Policies</u>. The Debtors use one cash management system through which the Debtors pay substantially all liabilities and expenses. In addition, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)    <u>Debtors</u>. The Debtors maintain separate, stand-alone accounting records in their general ledger. The Schedules and Statements are based primarily on the Debtors' non-audited book and tax records.

(i)    Separate Schedules and Statements have been prepared for Friedman's and Crescent.

(ii)    Intercompany payables and interests have been set forth in the Schedules and Statements to the best of the Debtors' knowledge, information, and belief.

(b)    <u>Book Value</u>. Each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of January 28, 2008. Unless otherwise noted, the Schedules reflect the carrying value of the liabilities as listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value.

(c)    <u>Inventories</u>. Inventories are valued at the lower of cost or estimated fair market value. In the ordinary course of business, the Debtors are in possession of consignment inventory. Consignment inventory is not carried on the books of the Debtors as an asset, nor is it shown on the Schedules as owned property, and cash proceeds of consignment sales are not segregated by the Debtors in the ordinary course of business. However, it is reflected in the Schedules and Statements as part of physical inventory and as an asset as property held for another. As part of the first day orders, the Debtors were authorized to pay certain consignment vendors, in the ordinary course of business, for any consigned goods received prepetition but sold postpetition. The Debtors reserve the right to challenge the character of the consigned goods being consigned goods.

(d)    <u>Property and Equipment-Owned</u>. Owned property and equipment are stated at net book value. Depreciation and amortization are calculated based on depreciable periods ranging from 4 to 35 years, utilizing the straight-line method.

(e)    <u>Property and Equipment-Leased</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. The Debtors have endeavored to set forth all such leases in the Schedules and Statements. The property subject to leases is listed on Schedule G. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtors reserve all rights with respect to all such issues.

(f)     <u>Application of Vendor Credits</u>.  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, goods ordered and paid for may not be delivered, goods delivered are damaged or destroyed, goods may be returned to balance stocks, vendors provide special allowances for purchasing promotional goods, vendors provide volume rebates and cash discounts, and vendors defray qualified advertising expenditures.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, and reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

(g)     <u>Insurance Policies</u>.  Friedman's maintains certain insurance policies essential to continued operations.  The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the company.  Friedman's insurance policies generally are structured to provide coverage for many of its direct and indirect subsidiaries and affiliates, including the Debtors.  Friedman's maintains various policies of insurance, including, but not limited to, property, casualty, motor vehicle, workers' compensation, general liability, employer's practices liabilities policy and director and officer liability policies.

(h)     <u>Causes of Action</u>.  The Debtors have set forth causes of action against third parties in their Schedules and Statements.

(i)     <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(j)     <u>Schedule G</u>.  The businesses of the Debtors are complex.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers,

3

estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include stand-alone purchase orders. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

4.      Interests in Subsidiaries. Friedman's owns directly one subsidiary that is a Debtor, Crescent. Friedman's also owns directly one subsidiary that is not a debtor, Cougar Reinsurance Company, Ltd. Crescent owns directly one subsidiary that is not a debtor, Sparkle Insurance Company (Turks and Caicos Islands). Interests in subsidiaries and affiliates arise from stock ownership. Each Debtors' "Schedule B - Personal Property" lists its ownership interest in subsidiaries. For purposes of these Schedules and Statements, the Debtors have listed the value of an investment as unknown because the fair market value of such stock or interests is dependent upon numerous variables and factors and may differ significantly from the net book value.

5.      Claims. Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of January 28, 2008, after giving affect to authority received from the Bankruptcy Court pursuant to a first day order. The Bankruptcy Court has authorized the Debtors, among other matters, to continue certain customer practices and to pay certain customer service providers; to pay prepetition wages, salaries and employee benefits; to pay prepetition sales and use taxes; to pay certain prepetition shipping charges; to pay prepetition claims of consignment vendors; and to pay contractors in satisfaction of liens. Accordingly, the actual amounts of claims of creditors as unpaid as of January 28, 2008, may be higher than the amounts listed in the Schedules and Statements.

6.      Employee Claims. The Bankruptcy Court entered a first day order granting authority to, but not requiring, the Debtors to pay all prepetition employee obligations including wages, salaries, commissions, overtime pay, holiday pay, and other additional regular compensation, accrued vacation pay if required to be paid pursuant to applicable State law, sick time, all bonuses, reimburseable business expenses, all board fees and expenses, all workers' compensation insurance and benefits, comprehensive health and dental care premiums and benefits, vision plan premiums, all life, disability, and accident insurance plan benefits, all savings and retirement benefit payments, jury-duty leave, bereavement leave and relocation and commuting expenses, as well as other employee benefits. The Debtors employed approximately

4

3,500 employees as of the commencement of these Chapter 11 cases. Accordingly, employee claims by and against the Debtors for prepetition amounts that have been paid as of the time that the Schedules and Statements were prepared by the Debtors have been included in the Schedules and Statements in summary fashion.

7. <u>Customer Satisfaction Programs</u>. The Bankruptcy Court entered a first day order granting authority to the Debtors to continue to honor prepetition customer satisfaction programs, including warranties, layaway agreements, deposits, overpayments, returns, refunds, exchanges, adjustments, creditor and other similar programs. Accordingly, claims relating to the Debtors' obligations under certain customer satisfaction programs by and against the Debtors for prepetition amounts have been included in the Schedules and Statement in summary fashion.

8. <u>Sales, Use, Trust Fund and Other Taxes and Related Obligations</u>. The Bankruptcy Court entered a first day order granting authority to the Debtors to pay prepetition sales, use and other similar "trust fund" taxes or similar "trust fund" obligations to taxing or appropriate authorities in the ordinary course of the Debtors' businesses. Accordingly, claims relating to these prepetition tax obligations have been included in the Schedules and Statement in summary fashion, and those tax claims for items not paid by the Debtors pursuant to authority obtained by the Bankruptcy Court also have been included in the Schedules and Statements.

9. <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

10. <u>Net Operating Losses</u>. The Debtors have accrued and report substantial net operating losses on their books and records, which potentially comprise significant future value to the Debtors estates, subject to any possible limitations on the availability of such net operating losses under section 382 of the Internal Revenue Code of 1986. However, given the difficulties in determining a value for this category of asset, net operating losses have not been included as part of the Debtors' Schedules and Statements.

Dated:     February 27, 2008
           Wilmington, Delaware

LIST OF DEBTORS:

Friedman's Inc.
Crescent Jewelers

5

# United States Bankruptcy Court
## District of Delaware

In re    **Friedman's Inc.**                              ,      Case No.    **08-10161 (CSS)**

                                         Debtor            Chapter                   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 13 | 148,261,338.87 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 59,753,082.99 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | 6,041,957.79 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 82,156,064.49 | |
| G - Executory Contracts and Unexpired Leases | Yes | 70 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 94 | | | |
| Total Assets | | | 148,261,338.87 | | |
| Total Liabilities | | | | 147,951,105.27 | |

.

# United States Bankruptcy Court
## District of Delaware

In re    **Friedman's Inc.**                                ,     Case No.    **08-10161 (CSS)**

                                   Debtor         Chapter                  **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Friedman's Inc.__ , Case No. __08-10161 (CSS)__
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Friedman's Inc.**    ,   Case No.   **08-10161 (CSS)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash in drawers of stores owned by Friedman's** | - | 155,400.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **LOCATION: BANK OF AMERICA** | - | 1,367,073.00 |
| | | | **Master Funding Acct - $439,014** **Master Disbursement - $31,135** **Depository ZBA - $0.00** **Cougar Reinsurance - $0.00** **Payroll Account - $(63,243)** **Accounts Payable - $(429,790)** **ZBA Discover MC/Visa/ADS/Disc - $167,441** **ZBA American Express - $932,139** **Group Health Insurance Account- $(16,621)** **Sales Tax Fiduciary Account - $63,564** | | |
| | | | **LOCATION: JP MORGAN** | | |
| | | | **Concentrated Acct   - $30,516** | | |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **ACC Business (Store # 5999)** | - | 4,250.00 |
| | | | **Alabama Gas Corp (Store # 5127)** | - | 200.00 |
| | | | **Alabama Gas Corp (Store # 5406)** | - | 200.00 |
| | | | **Allegheny Power (Store # 5491)** | - | 2,941.00 |
| | | | **Aqua KWS (Store # 5114)** | - | 40.00 |
| | | | **Arkansas Oklahoma Gas Corp. (Store # 5848)** | - | 194.00 |
| | | | **Arkansas Western Gas (Store # 5746)** | - | 217.00 |
| | | | **Atmos Energy (Store # 5176)** | - | 50.00 |
| | | | **Atmos Energy  (Store # 5177)** | - | 250.00 |
| | | | **Atmos Energy  (Store # 5312)** | - | 109.00 |
| | | | **Atmos Energy  (Store # 5839)** | - | 135.00 |

Sub-Total >   **1,531,059.00**
(Total of this page)

  **12**  continuation sheets attached to the Schedule of Personal Property

In re    **Friedman's Inc.**                            ,    Case No.   **08-10161 (CSS)**

                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Axxis  (Store # 5382) | - | 2,000.00 |
| | | Axxis  (Store # 5588) | - | 362.64 |
| | | Bank of America | - | 286.00 |
| | | Bell South box #10  (Store # 5999) | - | 86,510.00 |
| | | Big Sandy RECC  (Store # 4045) | - | 225.00 |
| | | Blackstone Investment  (Store # 5614) | - | 50.00 |
| | | Board of Public Works  (Store # 5055) | - | 1,085.00 |
| | | Brookhaven City Water Dept. (Store # 5780) | - | 75.00 |
| | | Browning-Ferris  (Store # 5049) | - | 57.00 |
| | | Browning-Ferris (Store # 5318) | - | 57.00 |
| | | Brunswick Electric Memb (Store # 5172) | - | 1,100.00 |
| | | Caremark (Store # 5999) | - | 64,614.00 |
| | | Centerpoint Energy (Store # 5613) | - | 80.00 |
| | | Centerpoint Energy (Store # 5639) | - | 237.00 |
| | | Central Louisiana (Store # 5290) | - | 660.00 |
| | | Citizen (Store # 5999) | - | 5,000.00 |
| | | City  of Roxboro (Store # 5201) | - | 10.00 |
| | | City Light & Water /Arkla Gas (Store # 5540) | - | 625.00 |
| | | City of Abbeville (Store # 5129) | - | 200.00 |
| | | City of Alcola (Store # 5515) | - | 415.00 |
| | | City of Brookhaven (Store # 5780) | - | 75.00 |
| | | City of Calhoun, GA (Store # 5227) | - | 384.57 |
| | | City of Calloway (Store # 5117) | - | 160.00 |
| | | City of Conway Water (Store # 5140) | - | 60.00 |

|  | Sub-Total > | 164,328.21 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **1**  of  **12**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re  **Friedman's Inc.**                                           ,          Case No.  __08-10161 (CSS)__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | City of East Point (Store # 5148) | - | 500.00 |
| | | City of Georgetown, SC (Store # 5392) | - | 700.00 |
| | | City of Grand Prairie (Store # 5461) | - | 100.00 |
| | | City of Greenville (Store # 5461) | - | 1,525.00 |
| | | City of Hartwell (Store # 5191) | - | 300.00 |
| | | City of Hinesville (Store # 5012) | - | 43.53 |
| | | City of Hinesville (Store # 5789) | - | 132.33 |
| | | City of Lakeland (Store # 5724) | - | 1,560.00 |
| | | City of Lakeland Utilities (Store # 5724) | - | 1,000.00 |
| | | City of Lancaster (Store # 5805) | - | 60.00 |
| | | City of Laurinburg Util (Store # 5262) | - | 765.00 |
| | | City of Lawrenceville (Store # 5232) | - | 1,000.00 |
| | | City of Leesburg (Store # 5085) | - | 1,400.00 |
| | | City of Leesville (Store # 5713) | - | 160.00 |
| | | City of Lewisburg (Store # 5837) | - | 50.00 |
| | | City of Lucedale (Store # 5130) | - | 50.00 |
| | | City of Milledgeville (Store # 5216) | - | 50.00 |
| | | City of Mt. Airy (Store # 5757) | - | 15.00 |
| | | City of N. Augusta (Store # 5120) | - | 100.00 |
| | | City of Newberry (Store # 5207) | - | 15.00 |
| | | City of Norton (Store # 5821) | - | 80.00 |
| | | City of Olive Branch (Store # 5107) | - | 150.00 |
| | | City of Picayune (Store # 5189) | - | 50.00 |
| | | City of Public Service (Store # 5767) | - | 500.00 |

Sub-Total >          **10,305.86**
(Total of this page)

Sheet  __2__  of  __12__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re  **Friedman's Inc.**,      Case No. __08-10161 (CSS)__
                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | City of Rock Hill (Store # 5508) | - | 500.00 |
| | | City of Rockingham, NC (Store # 4072) | - | 40.00 |
| | | City of Sanford (Store # 5154) | - | 2.00 |
| | | City of Savannah (Store # 5287) | - | 3,020.00 |
| | | City of Statesboro (Store # 5014) | - | 75.00 |
| | | City of Tallahassee (Store # 5518) | - | 950.00 |
| | | City of Thibodaux-Utility (Store # 5819) | - | 100.00 |
| | | City of Thomaston (Store # 5025) | - | 300.00 |
| | | City of Washington, NC (Store # 5410) | - | 1,026.34 |
| | | City of Wiggins (Store # 5199) | - | 25.00 |
| | | Clarksville Dept of Elec (Store # 5531) | - | 970.00 |
| | | CNNGA (Store # 5207) | - | 130.00 |
| | | Columbia Gas of Kentucky (Store # 4063) | - | 115.00 |
| | | Columbia Gas of Kentucky (Store # 5092) | - | 215.00 |
| | | Columbia Gas of Maryland (Store # 5491) | - | 273.00 |
| | | Columbia Gas of Ohio (Store # 5049) | - | 195.71 |
| | | Columbia Gas of Ohio (Store # 5318) | - | 233.00 |
| | | Columbia Gas of VA (Store # 5532) | - | 337.00 |
| | | Columbus Municipal (Store # 5761) | - | 50.00 |
| | | Conway Cooperative (Store # 5307) | - | 500.00 |
| | | Conway Corporation (Store # 5777) | - | 500.00 |
| | | Corr City of Ports (Store # 5049) | - | 100.00 |
| | | County of St Johns (Store # 5146) | - | 100.00 |
| | | CP&L (Store # 5845) | - | 280.00 |

Sub-Total >      10,037.05
(Total of this page)

Sheet __3__ of __12__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Friedman's Inc.**                      ,      Case No.   **08-10161 (CSS)**

                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Dalton Utility (Store # 5520) | - | 350.00 |
| | | Dayton Power & Light (Store # 5319) | - | 100.00 |
| | | Delta Natural Gas (Store # 5114) | - | 200.00 |
| | | Developers Diversified (Store # 5165) | - | 1,466.00 |
| | | Dominion Virgina Power (Store # 4056) | - | 86.50 |
| | | Dyersburg Electric (Store # 5269) | - | 705.00 |
| | | Emerson Center Office Park, LLC (Store # 5931) | - | 3,956.33 |
| | | Entergy (Store # 5121) | - | 675.00 |
| | | Entergy (Store # 5292) | - | 760.00 |
| | | Entergy (Store # 5297) | - | 370.00 |
| | | Entergy (Store # 5431) | - | 50.00 |
| | | Entergy (Store # 5736) | - | 338.00 |
| | | Entergy (Store # 5779) | - | 193.00 |
| | | Entergy (Store # 5780) | - | 150.70 |
| | | Entergy (Store # 5819) | - | 860.00 |
| | | Entergy (Store # 5857) | - | 101.40 |
| | | EPB (Store # 4064) | - | 975.00 |
| | | Flint EMC (Store # 5209) | - | 500.00 |
| | | Florida Power & Light (Store # 5086) | - | 1,370.00 |
| | | Florida Power & Light (Store # 5087) | - | 850.00 |
| | | Florida Power & Light (Store # 5146) | - | 960.00 |
| | | Florida Power Deposit (Store # 5273) | - | 735.00 |
| | | Florida Power&Light (Store # 5659) | - | 560.00 |
| | | Florida Power&Light (Store # 5804) | - | 1,050.00 |

Sub-Total >       **17,361.93**
(Total of this page)

Sheet  **4**  of  **12**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   **Friedman's Inc.**                                                           ,          Case No.    **08-10161 (CSS)**
_____                                _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Florida Power&Light (Store # 5833) | - | 1,120.00 |
| | | Frankfort Planning Board (Store # 5092) | - | 100.00 |
| | | Gallatin Dept of Electricity (Store # 5646) | - | 500.00 |
| | | Gallatin Public Utitlies/Gallatin Electric (Store # 5646) | - | 715.00 |
| | | Georgia Natural Gas (Store # 5216) | - | 50.00 |
| | | Georgia Natural Gas (Store # 5762) | - | 250.00 |
| | | Georgia Power Co. (Store 5004) | - | 785.00 |
| | | Georgia Power Co. (Store 5014) | - | 650.00 |
| | | Georgia Power Co. (Store 5047) | - | 482.00 |
| | | Georgia Power Co. (Store 5218) | - | 22.00 |
| | | Georgia Power Co. (Store 5323) | - | 405.00 |
| | | Georgia Power Co. (Store 5565) | - | 1,630.00 |
| | | Georgia Power Co. (Store 5789) | - | 375.00 |
| | | Georgia Power Co. (Store 5829) | - | 125.00 |
| | | Georgia Power Co. (Store 5999) | - | 14,292.00 |
| | | GFD Management (Store # 5152) | - | 1,400.00 |
| | | Greenbrier PSD (Store # 5837) | - | 48.00 |
| | | Gulf Power of Florida (Store # 5117) | - | 700.00 |
| | | Hernando County Utilities (Store # 5815) | - | 95.00 |
| | | Jack Forehand (Store # 5986) | - | 3,500.00 |
| | | JEA (Store # 4001) | - | 510.00 |
| | | JEA (Store # 5859) | - | 860.00 |
| | | Johnson City Power Bd (Store # 5313) | - | 975.00 |
| | | Kentucky Utilities (Store # 5114) | - | 200.00 |

                                                          Sub-Total >          29,789.00
                                                      (Total of this page)

Sheet  __5__  of  __12__  continuation sheets attached
to the Schedule of Personal Property

In re  **Friedman's Inc.**  ,  Case No.  __08-10161 (CSS)__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Kentucky Utilities (Store # 5272) | - | 350.00 |
| | | Kentucky Utilities (Store # 5835) | - | 600.00 |
| | | Knoxville Utilities (Store # 5822) | - | 250.00 |
| | | London Utilities Commission (Store # 5835) | - | 75.00 |
| | | LSU (Store # 5119) | - | 887.00 |
| | | Luis Colon Jr. (Store # 5652) | - | 595.56 |
| | | Madisonville Municipal Utilities (Store # 5058) | - | 105.00 |
| | | Martin Gas (Store # 5710) | - | 125.00 |
| | | Memphis light, gas (Store # 5437) | - | 875.00 |
| | | Metro Water Service (Store # 5600) | - | 90.00 |
| | | Middle Tennesse E (Store # 5720) | - | 1,020.00 |
| | | Millennium Energy (Store # 5881) | - | 75.00 |
| | | Misc Paidouts-SE (Store # 5833) | - | 200.00 |
| | | Mississippi Valley Gas (Store # 5228) | - | 100.00 |
| | | Mississippi Valley Gas (Store # 5378) | - | 100.00 |
| | | Murphy Electric Power (Store # 5887) | - | 816.00 |
| | | Newnan Water & Light (Store # 5013) | - | 600.00 |
| | | OGE Electric Services (Store # 5375) | - | 700.00 |
| | | Parcel Pro (Store # 5999) | - | 25,000.00 |
| | | Pinnacle (Store # 5085) | - | 2,000.00 |
| | | Pinnacle (Store # 5507) | - | 4,000.00 |
| | | Pinnacle (Store # 5539) | - | 2,500.00 |
| | | Prestonsburg City Utilites (Store # 4045) | - | 250.00 |
| | | PSNC Energy (Store # 4062) | - | 350.00 |

Sub-Total >  41,663.56
(Total of this page)

Sheet __6__ of __12__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Friedman's Inc.**                    ,    Case No.   **08-10161 (CSS)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Regency Utilities (Store # 5726) | - | 50.00 |
| | | Reliant Energy Entex (Store # 5317) | - | 100.00 |
| | | Reliant Energy-Arkla (Store # 5779) | - | 37.00 |
| | | Reliant Energy-Arkla (Store # 5784) | - | 150.00 |
| | | Riviera Utilities (Store # 5088) | - | 1,000.00 |
| | | Rockwood Electric Utility (Store # 5488) | - | 400.00 |
| | | Sam Houston LP-security (Store # 5959) | - | 3,200.00 |
| | | Savannah Electric (Store # 5999) | - | 8,932.86 |
| | | Singing River Electric (Store # 5130) | - | 400.00 |
| | | Southwestern VA Gas (Store # 5366) | - | 100.00 |
| | | Stacie Turner (Store # 5641) | - | 450.00 |
| | | Staples (Store # 5999) | - | 9,469.87 |
| | | Summerville Devt (Store # 5249) | - | 1,520.00 |
| | | SW Dec Misc Paid Outs (Store # 5848) | - | 50.00 |
| | | Teco Tampa Elec (Store # 5631) | - | 266.21 |
| | | Town of Shallotte (Store # 5172) Atlanta Call Center lease until 4/30/09 | - | 125.00 |
| | | Town of Wise (Store # 5821) (Collection Center) | - | 105.00 |
| | | Town of Wytheville (Store # 5684) Compliance lease until 4/9/09 | - | 65.00 |
| | | Tri-County Electric (Store # 5807) | - | 500.00 |
| | | TXU Electric (Store # 5680) | - | 70.00 |
| | | Vectren Energy (Store # 5852) | - | 367.00 |
| | | Warren Rural Elect (Store # 5881) | - | 285.00 |
| | | Waste Management (Store # 5337) | - | 67.00 |

|  | Sub-Total > | 27,709.94 |
|---|---|---|
|  | (Total of this page) |  |

Sheet  **7**  of  **12**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Friedman's Inc.**                      ,    Case No.   **08-10161 (CSS)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Weatherford Electric (Store # 5131)** | - | 500.00 |
| | | **Withiacoochee River Electric (Store # 5815)** | - | 1,145.00 |
| | | **Zachary Village Shop Ctr (Store # 5438)** | - | 8,500.00 |
| | | **City of Savannah** | - | 12,958.00 |
| | | **Entergy (Store # 5780)** | - | 10.00 |
| | | **Big Sandy RECC  (Store # 4045)** | - | 25.00 |
| | | **Dalton Utility (Store # 5520)** | - | 400.00 |
| | | **Dyersburg Electric (Store # 5269)** | - | 940.00 |
| | | **Entergy (Store # 5819)** | - | 10.00 |
| | | **Georgia Power Co. (Store # 5829)** | - | 1,227.00 |
| | | **JEA (Store # 4001)** | - | 239.42 |
| | | **OGE Electric Services (Store # 5375)** | - | 20.00 |
| | | **Reliant Energy-Arkla (Store # 5784)** | - | 37.00 |
| | | **Singing River Electric (Store # 5130)** | - | 700.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >     26,711.42<br>(Total of this page)

Sheet  **8**  of  **12**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Friedman's Inc.__ _____,  Case No. __08-10161 (CSS)__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Crescent Jewelers (CA) - Wholly owned subsidiary 4550 Excel Parkway Suite 100, Addison TX | - | Unknown |
| | | Cougar Reinsurance Company, LTd. (Turks & Caicos Islands) - Wholly owned subsidiary 4550 Excel Parkway Suite 100, Addison TX | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Net Customer Installment Receivables 53,464,418.00 Unearned Finance Charges (75,969) Allowance for Bad Debt (23,379,345) | - | 30,009,104.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Arkansas State Tax Refund | - | 240,153.15 |
| | | Florida State Tax Refund | - | 238,468.55 |
| | | Indiana State Tax Refund | - | 158,705.84 |
| | | Mississippi State Tax Refund | - | 118,357.63 |
| | | North Carolina State Refund | - | 560,280.47 |
| | | Oklahoma State Tax Refund | - | 146,808.54 |

Sub-Total >    31,471,878.18
(Total of this page)

Sheet __9__ of __12__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Friedman's Inc.**                                          ,       Case No.   **08-10161 (CSS)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **South Carolina State Tax Refund** | - | **1,063,357.16** |
| | | **Tennessee State Tax Refund** | - | **415,354.25** |
| | | **Texas State Tax Refund** | - | **603,310.04** |
| | | **Virginia State Tax Refund** | - | **189,108.14** |
| | | **Ohio State Tax Refund** | - | **61,408.30** |
| | | **Georgia State Tax Refund** | - | **1,045,707.03** |
| | | **Kentucky State Tax Refund** | - | **180,403.13** |
| | | **West Virginia State Tax Refund** | - | **25,010.26** |
| | | **Maryland State Tax Refund** | - | **15,036.89** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **John Manning - Claim filed in Case #07-12681 in District Court E-101st Judicial District, Dallas County, Texas on October 25, 2007. This case relates to Breach of Contract.** | - | **50,000.00** |
| | | **State Sales Tax Refund for Alabama (period 1/1/05 - 10/1/06) - Compiling information for the state sales tax refund.** | - | **200,000.00** |
| | | **State Sales Tax Refund for Louisiana  (period 1/1/05 - 10/1/06) - Compiling information for the state sales tax refund.** | - | **200,000.00** |
| | | **State Sales Tax Refund for California (period 1/1/05 - current) - Compiling information for the state sales tax refund.** | - | **300,000.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **SEE ATTACHED** | - | **0.00** |

Sub-Total >     **4,348,695.20**<br>(Total of this page)

Sheet  **10**  of  **12**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Friedman's Inc.** ,                     Case No.   08-10161 (CSS)
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Intangible Customer List** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture & Fixtures (All Assets)** | - | **8,988,647.14** |
| | | **Miscellaneous Equipment (All Assets)** | - | **531,889.44** |
| | | **Computer Equipment (All Assets)** | - | **2,960,357.14** |
| | | **Computer Software (All Assets)** | - | **1,755,202.68** |
| | | **POS Equipment (All Assets)** | - | **8,692.07** |
| | | **Computer Clearing (All Assets)** | - | **2,124,549.33** |
| | | **Fixtures Clearing (All Assets)** | - | **211,346.32** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **INVENTORY BY SKU:** **Asset Inventory - $94,515,371.59** **Inventory - Loose Diamonds - $555,201.50** **Inventory Reserves and other, net - $(2,767,923.69)** **\*\*NOTE: This information is current as of January 26, 2008. The inventory management system does not provide for an accurate report on a daily basis in hindsight. No report was run on January 28, 2008. This information is considered to be the most accurate.** | - | **92,302,649.40** |
| 31. Animals. | X | | | |

Sub-Total >    **108,883,333.52**
(Total of this page)

Sheet   11   of   12   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Friedman's Inc.**                                                   ,    Case No.    __08-10161 (CSS)__
                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid Maintenance** | - | **428,726.00** |
| | | **Prepaid Insurance** | - | **120,501.00** |
| | | **Prepaid Advertising** | - | **1,047,415.00** |
| | | **Other Prepaid Expenses** | - | **101,824.00** |

|  |  |
|---|---|
| Sub-Total > | **1,698,466.00** |
| (Total of this page) | |
| Total > | **148,261,338.87** |

Sheet __12__ of __12__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

**Note:  There are 7 items that Friedman's is attempting to verify.  The items in question relate to whether the registration is under the name of Friedman's Jewelers or Crescent Jewelers.**

INTELLECTUAL PROPERTY

| Mark | AppNumber | FilDate | RegNumber | RegDate | CountryName | Status | Class | Goods | ActionDue | DueDate |
|---|---|---|---|---|---|---|---|---|---|---|
| INSPIRATION FOR YOUR MOMENT | 77/146281 | 02-Apr-2007 | | | United States of America | Pending | 35 | Retail jewelry store services | Foreign Filing Deadline | 02-Oct-2007 |
| PUTTING LOVE IN EVERY MOMENT | 77/146297 | 02-Apr-2007 | | | United States of America | Pending | 35 | Retail jewelry store services | Foreign Filing Deadline | 02-Oct-2007 |
| SAY IT WITH DIAMONDS | 77/039772 | 08-Nov-2006 | | | United States of America | Published | 35 | Retail jewelry store services | Statement of Use 1st Extension | 10-Jan-2008 |
| SAY SOMETHING BEAUTIFUL | 77/018955 | 11-Oct-2006 | | | United States of America | Published | 35 | Retail jewelry store services | Statement of Use 1st Extension | 10-Jan-2008 |
| FRIEDMAN'S JEWELERS | 74/472580 | 23-Dec-1993 | 2146914 | 31-Mar-1998 | United States of America | Registered | 42 | Retail jewelry stores | First Renewal | 31-Mar-2008 |
| FRIEDMAN'S JEWELERS | | | | 23-Mar-1994 | South Carolina | Registered | 35 | Retail jewelry stores | Next Renewal | 23-Mar-2009 |
| FRIEDMAN'S JEWELERS | | | 11128 | 30-Mar-1994 | Kentucky | Registered | 42 | Retail jewelry stores | Next Renewal | 30-Mar-2009 |
| THE VALUE LEADER SINCE 1920 | 76/451227 | 11-Sep-2002 | 2845979 | 25-May-2004 | United States of America | Registered | 35 | Retail jewelry store services | Aff of Use - 5 Year | 25-May-2009 |
| RUXTON | 71/556792 | 11-May-1948 | 517881 | 22-Nov-1949 | United States of America | Registered | 42 | Retail jewelry stores | Next Renewal | 22-Nov-2009 |

| Mark | AppNumber | FilDate | RegNumber | RegDate | CountryName | Status | Class | Goods | | DueDate |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUE RIDGE | 71556790 | 11-May-1948 | 518738 | 13-Dec-1949 | United States of America | Registered | 14 | Genuine diamonds, mounted and unmounted | Next Renewal | 13-Dec-2009 |
| MELROSE | 71/556791 | 11-May-1948 | 518739 | 13-Dec-1948 | United States of America | Registered | 14 | Finger rings | First Renewal | 13-Dec-2009 |
| PREMIUM-FIT | 78/801303 | 27-Jan-2006 | 3186734 | 19-Dec-2006 | United States of America | Registered | 14 | Jewelry | Aff of Use - 6 Year | 19-Dec-2006 |
| ADVANTAGE PLUS | 78/801098 | 27-Jan-2006 | 3189282 | 26-Dec-2006 | United States of America | Registered | 36 | Credit card services featuring installment payments and discount credit card services | Aff of Use - 6 Year | 26-Dec-2012 |
| FRIEDMAN'S JEWELERS SINCE 1920 | 78/801071 | 27-Jan-2006 | 3205536 | 06-Feb-2007 | United States of America | Registered | 35 | Retail jewelry stores | Aff of Use - 6 Year | 06-Feb-2013 |
| FRIEDMAN'S JEWELERS | | | T94402 | 22-Mar-1994 | Florida | Registered | 42 | Retail jewelry stores | Next Renewal | 22-Mar-2014 |
| FRIEDMAN'S JEWELERS and Design | | | S13468 | 29-Mar-1994 | Georgia | Registered | 35 | Retail jewelry stores | Next Renewal | 29-Mar-2014 |
| REGENCY JEWELERS and Design | | | S13469 | 29-Mar-1994 | Georgia | Registered | 35 | Retail jewelry stores | Next Renewal | 29-Mar-2014 |
| MAKING MOMENTS SPARKLE | 77/018967 | 11-Oct-2006 | | | United States of America | Suspended | 35 | Retail jewelry store services | | |

## Additional Trademarks

| Mark | AppNumber | FilDate | RegNumber | RegDate | CountryName | Status | Class | Goods | DueDate |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE PLUS | 78/801098 | 27-Jan-2006 | 3189282 | 26-Dec-2006 | United States of America | Registered | 36 | Credit card services featuring installment payments and discount | 26-Dec-2012 |

| Mark | Serial No. | Filing Date | Reg. No. | Reg. Date | Country/State | Status | Class | Goods/Services | Renewal Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | credit card services | |
| BELGIAN CROWN STAR | 77/347946 | 10-Dec-2007 | | | United States of America | Pending | 14 | Jewelry | |
| BLUE RIDGE | 71556790 | 11-May-1948 | 518738 | 13-Dec-1949 | United States of America | Registered | 14 | Genuine diamonds, mounted and unmounted | 13-Dec-2009 |
| FRIEDMAN'S JEWELERS | | | T94402 | 22-Mar-1994 | Florida | Registered | 42 | Retail jewelry stores | 22-Mar-2014 |
| FRIEDMAN'S JEWELERS | | | 11128 | 30-Mar-1994 | Kentucky | Registered | 42 | Retail jewelry stores | 30-Mar-2009 |
| FRIEDMAN'S JEWELERS | | | | 23-Mar-1994 | South Carolina | Registered | 35 | Retail jewelry stores | 23-Mar-2009 |
| FRIEDMAN'S JEWELERS | 74/472580 | 23-Dec-1993 | 2146914 | 31-Mar-1998 | United States of America | Registered | 42 | Retail jewelry stores | 31-Mar-2018 |
| FRIEDMAN'S JEWELERS and Design | | | S13468 | 29-Mar-1994 | Georgia | Registered | 35 | Retail jewelry stores | 29-Mar-2014 |
| FRIEDMAN'S JEWELERS SINCE 1920 | 78/801071 | 27-Jan-2006 | 3205536 | 06-Feb-2007 | United States of America | Registered | 35 | Retail jewelry stores | 06-Feb-2013 |
| INSPIRATION FOR YOUR MOMENT | 77/146281 | 02-Apr-2007 | | | United States of America | Published | 35 | Retail jewelry store services | 25-Jun-2008 |
| MAKING MOMENTS SPARKLE | 77/018967 | 11-Oct-2006 | | | United States of America | Pending | 35 | Retail jewelry store services | |
| MELROSE | 71/556791 | 11-May-1948 | 518739 | 13-Dec-1948 | United States of America | Registered | 14 | Finger rings | 13-Dec-2009 |
| MUST HAVES! | 77/34770 | 10-Dec-2007 | | | United States of America | Pending | 35 | Retail jewelry stores | |
| PREMIUM-FIT | 78/801303 | 27-Jan-2006 | 3186734 | 19-Dec-2006 | United States of America | Registered | 14 | Jewelry | 19-Dec-2012 |
| PUTTING LOVE IN EVERY MOMENT | 77/146297 | 02-Apr-2007 | | | United States of America | Published | 35 | Retail jewelry store services | 25-Jun-2008 |
| REGENCY JEWELERS and Design | | | S13469 | 29-Mar-1994 | Georgia | Registered | 35 | Retail jewelry stores | 29-Mar-2014 |
| RUXTON | 71/556792 | 11-May-1948 | 517881 | 22-Nov-1949 | United States of America | Registered | 42 | Retail jewelry stores | 22-Nov-2009 |
| SAY IT WITH DIAMONDS | 77/039772 | 08-Nov-2006 | | | United States of America | Published | 35 | Retail jewelry store services | |
| THE VALUE LEADER SINCE 1920 | 76/451227 | 11-Sep-2002 | 2845979 | 25-May-2004 | United States of America | Registered | 35 | Retail jewelry store services | 25-May-2014 |

**Trademark Licenses**

Software Support Agreement between Island Pacific, Inc. and Friedman's.

Software License Agreement between J.D. Edwards & Company (Licensor) and Friedman's (Licensee).

**Abandoned Trademarks**

| Country(State) | Trademark | Registration Number(Serial Number) | Owner | Status/ Comments |
|---|---|---|---|---|
| US | FRIEDMAN'S 5 CS | (74/488,016) | Friedma''s Management Corp. | Abandoned |
| US | FRIEDMAN'S JEWELERS | (75/288,449) | Fri'dman's Management Corp. | Abandoned |
| US | FRIEDMAN'S JEWELERS | (74/517,379) | Friedman's Management Corp | Abandoned |
| US (North Carolina) | REGENCY JEWELERS | (T-10,997) | Friedman's Management Corp. | Abandoned |

FRIEDMAN'S INC. DOMAIN NAMES

| Domain Name | Registration Date | Expiration Date | Record Owner | Status/ Comments |
|---|---|---|---|---|
| friedmans.com | 2/2/1996 | 2/3/2014 | Friedman's Inc. | Registered |
| friedmansjewelers.com | 2/2/1996 | 2/3/2014 | Friedman's Inc. | Registered |
| friedmans-jewelers.com | 3/12/1996 | 3/13/2014 | Friedman's Inc. | Registered |

In re    **Friedman's Inc.**                                                  ,     Case No.    **08-10161 (CSS)**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Third Amended and Restated Loan and Security Agreement | | | | | |
| **CIT Group / Business Credit As agent for the third amended and restated loan and security agreement 11 West 42nd Stree New York, NY 10036** | | - | First lien on substantially all assets | | | | | |
| | | | Value $                    0.00 | | | | 46,900,689.99 | 0.00 |
| Account No. | | | Secured Loan Agreement | | | | | |
| **Harbinger Capital Partners Master Fund I, Ltd. 555 Madison Avenue 16th Floor New York, NY 10022** | | - | Second lien on substantially all assets | | | | | |
| | | | Value $                    0.00 | | | | 10,352,393.00 | 0.00 |
| Account No. | | | Letter of Credit | | | | | |
| **MJJ Brilliant 902 Broadway New York, NY 10010** | | - | | | | | | |
| | | | Value $                    0.00 | | | | 999,482.53 | 0.00 |
| Account No. | | | Letter of Credit | | | | | |
| **Verigold 501 Madison Avenue 9th Floor New York, NY 10022** | | - | | | | | | |
| | | | Value $                    0.00 | | | | 1,500,517.47 | 0.00 |

__0__   continuation sheets attached

|  | Subtotal (Total of this page) | 59,753,082.99 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 59,753,082.99 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

.

In re    **Friedman's Inc.**                                        ,      Case No.    **08-10161 (CSS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**6**    continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re **Friedman's Inc.** _____ ,    Case No. __**08-10161 (CSS)**__ _____

_Debtor_

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Various - Wages** As of the petition date, the Debtors owed approximately $3,192,621.53 in prepetition wages. | - | | These claims have since been satisfied pursuant to orders of the court dated January 28, 2008 (Docket #71) and February 13, 2008 (Docket #206) authorizing the Debtors to pay the prepetition wages. | | | | 3,192,621.53 | 0.00 3,192,621.53 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    3,192,621.53    0.00   3,192,621.53

In re   **Friedman's Inc.**                                    Case No.   **08-10161 (CSS)**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | FOR FRIEDMAN'S AND CRESCENT - COBRA for January 2008 | | | | | | |
| **ADP COBRA Services** | | | - | | | | | | | 0.00 | |
| | | | | | | | | | 1,519.07 | | 1,519.07 |
| Account No. | | | | | FOR FRIEDMAN'S AND CRESCENT - EAP for December 2007 and January 2008 | | | | | | |
| **CIGNA Behavioral Health** | | | - | | | | | | | 0.00 | |
| | | | | | | | | | 8,800.00 | | 8,800.00 |
| Account No. | | | | | FOR FRIEDMAN'S AND CRESCENT - medical, dental, RX for January 2008 | | | | | | |
| **CoreSource** | | | - | | | | | | | 0.00 | |
| | | | | | | | | | 82,213.15 | | 82,213.15 |
| Account No. | | | | | FOR FRIEDMAN'S AND CRESCENT - Vision care for January 2008 | | | | | | |
| **EyeMed Vision Care** | | | - | | | | | | | 0.00 | |
| | | | | | | | | | 6,399.80 | | 6,399.80 |
| Account No. | | | | | FOR FRIEDMAN'S AND CRESCENT - 401K for January 2008 | | | | | | |
| **Mercer Defined Contribution Advisors** | | | - | | | | | | | 0.00 | |
| | | | | | | | | | 3,750.00 | | 3,750.00 |

Sheet **2** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 102,682.02 | | 102,682.02 |

In re     **Friedman's Inc.**                       ,      Case No.    **08-10161 (CSS)**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Prudential Life Insurance** | | - | **FOR FRIEDMAN'S AND CRESCENT - supplemental life insurance for January 2008** | | | | 9,660.62 | 0.00 | 9,660.62 |
| Account No. <br><br> **Prudential Life Insurance** | | - | **FOR FRIEDMAN'S AND CRESCENT - basic life insurance (audit) for February - March 2007** | | | | 1,297.31 | 0.00 | 1,297.31 |
| Account No. <br><br> **United Health Care** | | - | **FOR FRIEDMAN'S AND CRESCENT - long term disability for January 2008** | | | | 8,992.22 | 0.00 | 8,992.22 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **3** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal   | 0.00
(Total of this page)   | 19,950.15    19,950.15

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re    **Friedman's Inc.**                                                                    ,    Case No.    **08-10161 (CSS)**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Various - Layaway** | - | | | | | | 1,560,858.90 | | 0.00 1,560,858.90 |
| Account No. **Various - Repair** | - | | | | | | 31,118.67 | | 0.00 31,118.67 |
| Account No. **Various - Special Order** | - | | | | | | 129,218.52 | | 0.00 129,218.52 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __4___ of __6___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              0.00
(Total of this page)    1,721,196.09    1,721,196.09

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re __Friedman's Inc._____,    Case No. __08-10161 (CSS)_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**State of Delaware** | | - | **Unpaid income tax notice of tax due for tax period 9/30/01** | | | | 3,057.00 | 0.00<br><br>3,057.00 |
| Account No.<br><br>**State of Georgia** | | - | **Return under audit** | | | | 250,547.00 | 0.00<br><br>250,547.00 |
| Account No.<br><br>**State of Illinois** | | - | **Unpaid income tax notice of tax due for tax period 9/30/01 & 9/30/02** | | | | 2,779.00 | 0.00<br><br>2,779.00 |
| Account No.<br><br>**State of Indiana** | | - | **Unpaid income tax notice of tax due for tax period 09/29/02** | | | | 11,411.00 | 0.00<br><br>11,411.00 |
| Account No.<br><br>**State of Mississippi** | | - | **Return under audit** | | | | 215,136.00 | 0.00<br><br>215,136.00 |

Sheet __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00
(Total of this page)    | 482,930.00 | 482,930.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Friedman's Inc.** , Case No. **08-10161 (CSS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **State of Oklahoma** | | - | **Unpaid income tax notice of tax due for tax period 9/30/01 - 9/30/04** | | | | 6,870.00 | 0.00 | 6,870.00 |
| Account No. **State of South Carolina** | | - | **Unpaid income tax notice of tax due for tax period 9/28/05** | | | | 3,619.00 | 0.00 | 3,619.00 |
| Account No. **State of Virginia** | | - | **Unpaid income tax notice of tax due for tax period 9/30/04** | | | | 24,259.00 | 0.00 | 24,259.00 |
| Account No. **Various** | | - | **Unfiled returns for operating activities on or prior to 1/28/08.** | | | | 487,830.00 | 0.00 | 487,830.00 |
| Account No. | | | | | | | | | |

Sheet **6** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 522,578.00 | 0.00 / 522,578.00 |
| Total (Report on Summary of Schedules) | 6,041,957.79 | 0.00 / 6,041,957.79 |

In re __Friedman's Inc.__ , Case No. __08-10161 (CSS)__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SEE ATTACHED** | | - | | | | | 82,156,064.49 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

__0__ continuation sheets attached

| | |
|---|---|
| Subtotal (Total of this page) | 82,156,064.49 |
| Total (Report on Summary of Schedules) | 82,156,064.49 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:37620-080129   Best Case Bankruptcy

FRIEDMANS, INC. et.al.
Case no: 08-10161 (CSS)
Schedules of Assets and Liabilities

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

**\*\*\* UNAUDITED \*\*\***

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48089761 | 1, 1 | 1 | 0 | | 0 Birmingham | AL | 35242 | | | Various | | | | 10.00 |
| 48090121 | 1OSEY, SYMERIA | 1 | 0 | | 0 Birmingham | AL | 35242 | | | Various | | | | 11.98 |
| 113451 | A-1 FIRE & SAFETY, INC.(POB 898) | P.O. BOX 898 | 0 | | 0 BREAUX BRIDGE | LA | | | | Various | | | | 83.60 |
| 42529951 | Aaron Bolden | HHC 1/5 CAV DIV | 0 | | 0 Fort Hood | TX | 76544 | | | Various | | | | 87.08 |
| 42015521 | ABBEVILLE, CITY OF-UTILITIES (POB 1170) | P. O. BOX 1170 | 0 | | 0 ABBEVILLE | LA | | | | Various | | | | 437.19 |
| 48026541 | ABDULAH, RITA | 6155 EASTEX FRWY 132 | 0 | | 0 Beaumont | TX | 77706 | | | Various | | | | 30.00 |
| 42921582 | ABRAMS, CHARLEES - REFUND | 13347 LAKEWOOD LOOP | 0 | | 0 NORTHPORT | AL | 35473 | | | Various | | | | 510.00 |
| 47989899 | ABRAMS, DONALD - CREDIT REFUND | 270 WIMSATT ROAD | 0 | | 0 LORETTO | KY | 40037 | | | Various | | | | 5.00 |
| 56119 | ABSOLUTE BRILLIANCE | | | | | | | | | Various | | | | 53,174.00 |
| 42628562 | ACA INTERNATIONAL | P.O. BOX 390106 | 0 | | 0 MINNEAPOLIS | MN | 55439.0106 | | | Various | | | | 360.00 |
| 42524712 | ACC BUSINESS | P.O. BOX 13136 | 0 | | 0 NEWARK | NJ | | | | Various | | | | 1,897.21 |
| 48012473 | ACCURSA, TERRY - CREDIT REFUND | 1505 FIESTA CIRCLE | 0 | | 0 COPPERAS COVE | TX | 76522 | | | Various | | | | 20.00 |
| 41727201 | ACCUTIME, INC. | 1173 QUEEN ST., SPAC | 0 | | 0 SOUTHINGTON | CT | 6489 | | | Various | | | | 935.50 |
| 42924046 | ACOM SOLUTIONS, INC. | ATTN: ACCOUNTS PAYAB | 2850 E. 29 | | 0 LONG BEACH | CA | | | | Various | | | | 674.00 |
| 41698198 | ACTION FIRE & SAFETY EQUIPMENT, INC. | 605 EAST SIXTH STREE | 0 | | 0 PANAMA CITY | FL | 32401 | | | Various | | | | 51.12 |
| 42526152 | ADA CRITTENDEN (DO NOT USE) | 824 Novern Street Ap | 0 | | 0 Spartanburg | SC | 29303 | | | Various | | | | 6.00 |
| 42668994 | ADAIR, MARTHA (DO NOT USE) | A | 0 | | 0 Spartanburg | SC | 293011317 | | | Various | | | | 7.24 |
| 42504199 | ADAMS, ALLEN (DO NOT USE) | 2122 Rhudy St | 0 | | 0 Richmond | VA | 23222 | | | Various | | | | 11.97 |
| 48085963 | ADAMS, CATHERINE | 2515 Glenn Rd | 0 | | 0 Gaston | SC | 29053 | | | Various | | | | 13.71 |
| 47923945 | ADAMS, CURTIS | 435 Kennedy Rd | 0 | | 0 Atmore | AL | 36502 | | | Various | | | | 20.18 |
| 42956224 | ADAMS, DARLENE - REFUND | 13 B. MALLARD STREET | 0 | | 0 GREENVILLE | SC | 29601 | | | Various | | | | 20.00 |
| 42956232 | ADAMS, JAMES - REFUND | 143A CLEVER VINE AVE | 0 | | 0 GREENVILLE | SC | 29607 | | | Various | | | | 25.00 |
| 48087281 | ADAMS, JANNETTE | 42 Winchester Dr. | 0 | | 0 Columbus | MS | 39705 | | | Various | | | | 5.00 |
| 47977100 | ADAMS, JASON | 305 STEWARTS LANDING | 0 | | 0 Smyrna | TN | 37167 | | | Various | | | | 29.95 |
| 42735878 | ADAMSON, KENNETH - REFUND | 468 BEECHWOOD DR. | 0 | | 0 MAYSVILLE | KY | 41056 | | | Various | | | | 20.00 |
| 42888495 | ADCOX. GLEN | 140 Jimtuner Dr | 0 | | 0 Mendenall | MS | 39114 | | | Various | | | | 37.64 |
| 42730680 | ADKINS, CHAD - REFUND | 120B TEP RD. 1195 | 0 | | 0 SOUTH POINT | OH | 45680 | | | Various | | | | 50.00 |
| 42730671 | ADKINS, CHRISTI (DO NOT USE) | 115 FERRY ST. | 0 | | 0 SOUTH POINT | OH | 45680 | | | Various | | | | 31.00 |
| 48084792 | ADKISSON, JUSTIN | 101 Hopewell St | 0 | | 0 Gleason | TN | 38229 | | | Various | | | | 10.00 |
| 48093496 | ADRINE, BOLDEN | 4028 Basket Drive | 0 | | 0 Southaven | TN | 38116 | | | Various | | | | 5.00 |
| 50608 | ADT SECURITY SYSTEMS | PITTSBURGH LOCKBOX | P O BOX # | | 0 PITTSBURGH | PA | | | | Various | | | | 128,840.62 |
| 42227566 | AEROBIC ENTERPRISES | P O BOX 452 | 0 | | 0 GREENVILLE | TX | 75403 | | | Various | | | | 30.47 |
| 42546663 | AFRICA THOMAS (DO NOT USE) | 3033 West Bardin Rd | 0 | | 0 Grand Prairie | TX | 75052 | | | Various | | | | 4.68 |
| 48019907 | AGEE, JAMES | 11116 Grace Rd | 0 | | 0 Pass Christian | MS | 39571 | | | Various | | | | 220.00 |
| 48087299 | AGNEW, DARREN | 16 A People Street | 0 | | 0 Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 48087301 | AGNEW, PERRY | 123 Main St | 0 | | 0 Starkville | MS | 39759 | | | Various | | | | 14.71 |
| 48087310 | AGNEW, VALERIE | 38 REED RD | 0 | | 0 STARKVILLE | MS | 39759 | | | Various | | | | 7.48 |
| 48001934 | AIKEN, BERNARD | 4570 PETERS FIELD RD | 0 | | 0 HOLLYWOOD | SC | 29449 | | | Various | | | | 708.47 |
| 41864694 | AIRGAS MID AMERICA (BOX 802615) | P.O. BOX 802615 | 0 | | 0 CHICAGO | IL | | | | Various | | | | 191.00 |
| 48006399 | AJILON PROFESSIONAL STAFFING, LLC | DEPT CH14031 | 0 | | 0 PALTINE | IL | | | | Various | | | | 11,924.65 |
| 42956275 | AKERS, ASHLEY - REFUND | 4550 EXCEL PARKWAY S | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 30.00 |
| 42715703 | AKINS, ANGELA - REFUND | 5182 CO RD 26 | 0 | | 0 RAGLAND | AL | 35131 | | | Various | | | | 3.82 |
| 42874481 | AKINS, KELLAR - REFUND | 114 MLK DRIVE | 0 | | 0 WRIGHTSVILLE | GA | 31082 | | | Various | | | | 20.00 |
| 42956267 | AKINSON, MARIE - REFUND | 4550 EXCEL PARKWAY S | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 24.00 |
| 42580749 | ALABAMA DEPT OF REVENUE (DO NOT USE) | EFT Unit | P.O. Box 3 | | 0 Montgomery | AL | | | | Various | | | | 211.20 |
| 58495 | ALABAMA POWER COMPANY (POB 242) | P.O. BOX 242 | 0 | | 0 BIRMINGHAM | AL | 35292 | | | Various | | | | 3,667.88 |
| 50451 | ALARAMA CO INC-ASSET | | | | | | | | | Various | | | | 233,259.51 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60451 | ALARAMA CO INC-SALE | | | | | | | | | | | | | 1,890.68 |
| 47970928 | ALASTAIR, FRANKLIN H - CREDIT REFUND | 6480 REBECCA WAY | 0 | | 0 LITHONIA | GA | 30058 | | | Various | | | | 7.67 |
| 52071 | ALBEMARLE, CITY OF - UTILITIES(POB 190) | P.O. BOX 190 | 0 | | 0 ALBEMARLE | NC | | | | Various | | | | 333.77 |
| 42021189 | ALBEMARLE, COUNTY OF (FALSE ALARM) | DEPARTMENT OF FINANC | 401 MCINTI | | 0 CHARLOTTESVILLE | VA | 22902 | | | Various | | | | 30.00 |
| 47905211 | ALBERT, KIMBERELY - CREDIT REFUND | 1145 E. 10 ST., APT | 0 | | 0 COOKEVILLE | TN | 38501 | | | Various | | | | 20.00 |
| 47971373 | ALBERT-THENET, THIERRY J - CREDIT REFUND | 3548 CORAL SPRINGS D | 0 | | 0 CORAL SPRINGS | FL | 33065 | | | Various | | | | 11.14 |
| 41859166 | ALCOA, CITY OF UTILITIES | P. O. BOX 9610 | 0 | | 0 ALCOA | TN | | | | Various | | | | 320.45 |
| 58892 | ALEXANDER, CITY OF (POB 552) UTILITIES | P. O. BOX 552 | 0 | | 0 ALEXANDER CITY | AL | 35011 | | | Various | | | | 432.67 |
| 47938346 | ALEXANDER, JOHN - CREDIT REFUND | 202 BARRY DRIVE | 0 | | 0 GREET | SC | 29650 | | | Various | | | | 10.00 |
| 48093293 | ALEXANDER, TABATHA | 6565 Hermitage Rd. | 0 | | 0 Horn Lake | MS | 38671 | | | Various | | | | 40.00 |
| 42701871 | ALFARO, ANA - REFUND | 10300 FLOWEREE LANE | 0 | | 0 MANASSAS | VA | 20110 | | | Various | | | | 26.75 |
| 42870800 | ALFARO, MARIA - REFUND | 8602 CINNAMON CREEK | 0 | | 0 SAN ANTONIO | TX | 78240 | | | Various | | | | 1.09 |
| 47954784 | ALFORD, JESSICA - CREDIT REFUND | 307 TUCKER DRIVE | 0 | | 0 NEWNAN | GA | 30263 | | | Various | | | | 100.00 |
| 41695667 | ALL AMERICAN BALLOONS, LTD.(DO NOT USE) | 417 A Lillard Road | 0 | | 0 Arlington | TX | 76012 | | | Various | | | | 21.96 |
| 236881 | ALL FIRE SYSTEMS, INC. | P. O. BOX 936 | 1043 SALUD | | 0 ROCK HILL | SC | 29730 | | | Various | | | | 64.95 |
| 58692 | ALLEGHENY POWER (CABIN HILL) UTILITIES | 800 CABIN HILL DR. | 0 | | 0 GREENSBURG | PA | | | | Various | | | | 2,036.07 |
| 47999827 | ALLEN, BOBBIE | 1623 West Stephenson | 0 | | 0 Harrison | AR | 72601 | | | Various | | | | 20.00 |
| 42667158 | ALLEN, JAQUELIN - REFUND | 1367 CLAY STREET | 0 | | 0 BOWLING GREEN | KY | 42101 | | | Various | | | | 30.00 |
| 42724503 | ALLEN, KRISTAN - REFUND | 2845 ST RT 73 | 0 | | 0 WILMINGTON | OH | 45177 | | | Various | | | | 10.00 |
| 42889025 | ALLEN, MICHAEL | 303 Alcock Way | 0 | | 0 Augusta | GA | 30907 | | | Various | | | | 5.86 |
| 47971656 | ALLEN, QIANNA | 5001 ROSETTE BLVD | 0 | | 0 LOUISVILLE | KY | 40218 | | | Various | | | | 6.23 |
| 48087336 | ALLEN, SHARON | 626 South Montgomery | 0 | | 0 Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 48094499 | ALLEN, SHIMANE | 202 Graverun Rd | 0 | | 0 Grasonville | MD | 21638 | | | Various | | | | 10.00 |
| 48010030 | ALLEN, STEPHEN - CREDIT REFUND | 208 B KEEN ROAD | 0 | | 0 FOUR OAKS | NC | 27524 | | | Various | | | | 20.00 |
| 42720799 | ALLEY, JOEL - REFUND | PO 812 | 0 | | 0 RICH SQUARE | NC | 27869 | | | Various | | | | 5.00 |
| 47965061 | ALLEY, KIM | 1115 Lead Mines Road | 0 | | 0 Austinville | VA | 24312 | | | Various | | | | 10.40 |
| 41866411 | ALLGOOD PEST SOLUTIONS (POB 891) | P.O BOX 891 | 0 | | 0 Dublin | GA | 31040 | | | Various | | | | 74.00 |
| 47900151 | ALLIANCE JEWELERS, INC. | 849 KELLER PARKWAY | 0 | | 0 KELLER | TX | 76248 | | | Various | | | | 764.00 |
| 42238388 | ALLIED INTERSTATE, INC. (POB 951510) | WEST PALM BEACH | P.O. BOX 9 | | 0 CLEVELAND | OH | 44193 | | | Various | | | | 2,549.89 |
| 42510011 | ALLIED WASTE SERVICE (POB 78829) | PO BOX 78829 | 0 | | 0 PHOENIX | AZ | 85062 | | | Various | | | | 263.35 |
| 42506987 | ALLIED WASTE SERVICES (POB 9001099) | PO BOX 9001099 | 0 | | 0 LOUISVILLE | KY | | | | Various | | | | 205.53 |
| 285181 | ALLIED WASTE SERVICES (USE 42506987) | P.O. BOX 830068 | 0 | | 0 BALTIMORE | MD | | | | Various | | | | 153.01 |
| 42763289 | Allison Williams | 7179 Hwy 51 | 0 | | 0 Pleasant Grove | AL | 35127 | | | Various | | | | 91.51 |
| 42564124 | ALSTON, KASHEKA(DO NOT USE) | 6525 Balsam Rd | 0 | | 0 Richmond | VA | 23225 | | | Various | | | | 26.25 |
| 42526671 | Altha Grayson | 1900 Bollin Rd | Apt 7 | | 0 Taylors | SC | 29687 | | | Various | | | | 10.00 |
| 42525897 | Althea Booker | 415 Ridge Road | 0 | | 0 Wellford | SC | 293011317 | | | Various | | | | 10.00 |
| 42488811 | Althea Williams | 819 East Blve | C-3 | | 0 Williamston | NC | 27892 | | | Various | | | | 80.00 |
| 42668020 | ALTON, MARY - REFUND | 511 OLD HWY 79 | 0 | | 0 DOVER | TN | 37058 | | | Various | | | | 5.00 |
| 42654541 | ALVARADO, MERCY-NSF FEES | 1617 VINEYARD WAY | 0 | | 0 GINESVILLE | GA | 30504 | | | Various | | | | 30.00 |
| 47935874 | ALVAREZ, RENE | 4550 Excel Parkway | Suite 100 | | 0 Addison | TX | 75001 | | | Various | | | | 20.00 |
| 42512463 | Alvin Lohorn | 601 South Peters Roa | 0 | | 0 Knoxville | TN | 37922 | | | Various | | | | 5.00 |
| 48010048 | AMAGWULA, RUBY - CREDIT REFUND | 2114 SOUTH BRIGHT LE | 0 | | 0 SMITHFIELD | NC | 27577 | | | Various | | | | 5.00 |
| 42461272 | Amanda Cannon | 527 I Ave Box 1395 | 0 | | 0 Sheppard Afb | TX | 76311 | | | Various | | | | 5.00 |
| 42744862 | Amanda Lewis | P.O.Box 216 | 0 | | 0 Pottsville | AR | 72858 | | | Various | | | | 1.34 |
| 270502 | AMATO, JOSEPH - REPAIRS | 3058 CLARKSON DR. | 0 | | 0 ABINGDON | MD | 21009 | | | Various | | | | 965.00 |
| 42482575 | Amber Flaherty | Po B0x 1104 | 0 | | 0 Winnsboro | TX | 75494 | | | Various | | | | 831.99 |
| 42526646 | AMBER GLASS | 671 HWY 417 | 0 | | 0 MOORE | SC | 293691317 | | | Various | | | | 10.00 |
| 59167 | AMBER JEWELERS | 325 BUCKLAND MILLS C | 0 | | 0 CARY | NC | 27513 | | | Various | | | | 1,304.90 |
| 42577718 | Amber Sliger | 308 Telford School R | 0 | | 0 Telford | TN | 37690 | | | Various | | | | 20.00 |
| 42555666 | Amber Smith | 418 Apt D Straight S | 0 | | 0 Staunton | VA | 24401 | | | Various | | | | 3.15 |
| 42574189 | Amber Toledo | 1706 W. Arch | 0 | | 0 Searcy | AR | 72143 | | | Various | | | | 15.00 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | | | | | | | | Amount |
| 66011 | AMBRAS FINE JEWELRY- | | | | | | | | | Various | | | | 118.75 |
| 42504172 | Amelia Carter | P O Box 1333 | 0 | | Tappahannock | VA | 22560 | | | Various | | | | 4.83 |
| 42343671 | AMERENIP - UTILITIES | P.O. BOX 66884 | 0 | | ST. LOUIS | MO | | | | Various | | | | 562.41 |
| 42493696 | AMERICAN BANKERS INS.(SEE 42654525) | OF FL/TAWANA GARDNER | 11222 QUAI | | MIAMI | FL | 33157 | | | Various | | | | 99.00 |
| 42493709 | AMERICAN BANKERS INS.(USE 42654525) | OF FL/RUFINA ALBA JR | 11222 QUAI | | MIAMI | FL | 33157 | | | Various | | | | 323.60 |
| 52083 | AMERICAN BANKERS INS. (USE 42654525) | 11222 Quail Roost Dr | 0 | | Miami | FL | 33157 | | | Various | | | | 2,353.89 |
| 42493717 | AMERICAN BANKERS INS.(USE 42654525) | OF FL/KENNETH FISHER | 11222 QUAI | | MIAMI | FL | 33157 | | | Various | | | | 1,748.98 |
| 54237 | AMERICAN BANKERS LIFE ASS CO OF FLORIDA | OF FLORIDA | FINANCIAL | | MIAMI | FL | 33157 | | | Various | | | | 1,488.62 |
| 42493725 | AMERICAN BANKERS LIFE(USE 54237) | CO OF FL/DAWN M DANS | 11222 QUAI | | MIAMI | FL | 33157 | | | Various | | | | 71.28 |
| 42493733 | AMERICAN BANKERS LIFE(USE 54237) | CO OF FL/DONALD L PI | C-05010239 | | MIAMI | FL | 33157 | | | Various | | | | 126.57 |
| 42493741 | AMERICAN BANKERS LIFE(USE 54237) | CO OF FL/ELMER DUNLA | 11222 QUAI | | MIAMI | FL | 33157 | | | Various | | | | 4,360.54 |
| 185551 | AMERICAN DIAMOND REGISTRY | P.O. BOX 20022 | | 0 | SARASOTA | FL | 34231 | | | Various | | | | 125,946.50 |
| 47744178 | AMERICAN FIRE EQUIPMENT | 13720 DABNEY ROAD | 0 | | WOODBRIDGE | VA | 22191 | | | Various | | | | 42.00 |
| 47941377 | AMERICAN SERVICES, INC. | 5151 GOLDEN FOOTHILL | 0 | | EL DORADO HILLS | CA | 95762 | | | Various | | | | 16,022.95 |
| 60122 | AMERICAS DIAMONDS-S | | | | | | | | | Various | | | | 45.00 |
| 50110 | AM-GOLD PRODUCTS-ASS | | | | | | | | | Various | | | | (124.09) |
| 60110 | AM-GOLD PRODUCTS-SAL | | | | | | | | | Various | | | | (339.60) |
| 59002 | AMHERST COUNTY SERVICE AUTH - UTILITIES | P.O. BOX 100 | 0 | | MADISON HEIGHTS | VA | | | | Various | | | | 117.70 |
| 42956304 | AMJELICA S. - REFUND | 4550 EXCELL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42956312 | AMMONS, PATSY - REFUND | 7 BLUE GRASS COURT | 0 | | TAYLORS | SC | 2967 | | | Various | | | | 10.00 |
| 48038411 | AMS BILLING - UTILITIES | 7608 15TH STREET E | 0 | | SARASOTA | FL | | | | Various | | | | 34.92 |
| 42561388 | Amy Mitchell-Travel | 171 Cross Roads | 0 | | Savannah | GA | 31401 | | | Various | | | | 5.00 |
| 42475295 | Amy Welty | No Address From 05 O | 0 | | Shelbyville | IN | 46176 | | | Various | | | | 46.15 |
| 42928936 | AMYX, GLENN - REFUND | 310 LINDSEY STREET | 0 | | CHURCH HILL | TN | 37642 | | | Various | | | | 64.61 |
| 48058367 | ANALYSTS INTERNATIONAL | 36257 TREASURY CENTE | 0 | | CHICAGO | IL | | | | Various | | | | 12,600.00 |
| 42956339 | ANDERSON, ALLEY - REFUND | RT. 5 BOX 684 | 0 | | LAURENS | SC | 29360 | | | Various | | | | 10.00 |
| 48094878 | ANDERSON, ANDREA | 7927 St.ives Rd | 0 | | No.chas | SC | 29406 | | | Various | | | | 25.00 |
| 48090480 | ANDERSON, JACOREY | 2335 Mallory Ln. | 0 | | Lancaster | TX | 75134 | | | Various | | | | 20.00 |
| 42956347 | ANDERSON, MONICA - REFUND | 100 PELHAM ROAD. APT | 0 | | GREENVILLE | SC | 296072747 | | | Various | | | | 10.39 |
| 48089606 | ANDERSON, SHANNON | 60 Bay Ln | 0 | | Mascotte | FL | 34753 | | | Various | | | | 20.00 |
| 42912580 | ANDERSON, TINA - REFUND | 2498 HWY 157 | 0 | | JUDSONIA | AR | 72143 | | | Various | | | | 5.00 |
| 42671907 | ANDERSON, WILLIAM - REFUND | 185 TERRI RD. | 0 | | BLUEFIELD | VA | 24605 | | | Various | | | | 20.00 |
| 50109 | ANDIN INT'L-ASSET | | | | | | | | | Various | | | | 1,538,760.20 |
| 42470321 | Andrew Beal | 315 E Grant | 0 | | Mangum | OK | 73054 | | | Various | | | | 234.75 |
| 48027392 | ANDREWS, ANTHONY | 1107 West Orice Roth | 0 | | Gonzales | LA | 70737 | | | Various | | | | 30.00 |
| 48089729 | ANDREWS, VICKI | 134 Welch Rd | 0 | | Choudrant | LA | 71227 | | | Various | | | | 11.17 |
| 42647894 | ANDRUS, ARTHELLA - REFUND | 630 BROTHER RD | 0 | | SCOTT | LA | 70507 | | | Various | | | | 5.39 |
| 42566251 | Angel Turrubiartes | 208 Seventh St | 0 | | Bernice | LA | 71222 | | | Various | | | | 215.92 |
| 42441722 | Angela Carbajal | 1916 SW Parkgrove Dr | 0 | | Lawton | OK | 73505 | | | Various | | | | 3.72 |
| 42541571 | Angela Childiss | 171 Crossvine Ct | 0 | | Savannah | GA | 314052766 | | | Various | | | | 20.00 |
| 42526110 | Angela Cox | 8814 Valley Falls Rd | 0 | | Spartanburg | SC | 29303 | | | Various | | | | 20.00 |
| 42528959 | Angela Morgen | 124 North Ave | 0 | | Duncan | SC | 29334 | | | Various | | | | 10.00 |
| 42529661 | Angela Wood | 9885 Fairforest Road | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 13.00 |
| 42515074 | Angelo Fontana | 3901 Treely Rd | 0 | | Chester | VA | 23831 | | | Various | | | | 0.60 |
| 42526355 | Angie Fortner | 190 Claude LaNE | 0 | | Startanburg | SC | 29302 | | | Various | | | | 10.00 |
| 47927639 | ANGLIN, LISA | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 7.00 |
| 50177 | ANILA ENTERPRISES | | | | | | | | | Various | | | | (268.55) |
| 42528810 | Anita McClintock | 267 Finch Road | 0 | | Wellford | SC | 29385 | | | Various | | | | 10.00 |
| 42528924 | Annette Moore | P O Box 814 | 0 | | Duncan | SC | 29334 | | | Various | | | | 23.00 |
| 42447374 | Annette Underwood | 611 W Vandelia St | 0 | | Greensboro | NC | 27407 | | | Various | | | | 25.00 |
| 42440615 | Anthony Crockett | 171 CROSSROADS PRKWY | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 100.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42743464 | Anthony Giametta | 7369 Mc Daniel Dr | 0 | | King George | VA | 22485 | | | Various | | | | 5.00 |
| 42743472 | Anthony Giametta | 7369 Mc Daniel Dr | 0 | | King George | VA | 22485 | | | Various | | | | 5.00 |
| 42743481 | Anthony Giametta | 7369 Mc Daniel Dr | 0 | | King George | VA | 22485 | | | Various | | | | 5.00 |
| 42743499 | Anthony Giametta | 7369 Mc Daniel Dr | 0 | | King George | VA | 22485 | | | Various | | | | 5.00 |
| 42507234 | Anthony Gorham | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 5.00 |
| 42528684 | Anthony Lyles | 201 Powell Mill Rd A | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 5.00 |
| 42746235 | Anthony Melton | 1032 Dunn Ave | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 11.00 |
| 42552123 | Anthony Pecoraro | 44087 Stein Rd | 0 | | Hammond | LA | 70403 | | | Various | | | | 4.63 |
| 48023842 | ANTOINE, TRACY | 114 Saylock Lane | 0 | | Opelousas | LA | 70570 | | | Various | | | | 30.00 |
| 41742751 | APPALACHIAN GOLDSMITH COMPANY | 1675 FLEMINGSBURG RO | SUITE #2 | | MOREHEAD | KY | 40351 | | | Various | | | | 310.50 |
| 55816 | APPALACHIAN POWER (POB 24413) | P.O. BOX 24413 | 0 | | CANTON | OH | | | | Various | | | | 484.05 |
| 42507154 | April Baskin | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 50.00 |
| 42512332 | APRIL FERGUSON | 1740 MAPLECREST DR | 0 | | Louisville | TN | 37777 | | | Various | | | | 5.00 |
| 42743958 | ARAMARK | 2120 HUTTON DRIVE | SUITE 100 | | CARROLLTON | TX | 75006 | | | Various | | | | 4,359.79 |
| 48094501 | ARCHER'SHEE, DANIEL | 9474 Chapel Road | 0 | | Easton | MD | 21601 | | | Various | | | | 23.00 |
| 42677647 | ARD, LESTER - REFUND | 365 SOUTH DEWITT | 0 | | VIDOR | TX | 77662 | | | Various | | | | 87.93 |
| 48085710 | ARDOIN, JASON - SECURITY | C/O LAFAYETTE POLICE | 900 E. UNI | | LAFAYETTE | LA | 70501 | | | Various | | | | 630.00 |
| 42487991 | Aretha Smiley | / | 0 | | Norfolk | VA | 23502 | | | Various | | | | 10.55 |
| 48089770 | ARGO, BARBARA | 0 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 1.00 |
| 47974427 | ARIZMDI, LEONEL | 143 Dawson | 0 | | Clarksville | TN | 37040 | | | Various | | | | 10.00 |
| 59187 | ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 17003 | 0 | | FORT SMITH | AR | | | | Various | | | | 33.50 |
| 47815271 | ARKANSAS VALLEY ELECTRIC | P.O. BOX 47 | 0 | | OZARK | AR | 72949 | | | Various | | | | 700.84 |
| 59136 | ARKANSAS WESTERN GAS COMPANY | P. O. BOX 22152 | 0 | | TULSA | OK | | | | Various | | | | 25.83 |
| 42669591 | ARNOLD, ANTHONY | 1167 E. ST. CLAIR | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 40.00 |
| 48086835 | ARNOLD, MAEBELL | 14040 Johnson Cove | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 17.44 |
| 47984140 | ARNOLD, WILLIE | Mount Carmel Ave | 0 | | Mount Carmel | TN | 37645 | | | Various | | | | 71.16 |
| 42671000 | ARONOFF, GEORGE N.,ESQ.(BOD) | BENESCH FRIEDLANDER | 200 PUBLIC | | CLEVELAND | OH | 44114 | | | Various | | | | 13,000.00 |
| 48091087 | ARRINGTON, KIM | 1703 Dudley Dr | 0 | | Charlestown | WV | 25389 | | | Various | | | | 30.00 |
| 47857092 | ARROW FINANCIAL(5996 W. TOUHY AVE) | 5996 W. TOUHY AVENUE | 0 | | NILES | IL | 60714 | | | Various | | | | 17,705.24 |
| 42488993 | Arthur Foy | / | 0 | | Williamston | NC | 27892 | | | Various | | | | 5.00 |
| 42720801 | ARTIS, ESSIE - REFUND | 115 BELL STREET | 0 | | AULANDER | NC | 27805 | | | Various | | | | 10.00 |
| 227432 | ARTISAN CO. - REPAIRS | P.O.BOX 80094 | 0 | | MIDLAND | TX | | | | Various | | | | 418.00 |
| 42078290 | ART'S WORK WATCH REPAIR | 15900 HANSONVIEW DRI | 0 | | TAVARES | FL | 32778 | | | Various | | | | 90.00 |
| 47921288 | ARZOLA, MARCO - CREDIT REFUND | 1330 SHERWOOD | 0 | | FT. SILL | OK | 73501 | | | Various | | | | 10.00 |
| 48071385 | ASBILL, STEVEN | P.o Box 153 | 0 | | Mansfield | AR | 72944 | | | Various | | | | 20.21 |
| 42730701 | ASH, JOHN - REFUND | 1530 EIDRICH BLVD. | APT. 4 | | RUSSELL | KY | 41169 | | | Various | | | | 40.00 |
| 42892013 | ASH, MIRANDA | 536 Cherry Blossom D | 0 | | Sonora | KY | 42776 | | | Various | | | | 5.79 |
| 42602426 | ASHER, ANGELA - REFUND | 2066 CEDAR HILL RD. | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 20.00 |
| 42961875 | ASHFORD, MARSHALL - CREDIT REFUND | 4047 HIGH ACRES ROAD | 0 | | ROANOKE | VA | 24017 | | | Various | | | | 23.47 |
| 59677 | ASHTON JEWELERS | 215 SUNRIDGE LANE | 0 | | ALLEN | TX | 75002 | | | Various | | | | 1,164.50 |
| 42487940 | ASHTON MCCOY | / | 0 | | Norfolk | VA | 23502 | | | Various | | | | 6.30 |
| 42508739 | Ashton Mink | 2118 Wrensnest Rd Ap | 0 | | Huntsville | AL | 35803 | | | Various | | | | 11.00 |
| 48011702 | ASSET MANAGEMENT & SERVICES | 1352 EXCHANGE DRIVE | 0 | | RICHARDSON | TX | 75081 | | | Various | | | | 405.94 |
| 42638859 | ASSOCIATION OF CORPORATE COUNSEL | 1025 CONNECTICUT AVE | 0 | | WASHINGTON | DC | 20036.5425 | | | Various | | | | 30.00 |
| 42104726 | AT&T (POB 105262) | P. O. BOX 105262 | 0 | | ATLANTA | GA | | | | Various | | | | 599.72 |
| 106649 | AT&T (POB 630047) | P. O. Box 630047 | 0 | | Dallas | TX | | | | Various | | | | 46.10 |
| 42131812 | AT&T (POB 650516) | P. O. BOX 650516 | 0 | | DALLAS | TX | | | | Various | | | | 95.04 |
| 57715 | AT&T (POB 650661) | P.O. BOX 650661 | 0 | | DALLAS | TX | | | | Various | | | | 730.74 |
| 58474 | AT&T (POB 8100) | P. O. BOX 8100 | 0 | | AURORA | IL | | | | Various | | | | 133.50 |
| 57002 | AT&T (POB 930170) | P.O. BOX 930170 | 0 | | DALLAS | TX | | | | Various | | | | 538.10 |
| 41698884 | ATHENS CLARKE COUNTY | WATER BUSINESS OFFI | 596 PRINCE | | ATHENS | GA | | | | Various | | | | 18.82 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42874472 | ATKINS, MARY - REFUND | 5299 OCONEE ROAD | 0 | 0 | TENNILLE | GA | 31089 | | | Various | | | | 20.90 |
| 47973256 | ATKINSON, ANNIE | 1710 Mytle Avenue | 0 | 0 | Greenville | NC | 27834 | | | Various | | | | 3.26 |
| 48087344 | ATKINSON, JUDY | 310 Industrial Park | 0 | 0 | Starkville | MS | 39759 | | | Various | | | | 25.59 |
| 50099 | ATLANTIC JEWELRY CO- | | | | | | | | | Various | | | | (27.51) |
| 60099 | ATLANTIC JEWELRY CO- | | | | | | | | | Various | | | | 195.13 |
| 53922 | ATLANTIC LIGHTING & SUPPLY COMPANY, INC. | 218 OTTLEY DRIVE NE | 0 | 0 | ATLANTA | GA | 30324 | | | Various | | | | 4,364.35 |
| 42054714 | ATLANTIC TELEPHONE MEMBERSHIP | P.O. BOX 3198 | 0 | 0 | SHALLOTTE | NC | 28459 | | | Various | | | | 206.86 |
| 51150 | ATLAS VAN LINES, INC. | P. O. BOX 952340 | 0 | 0 | ST. LOUIS | MO | | | | Various | | | | 1,261.88 |
| 42543083 | ATMOS ENERGY (POB 78108) | P. O. BOX 78108 | 0 | 0 | PHOENIX | AZ | | | | Various | | | | 1,418.81 |
| 47959569 | ATMOS ENERGY (POB 9001949) - #5228 | P. O. BOX 9001949 | 0 | 0 | LOUISVILLE | KY | | | | Various | | | | 225.88 |
| 42504501 | ATMOS ENERGY (POB 9001949) #5875 | PO BOX 9001949 | 0 | 0 | LOUISVILLE | KY | 40290 | | | Various | | | | 150.73 |
| 41781872 | ATWATER, STELLA M. - REPAIRS | 933 YORKTOWN DRIVE | 0 | 0 | CHARLESTON | SC | 29412 | | | Various | | | | 507.40 |
| 47965070 | ATWELL, JOSEPH | PO BOX 176 | 0 | 0 | Rural Retreat | VA | 24368 | | | Various | | | | 4.20 |
| 50172 | AURAFIN LLC-ASSET | | | | | | | | | Various | | | | 200,822.53 |
| 60172 | AURAFIN LLC-SALES | | | | | | | | | Various | | | | 200,024.51 |
| 50279 | AURAFIN/ORO AMERICA | | | | | | | | | Various | | | | 74,703.22 |
| 50103 | AURAGEM-ASSET | | | | | | | | | Various | | | | 66,512.97 |
| 60103 | AURAGEM-SALE | | | | | | | | | Various | | | | 3,777.37 |
| 42529468 | Aurdre Talley | 5 Church St | 0 | 0 | Startex | SC | 29377 | | | Various | | | | 10.00 |
| 41882745 | AURORA'S REPAIRS | 1045 LIBERTY STREET | 0 | 0 | JACKSONVILLE | FL | 32206 | | | Various | | | | 439.50 |
| 42956363 | AUSTIN, VINICIA - REFUND | 116 MCSWAIN DR | 0 | 0 | MAULDIN | SC | 296072747 | | | Various | | | | 5.00 |
| 42488854 | Austine Spivey | 715 Ghents Str | 0 | 0 | Windsor | NC | 27983 | | | Various | | | | 25.00 |
| 42049131 | AUTOSCRIBE CORPORATION | P.O. BOX 8014 | 0 | 0 | GAITHERSBURG | MD | | | | Various | | | | 75.00 |
| 41750030 | AUTRY, BOB - REPAIRS | 10 ROLLING ACRES | 0 | 0 | WEAVERVILLE | NC | 28787 | | | Various | | | | 397.00 |
| 48089171 | AVANT, BANESSA | 104 Gerrard Rd | 0 | 0 | Starkville | MS | 39759 | | | Various | | | | 25.00 |
| 48084611 | AVANT, FLORENCE | 217 Broadway Apt 17 | 0 | 0 | Vincennes | IN | 47591 | | | Various | | | | 30.00 |
| 47961378 | AVARA, MELINDA | 40243 Cossy | 0 | 0 | Prairieville | LA | 70769 | | | Various | | | | 20.00 |
| 48030065 | AVINGER, BRANDY | 3575 Greenwood Dr | 0 | 0 | Conway | SC | 29526 | | | Various | | | | 10.00 |
| 41906268 | AVINGERS JEWELERS (NEED W-9) | 1119 ORANGEBURG MALL | 0 | 0 | ORANGEBURG | SC | 29115 | | | Various | | | | 47.50 |
| 47999350 | AXXIS BUILDERS, INC. (POB 293027) | P. O. BOX 293027 | 0 | 0 | NASHVILLE | TN | 377229 | | | Various | | | | 1,087.00 |
| 42673451 | AYERS, ERIC - REFUND | 171 CROSSROADS PARKW | 0 | 0 | SAVANNAH | GA | 31407 | | | Various | | | | 200.00 |
| 59268 | B & B CUSTOM JEWELRY MFG. | 96 COVE TERRACE SHOP | 0 | 0 | COPPERAS COVE | TX | 76522 | | | Various | | | | 1,247.00 |
| 41951122 | B & L JEWELERS | 845 WHITAKER RD. | 0 | 0 | EUBANK | KY | 42567 | | | Various | | | | 834.00 |
| 58109 | B. H. MULTICOM CORP | 15 WEST 46TH STREET | 0 | 0 | NEW YORK | NY | 10036 | | | Various | | | | 75.00 |
| 41851885 | B.N. ENTERPRISES | 121 E. FRANK | 0 | 0 | LUFKIN | TX | 75901 | | | Various | | | | 174.95 |
| 42956371 | BABRIDGE, KEENAN - REFUND | 300 PELHAM ROAD, APT | 0 | 0 | GREENVILLE | SC | 29615 | | | Various | | | | 15.00 |
| 42917452 | BACKETT, ACHALEESE - REFUND | 1939 PENDLTON STREET | 0 | 0 | SAVANNAH | GA | 314043994 | | | Various | | | | 52.33 |
| 42633100 | BADANI, JOSE - REFUND | 775 GATEWAY DR SE | #1228 | 0 | LEESBURG | VA | 20175 | | | Various | | | | 25.08 |
| 47970688 | BAECARDY, LOIS S | #121 Whiteville Rd | 0 | 0 | Ash | NC | 28420 | | | Various | | | | 5.59 |
| 48010064 | BAILEY, PRISCILLA  - CREDIT REFUND | HHC, 35TH SIG BDE | 0 | 0 | FORT BRAGG | NC | 28307 | | | Various | | | | 10.00 |
| 238713 | BAILEY, SCOTT W. - REPAIRS | 2705 SYCAMORE STREET | 0 | 0 | COLUMBUS | IN | 47201 | | | Various | | | | 112.00 |
| 47934126 | BAILEY, TIMOTHY | Rt 1 Box 83 R | 0 | 0 | Poca | WV | 25159 | | | Various | | | | 3.72 |
| 47999237 | BAILEY, YOLANDA - CREDIT REFUND | 134 TALL SPRUCE DRIV | 0 | 0 | CHARLESTON | SC | 29407 | | | Various | | | | 24.71 |
| 70391 | BAITH COMPANY INC - | | | | | | | | | Various | | | | 180,012.90 |
| 50391 | BAITH COMPANY INC-AS | | | | | | | | | Various | | | | (5,320.86) |
| 60391 | BAITH COMPNAY INC - | | | | | | | | | Various | | | | 21,272.27 |
| 48096187 | BAKER, KEITH - SECURITY | 408 S. HOLLY STREET | 0 | 0 | HAMMOND | LA | 70403 | | | Various | | | | 1,425.00 |
| 47979383 | BAKER, MARY - CREDIT REFUND | 1773 SUMMERHILL CH R | 0 | 0 | WESTENDO | NC | 27376 | | | Various | | | | 198.19 |
| 48087352 | BAKER, WANDA | 185 Pecan Acres | 0 | 0 | Starkville | MS | 39759 | | | Various | | | | 15.00 |
| 42724520 | BALES, KIMBERLY - REFUND | 2845 ST RD 73 | 0 | 0 | WILMINGTON | OH | 45177 | | | Various | | | | 25.00 |
| 48010531 | BALLA, SAMANTHA - CREDIT REFUND | 1562 ILLINOIS ROAD A | 0 | 0 | RADCLIFF | KY | 40160 | | | Various | | | | 50.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42956427 | BALLAD, KRIK - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42409626 | Ballard Jewelers | 1209 Syracuse | 0 | | Plano | TX | 75075 | | | Various | | | | 447.50 |
| 48096435 | BALLARD, JIM | 554 Reems Creek Rd | 0 | | Weaverville | NC | 28787 | | | Various | | | | 36.21 |
| 48087361 | BALLARD, NATHAN | Rt 3 Box 165 A | 0 | | Eupora | MS | 39744 | | | Various | | | | 5.00 |
| 42897041 | BALLARD, TINA R | 108 East Hwy 80 Apt | 0 | | Bloomingdale | 0 | 31302 | | | Various | | | | 40.00 |
| 47991008 | BALMORE, REGINA - CREDIT REFUND | P O BOX 2914 | 0 | | WEST MONROE | LA | 71294 | | | Various | | | | 33.00 |
| 48099185 | BANDA, ELVIRA - CREDIT REFUND | 1410 NORTH MARY, APT | 0 | | COMANCHE | TX | 76442 | | | Various | | | | 20.00 |
| 42689912 | BANE, ASHLEY - REFUND | 344 HONEY HOLLOW FAR | 0 | | LEXINGTON | VA | 24450 | | | Various | | | | 1.00 |
| 41710257 | BANK OF AMERICA(BUSINESS CARD) | P.O. BOX 60073 | 0 | | CITY OF INDUSTR | CA | | | | Various | | | | 36,456.80 |
| 48065971 | BANKS, CARLA | 6470 Farley Dr E | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 5.00 |
| 48093921 | BANKS, JAMIE R. | 474 Canal Road | 0 | | Brunswick | GA | 31525 | | | Various | | | | 44.72 |
| 42647579 | BANKS, JOHNNIE-REFUND | 4384 9TH ST. APT. R | 0 | | FT. WAINWRIGHT | AK | 99703 | | | Various | | | | 64.00 |
| 42753401 | BANKS, NIKISHA - REFUND | 1300 13APT 225 | 0 | | BROWNWOOD | TX | 76801 | | | Various | | | | 120.00 |
| 48087230 | BANNISTER, RACHEL | 2592 Popular Springs | 0 | | Greenwood | SC | 29646 | | | Various | | | | 5.00 |
| 42528828 | Barbara Mccravy | 146 Raintree Drive | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 23.00 |
| 42529185 | Barbara Powell | 7205 Valley Falls Ro | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 10.00 |
| 42512383 | BARBARA SMITH | 102 CRESTVIEW DR | 0 | | SWEETWATER | TN | 37874 | | | Various | | | | 14.20 |
| 48098449 | BARBER, BRENDA - CREDIT REFUND | 28 PINELEA DRIVE | 0 | | NEWNAN | GA | 30263 | | | Various | | | | 48.95 |
| 48089788 | BARBER, CHERYL | 3641 Robin Circle | 0 | | Bham | AL | 35242 | | | Various | | | | 1.00 |
| 41836765 | Barbermartin Advertising | 7400 Beaufont Spring | 0 | | Richmond | VA | 23225 | | | Various | | | | 10,333.33 |
| 42488011 | Barbie Riddick | / | 0 | | Norfolk | VA | 23502 | | | Various | | | | 35.01 |
| 53960 | BARDSTOWN, CITY OF (POB 368) UTILITIES | P.O. BOX 368 | 220 NORTH | | BARDSTOWN | KY | 40004 | | | Various | | | | 371.00 |
| 42673460 | BARKER, JASON - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 20.00 |
| 42874878 | BARKER, TERRANCE - REFUND | 3254 SOUTHEDGE WARE | 0 | | MEMPHIS | TN | 38118 | | | Various | | | | 21.29 |
| 48084696 | BARNES, MILTON | 111 Infinty Dr | 0 | | Newton Grove | NC | 28366 | | | Various | | | | 10.54 |
| 42933621 | BARNES, NELDA - REFUND | 2505 HWY 183 NORTH | 0 | | EARLY | TX | 76801 | | | Various | | | | 121.78 |
| 48019413 | BARNES, TASHA | 700 PEG LEG LN | 0 | | MANY | LA | 71449 | | | Various | | | | 2.16 |
| 48084805 | BARNES, WES | 15 Elory Dr | 0 | | Springvilee | TN | 38256 | | | Various | | | | 7.00 |
| 48074560 | BARNETT, JEREMY | 33880A Lee Rd | 0 | | Robertsdale | AL | 36567 | | | Various | | | | 5.00 |
| 48026576 | BARNETT, KATHRYN | 6155 EASTEX FRWY 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 20.00 |
| 47958574 | BARNETT, KATHY | 119 Highland Ave | 0 | | Russell | KY | 41169 | | | Various | | | | 10.00 |
| 48063481 | BARR, MARK A. | 7743 Ovaldale Drive | 0 | | North Charlesto | SC | 29418 | | | Various | | | | 8.17 |
| 48022524 | BARRERA, FIDELINA | | 0 | | Smithfield | NC | 27577 | | | Various | | | | 25.00 |
| 42654681 | BARRETT, MICHELLE-REFUND | 6 JARDIN CT | 0 | | LAQUEY | MO | 65534 | | | Various | | | | 619.44 |
| 42889084 | BARRETT, WILLIAM | 217 Laurel Lane | 0 | | LaGrange | GA | 30240 | | | Various | | | | 8.84 |
| 48056564 | BARRON, NEWBURGER, SINSLEY & WIER, PLLC | THE PENTHOUSE | 1212 GUADA | | AUSTIN | TX | | | | Various | | | | 3,240.84 |
| 41703866 | BARRY E. ROBERTSON | COMMISSIONER OF LICE | 1702 NOBLE | | ANNISTON | AL | 38201 | | | Various | | | | 142.50 |
| 42651308 | BARTA I, JOHN - REFUND | PO BOX 741 | 0 | | HOLLIDAY | TX | 76366 | | | Various | | | | 1.73 |
| 48091651 | BARTLEY, DENNIS | 27644 N 1700 East Rd | 0 | | Bismarck | IL | 61814 | | | Various | | | | 34.26 |
| 42525900 | BASIL BOYD | 908 CRESTVIEW RD A | 0 | | EASLEY | SC | 26420 | | | Various | | | | 10.00 |
| 42602493 | BASIL, MARGE - REFUND | 313 NORTH THIRD STRE | 0 | | CAVE CITY | KY | 42127 | | | Various | | | | 100.00 |
| 42956443 | BASS, JOEY - REFUND | 26 PEACHTREE STREET | 0 | | CLINTON | SC | 29325 | | | Various | | | | 5.00 |
| 48094827 | BASS, RAYMOND | 18316 Florida Ave | 0 | | Mac Clenney | FL | 32234 | | | Various | | | | 40.66 |
| 42961891 | BASS, SHAE - CREDIT REFUND | 1521 E LYNCHBURG SAL | 0 | | BEDFORD | VA | 24523 | | | Various | | | | 26.56 |
| 48071692 | BATES, BILL | 13363 Airport Rd | 0 | | Mt. Vernon | OH | 43050 | | | Various | | | | 22.37 |
| 47979439 | BATTEN, CHRIS | 3522 Buffolo Ford Rd | 0 | | Asheboro | NC | 27205 | | | Various | | | | 50.00 |
| 42874464 | BATTIE, GARY - REFUND | P.O. BOX 13 | 0 | | DAVISBORO | GA | 31018 | | | Various | | | | 5.00 |
| 48089796 | BATTLE, HOMER | | 0 | | Birmingham | AL | 35242 | | | Various | | | | 30.00 |
| 42563308 | BATTLE, LINDA - TRAVEL | CORPORATE OFFICE | 0 | | 0 | 0 | 0 | | | Various | | | | 35.71 |
| 48011876 | BATTLES, KIM - CREDIT REFUND | 903 CHERRY STREET | 0 | | MIDFIELD | AL | 35228 | | | Various | | | | 10.00 |
| 47939921 | BATTS, MILTON | 219 SUGGS ST | 0 | | Tarboro | NC | 27886 | | | Various | | | | 120.00 |

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48051000 | BAXTER-JONES, OTHAS | 13749 Choctaw Drive | 0 | | Tyler | TX | 75709 | | | Various | | | | 1.46 |
| 42614945 | BAYLESS, ANTHONY - REFUND | 109 BARBARA DR | 0 | | LA GRANGE | NC | 28551 | | | Various | | | | 5.00 |
| 48091298 | BAYLIN, DONNA | 1470 Indian Trail | 0 | | Canton | GA | 30115 | | | Various | | | | 33.92 |
| 47967243 | BAYLOCK, SHARIK | 4255 Harbourlake Dri | Apt I-1 | | Goose Creek | SC | 29445 | | | Various | | | | 55.00 |
| 42888356 | BAYS, SAMANTHA A | 2405 Portland Ave | 0 | | Kingsport | TN | 37660 | | | Various | | | | 43.30 |
| 42956451 | BEAGLE, LINDA - REFUND | 108 BOYD STREET | 0 | | FOUNTAIN INN | SC | 29644 | | | Various | | | | 7.00 |
| 42730663 | BEALE, KELLY - REFUND | P.O. BOX 1840 | 0 | | OCEANA | WV | 24870 | | | Various | | | | 25.00 |
| 42956460 | BEAM, HARRY - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 11.81 |
| 42613803 | BEANE, LARRY - REFUND | 2821 MILES AVE | 0 | | BALTIMORE | MD | 21211 | | | Various | | | | 25.00 |
| 48025303 | BEASLEY, ROBIN | 9524 Highway 613 Lot | 0 | | Escatawpa | MS | 39552 | | | Various | | | | 40.00 |
| 42720844 | BEATTY, JAY - REFUND | PO BOX 2 | 0 | | SEVERN | NC | 27877 | | | Various | | | | 25.00 |
| 42935141 | BEATY, STEPHEN - REFUND | 1045 MINT ROAD | 0 | | PARIS | KY | 40362 | | | Various | | | | 5.00 |
| 48048273 | BEAUCHAMP, LORRI | 601 Big Valtry Cr | 0 | | Lipan | TX | 76462 | | | Various | | | | 20.00 |
| 42956478 | BEAUFORT, RUBY - REFUND | 288 OLD MILL ROAD, A | 0 | | MAULDIN | SC | 29662 | | | Various | | | | 10.00 |
| 144434 | BEAUFORT-JASPER WATER & SEWER AUTHORITY | 6 SNAKE ROAD | 0 | | OKATIETTE | SC | | | | Various | | | | 27.24 |
| 59062 | BEAUMONT, CITY OF (POB 521) UTILITIES | P.O. BOX 521 | | | BEAUMONT | TX | | | | Various | | | | 195.59 |
| 47985214 | BEAVER, SUSAN | 809 Mclemone St. | 0 | | Lafayette | GA | 30728 | | | Various | | | | 5.00 |
| 48087379 | BECKEM, JESSIE | 1059 Andrew Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 48093787 | BECKFORD, ROBERT - SECURITY | 4945 MOYE STREET | 0 | | DALZELL | SC | 29040 | | | Various | | | | 75.00 |
| 48097331 | BECKHAM, MARY | 6819 35TH ST | 0 | | Tuscaloosa | AL | 35405 | | | Various | | | | 8.72 |
| 41863531 | BECKUM JEWELRY SERVICES | 332 OAK LAKE DRIVE | 0 | | MARTINEZ | GA | | | | Various | | | | 871.00 |
| 42629709 | BEDFORD, LARRY - REFUND | 7418 CAMERON RD | APT 209 | | AUSTIN | TX | 78753 | | | Various | | | | 200.00 |
| 42633126 | BELCHER, JOHN - REFUND | 41 N. BERLIN PIKE | 0 | | LOVETTSVILLE | VA | 20180 | | | Various | | | | 5.00 |
| 48089315 | BELL, ALFORD | 237 Pittsburg St | 0 | | Houston | MS | 38851 | | | Various | | | | 25.00 |
| 48026584 | BELL, CHARRISE | 6155 EASTEX FRWY 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 15.00 |
| 47990945 | BELL, HELEN - CREDIT REFUND | 7843 BASS STREET | 0 | | NEW ORLEANS | LA | 70126 | | | Various | | | | 150.00 |
| 48027739 | BELL, MANDY | 7500 E 1000 N | 0 | | Odon | IN | 47562 | | | Various | | | | 30.00 |
| 42602514 | BELL, MARILYN - REFUND | 3151 NOTERDAM DR | 0 | | SACRAMENTO | CA | 95826 | | | Various | | | | 10.00 |
| 42886668 | BELL, RONNIE - REFUND | 10280 CANADA STREEET | 0 | | BATON ROUGE | LA | 70807 | | | Various | | | | 260.40 |
| 48094528 | BELL, TERRY | 23284 Ivans Rd | 0 | | Preston | MD | 21655 | | | Various | | | | 48.09 |
| 47967307 | BELLAMY, MYRA | 7604 Suzanne Dr. | 0 | | N. Charleston | SC | 29418 | | | Various | | | | 10.00 |
| 47938397 | BELLFLOWER, JESSIE | 203 Grayson Dr | 0 | | Travelers Rest | SC | 296902747 | | | Various | | | | 32.00 |
| 48091685 | BELSER, JUSTINA | 909 GEORGIA DRIVE | APP C | | Danville | IL | 61832 | | | Various | | | | 17.35 |
| 42023918 | BENCHMARK, THE | 1437 E. FRANKLIN BLV | 0 | | GASTONIA | NC | 28054 | | | Various | | | | 677.00 |
| 48086843 | BENDER, KELLEY | 3009 20th Ave. | 0 | | Gulfport | MS | 39501 | | | Various | | | | 5.00 |
| 48085998 | BENDER, LATISHA | 8489 Old Percival Rd | Sandy Hil | | Columbia | SC | 29223 | | | Various | | | | 20.00 |
| 42874456 | BENEFIELD, ERNESTINE - REFUND | 3580 NATHAN AVE. | 0 | | MACON | GA | 31204 | | | Various | | | | 25.00 |
| 42704799 | BENITEZ, ARACELI - REFUND | 155 BRIGADIER LOOP | 0 | | PEARL RIVER | LA | 70452 | | | Various | | | | 183.52 |
| 48008183 | BENN, JAMES | 217 Redwood Ct | 0 | | Columbia | SC | 29223 | | | Various | | | | 62.75 |
| 47967323 | BENNETT, IRA | 1925 Bacons Bridge R | 0 | | Summerville | SC | 29485 | | | Various | | | | 11.00 |
| 42874448 | BENNETT, MARGIE - REFUND | 112 ACME ROAD | 0 | | TENNILLE | GA | 31089 | | | Various | | | | 18.02 |
| 42602522 | BENNETT, MELISSA - REFUND | 610 JACK SPARKS RD. | 0 | | EDMONTON | KY | 42129 | | | Various | | | | 5.00 |
| 47921309 | BENNETT, RICHARD - CREDIT REFUND | 404 1/2 COLOMBIA, AP | 0 | | LAWTON | OK | 73507 | | | Various | | | | 5.00 |
| 42721599 | Benny Lant | 507 King Street | 0 | | Winton | NC | 27986 | | | Various | | | | 21.00 |
| 42605897 | Benny Valdez | 914 Belton | 0 | | Danville | IL | 61832 | | | Various | | | | 10.00 |
| 47905261 | BENTON, EDWARD | 4503 CHASE CR APT B | 0 | | Killeen | TX | 75643 | | | Various | | | | 24.26 |
| 42762121 | BENTON, THELMA - REFUND | 242 HORSESHOE RD. | 0 | | SOUTH MILLS | NC | 27976 | | | Various | | | | 10.00 |
| 213348 | BERGERON, KEITH - REPAIRS | 406 CHAMBER LANE | 0 | | MOORE | SC | 29369 | | | Various | | | | 18.00 |
| 42504252 | Bernadette Artist | 7101 Fernwood Street | 0 | | Richmond | VA | 23228 | | | Various | | | | 132.78 |
| 42584432 | Bernice Glass | P.o. Box 1021 | 0 | | Salina | OK | 74365 | | | Various | | | | 10.00 |
| 42895054 | BERNSTEIN, KRISTI | 636 N W 26th Ave Apt | 0 | | Gainesville | FL | 32609 | | | Various | | | | 81.10 |

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42956494 | BERRY JR., JAMES - REFUND | 1101 ROPER MTN ROAD | 0 | | GREENVILLE | SC | 29615 | | | Various | | | | 45.00 |
| 48092151 | BERRY, BOBBIE | 454 Beachwood Cir | 0 | | Morristown | TN | 37813 | | | Various | | | | 16.43 |
| 48094907 | BERRY, FELICIA | 52 Tecumseh Ave | 0 | | Goose Creek | SC | 29445 | | | Various | | | | 5.22 |
| 42895231 | BERRY, JESSE A | 15318 A Wise Street | 0 | | Fort Polk | LA | 71459 | | | Various | | | | 11.36 |
| 47943153 | BERRY, MARCUS | 334 Cr 52 | 0 | | Tupelo | MS | 38801 | | | Various | | | | 10.00 |
| 42487958 | Berthram Bergan | 6143 Edwards St Apt | 0 | | Norfolk | VA | 23513 | | | Various | | | | 21.00 |
| 42676556 | Beryl Cook | 6300 Crest Green Rd | 0 | | Birmingham | AL | 35212 | | | Various | | | | 50.00 |
| 42956507 | BESSELLIEU, TERRANCE - REFUND | 4550 EXCELL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42090416 | Best Value Pawn | 2817 S US Hwy. 1 | 0 | | Fort Pierce | FL | 34982 | | | Various | | | | 93.00 |
| 42611592 | Beth Sanders | 1822 Moorman Lane | 42101 | | Bowling Green | KY | 42141 | | | Various | | | | 1.00 |
| 42724861 | Beth Woods | 340 C Baird Place | Village S | | Wilmington | OH | 45177 | | | Various | | | | 15.00 |
| 42675861 | Bethany Allen | 660 Greensburg Commo | | | Greensburg | IN | 47240 | | | Various | | | | 60.00 |
| 42888815 | BETTERTON, RUBY A | 65 Serdice Rd | 0 | | Roxboro | NC | 27574 | | | Various | | | | 19.63 |
| 42722786 | Bettina Williams | 121 Mabine Cicle | 0 | | Windsor | NC | 27983 | | | Various | | | | 30.00 |
| 42742040 | BETTY LIGGINS | 3769 GREENSPRING AVE | 0 | | Roanoke | VA | 24017 | | | Various | | | | 7.35 |
| 42647026 | Betty Lyman | 2337 South Amherst H | | | Madison Heights | VA | 24572 | | | Various | | | | 20.00 |
| 42634891 | Beulah Breaux | A | | | Lafayette | LA | 70503 | | | Various | | | | 22.00 |
| 42526806 | Beverly Holcombe | 320 Griceland Road | 0 | | Campobello | SC | 29322 | | | Various | | | | 20.00 |
| 42528481 | BEVERLY JONES | 303 CHARLES WORTH AV | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 12.20 |
| 42675254 | Beverly Mills | 137 College St | 0 | | Greeneville | KY | 42345 | | | Various | | | | 10.00 |
| 50236 | BH MULTI COLOR CORP | | | | | | | | | Various | | | | 11,295.44 |
| 56101 | BH MULTI COM CORP-DI | | | | | | | | | Various | | | | 52,014.10 |
| 66101 | BH MULTI COM CORP-DI | | | | | | | | | Various | | | | 15,530.88 |
| 48068303 | BIDGEL, AMIGA | 4550 Excel Pkwy | Suite 101 | | Addison | TX | 75001 | | | Various | | | | 40.00 |
| 59284 | BIG T JEWELERS, INC. | 520 W BOYCE STREET | 0 | | MANNING | SC | 29102 | | | Various | | | | 8,117.58 |
| 48093592 | BIGELOW, PAMELA | 1335 Glendale Ave | 0 | | Bluefield | WV | 24701 | | | Various | | | | 20.00 |
| 42529978 | Bill Booker | P O Box 2828 | 0 | | Appomattox | VA | 24522 | | | Various | | | | 40.00 |
| 42602039 | Billie Graham(DO NOT USE SEE 42602021) | 109 Clark St | 0 | | Glasgow | KY | 42141 | | | Various | | | | 16.00 |
| 42507533 | Billie Lawson | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 5.00 |
| 42661303 | BILLY BUCHANAN -REFUND | 15402 DISMUKE DR | 0 | | BILOXI | MS | 39532 | | | Various | | | | 6.00 |
| 42526030 | Billy Chapman | 504 McArthur Street | 0 | | Chesnee | SC | 29323 | | | Various | | | | 10.00 |
| 42694199 | Billy Phillips | 502 Cheyenne Lane | 0 | | Clarksville | TN | 37042 | | | Various | | | | 200.00 |
| 47970670 | BIRON, KEVIN | 46 Anson Ln | 0 | | Spring Lake | NC | 28390 | | | Various | | | | 6.03 |
| 42602565 | BIRTH, JOEY - REFUND | 367 FLAT ROCK ROAD | 0 | | BREEDING | KY | 42715 | | | Various | | | | 5.00 |
| 42956515 | BIRZE, STEVEN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 30.00 |
| 48098959 | BISHOP, ALESIA - CREDIT REFUND | 454 GLEN MAR ROAD | 0 | | GLEN BURNIE | MD | 21061 | | | Various | | | | 20.00 |
| 50330 | BLACK&BLUE JEWELRY C | | | | | | | | | Various | | | | 121,860.00 |
| 47974689 | BLACK, ANTONIA | 12017 CR 140 | 0 | | Flint | TX | 75762 | | | Various | | | | 40.00 |
| 42956531 | BLACK, AUNDRE - REFUND | 24 D WOODLAND HOMES | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 78.00 |
| 42956540 | BLACK, FRANKIE - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 4.86 |
| 48089809 | BLACK, LARRY | 7820 1st Ave So | 0 | | Birmingham | AL | 35206 | | | Various | | | | 1.00 |
| 42956401 | BLACK, SUE - REFUND | 49 SECOND STREET | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 20.00 |
| 48066009 | BLACKMON, LATANGELA | 6462 Hwy 4 West | 0 | | Holy Spring | MS | 38635 | | | Various | | | | 5.00 |
| 48087395 | BLACKMON, ROBERT | RT 1 BOX 171 H | 0 | | Starkville | MS | 39192 | | | Various | | | | 10.00 |
| 58100 | BLACKSTONE, TOWN OF - UTILITIES | 100 W. ELM STREET | 0 | | BLACKSTONE | VA | 23824 | | | Various | | | | 55.16 |
| 42668097 | BLADES, BONNIE - REFUND | 4603 BEARS STREET | 0 | | FORTCAMPBELL | KY | 42223 | | | Various | | | | 53.00 |
| 42939854 | Blair Burns | 1014 Merryweather | Old Roger | | Monroe | NC | 28110 | | | Various | | | | 10.60 |
| 42866384 | BLAIR, WENDY - REFUND | 9464 SHADOW PARK RD. | 0 | | PORTLAND | TN | 37148 | | | Various | | | | 5.00 |
| 42747473 | BLAKE, ELIZABETH - REFUND | 211 COUNTY ROAD | 0 | | CHESAPEAKE | OH | 45619 | | | Various | | | | 20.00 |
| 42956566 | BLAND, AMELIA - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42680387 | BLANKENSHIP, JAMIE - REFUND | 2601 6TH AVE | 0 | | CHARLESTON | WV | 25312 | | | Various | | | | 3.00 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48091714 | BLASINGAME, TINA | 119 Moore Circle | 0 | | Gleason | TN | 38229 | | | Various | | | | 11.00 |
| 42956574 | BLASSINGAME, EDDIE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48013206 | BLAYLOCK, CRANISHA M. | 7719 Dowing Circle | 0 | | Tampa | FL | 33610 | | | Various | | | | 8.79 |
| 42759191 | BLEVIN, ROBERT - REFUND | 113 NORTH STERLING S | 0 | | MORGANTON | NC | 28655 | | | Various | | | | 108.61 |
| 42956646 | BLOISE, DENISE - REFUND | 104 WATSON ROAD | 0 | | TAYLORS | SC | 29687 | | | Various | | | | 10.00 |
| 47969038 | BLOOMFIELD, JAMES | 0 | 0 | | CONWAY | AR | 72032 | | | Various | | | | 10.51 |
| 47914408 | BLUBAUGH, SHAWNA | P.O. BOX 1623 | 0 | | Searcy | AR | 72145 | | | Various | | | | 15.00 |
| 42905806 | BLUE, ANGELA - REFUND | . | 0 | | NEWPORT NEWS | VA | 23602 | | | Various | | | | 120.94 |
| 48094915 | BLUETT, JEROME | 111 Dillinger Street | 0 | | North Charlesto | SC | 29420 | | | Various | | | | 20.00 |
| 48095942 | BLYTHEVILLE, CITY OF - UTILITIES | 124 WEST WALNUT STRE | 0 | | BLYTHEVILLE | AR | 72315 | | | Various | | | | 1,420.25 |
| 58872 | BOARD OF PUBLIC UTILITIES | P.O. BOX 460 | 0 | | PARIS | TN | 38242 | | | Various | | | | 458.51 |
| 42954085 | Bobbie Littleton | Po Box 198402 | 0 | | Clanton | AL | 29369 | | | Various | | | | 235.80 |
| 48013353 | BOBBIT, RONALD | 136 Firethorn Drive | 0 | | North Augusta | SC | 29860 | | | Various | | | | 6.54 |
| 42956582 | BOBO, MARION - REFUND | 417 GARY STREET | 0 | | CLINTON | SC | 29325 | | | Various | | | | 75.00 |
| 48087408 | BOGGS, MICHELLE | 199 Ct Rd 190 | 0 | | Houston | MS | 38851 | | | Various | | | | 1.00 |
| 47934142 | BOGGS, ROD | 115 B LIMESTONE RD | 0 | | CHARLESTON | WV | 25312 | | | Various | | | | 0.05 |
| 42633134 | BOHRER, AMBER - REFUND | 20407 GLEEDSVILLE RO | 0 | | LEESBURG | VA | 20175 | | | Various | | | | 5.00 |
| 48063465 | BOLDEN, KEYANDA L. | 2330 E. Tremont Cour | 0 | | Richmond | VA | 23225 | | | Various | | | | 80.51 |
| 48087416 | BOLES, RUSSELL | 1150 Yeates Subdivis | 0 | | Starkville | MS | 39759 | | | Various | | | | 25.00 |
| 48092952 | BOLTON, SHAMOCKA | Po Box 129 | 0 | | Lexington | GA | 30648 | | | Various | | | | 42.75 |
| 47963761 | BONAVENTURE, RANDY | 11385 Burgess | 0 | | Denham Springs | LA | 70726 | | | Various | | | | 40.00 |
| 42914745 | BONDS, DWIGHT - REFUND | 211 EVERGREEN DRIVE | 0 | | HARKER HEIGHTS | TX | 76518 | | | Various | | | | 20.57 |
| 48053620 | BONDS, MICHAEL | 1 | 0 | | Simpsonville | SC | 29680 | | | Various | | | | 20.00 |
| 42488045 | Bonney Russell | / | 0 | | Norfolk | VA | 23502 | | | Various | | | | 50.00 |
| 42956435 | Bonnie Ballard | 7 School St | 0 | | Travelers Rset | SC | 29690 | | | Various | | | | 10.00 |
| 42745523 | Bonnie Riggs | Po Box 732 | 0 | | Munfordville | KY | 42765 | | | Various | | | | 10.00 |
| 47927735 | BOOKER, CHARLES | 3509 Town Street | 0 | | Hope Mills | NC | 28304 | | | Various | | | | 393.89 |
| 47749809 | BOOTHEEL INTERNET SERVICE | 221 FIRST STREET | 0 | | KENNETT | MO | 63857 | | | Various | | | | 56.97 |
| 42956591 | BOOZER, GENE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 42727448 | BOSSE, LYNN - REFUND | 428 MCGUIRES WHARF R | 0 | | MONTROSS | VA | 22520 | | | Various | | | | 15.00 |
| 47970127 | BOSTIC, JOSHUA R | 803 Erbacon Rd | 0 | | COWEN | WV | 26206 | | | Various | | | | 9.04 |
| 47965088 | BOSTIC, PAULA - CREDIT REFUND | 1910 RICKEY ROAD | 0 | | MAX MEADOWS | VA | | | | Various | | | | 10.00 |
| 42956603 | BOSTIC, ROSHEMAH - REFUND | 419 CROSBY CIRCLE | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 30.00 |
| 48009821 | BOSTIC, WAYNON - REFUND | 1155 LEITA STREET | 0 | | NEWBERRY | SC | 29108 | | | Various | | | | 38.52 |
| 42956048 | BOSTICK, MARY - REFUND | 614 HOWARD TANT RD | 0 | | ZEBULON | NC | 27597 | | | Various | | | | 20.00 |
| 42956611 | BOUDREAL, LEO - REFUND | 705 CHESLEY DRIVE | 0 | | SIMPSONVILLE | SC | 29681 | | | Various | | | | 15.00 |
| 110040 | BOUDREAUX, HAROLD REPAIRS | 509 OAK STREET | 0 | | NEW IBERIA | LA | 70563 | | | Various | | | | 42.64 |
| 42948101 | BOWDEN, BILLY - REFUND | 1114 LAVILLETA | 0 | | MEXIA | TX | 76667 | | | Various | | | | 8.28 |
| 47938418 | BOWEN, MAXINE | 226 Harold View Rd | 0 | | Forrest City | SC | 28043 | | | Various | | | | 10.00 |
| 42956620 | BOWEN, TONIA - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48091044 | BOWER, ROBERT | Hc 36 Box 44 | 0 | | Charlestown | WV | 25306 | | | Various | | | | 3.75 |
| 48070753 | BOWERY, DAISY | 1006 Greenlaw Circl | 0 | | So Chakeston | WV | 25309 | | | Various | | | | 19.12 |
| 48089817 | BOWIE, KARNECIA | Friedman's Employee | 0 | | Birmingham | AL | 35242 | | | Various | | | | 20.00 |
| 41821838 | BOWLES, J. M. | 125 MOSS LANE | 0 | | MADISON | MS | 39110 | | | Various | | | | 298.75 |
| 48093584 | BOWMAN, DONNA | 204 Texas St | 0 | | North Tazewell | VA | 24630 | | | Various | | | | 22.58 |
| 42896751 | BOWMAN, MARSHALL | 51½b WEST JEFFERSON | 0 | | VAN ALSTYNE | TX | 75495 | | | Various | | | | 49.84 |
| 42612675 | BOWMAN, RANDY - REFUND | 169 HWY 797 | 0 | | SIMSBORO | LA | 71275 | | | Various | | | | 29.43 |
| 42961904 | BOWMAN, SHAWN - CREDIT REFUND | P O BOX 628 | 0 | | PEMBROKE | VA | 24136 | | | Various | | | | 103.81 |
| 48078245 | BOX, DANIEL | 6080 Lakeview Drive | 0 | | Warner Robins | GA | 31088 | | | Various | | | | 6.91 |
| 42956654 | BOYCE, ALICE - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 47938426 | BOYCE, LILLIE | 1 | 0 | | Greenville | SC | 296072747 | | | Various | | | | 14.99 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48093306 | BOYCE, NICHOLE | 15 N Watkins | 0 | | Memphis | TN | 38104 | | | Various | | | | 8.00 |
| 42956662 | BOYCE, TAMERA- REFUND | 228 GIN ROAD | P. O. BOX | 0 | PIEDMONT | SC | 29673 | | | Various | | | | 5.00 |
| 42856590 | BOYD, BRANDY - REFUND | 7099 70TH AVE. N. | 0 | | PINELLAS PARK | FL | 33781 | | | Various | | | | 40.00 |
| 48086000 | BOYD, DENVANTRE | 197 Lamplighter Apt | Unit3a | | Winnsboro | SC | 29180 | | | Various | | | | 20.00 |
| 42689921 | BOYD, LYNSEY - REFUND | PO BOX 352 | 0 | | IRON GATE | VA | 24448 | | | Various | | | | 20.00 |
| 48028897 | BOYKIN, WILLIE MAE | 3201 Meadow Dr | 0 | | Columbia | SC | 29204 | | | Various | | | | 50.93 |
| 48039529 | BOYLES, LAKECIA | 449 Boney Road | 0 | | Columbia | SC | 29016 | | | Various | | | | 17.12 |
| 48090893 | BRACEY, EVA | 529 LONGWOOD DR | 0 | | Jackson | MS | 39213 | | | Various | | | | 34.24 |
| 42440551 | Brad Jones | 7705 Holliswood Ct | 0 | | Charlotte | NC | 28217 | | | Various | | | | 20.00 |
| 48029232 | BRADDOCK, JERRY | 2700 E. Mitchell Str | 0 | | Humboldt | TN | 38343 | | | Various | | | | 4.43 |
| 47996407 | BRADFORD, JOSH - CREDIT REFUND | P. O. BOX 6164 | 0 | | ELBERTON | GA | 30635 | | | Various | | | | 2.56 |
| 42557944 | BRADLEY BORING | 910 CHEROKEE ST | 0 | | MARYVILLE | TN | 37804 | | | Various | | | | 145.74 |
| 42177933 | BRADLEY, BRANDI - TRAVEL | C/O FRIEDMAN'S JEWEL | COLONIAL M | | Staunton | VA | 24401 | | | Various | | | | 50.48 |
| 48093576 | BRADSHAW, BARRY | 9031 Wilderness Rd | 0 | | Bland | VA | 24315 | | | Various | | | | 10.00 |
| 48096161 | BRADY, MATTHEW - SECURITY | 21123 HWY 442 | 0 | | HOLDEN | LA | 70744 | | | Various | | | | 187.50 |
| 48078202 | BRADY, RAYFUS | 1204 Western Street | 0 | | Elizabethtown | KY | 42701 | | | Various | | | | 16.20 |
| 47999093 | BRAGGS, TERRANCEY - CREDIT REFUND | 1624 CARRIAGE LANE E | 0 | | TUSCALOOSA | AL | 35405 | | | Various | | | | 22.00 |
| 42515402 | Brain Whiddon | 1001 Rowan St | 0 | | West Monroe | LA | 71292 | | | Various | | | | 5.00 |
| 42675182 | Brandi Johnson | 121 Ledbetter Lane | 0 | | Clarksville | TN | 37043 | | | Various | | | | 5.00 |
| 48035907 | BRANDLEY, YVETTE | 6027 Colt Ridge Trai | 0 | | Mableton | GA | 30126 | | | Various | | | | 10.00 |
| 42479510 | Brandon Burns | 2184 Liberty Rd | 0 | | Lexington | KY | 40509 | | | Various | | | | 1.00 |
| 42512471 | Brandon Knight | 7305 Tristan Rd | 0 | | Knoxville | TN | 37931 | | | Various | | | | 5.00 |
| 42952645 | Brandon Shreves | 391 West Main St | 0 | | Saint Albans | WV | 25177 | | | Various | | | | 210.94 |
| 48087424 | BRANDON, MARY | 1670 Murdock Lane | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.24 |
| 42673443 | Brandy Ash | 760 Huntington Pk Dr | 0 | | Louisville | KY | 40213 | | | Various | | | | 10.00 |
| 42690972 | Brandy Spradling | P O Box 142 | 0 | | Bancroft | WV | 25011 | | | Various | | | | 1.00 |
| 48086018 | BRANHAM JR, ELBERT | 1054 Tookiedoo Ave | 0 | | Elgin | SC | 29045 | | | Various | | | | 43.10 |
| 42674454 | BRANHAM, KELLY - REFUND | 2225 HERITAGE WAY | APT 79 | | CORYDON | IN | 47112 | | | Various | | | | 31.00 |
| 47938434 | BRANHAN, CLINTON | 0 | | | Greenville | SC | 296072747 | | | Various | | | | 10.00 |
| 47968748 | BRANNON, CHARLES J | 6237 Marshall Statio | 0 | | MOREHEAD | KY | 41056 | | | Various | | | | 13.06 |
| 42753494 | BRANSON, MELISSA - REFUND | 9217 S PRILL RD. | 0 | | MILROY | IN | 46156 | | | Various | | | | 9.00 |
| 58102 | BRANT SCREEN CRAFT(FORMERLY C2 MEDIA) | P. O. BOX 1176 | 555 GREENW | | BRANTFORD | ON | | | | Various | | | | 12,220.51 |
| 48066017 | BRANTLY, AMY | 10315 North Cockrum | 0 | | Hernando | MS | 38632 | | | Various | | | | 40.00 |
| 47995471 | BRASWELL, JASON - CREDIT REFUND | 475 GRIFFEN STREET | 0 | | TUSCALOOSA | AL | 35405 | | | Various | | | | 10.00 |
| 48084565 | BRATCHER, ARRON | 1501 Central Frwy | 0 | | Wichita Falls | TX | 76306 | | | Various | | | | 30.00 |
| 42655202 | BRATTON, LULA - REFUND | C/O FRIEDMANS JEWELE | 4802 VALL | | ROANOKE | VA | 24012 | | | Various | | | | 25.90 |
| 42893817 | BRAUD, BERIT L | 40038 WILLIAM FICKLI | 0 | | GONZALES | LA | 70737 | | | Various | | | | 17.08 |
| 42885542 | BRAVO TECHNICAL RESOURCES | 4835 LBJ FRWY., SUIT | 0 | | DALLAS | TX | 75244 | | | Various | | | | 19,800.00 |
| 42514178 | Brenda Hale | 206 Robin Road | 0 | | Princeton | KY | 42445 | | | Various | | | | 10.00 |
| 42643033 | Brenda Hayes | 4721 Reed Dr | 0 | | Anderson | IN | 46016 | | | Various | | | | 5.00 |
| 42567712 | BRENDA LUNA | PO BOX 1004 | 0 | | Mt. Pleasant | TX | 75455 | | | Various | | | | 3.25 |
| 42611040 | Brenda Mcgregor | 733 Phillips Rd | 0 | | Bowling Green | KY | 42102 | | | Various | | | | 10.00 |
| 42565813 | BRENDA MILLER (REFUND) | 1604 CAVE MILL RD. | 0 | | BOWLING GREEN | KY | 42104 | | | Various | | | | 105.98 |
| 48020414 | BRENND, STEPHANIE | 489 Scott Ln | 0 | | Bardstown | KY | 40004 | | | Various | | | | 95.40 |
| 42523171 | Brent Homan | 2100 Sws Young Dr 12 | 0 | | Killeen | TX | 76543 | | | Various | | | | 865.99 |
| 42681435 | BRENYARN GLOVER | 2664 HIGH STREET | 0 | | PORTSMOUTH | VA | 23707 | | | Various | | | | 15.65 |
| 214594 | BREUNIG, MICHAEL L. - REPAIRS | 2052 ROSE BAY ROAD | 0 | | VERSAILLESS | KY | 40383 | | | Various | | | | 2,146.75 |
| 48000405 | BREWER, ALEXANDER - CREDIT REFUND | 2754 PIEDMONT DRIVE | 0 | | HELENA | AL | 35022 | | | Various | | | | 5.00 |
| 48094923 | BREWER, EDWINA | 19 Edison Street | 0 | | Goose Creek | SC | 29445 | | | Various | | | | 1.00 |
| 215520 | BREWER'S JEWELRY REPAIR | P.O. BOX 658 | 0 | | MANNING | SC | 29102 | | | Various | | | | 800.15 |
| 42956671 | BREWSTER, FRANCINE - REFUND | 4550 EXCELL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 42618153 | BREWSTER, JEFF - REFUND | 1723 CIMARRON TR | 0 | | WICHITA FALLS | TX | 76306 | | | Various | | | | 20.00 |
| 42889113 | BREWSTER, JOHN P | Po Box 71 | 0 | | Standaford | WV | 25927 | | | Various | | | | 44.33 |
| 47832485 | BREWTON, ALABAMA SHOPPING CENTER  #5387 | P. O. BOX 968 | 0 | | MARIETTA | GA | 30061 | | | Various | | | | 1,113.00 |
| 42136656 | BREWTON, CITY OF - UTILITIES | P. O. BOX 368 | 0 | | BREWTON | AL | 36427 | | | Various | | | | 36.50 |
| 42714241 | Bria Harris | 169 Suncrest Drive | 0 | | La Vergne | TN | 37086 | | | Various | | | | 5.00 |
| 42938093 | Brian Albert | 2069 Chazz Pl | 0 | | Yulee | FL | 32097 | | | Various | | | | 65.28 |
| 42623833 | Brian Becko | 605 East Fairview | 0 | | Johnson City | TN | 37601 | | | Various | | | | 2.00 |
| 42601950 | Brian Gearlds | 2138 Lyons Chapel Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 10.00 |
| 42675772 | Brian Hinners | 660 Greensburg Commo | 0 | | Greensburg | IN | 47240 | | | Various | | | | 100.00 |
| 42680117 | Brian Kelley | 2106 Keeneland Blvd | 0 | | Louisville | KY | 40223 | | | Various | | | | 42.80 |
| 42743341 | BRIAN MCCLENNY | 12515 DOLES RD | 0 | | ZUNI | VA | 23898 | | | Various | | | | 55.00 |
| 42674702 | BRIAN MILLIKEN | 7 SIVAL RD NW | 0 | | Corydon | IN | 47112 | | | Various | | | | 6.89 |
| 42667537 | Brian Rose | 1272 Cherry St | 0 | | Bowling Green | KY | 42101 | | | Various | | | | 5.00 |
| 42670251 | Brian Sanders | 1718    Eighth Mai | 0 | | Chicago | IL | 62450 | | | Various | | | | 10.00 |
| 42675852 | BRIAN WELCH | 660 Greensburg Commo | 0 | | Greensburg | IN | 47240 | | | Various | | | | 20.00 |
| 42654197 | BRICE JR, LOUIS - REFUND | 424 B GARRETT ST | 0 | | CHARLOTTESVILLE | VA | 22902 | | | Various | | | | 900.00 |
| 42923262 | BRICEN, TRIVER - REFUND | 273 LOST LAKE TR | 0 | | VILLA RICA | GA | 30180 | | | Various | | | | 32.10 |
| 47989901 | BRICKNER, FRAN - CREDIT REFUND | 121 GREEN HILL DRIVE | 0 | | CAMPBELLSVILLE | KY | 42718 | | | Various | | | | 5.00 |
| 42956689 | BRIDGES, LYNN - REFUND | 133 VONHOLLEN DRIVE | 0 | | EASLEY | SC | 29640 | | | Various | | | | 30.00 |
| 42504691 | Bridget Burns | 3649 N state Route 1 | 0 | | Richland | IN | 47634 | | | Various | | | | 21.80 |
| 42689963 | Bridget Noel | 306 Dairy Street | 0 | | Covington | VA | 24426 | | | Various | | | | 5.00 |
| 42653418 | Bridget Thompson | 1453 Grant Circle B | 0 | | Spartanburg | SC | 29307 | | | Various | | | | 68.55 |
| 42440631 | Bridgett Cleveland | 171 CROSSROADS PRKWY | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 6.00 |
| 48026592 | BRIGGS, CLARENCE | 6155 EASTEX FRWY 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 20.00 |
| 48086026 | BRIGGS, MILDRED | 2309 Oak Crest Rd | 0 | | Columbia | SC | 29223 | | | Various | | | | 20.00 |
| 42482049 | BRIGHT-MEYERS SWAINSBORO ASSOC - #4067 | FLETCHER BRIGHT COMP | 537 MARKET | 0 | CHATTANOOGA | TN | 37402 | | | Various | | | | 2,399.99 |
| 47996423 | BRIGHTWELL, PATRICK - CREDIT REFUND | 1010 PEACHTREE ST NE | 0 | | DECATUR | GA | 30309 | | | Various | | | | 11.24 |
| 48049997 | BRIMMAGE, HOUSTON | 670 SCOTT RD | 0 | | COLDWATER | MS | 38618 | | | Various | | | | 5.00 |
| 47968588 | BRINKMAN, BRANDON | 1330 Lee Ct | 0 | | Leesburg | FL | 34748 | | | Various | | | | 43.75 |
| 106307 | BRISTOL, VIRGINIA UTILITIES BOARD | P. O. BOX 8100 | 0 | | BRISTOL | VA | | | | Various | | | | 336.09 |
| 47955040 | BROADNAX, WILLIE J | 8100 Chapel Cover Dr | 0 | | Laurel | MD | 20707 | | | Various | | | | 100.00 |
| 48097497 | BROADWATER, RODRIQUEZ | 213 D New Petersburg | 0 | | Augusta | GA | 30907 | | | Various | | | | 40.00 |
| 47902957 | Broas-Attwood Jewelers (DO NOT USE) | 10950-59 San Jose Bl | Suite 59 | 0 | Jacksonville | FL | 32223 | | | Various | | | | 175.00 |
| 42660466 | Brock Harris | Twp Rd | 0 | | South Point | OH | 45680 | | | Various | | | | 3.21 |
| 42017809 | BROCK, BRIAN - TRAVEL | C/O FRIEDMANS JEWELE | ALBANY SQU | | ALBANY | GA | 31707 | | | Various | | | | 310.97 |
| 48010005 | BROCK, PATTY - CREDIT REFUND | 1035NC 403 WEST | 0 | | MT. OLIVE | NC | 28365 | | | Various | | | | 1.00 |
| 48010013 | BROCKINGTON, LAVERN - CREDIT REFUND | 359 GODWIN LANE | 0 | | SELMA | NC | 27576 | | | Various | | | | 8.52 |
| 42702363 | Brooke Blanton | P.O. Box 23 | 0 | | Huron | IN | 47437 | | | Various | | | | 5.00 |
| 47938442 | BROOKS, BARBARA | 198 Robertson Cir | 0 | | Traveler Rest | SC | 296072747 | | | Various | | | | 1.00 |
| 48087432 | BROOKS, BOBBY | Po Box 1559 | 0 | | Msu | MS | 39762 | | | Various | | | | 15.00 |
| 48084709 | BROOKS, ELLEN | 806 E Seminary | 0 | | Danville | IL | 61832 | | | Various | | | | 34.48 |
| 48030495 | BROOKS, LISA | 1603 Dunns Lane | 0 | | Augusta | GA | 30901 | | | Various | | | | 7.49 |
| 48093904 | BROOKS, PATRICIA | P.O. Box 843 | 0 | | Troy | AL | 36081 | | | Various | | | | 1.65 |
| 48030508 | BROOKS, TERESA | 1815 Belmont Ave Apt | 0 | | Augusta | GA | 30906 | | | Various | | | | 5.00 |
| 48030516 | BROOKS, TERESA | 1020a Woodash Dr | 0 | | Augusta | GA | 30904 | | | Various | | | | 15.00 |
| 42956700 | BROOME, JEAN - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48094931 | BROUGHTON, JANIS | 6625 Dorchester Rd L | 0 | | North Charlesto | SC | 29418 | | | Various | | | | 5.00 |
| 48094940 | BROUGHTON, JANIS | 6625 Dorchester Road | 0 | | North Charlesto | SC | 29418 | | | Various | | | | 5.00 |
| 42673531 | BROWN, AARON (DO NOT USE) | 401 WEST CARDINAL | 0 | | LOUISVILLE | KY | 40208 | | | Various | | | | 34.29 |
| 48005062 | BROWN, ADRIANNE | 3246 COSMIC CIR | 0 | | Memphis | TN | 38115 | | | Various | | | | 28.40 |
| 42956718 | BROWN, ALEXIS - REFUND | 4550 Excel Parkway S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | | | Amount |
| 42890413 | BROWN, ALMA A | 9605 Hwy 90 West 321 | 0 | | San Antonio | TX | 78245 | | | Various | | | | 10.00 |
| 42496125 | BROWN, ANGELA (DO NOTUSE) | 1045 Staley-snow Cam | 0 | | Siler City | NC | 27344 | | | Various | | | | 1.79 |
| 48094958 | BROWN, CHERYL | 7585 Peppercorn Lane | 0 | | North Charlesto | SC | 29400 | | | Various | | | | 1.00 |
| 42872645 | BROWN, CONNIE - REFUND | P. O. BOX 84 | 130 HOPPER | | CLIFTON | SC | 29324 | | | Various | | | | 5.28 |
| 47921325 | BROWN, DEBORAH - CREDIT REFUND | 1656 NW 22 STREET | 0 | | LAWTON | OK | 73505 | | | Various | | | | 20.91 |
| 48094966 | BROWN, DWAYNE | Po Box 41969 | 0 | | N Charleston | SC | 29423 | | | Various | | | | 15.00 |
| 47984625 | BROWN, FREDIA | 502 Nussbaum | 0 | | Mexia | TX | 76667 | | | Various | | | | 10.00 |
| 48022516 | BROWN, GWEN | 1 | 0 | | Smithfield | NC | 27577 | | | Various | | | | 10.00 |
| 48092821 | BROWN, HEATHER | 80 DELTA DR | 0 | | Marion | NC | 28752 | | | Various | | | | 11.46 |
| 42686092 | BROWN, JAMIE - REFUND | % FRIEDMANS JEWELERS | 4802 VALLE | | ROANOKE | VA | 24012 | | | Various | | | | 31.49 |
| 42525942 | BROWN, JASON (DO NOT USE) | Lot 65 Harmons Tr Pa | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 6.00 |
| 42673540 | BROWN, JEANIE - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 20.00 |
| 47970590 | BROWN, JENNIFER | 1805 Forest Valley R | 0 | | Greensboro | NC | 27410 | | | Various | | | | 9.61 |
| 42689023 | BROWN, JEROME (DO NOT USE) | 3370 Quito Duummond | 0 | | Millington | TN | 38053 | | | Various | | | | 40.00 |
| 42956726 | BROWN, JOANNE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42672328 | BROWN, KALLIAH-REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.60 |
| 42720932 | BROWN, KENNETH - REFUND | 126 BARTHOLDZ | 0 | | JERSEY CITY | NJ | 7305 | | | Various | | | | 25.00 |
| 48010558 | BROWN, LAJUANDA - CREDIT REFUND | U S A DENTAC | 0 | | FT KNOX | KY | 40121 | | | Various | | | | 10.00 |
| 47942978 | BROWN, LAQUINNTON | 714 Green St | Apt 18g | | Fort Valley | GA | 31030 | | | Various | | | | 20.00 |
| 48084143 | BROWN, LATOYA | 217 ROCK KNOLL RD | 0 | | Greenwood | SC | 29649 | | | Various | | | | 40.00 |
| 47967278 | BROWN, LINDA | 5542 GARRETT AVE | 0 | | N CHARLESTON | SC | 29406 | | | Various | | | | 50.00 |
| 48085331 | BROWN, MARCIA | 2037 Lostmeadow Lane | 0 | | Conyers | GA | 30094 | | | Various | | | | 20.00 |
| 47996431 | BROWN, MARIO - CREDIT REFUND | 1131 RANDOLPH CHURCH | 0 | | UNION POINT | GA | 30669 | | | Various | | | | 1.55 |
| 42874608 | BROWN, MARY - REFUND | 1420 PLEASANT GROVE | 0 | | SANDERSVILLE | GA | 31082 | | | Various | | | | 10.49 |
| 42891301 | BROWN, NAKIA J | 2553 PINE SPRINGS DR | 0 | | Fayetteville | NC | 28306 | | | Various | | | | 50.00 |
| 47972991 | BROWN, NATOSHA L | 1220 Meredith Dr. | 0 | | Columbia | SC | 29212 | | | Various | | | | 30.00 |
| 42956742 | BROWN, PATRICIA - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 31.49 |
| 42956751 | BROWN, PAUL - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42644159 | BROWN, PHILLIP - REFUND | 2330 VICTORY BLVD. | 0 | | PORTSMOUTH | VA | 23702 | | | Various | | | | 10.00 |
| 42672344 | BROWN, SHANNON - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31401 | | | Various | | | | 36.59 |
| 48062016 | BROWN, SHELESTE | 2525 Hastings Drive | 0 | | Sanford | FL | 32303 | | | Various | | | | 5.00 |
| 42765612 | BROWN, SILETTE - REFUND | 340549 WALKER N. RD. | 0 | | WALKER | LA | 70785 | | | Various | | | | 90.00 |
| 42716010 | BROWN, SILETTE-REFUND(DO NOT USE) | 340549 Walker N Rd | 0 | | Walker | LA | 70785 | | | Various | | | | 38.32 |
| 42956769 | BROWN, STEVE - REFUND | 203 AMANDA JO STREET | 0 | | GREER | SC | 29651 | | | Various | | | | 20.00 |
| 48082535 | BROWN, STEVEN | 801 HILL AVE | 0 | | Bluefield | WV | 24701 | | | Various | | | | 20.00 |
| 48087441 | BROWN, TERRY | 98 Jasmine Dr. | 0 | | Columbus | MS | 39701 | | | Various | | | | 9.41 |
| 42601458 | BROWN, TIM - REFUND | 318 A MAMMOTH CAVE A | 0 | | PARK CITY | KY | 42160 | | | Various | | | | 1.00 |
| 48096427 | BROWNING, BRAD | 4323 Friendship Rd | 0 | | Oxford | AL | 36203 | | | Various | | | | 23.00 |
| 47990566 | BROWNING'S JEWELRY REPAIR | 303 U.S. - 301 BLVD. | SUITE 809 | | BRADENTON | FL | 34205 | | | Various | | | | 20.00 |
| 42956777 | BROWNLEE, EMMA - REFUND | 37 GANDY AVE | 0 | | TAYLORS | SC | 29687 | | | Various | | | | 60.00 |
| 42301375 | BROWN'S JEWELRY SERVICES, INC. | 116 PLANTATION WAY | 0 | | GUYTON | GA | 31312 | | | Various | | | | 455.50 |
| 210366 | BROYLES JEWELRY REPAIR | 357-D MILL CREEK RD. | 0 | | CHARLESTON | WV | 25311 | | | Various | | | | 2,274.97 |
| 42531832 | Bruce Allgary | 2550 Vintage Dr | 0 | | Cordova | TN | 38133 | | | Various | | | | 42.00 |
| 48095037 | BRUCE, DENISE | 3302 Sycamore Dr | 0 | | Columbus | IN | 47203 | | | Various | | | | 21.20 |
| 42966035 | BRUMMETT, GRACIE | 7408 Fawn Run Rd | 0 | | Bowling Green | IN | 47833 | | | Various | | | | 20.00 |
| 42911296 | BRUNO, GEORGIA - REFUND | 241 BEAU BASIN ROAD | 0 | | CARENCRO | LA | 70520 | | | Various | | | | 12.96 |
| 42082467 | BRUNSWICK ELECTRIC MEMBERSHIP(POB 580348 | P.O. BOX 580348 | MAIL PROCE | | CHARLOTTE | NC | 28258 | | | Various | | | | 716.25 |
| 48087343 | BRUTH, CHAD | 984 LAUDERDALE AVE | 0 | | Vinton | VA | 24179 | | | Various | | | | 292.95 |
| 42720262 | BRYAN, LA JUANA-TRAVEL | C/O FRIEDMANS JEWELE | BAY MINETT | | BAY MINETTE | AL | 36507 | | | Various | | | | 64.02 |
| 42735886 | BRYANT, JEREMY - REFUND | 5677 EWING RD. | 0 | | EWING | KY | 41039 | | | Various | | | | 10.00 |
| 47971285 | BRYANT, JOANN C | PO BOX 335 | 0 | | HAMPTON | FL | 32091 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42890712 | BRYANT, TRACIE | 938 Dennis St | 0 | | Jacksonville | AL | 36265 | | | Various | | | | 5.56 |
| 42956785 | BUCHANAN, JOSEPH - REFUND | 313 STRINGER ROAD | 0 | | LANDRUM | SC | 29356 | | | Various | | | | 10.00 |
| 42881234 | BUCHANAN, LAURIE - REFUND | 12608 CLAYDELL BLVD | 0 | | KING GEORGE | VA | 22485 | | | Various | | | | 20.00 |
| 47981985 | BUCKELS, ROSEMARY | 6505 Flarety Rd | 0 | | Vine Grove | KY | 40175 | | | Various | | | | 20.00 |
| 42875918 | BUCKLEY, ERICA - REFUND | 1047 HEDGE APPLE DRI | 0 | | CLARKSVILLE | TN | 37040 | | | Various | | | | 16.00 |
| 42669612 | BUCKLEY, JOHN - REFUND | 163 VIGO HALL | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 5.00 |
| 48091052 | BUCKLEY, SHEILA | Po Box 9004 | 0 | | Bomont | WV | 25030 | | | Various | | | | 5.00 |
| 48091061 | BUCKLEY, SHEILA | Po Box 9004 | 0 | | Bomont | WV | 25030 | | | Various | | | | 5.00 |
| 47990574 | BULLSEYE TELECOM - UTILITIES | C/O FRANKLIN BANK | P. O. BOX | | DETROIT | MI | | | | Various | | | | 22,518.57 |
| 50134 | BULOVA CORP-ASSET | | | | | | | | | Various | | | | 1,230,422.68 |
| 57285 | BULOVA CORPORATION-DIRECT EXPENSE | P. O. BOX 36138 | 0 | | NEWARK | NJ | | | | Various | | | | 18,927.46 |
| 42892865 | BUMPERS, YOLANDA | 8505 Boundary LANE | 0 | | Brandywine | MD | 20613 | | | Various | | | | 15.00 |
| 47977361 | BUNDICK, SHAN | 20308 ENNIS RD | 0 | | Georgetown | DE | 19947 | | | Various | | | | 100.00 |
| 42502071 | BUNTIN ADVERTISING, INC. | 1001 HAWKINS STREET | 0 | | NASHVILLE | TN | 37203 | | | Various | | | | 347,086.03 |
| 42667262 | BUNTON, DWIGHT - REFUND | 402 OLD MORGANTOWN R | 0 | | BOWLING GREEN | KY | 42101 | | | Various | | | | 20.00 |
| 42667254 | BUNTON, DWIGHT (DO NOT USE) | 402 Old Morgantown R | 0 | | Bowling Green | KY | 42101 | | | Various | | | | 20.00 |
| 42601474 | BUNTON, MARY - REFUND | 601 VINE ST | 0 | | OAKLAND | KY | 42159 | | | Various | | | | 1.00 |
| 48089825 | BURCHAM, WALTER | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 20.00 |
| 42720959 | BURDEN, JANNIE - REFUND | 254 MINOLA ST JOHN | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 5.00 |
| 42887476 | BURGESS, GRACLYNN | 99 Fife Court | 0 | | Kissimmee | FL | 34743 | | | Various | | | | 50.00 |
| 42893201 | BURKE, PHILLIP W | 9498 Settlebrook Lan | 0 | | Rixeyville | VA | 22737 | | | Various | | | | 12.69 |
| 42663712 | BURKES, JESSIE - REFUND | 322 CASH PEACH RD | 0 | | COWPENS | SC | 29330 | | | Various | | | | 15.00 |
| 48089180 | BURKIS, RAYNA | 1302 Yeates Sub Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 15.00 |
| 42668151 | BURNETT, ANTARIO - REFUND | 130 WEST CONCORD DR | 0 | | CLARKSVILLE | TN | 37040 | | | Various | | | | 100.00 |
| 42614953 | BURNETT, ASHLEY - REFUND | 660 E NEW HOPE RD | APT D 6 | | GOLDSBORO | NC | 27534 | | | Various | | | | 10.00 |
| 48086042 | BURNETT, JACKSON | 4380 Old Leesburg Rd | 0 | | Hopkins | SC | 29061 | | | Various | | | | 36.00 |
| 48086051 | BURNETT, PATTY | 112 Fore Ave | 0 | | Columbia | SC | 29223 | | | Various | | | | 45.00 |
| 42956793 | BURNETTE, ANN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42956806 | BURNETTE, TRACY - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 30.00 |
| 42726998 | BURNS, ROBERT - REFUND | 2845 STATE ROUTE 73 | 0 | | WILMINGTON | OH | 45177 | | | Various | | | | 10.00 |
| 42648619 | BURPO, MARK - REFUND | 6879 E HADLEY RD | 0 | | CAMBY | IN | 46113 | | | Various | | | | 20.00 |
| 42956814 | BURRELL, CAROLYN - REFUND | 148 EMEIZER ROAD | 0 | | GREER | SC | 29651 | | | Various | | | | 15.00 |
| 47990013 | BURRESS, KENDAL - CREDIT REFUND | 625 BURRESS SCHOOL R | 0 | | ELKHORN | KY | 42733 | | | Various | | | | 4.00 |
| 42672361 | BURRUS, JOHN - REFUND | 1821 ALLSTON | 0 | | LOUISVILLE | KY | 40210 | | | Various | | | | 5.00 |
| 42874587 | BURTON, ANTHA - REFUND | 602 WEST BROAD STREE | 0 | | LOUISVILLE | GA | 30434 | | | Various | | | | 4.95 |
| 42956822 | BURTON, JUDY - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48066033 | BURTON, TACAWETA | 9400 Goodman Rd | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 10.75 |
| 42956831 | BURTS, LAGRETA - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48087475 | BUSH, DAPHNE | Po Box 6382 | 0 | | Msu | MS | 39762 | | | Various | | | | 22.00 |
| 47921341 | BUSH, HODGES - CREDIT REFUND | P. O. BOX 33467 | 0 | | FT. SILL | OK | 73503 | | | Various | | | | 35.00 |
| 42874579 | BUSH, STACIE - REFUND | 4705 HWY 24 WEST | 0 | | LOUISVILLE | GA | 30434 | | | Various | | | | 7.42 |
| 48089833 | BUSH, WINFRED | 601 4th St Sw | 0 | | Birmingham | AL | 35211 | | | Various | | | | 10.00 |
| 47984641 | BUSINESS DEPOSITS PLUS, INC. | 6950 MILLER ROAD | 0 | | BRECKSVILLE | OH | 44141 | | | Various | | | | 1,122.00 |
| 42866341 | BUSSELL, GARY - REFUND | 364 WEST MAIN ST | 0 | | CARLISLE | KY | 40311 | | | Various | | | | 90.95 |
| 42643965 | BUTLER, DAVE - REFUND | 775 S. COLFAX | 0 | | MARTINSVILLE | IN | 46151 | | | Various | | | | 20.00 |
| 48066041 | BUTLER, MARGO | 4274 Sunny Slope | 0 | | Memphis | TN | 38141 | | | Various | | | | 10.00 |
| 42956849 | BUTLER, PRESTON - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 93.45 |
| 42956865 | BUTLER, SHA - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48030575 | BUTLER, SHAY | 2811 Walters Court | 0 | | Augusta | GA | 30909 | | | Various | | | | 13.00 |
| 47992203 | BUTLER, TEELINA - CREDIT REFUND | 34 RIMMON TRAIL | 0 | | GREENVILLE | SC | 296072747 | | | Various | | | | 81.95 |
| 42749073 | BUTLER, WILLIAMS - REFUND | 11307 SCOTTS MILLER | 0 | | CULPEPER | VA | 22701 | | | Various | | | | 3.90 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 48071511 | BUTTONS, JAMIE | 45 Willow Springs Dr | 0 | | Lexington | VA | 24450 | | | Various | | | | 20.00 |
| 42520771 | BUTTS, ERNEST - REFUND | 3385 KINGVIEW CIRCLE | 0 | | MACON | GA | 31211 | | | Various | | | | 36.25 |
| 48087483 | BUTTS, JACQUE | 1307 Butts Dr | 0 | | Klimichael | MS | 39747 | | | Various | | | | 5.00 |
| 42896612 | BYCHURCH, HEATHER | 409 Willard Ave | 0 | | Houma | LA | 70360 | | | Various | | | | 8.39 |
| 42874561 | BYNES, VICTORIA - REFUND | PO BOX 1247 | 0 | | WADLEY | GA | 30477 | | | Various | | | | 20.00 |
| 42956873 | BYRD, BRIAN - REFUND | 200 OLD BOLING SPRIN | BENT OAKS | | GREENVILLE | SC | 29651 | | | Various | | | | 10.00 |
| 42896815 | BYRD, CRAIG A | 550 Walnut Drive | 0 | | Cedar Bluff | VA | 24609 | | | Various | | | | 5.24 |
| 48087491 | BYRDSONG, RODRICK | 316 Critz Street AP | 0 | | STARKVILLE | MS | 39759 | | | Various | | | | 5.00 |
| 47970995 | BYRNE, RICHARD | P O Box 624 | 0 | | MT VERNON | GA | 30453 | | | Various | | | | 10.03 |
| 42541934 | Byron Holman | | 0 | | Cookeville | TN | 38501 | | | Various | | | | 125.00 |
| 60531 | C & C JEWELRY MFG, I | | | | | | | | | Various | | | | 14,337.47 |
| 50531 | C & C JEWELRY MFG. I | | | | | | | | | Various | | | | 3,441.62 |
| 48001011 | C. L. RONQUILLO JEWELERS | 152 WYNNMEADE PKWY | 0 | | PEACHTREE | GA | 30269 | | | Various | | | | 106.00 |
| 56055 | C.MAHENDRA JEWELS-AS | | | | | | | | | Various | | | | 168,416.75 |
| 42348683 | C.P. HAZARD ASSOCIATES, LP | C/O HOLROB COMMERCIA | 5500 LONAS | | KNOXVILLE | TN | 37909 | | | Various | | | | 2,424.90 |
| | Cadence Master Fund Ltd | Philip Broenniman | 800 Third Ave | | New York | NY | | | | Various | | X | | $ 122,283.36 |
| 250430 | Caesar Ronquillo | c/o Regal Jewelers | 857 Shanno | | Union City | GA | | | | Various | | | | 4.00 |
| 273439 | CAIN, H. L. - REPAIRS | 2086 COWDEN | | | MEMPHIS | TN | 38104 | | | Various | | | | 335.00 |
| 47925254 | CAIN, JOYCE - CREDIT REFUND | 310 LAUSAT STREET | 0 | | METAIRIE | LA | 70001 | | | Various | | | | 210.00 |
| 42961912 | CAIN, KELDRICK - CREDIT REFUND | 5445 ORCHARD HILL DR | 0 | | ROANOKE | VA | 24019 | | | Various | | | | 74.45 |
| 52570 | CALHOUN UTILITIES | 700 WEST LINE STREET | 0 | | CALHOUN | GA | 30701 | | | Various | | | | 585.51 |
| 42945234 | CALLOWAY, REGINA - CREDIT REFURND | P. O. BOX 581281 | 0 | | LOUISVILLE | KY | 40268 | | | Various | | | | 5.00 |
| 42961921 | CALLOWAY, SHARON - CREDIT REFUND | 506 COUGAR PLACE | 0 | | HAVELOCK | NC | 28532 | | | Various | | | | 34.39 |
| 48089841 | CALVERT, ADAM | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 5.00 |
| 48086771 | CAMBELL, JUSTIN | 3606 Beach Ave | 0 | | Gadsden | AL | 35904 | | | Various | | | | 13.00 |
| 42643050 | Camen Hilliard | 1327 W 11 | 0 | | Anderson | IN | 46011 | | | Various | | | | 20.00 |
| 47990654 | CAMERON, JOSEPH | 4517 WOODLAWN DR | 0 | | Raleigh | NC | 27616 | | | Various | | | | 11.00 |
| 47955242 | CAMERON, STEFFON | 225 Wal-mart Way | 0 | | Maysville | KY | 41056 | | | Various | | | | 49.68 |
| 42503081 | Camille Helm | Freidmans | 4802 Vall | | Roanoke | VA | 24012 | | | Various | | | | 10.00 |
| 42526460 | Camille Ruster | 193 Briarcliff Road | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 8.00 |
| 42725215 | Cammie Byrge | P O Box 765 | 0 | | Helenwood | TN | 37755 | | | Various | | | | 10.00 |
| 42733021 | CAMPBELL, DARREL - REFUND | 11839 ST. RT. 217 | 0 | | SCOTTOWN | OH | 45678 | | | Various | | | | 40.00 |
| 42730882 | CAMPBELL, DARRELL (DO NOT USE) | 11839 St Rt 217 | 0 | | Scottown | OH | 45678 | | | Various | | | | 40.00 |
| 48010419 | CAMPBELL, DAVID - CREDIT REFUND | 440 STOKES LANDING R | 0 | | PALATKA | FL | 32177 | | | Various | | | | 80.00 |
| 48087045 | CAMPBELL, ESTELLE | 1960 Joel Johnson Ro | 0 | | Lillington | NC | 27546 | | | Various | | | | 20.47 |
| 42672395 | CAMPBELL, MATT - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 48089850 | CAMPBELL, SHERRY | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 5.00 |
| 47990232 | CAMPBELL, TALIA - CREDIT REFUND | 3790 TINBERHILL DRIV | 0 | | CLEVELAND | TN | 37323 | | | Various | | | | 2.00 |
| 42669031 | CAMPLIN, NANCY - REFUND | 232 FREDERICK STREET | 0 | | MADISONVILLE | KY | 42431 | | | Various | | | | 20.00 |
| 42653995 | CANADA, KENDAL - REFUND | 207 TEAKWOOD AVE | 0 | | POTEAU | OK | 74953 | | | Various | | | | 302.00 |
| 42932038 | CANADY, RAMONE - REFUND | 5745 WEBLIN DRIVE | 0 | | VIRGINIA BECAH | VA | 233212100 | | | Various | | | | 20.00 |
| 42702339 | Candace Martin | 534 E Co Rd 200 N Lo | 0 | | Paoli | IN | 47454 | | | Various | | | | 8.53 |
| 42712035 | Candace Phillips | 108 Mcmary St | 0 | | Broussard | LA | 70518 | | | Various | | | | 10.00 |
| 42493506 | Candee Crossley | 402 Southway Rd. Apt | 0 | | Asheboro | NC | 27205 | | | Various | | | | 4.95 |
| 42514151 | Candi Hopper | 805a Independance | 0 | | Madisonville | KY | 42431 | | | Various | | | | 25.00 |
| 42688291 | Candy Cervenak | 1328 13th St | 0 | | Nitro | WV | 25143 | | | Various | | | | 5.00 |
| 42667289 | CANEDY, ANGELITA - REFUND | 1288 BARNWOOD CT | APT B | | BOWLING GREEN | KY | 42104 | | | Various | | | | 10.00 |
| 42956890 | CANNON, LISA - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 47986823 | CANON BUSINESS SOLUTIONS-CENTRAL, INC. | DEPT. 77-6024 | | | CHICAGO | IL | | | | Various | | | | 302.48 |
| 42421289 | Cantu Ocutian | 41 North | 0 | | Henderson | KY | 42420 | | | Various | | | | 50.00 |
| 42678906 | Capehart William | 110 Rhodes | 0 | | Winsor | VA | 23320 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 48018787 | CAPITOL CITY JEWELERS | 5025 HOLLYWOOD STREE | 0 | | BATON ROUGE | LA | 70805 | | | Various | | | | 319.26 |
| 47936244 | CAPPY, DANIEL | 1624 Nightfall Dr | 0 | | Clermont | FL | 34711 | | | Various | | | | 294.88 |
| 58899 | CARBONDALE WATER & SEWER | P. O. BOX 2947 | 0 | | CARBONDALE | IL | | | | Various | | | | 35.61 |
| 48019456 | CARDEN, BURNELL | 2009 Gordon St | 0 | | Killeen | TX | 76543 | | | Various | | | | 86.60 |
| 48084573 | CARDIFF, MARIA | 2005 GARFIELD | 0 | | Wichita Falls | TX | 76309 | | | Various | | | | 37.88 |
| 42667297 | CARDWELL, LAURA - REFUND | 656 EAST 8TH ST | APT B | | BOWLING GREEN | KY | 42101 | | | Various | | | | 50.00 |
| 42676505 | CARDY, JOHN - REFUND | 113 G DAVID GREEN RO | 0 | | HOOVER | AL | 35242 | | | Various | | | | 76.19 |
| 41761089 | CARIBBEAN GOLD JEWELRY, INC. (CGI) | 7650 S. TAMIAMI TRAI | 0 | | SARASOTA | FL | 34231 | | | Various | | | | 98.00 |
| 42669621 | CARIE, JEANNIE - REFUND | 2006 RAYMOND DRIVE | 0 | | VINCENNES | IN | 74591 | | | Various | | | | 5.00 |
| 42421158 | Carissa White | 2480 Us 41 | 0 | | Henderson | KY | 42420 | | | Various | | | | 20.00 |
| 42739908 | Carl Cleere | 3824 Walnut | 0 | | Odessa | TX | 79762 | | | Various | | | | 100.00 |
| 42496299 | Carl Gilbert | 1438 Dunlap Avenue | 0 | | Indianapolis | IN | 46241 | | | Various | | | | 6.13 |
| 42742031 | Carla Liendo | 2048 Berkley Ave | 0 | | Roanoke | VA | 24015 | | | Various | | | | 7.42 |
| 42611138 | Carla Minton | 68 Waterlou Road | 0 | | Horse Cave | KY | 42749 | | | Various | | | | 4.13 |
| 42614515 | Carla Wooten-Davis | 1907 West Mulberry S | 0 | | Baltimore | MD | 21223 | | | Various | | | | 20.00 |
| 42573881 | Carlos Hickman | 0 | 0 | | Dayton | TN | 37321 | | | Various | | | | 50.00 |
| 42676783 | CARLOS MIMS | 560 PALISADE DR | 0 | | Birmingham | AL | 35209 | | | Various | | | | 1.00 |
| 48045845 | CARLTON, ERIC | P O Box 381402 | 0 | | Bham | AL | 35238 | | | Various | | | | 20.00 |
| 42602143 | Carlyon Hatcher | P O Box 273 | 0 | | Edmonton | KY | 42129 | | | Various | | | | 10.00 |
| 42679474 | CARMEN DUKES - REFUND | 1222 JONES RD | 0 | | WHIGAN | GA | 39897 | | | Various | | | | 237.99 |
| 42611630 | Carmille Shields | 116 Forrester Road | 0 | | Glasgow | KY | 42141 | | | Various | | | | 5.00 |
| 42528570 | Carmon Kirby | 162 Rosetta Court | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 20.00 |
| 42669006 | Carol Alexander | A | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 42431461 | Carol Biggers | 339 Charles Dr #3 | Wyatt Cro | | Mayfield | KY | 42066 | | | Various | | | | 26.00 |
| 42672619 | Carol Hale | 168 Rodgers Rd | 0 | | Brooks | KY | 40109 | | | Various | | | | 21.20 |
| 42620624 | CAROL PARKER (REFUND) | 619 DUNEDIN RD APT D | 0 | | PORTSMOUTH | VA | 23701 | | | Various | | | | 37.86 |
| 42676960 | Carol Trotter | 4647 County Road 104 | 0 | | Crossville | AL | 35962 | | | Various | | | | 25.00 |
| 42611859 | Carol Uphold | 109 Combs Blvd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 1.00 |
| 42529265 | Carolina Rodriguez | 144 Cresent Dr | 0 | | Pacolet | SC | 29372 | | | Various | | | | 20.39 |
| 42530670 | Caroline Andrews | 55 | 0 | | Lynchburg | VA | 24502 | | | Various | | | | 20.00 |
| 42742605 | Carolyn Davis | P O Bos 511 | 0 | | Manson | NC | 27553 | | | Various | | | | 10.60 |
| 42676775 | Carolyn Lott | 2809 Buck Horn Cove | 0 | | Birmingham | AL | 35242 | | | Various | | | | 20.73 |
| 42673030 | Carolyn Paul | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42561396 | Carolyn Seals | Home Office | 0 | | 0 | | 0 | | | Various | | | | 41.00 |
| 48007009 | CARPENTER, ALLEN - CREDIT REFUND | 215 SUGAR LAKE TRAIL | 0 | | MT. AIRY | NC | 27030 | | | Various | | | | 15.00 |
| 47934177 | CARPENTER, BILLY | 1968 Long Meadow Dr | 0 | | Chas | WV | 25320 | | | Various | | | | 1.28 |
| 48087504 | CARR, MARY | 1615 Steadman Lanr | 0 | | Starkville | MS | 39759 | | | Various | | | | 4.75 |
| 42602573 | Carrie Blair | George Wilson Manor | Apt. A1 | | Horse Cave | KY | 42749 | | | Various | | | | 12.63 |
| 42672862 | Carrie Marshall | 714 W. Woodlawn 2 | 0 | | Lou | KY | 40205 | | | Various | | | | 50.00 |
| 42640625 | Carrissa Jennings | | 0 | | Chesapeake | VA | 233212100 | | | Various | | | | 5.00 |
| 47938362 | CARROLL, LEANORA | 2465 N 50th St | Apt 401 | | Philadelphia | PA | 19131 | | | Various | | | | 10.00 |
| 42601503 | CARROLL, MARGIE - REFUND | 111 VILLA DR | 0 | | HORSE CAVE | KY | 42141 | | | Various | | | | 5.50 |
| 48087512 | CARROLL, REGINA | PO Box 7693 | 0 | | MSU | MS | 39762 | | | Various | | | | 3.00 |
| 48087521 | CARROLL, RYAN | 801 Center St | 0 | | Parkersburg | WV | 26101 | | | Various | | | | 10.00 |
| 47921350 | CARROLL, STEPHEN - CREDIT REFUND | 5322 NW COLUMBIA | 0 | | LAWTON | OK | 73501 | | | Various | | | | 20.00 |
| 48087539 | CARSON, JOHN | 12-c Brooksville Grd | 0 | | Starkville | MS | 39759 | | | Various | | | | 30.00 |
| 42961939 | CARSON, KATHLEEN - CREDIT REFUND | 3230 HILLCREST AVE. | 0 | | ROANOKE | VA | 24012 | | | Various | | | | 35.00 |
| 42956911 | CARSON, LLOYD - REFUND | 22 PLAINFIELD COURT | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 13.00 |
| 48021222 | CARSON, ROBERT - CREDIT REFUND | 1305 YORK STREET | 0 | | EVANS | GA | | | | Various | | | | 154.59 |
| 42874552 | CARSWELL, ARNENA - REFUND | P.O. BOX 505 | 0 | | WRIGHTSVILLE | GA | 31096 | | | Various | | | | 10.00 |
| 48078229 | CARTER, GREGORY | 378 Douglas Street | 0 | | Warrenton | VA | 22186 | | | Various | | | | 6.61 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48068320 | CARTER, JULIE | 7516 New Country Ln | 0 | | Fuquay Varina | NC | 27526 | | | Various | | | | 35.68 |
| 47970207 | CARTER, KENNETH W | 5509 COFFER RD | 0 | | BROWNS SUMMIT | NC | 27214 | | | Various | | | | 14.55 |
| 42621791 | CARTER, LU ANN - REFUND | 1 | 0 | | Clanton | AL | 35045 | | | Various | | | | 15.00 |
| 48087547 | CARTER, REEMONIA | Po Box 144 | 0 | | Weir | MS | 39772 | | | Various | | | | 10.16 |
| 48087555 | CARTER, SAMMIE | P O Box 144 | 0 | | Weir | MS | 39772 | | | Various | | | | 5.00 |
| 48089868 | CARTER, TESA | 1232 Winnetka Way | 0 | | Birmingham | AL | 35215 | | | Various | | | | 1.00 |
| 42722701 | Cartrina White | 801 Powell Rd | 0 | | Murf | NC | 27855 | | | Various | | | | 25.00 |
| 42618559 | CARVALHO, MELISSA - REFUND | 1005 GRENSLAKE RD | 0 | | EAST RIDGE | TN | 37412 | | | Various | | | | 2.00 |
| 48085453 | CASE, SABRINA | Po Box 5 | 0 | | Stanville | KY | 41659 | | | Various | | | | 20.00 |
| 48010566 | CASEY, EUGENE - CREDIT REFUND | 129 THOMAS ROAD | 0 | | LEITCHFIELD | KY | 42754 | | | Various | | | | 5.00 |
| 42956929 | CASH, WILLIAM - REFUND | 403 CHUCKWOOD DRIVE | 0 | | SIMPSONVILLE | SC | 29681 | | | Various | | | | 20.00 |
| 42956937 | CASON, LISA - REFUND | 213 BUCCOMBE STREET | 0 | | GREER | SC | 29651 | | | Various | | | | 6.25 |
| 42561409 | Cassandra Dalton | 302 Wiman Dr | 0 | | Madisonville | KY | 42431 | | | Various | | | | 20.00 |
| 42721601 | Cassandra Lassiter | 419 Maple St | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 6.00 |
| 42672838 | Cassandra Loving | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 31.80 |
| 48020465 | CASTELLO, JOHN | 4029 Sw 47 Th Ct | 0 | | Bell | FL | 32619 | | | Various | | | | 21.39 |
| 42893104 | CASTILLEJA JR, ROBERT S | 2530 S 24th St | 0 | | Waco | TX | 76706 | | | Various | | | | 13.85 |
| 47995631 | CASTILLO, LEEVAN - CREDIT REFUND | 9823 BARLEY CLUB DR. | 0 | | ORLANDO | FL | 32837 | | | Various | | | | 576.00 |
| 42737574 | CASTRO, CONAN - refund | 834 Brickyard Road | 0 | | Hinesville | GA | 31313 | | | Various | | | | 7.32 |
| 48091511 | CASTRO, RICARDO | 311 Mills Rd | 0 | | Clarksville | AR | 72840 | | | Various | | | | 32.55 |
| 42525918 | Cathy Boyd | 211 Old Towne Rd | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 42529222 | Cathy Ratliff | Po Box 160111 | 0 | | Boling Springs | SC | 29316 | | | Various | | | | 15.00 |
| 42529521 | Cathy Tillerson | 282 Alexander Ave | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 10.00 |
| 42874536 | CATO, DENISE - REFUND | 727 ALFRED C. CARSON | 0 | | SANDERSVILLE | GA | 31082 | | | Various | | | | 10.00 |
| 42956945 | CATO, MARK - REFUND | 4550 EXCELL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42722866 | Catrina Wilson | 221 South Catharine S | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 6.00 |
| 47979447 | CAULDER, ANN MARIE | 863 Mountain Rd | 0 | | Asheboro | NC | 27205 | | | Various | | | | 16.00 |
| 42917575 | CAULEY, CAROL - REFUND | 4920 LARODE AVE | 0 | | SAVANNAH | GA | 314043994 | | | Various | | | | 11.00 |
| 47970047 | CAVENAUGH, JACOB G | 1200 NATURE DR APT 1 | 0 | | JACKSONVILLE | NC | 28546 | | | Various | | | | 8.12 |
| 53419 | CCH INCORPORATED | P.O. BOX 4307 | 0 | | CAROL STREAM | IL | | | | Various | | | | 9,094.21 |
| 120782 | CDW DIRECT, LLC (POB 75723) | P.O. BOX 75723 | 0 | | CHICAGO | IL | | | | Various | | | | 1,340.52 |
| 42892515 | CEASAR, BYRON | 713 N JAKE | 0 | | Lake Charles | LA | 70601 | | | Various | | | | 5.08 |
| 48069322 | CELEST, CHARITY | 23115 Meherrin Rd | 0 | | Courtland | VA | 23837 | | | Various | | | | 13.65 |
| 42422089 | Celesta Spellmon | 1212 E. Denman #13 | 0 | | Lufkin | TX | 75901 | | | Various | | | | 5.00 |
| 42526208 | Celeste Drayton | 3635 Elmood | 0 | | Newberry | SC | 293011317 | | | Various | | | | 10.00 |
| 48012617 | CELESTINE, KATHERINE - CREDIT REFUND | 511 WOODENTON | 0 | | LEESVILLE | LA | 71446 | | | Various | | | | 20.00 |
| 190713 | CENTER POINT PLAZA, LP-#5756(DO NOT USE) | 100 E. SYBELIA AVENU | 0 | | MAITLAND | FL | 32751 | | | Various | | | | 37,252.61 |
| 41902371 | CENTERPOINT ENERGY (PO BOX 4981) | P. O. BOX 4981 | 0 | | HOUSTON | TX | 77210 | | | Various | | | | 95.54 |
| 41902304 | CENTERPOINT ENERGY ARKLA (PO 4583) | P.O. BOX 4583 | 0 | | HOUSTON | TX | 77210 | | | Various | | | | 225.49 |
| 190852 | CENTERVILLE, CITY OF - UTILITIES | 300 E. CHURCH STREET | 0 | | CENTERVILLE | GA | 31028 | | | Various | | | | 48.65 |
| 42598762 | CENTRAL BUSINESS SYSTEMS INC.(SUPPLY) | 6410 VAN NUYS BLVD | 0 | | VAN NUYS | CA | 91401 | | | Various | | | | 248.39 |
| 41849224 | CENTRAL POWER & LIGHT - UTILITIES | P.O. BOX 22136 | 0 | | TULSA | OK | | | | Various | | | | 1,305.08 |
| 47851361 | CENTRAL TIME REPAIR | P. O. BOX 340 | 0 | | GERALDINE | AL | 35974 | | | Various | | | | 211.95 |
| 197165 | CENTRAL VIRGINIA WINDOW (DO NOT USE) | Cleaning & Services | P.O. Box 4 | | Lynchburg | VA | 24502 | | | Various | | | | 37.00 |
| 214674 | CENTURYTEL (POB 4300) | P.O. BOX 4300 | 0 | | CAROL STREAM | IL | | | | Various | | | | 746.13 |
| 42670146 | CERDA, CARLOS - REFUND | 600 SW 1ST STREET | 0 | | WASHINGTON | IN | 47501 | | | Various | | | | 20.00 |
| 41700534 | CERES CRYSTAL INDUSTRIES, INC. | 2250 LIBERTY DRIVE | 0 | | NIAGARA FALLS | NY | 14304 | | | Various | | | | 56.86 |
| 42528289 | CGI-AMS (POB 932981) (NEED W-9) | P. O. BOX 932981 | 0 | | ATLANTA | GA | | | | Various | | | | 4,885.79 |
| 42636554 | CHAD BRADFORD | 12236 MARY ALICE DR | 0 | | ARLINGTON | TN | 38002 | | | Various | | | | 27.31 |
| 42507146 | CHAD BROWN | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 20.00 |
| 42525993 | Chad Cartee | 8350 Chider Lane | 0 | | Spartanburg | SC | 29303 | | | Various | | | | 15.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 42611015 | Chad Martin | 490 Beaver Valley Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 5.00 |
| 42528895 | Chad Miller | Rt 4 Box 54 | 0 | | Forest City | NC | 293011317 | | | Various | | | | 60.00 |
| 42690921 | CHAD WITHROW | PO BOX 713 | 0 | | ST ALBANS | WV | 25177 | | | Various | | | | 1.00 |
| 47981766 | CHADWICK, NICOLE | 12 | 0 | | Madisonville | KY | 42431 | | | Various | | | | 52.99 |
| 48092389 | CHAFFIN, EUGENE | P.o Box P | 0 | | Victoria | VA | 23974 | | | Various | | | | 31.49 |
| 42956988 | CHALEMER, KATHRINE - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42725346 | CHALUNDA KNIGHT-REFUND | 2719 MANOR COVE | 0 | | DECATUR | GA | 30034 | | | Various | | | | 69.84 |
| 47822738 | CHANCELLOR JEWELERS | 7441 MARVIN D. LOVE | 0 | | DALLAS | TX | 75237 | | | Various | | | | 331.70 |
| 42554233 | Channelle Maxey | 5830 Agawam Dr. Apt. | 0 | | Indianapolis | IN | 46226 | | | Various | | | | 24.10 |
| 48055001 | CHAPMAN, BARBARA | PO Box 402 | 0 | | Grimesland | NC | 27837 | | | Various | | | | 15.00 |
| 47969581 | CHAPMAN, MICHELL | 780 Mesquee | 0 | | Belton | TX | 76513 | | | Various | | | | 13.89 |
| 42956996 | CHAPMAN, PATRICIA - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 6.19 |
| 42451082 | Chapter 13 Trustee(Evansville,IN) | P.O. Box 972 | 0 | | Evansville | IN | | | | Various | | | | 7.58 |
| 48026605 | CHARGOIS, TIFFANY | 6155 EASTEX FRWY 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 6.50 |
| 48026613 | CHARGOIS, TIFFANY | 6155 EASTEX FRWY 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 3.25 |
| 42618436 | Charity Heigh | 450 North Prospect S | 0 | | Hagerstown | MD | 21740 | | | Various | | | | 15.00 |
| 42526620 | Charleen Fultz | 7125 Reidville Road | 0 | | Woodruff | SC | 29388 | | | Various | | | | 15.00 |
| 42724731 | Charlene Messer | 2845 St Rt 73 | 0 | | Wilmington | OH | 45177 | | | Various | | | | 30.00 |
| 42676581 | Charles Fuller | Po Box 64 | 0 | | Alpine | AL | 35014 | | | Various | | | | 15.00 |
| 42542849 | Charles Lumpkin | Po Box 240492 | 0 | | Eclectic | AL | 36024 | | | Various | | | | 3.37 |
| 42557709 | Charles Lumpkin | Po Box 240492 | 0 | | Eclectic | AL | 36024 | | | Various | | | | 3.37 |
| 42672854 | Charles Mamanning | 644 Fennvally Way | 0 | | Louisville | KY | 40219 | | | Various | | | | 50.00 |
| 42544676 | Charles Messer | 48 Davidson Road | 0 | | Havelock | NC | 28532 | | | Various | | | | 332.82 |
| 42677882 | Charles Parks | 6005 Totten Ford Rd | 0 | | Depauw | IN | 47115 | | | Various | | | | 44.63 |
| 42744951 | Charles Rushing | 12060 Hood Rd | 0 | | Bauxite | AR | 72011 | | | Various | | | | 33.17 |
| 42425765 | CHARLESTON, CITY OF (POB 2749)) | P. O. BOX 2749 | 0 | | CHARLESTON | WV | 25330 | | | Various | | | | 78.00 |
| 42611293 | Charlie Payne | 721 Spears Road | 0 | | Eighty Eight | KY | 42130 | | | Various | | | | 15.00 |
| 42745531 | Charlote Stockton | 217 West Washington | 0 | | Glasgow | KY | 42141 | | | Various | | | | 20.00 |
| 42728547 | Charlotte Husband-Refund | 901 Baker Ave | 0 | | Geneva | AL | 36340 | | | Various | | | | 15.00 |
| 42421271 | Charmain Davis | 2480 Us | 0 | | Henderson | KY | 42420 | | | Various | | | | 17.00 |
| 42514303 | Charmaine Brown | 342 Southland | 0 | | Madisonville | KY | 42431 | | | Various | | | | 20.00 |
| 42672897 | Charra Miller | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.60 |
| 42611470 | Chase Reneau | 3582 Temple Hill Rd | 0 | | Summer Shade | KY | 42166 | | | Various | | | | 10.00 |
| 42894254 | CHASE, BRIAN | 12530 Shiloh Curch R | 0 | | Newburg | MD | 20664 | | | Various | | | | 13.40 |
| 42729291 | CHASE, MICHELLE - REFUND | 1313 ROOSEVELT BLVD | 0 | | PORTSMOUTH | VA | 23701 | | | Various | | | | 2.99 |
| 42675271 | Chastity Pearrie | 1671 Ft,Campbell | 0 | | Clarksville | TN | 37042 | | | Various | | | | 30.00 |
| 48026621 | CHATLIN, CHRISTINA | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 20.00 |
| 42507365 | Chavelle Walker | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 5.00 |
| 42763431 | CHAVEZ, CRISTINA - REFUND | 903 1/2 E 3RD | 0 | | MT. PLEASANT | TX | 75455 | | | Various | | | | 10.00 |
| 42526427 | Cheilon Herndon | 112 B Morningside Dr | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 5.00 |
| 48098633 | CHENEVERT, DERICK - REFUND | 33111 DUFF ROAD | 0 | | WALKER | LA | 70785 | | | Various | | | | 6.00 |
| 42558728 | Cherri Gayheart | 317 East Race Street | 0 | | Odon | IN | 47562 | | | Various | | | | 99.79 |
| 48064329 | CHERYL, PAUL | 605 Nova Ave | 0 | | Highpoint | NC | 27265 | | | Various | | | | 16.99 |
| 58708 | CHESTERFIELD COUNTY - UTILITIES | CHESTERFIELD COUNTY | P.O. BOX 2 | | RICHMOND | VA | | | | Various | | | | 78.98 |
| 48092303 | CHESTNUT, GARY | 8751 Rebal Acres Lan | 0 | | Pensacola | FL | 32526 | | | Various | | | | 45.00 |
| 42507162 | Cheyenne Davenport | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 10.00 |
| 47958785 | CHILDERS, CHARLES | 5560 Lawrenceburg Ct | 0 | | Bloomfield | KY | 40008 | | | Various | | | | 13.79 |
| 48042171 | CHILDS, DEBBORAH | 17184 Sarah St | 0 | | Bowling Green | VA | 22427 | | | Various | | | | 11.00 |
| 48087563 | CHILDS, STANLEY | 124 Yellow Jacket Dr | 0 | | Starkville | MS | 39759 | | | Various | | | | 10.59 |
| 42957008 | CHILES, MATT - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 78.75 |
| 42685874 | CHISLEY, KENNETH - REFUND | 154 BARRON RIVER BLV | 0 | | GEORGETOWN | KY | 40324 | | | Various | | | | 5.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 47991016 | CHISLEY, SOPHIE - CREDIT REFUND | 402 WILLET PLACE BLV | 0 | | MONROE | LA | 71203 | | | Various | | | | 26.00 |
| 48094982 | CHISOM, JOYCE | 1912 Motague Ave | 0 | | N. Charleston | SC | 29405 | | | Various | | | | 6.46 |
| 42892267 | CHITWOOD, CALE R | 158 Fairdew Dr | 0 | | Mount Airy | GA | 30563 | | | Various | | | | 13.00 |
| 42957016 | CHOICE, EARNEST - REFUND | 115 STERLING STREET | 0 | | GREENVILLE | SC | 29601 | | | Various | | | | 10.00 |
| 48005417 | CHOWNING, AMY | 555 Campbell Road | 0 | | Greenwood | IN | 46143 | | | Various | | | | 316.94 |
| 42633177 | Chris Cox | 92 Heritage Way #105 | 0 | | Leesburg | VA | 20176 | | | Various | | | | 5.00 |
| 42617142 | Chris Gordon | 517 Sixteen Street N | 0 | | Columbus | MS | 39701 | | | Various | | | | 90.95 |
| 42672635 | Chris Hamilton | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42689390 | Chris Hardman | 5415 Bennet Drive | 0 | | Cross Lanes | WV | 25143 | | | Various | | | | 1.00 |
| 42514258 | Chris Johnson | 560 Rolling Acres | 0 | | Madisonville | KY | 42431 | | | Various | | | | 15.00 |
| 42430011 | Chris Koren | 2480 Us 41 North | 0 | | Henderson | KY | 42420 | | | Various | | | | 20.00 |
| 42712019 | CHRIS MCCORMICK | 321 ELISE D DRIVE | 0 | | Breaux Bridge | LA | 70517 | | | Various | | | | 30.00 |
| 42672969 | Chris Nelly | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.60 |
| 42514119 | Chris Spriggs | P O | 0 | | Madisonville | KY | 42431 | | | Various | | | | 13.00 |
| 42672150 | Chris Tibbs | Rt 2 Box 502 | 0 | | North Tazewell | VA | 24630 | | | Various | | | | 14.00 |
| 42673515 | Chriss Bonn | 171 CROSSROADS PKWY | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 25.00 |
| 42567499 | Christal Cook | 36160 Rheusaw Crawfo | 0 | | Pearl River | LA | 70452 | | | Various | | | | 32.61 |
| 42611939 | Christian Webb | 617 Main Street | 0 | | Glasgow | KY | 42141 | | | Various | | | | 5.25 |
| 42732132 | CHRISTINE MARTIN | 1306 N GIBSON AVE | 0 | | Indianapolis | IN | 46219 | | | Various | | | | 24.15 |
| 42647704 | Christine MAYSON | 316 Lesley Dr | 0 | | West Columbia | SC | 29169 | | | Various | | | | 0.55 |
| 42529679 | Christine Woodruff | 121 Norris Ct | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 15.00 |
| 42708790 | Christy Poyadou | 6028 W. Kemper | 0 | | Bay Saint Louis | MS | 39520 | | | Various | | | | 260.00 |
| 42602354 | Christopher Lane | 8160 Jackoson Hwy | 0 | | Cave City | KY | 42127 | | | Various | | | | 10.00 |
| 42747810 | Christopher Roberson | 1326 S Houston | 0 | | Russellville | AR | 72801 | | | Various | | | | 2.65 |
| 42700958 | Christopher White-Refund | 6359 Phillips Court | 0 | | Lithonia | GA | 30058 | | | Various | | | | 10.00 |
| 42526347 | Christy Forten | P O Box 117 | 0 | | Una | SC | 29378 | | | Various | | | | 10.00 |
| 48097121 | CHRONISTER, KENNY | 14989 Hardscrabble R | 0 | | Seaford | DE | 19973 | | | Various | | | | 49.76 |
| 42526494 | Chuck Jackson | Po Box 115 | 0 | | Bostic | NC | 28018 | | | Various | | | | 9.68 |
| 42703745 | CINABT, SAM - REPAIRS | 1208 EASTON POINT DR | 0 | | GREENWOOD | IN | 46142 | | | Various | | | | 438.50 |
| 42601642 | Cindy Cross | 240 Coral Hill Hisev | 0 | | Glasgow | KY | 42141 | | | Various | | | | 5.00 |
| 42529214 | Cindy Putman | 16 Canfield | 0 | | Wellford | SC | 29385 | | | Various | | | | 15.00 |
| 42529370 | Cindy Smith | 425 East Shore Dr | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 7.00 |
| 42673187 | Cindy Smyzer | 6012 Athens Dr | 0 | | Lou | KY | 40218 | | | Various | | | | 21.20 |
| 42562840 | Cindy Sorrow | 1 | 0 | | Clanton | AL | 35045 | | | Various | | | | 30.00 |
| 48087571 | CISTRUNK, LORINE | 79 Bill Cistrunk Rd | 0 | | Louisville | MS | 39339 | | | Various | | | | 10.59 |
| 42855992 | CIT TECHNOLOGY FIN SERV., INC. | 21719 NETWORK PLACE | 0 | | CHICAGO | IL | | | | Various | | | | 12,553.63 |
| 50143 | CITIZEN WATCH CO-ASS | | | | | | | | | Various | | | | 698,678.70 |
| 50142 | CITIZEN WATCH COMPANY OF AMERICA, INC. | 100O WEST 190TH STRE | 0 | | TORRANCE | CA | | | | Various | | | | 254.20 |
| 42188763 | City of Georgetown Utilities | 120 N. Fraser | 0 | | Georgetown | SC | 29440 | | | Various | | | | 37.57 |
| 58861 | City Of Richmond(utilities) | Department Of Public | P.O. Box 2 | | Richmond | VA | | | | Various | | | | 12.20 |
| 42042414 | CJD,LLC - REPAIRS | REPAIR CENTER #61859 | 415 SARGON | | HORSHAM | PA | 19044 | | | Various | | | | 10,487.75 |
| 48015201 | CLANTON JR., NELSON | 4031 Trades Wind Dri | 0 | | Fayetteville | NC | 28314 | | | Various | | | | 21.12 |
| 42592256 | Clara Hughes | 6824 Argus Rd | 0 | | Baton Rouge | LA | 70811 | | | Various | | | | 50.72 |
| 42957024 | CLARDY, RENEE - REFUND | 107 BJ DRIVE | 0 | | EASLEY | SC | 29640 | | | Various | | | | 50.00 |
| 42528107 | Clarence Johnson | 2207 Brignall Rd | 0 | | Brookhaven | MS | 39601 | | | Various | | | | 21.40 |
| 42917583 | CLARK, BRITNEY - REFUND | 5 ABRAHAM ROAD | 0 | | SAVANNAH | GA | 31406 | | | Various | | | | 10.00 |
| 42874528 | CLARK, DEYONTRAY - REFUND | RTE 1 BOX 796 | 0 | | SPARTA | GA | 31087 | | | Various | | | | 110.00 |
| 42911114 | CLARK, JOHNATHAN - REFUND | 1366 THOMAS MILL ROA | 0 | | EASLEY | SC | 29640 | | | Various | | | | 52.66 |
| 42889498 | CLARK, KAREN L | 162 Mikala Lane | 0 | | Mt Airy | NC | 27030 | | | Various | | | | 20.00 |
| 42957032 | CLARK, LEON - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.75 |
| 42965497 | CLARK, NUSHA | 4016 Kittling | 0 | | Portsmouth | OH | 45662 | | | Various | | | | 43.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55896 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | P. O. BOX 31449 | 0 | | CLARKSVILLE | TN | | | | Various | | | | 297.34 |
| 58751 | CLARKSVILLE TN, GAS & WATER DEPT. | P. O. BOX 31329 | 0 | | CLARKSVILLE | TN | | | | Various | | | | 155.93 |
| 42965690 | CLAY, BEVERY | 2733 Herrington Wood | | | Lawrenceville | GA | 30044 | | | Various | | | | 12.00 |
| 42957041 | CLAYTON, MARY - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 25.00 |
| 42874510 | CLAYTON, PEGGY - REFUND | ROUTE 1 BOX 259 | 0 | | MITCHELL | GA | 30820 | | | Various | | | | 20.00 |
| 48010582 | CLAYTON, MERADITH - CREDIT REFUND | 110 E MAIN | 0 | | VINE GROVE | KY | 40175 | | | Various | | | | 5.00 |
| 54131 | CLECO (POB 69000) - UTILITIES | P. O. BOX 69000 | 0 | | ALEXANDRIA | LA | | | | Various | | | | 835.45 |
| 42673988 | Cleo Brown | % Friedmans Jewelers | 4802 Vall | | Roanoke | VA | 24012 | | | Various | | | | 10.00 |
| 48063078 | CLEVENGER, GEORGE | RR 1 Box 146 | 0 | | Cottageville | WV | 25239 | | | Various | | | | 184.00 |
| 42957059 | CLINE, BRANDON - REFUND | 409 LINCON CIRCLE | 0 | | TAYLORS | SC | 29687 | | | Various | | | | 20.00 |
| 42744871 | Clint Lusk | 20 TAte Street | 0 | | Atkins | AR | 72823 | | | Various | | | | 5.02 |
| 42694877 | Clinta Blount | 108 Gavin Rd | 0 | | Plymouth | NC | 27962 | | | Various | | | | 20.00 |
| 50911 | CLOVER CORP-ASSET | | | | | | | | | Various | | | | 1,251,436.33 |
| 60911 | CLOVER CORP-SALE | | | | | | | | | Various | | | | 4,784.56 |
| 48096005 | CLOY, CLARENCE J. - SECURITY | P. O. BOX 921 | 0 | | PONCHATOULA | LA | 70454 | | | Various | | | | 225.00 |
| 42613838 | Clyde Bracey | 1832 E 29th Street | 0 | | Baltimore | MD | 21218 | | | Various | | | | 30.00 |
| 48093488 | CLYMER, ALBERTA | 3755 Southbrook | 0 | | Horn Lake | MS | 38673 | | | Various | | | | 24.56 |
| 59538 | COAST EPA - UTILITIES (POB 3330) | P. O. BOX 3330 | 0 | | BAY ST. LOUIS | MS | | | | Various | | | | 430.28 |
| 42553038 | COAST WIDE SECURITY | 315 LAVELLE DRIVE | 0 | | GULFPORT | MS | 39503 | | | Various | | | | 195.00 |
| 42263153 | COASTAL COMMUNICATIONS | P.O. BOX 2029 | 0 | | HINESVILLE | GA | | | | Various | | | | 426.74 |
| 48099353 | COASTAL FIRE PROTECTION COMPANY | 3728 COOK BLVD. | 0 | | CHESAPEAKE | VA | 23323 | | | Various | | | | 42.50 |
| 51213 | COBB EMC | P O BOX 369 | 0 | | MARIETTA | GA | 30061 | | | Various | | | | 339.89 |
| 48008407 | COBB, JAMIE | Po Box 298 | 0 | | LELAND | NC | 28451 | | | Various | | | | 60.37 |
| 42957075 | COBB, SHERYL - REFUND | 6 A BILTMORE DRIVE | 0 | | GREENVILLE | SC | 29601 | | | Various | | | | 25.00 |
| 42957083 | COBB, TRACY - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48087580 | COBBINS, SHANTEIKA | P O Box 4528 | 0 | | M S U | MS | 39762 | | | Various | | | | 1.00 |
| 48089876 | COCKRELL, ERIKA | 4110 Heatherbrooke R | 0 | | Birmingham | AL | 35242 | | | Various | | | | 11.00 |
| 48095002 | CODRAY, RHONDA | 5555 Mole Lane Apt | 0 | | North Charlesto | SC | 29406 | | | Various | | | | 26.00 |
| 42494568 | CODY BARRETT | 2903 NORTH PERKINS R | APT A14 | | STILLWATER | OK | 74075 | | | Various | | | | 5.04 |
| 42957091 | COGGINS, TRACY - REFUND | 4550 EXCEL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 40.00 |
| 48087598 | COHEA, MICHAEL | 320 Miller Avenue | 0 | | West Point | MS | 39773 | | | Various | | | | 5.00 |
| 42957104 | COHEN, JIMMY - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 47911389 | COINER, TERRY - CREDIT REFUND | 5108 SHANNON DRIVE | 0 | | CHARLESTON | WV | 25313 | | | Various | | | | 16.00 |
| 47969450 | COLBURN, MATTHEW T | 2412 Partridge Lane | 0 | | Monroe | GA | 30655 | | | Various | | | | 11.22 |
| 41732421 | Coldata,Inc. | Department 283 | 0 | | Columbus | OH | | | | Various | | | | 7,487.63 |
| 48064741 | COLE, CODY | 41 Earnest St | 0 | | Carrollton | GA | 30117 | | | Various | | | | 6.05 |
| 42601562 | COLE, DEBORAH - REFUND | 110 PACE AVE. | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 8.00 |
| 42601554 | COLE, DEBORAH (DO NOT USE) | 110 Pace Ave | 0 | | Glasgow | KY | 42141 | | | Various | | | | 23.24 |
| 42877737 | COLE, TERRY - REFUND | 2780 NEW CIRCLE ROAD | 0 | | LEXINGTON | KY | 40515 | | | Various | | | | 24.17 |
| 48042859 | COLEMAN, ANGELA | 3215 Anderson Rd | 0 | | Greenville | SC | 29611 | | | Various | | | | 16.00 |
| 48086739 | COLEMAN, CANDACE | 515 Spring Street | 0 | | Gadsden | AL | 35901 | | | Various | | | | 11.54 |
| 48087601 | COLEMAN, ERIC | 103 Mckinley Street | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42947408 | COLEMAN, ESMOND - REFUND | 2605 RIVER ROAD | 0 | | MADISON HEIGHTS | VA | 24572 | | | Various | | | | 5.25 |
| 48091028 | COLEMAN, MELISSA | 5100 Shannon Dr | Apt 101 | | Cross Lanes | WV | 25313 | | | Various | | | | 30.42 |
| 48086763 | COLEMAN, NORTICIA | 2 Dwight Ave | 0 | | Gadsden | AL | 35904 | | | Various | | | | 5.00 |
| 42754673 | COLEMAN, PAMELA - REFUND | 203 JONES STREET | 0 | | BLUEFIELD | WV | 24701 | | | Various | | | | 16.00 |
| 42874501 | COLEMAN, PATRICIA - REFUND | 624 MCELRATH STREET | 0 | | SANDERSVILLE | GA | 31082 | | | Various | | | | 46.34 |
| 270297 | COLEMAN, REGINA - REPAIRS | 9420 DYESS RD. | 0 | | GRAND BAY | AL | 36541 | | | Various | | | | 303.50 |
| 47971066 | COLEMAN, RONALD | 4481 ADAMS CHAPEL RD | 0 | | DEARING | GA | 30808 | | | Various | | | | 12.45 |
| 42659684 | COLES, LADARIS - REFUND | 600 QUEENWAY ROAD | 0 | | RICHMOND | VA | 23236 | | | Various | | | | 20.00 |
| 42675895 | Colleen Bokleman | 660 Greensburg Commo | 0 | | Greensburg | IN | 47240 | | | Various | | | | 10.00 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42724538 | COLLEY, JEFF - REFUND | 261 EASTERN AVE | 0 | | LEESBURG | OH | 45135 | | | Various | | | | 25.00 |
| 48087619 | COLLIER, ANN | 1306 Longview Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 35.00 |
| 42102771 | COLLIERS DICKSON FLAKE PARTNERS - #5779 | P. O. BOX 3546 | 0 | | LITTLE ROCK | AR | 72203 | | | Various | | | | 2,392.50 |
| 57595 | COLLIN CREEK MALL, L.P. - #5569 | C/O ROUSE CO. | P.O. BOX 6 | | BALTIMORE | MD | | | | Various | | | | 10,961.63 |
| 47925529 | COLLIN, SUERIBUS | 1802 Jonesboro Road | 0 | | McDonough | GA | 30253 | | | Various | | | | 10.00 |
| 42740431 | COLLINS, AISHA L. - REFUND | 200 BUTTER CUP DRIVE | 0 | | LAFAYETTA | LA | 70507 | | | Various | | | | 60.40 |
| 47923620 | COLLINS, CHARLES | 121 Andrea Dr | 0 | | Maryville | TN | 37804 | | | Various | | | | 54.64 |
| 47973766 | COLLINS, DEWAYNE | 404 CANAAN DR | 0 | | SPARTANBURG | SC | 29306 | | | Various | | | | 12.18 |
| 42896997 | COLLINS, EDWIN J | 1 AD HHC DISCOM CMR | APO | | OVER SEAS 011 | 0 | 9096 | | | Various | | | | 55.15 |
| 41732561 | COLLINS, JESSE - REPAIRS | 1020 WEST KIRKWOOD A | 0 | | BLOOMINGTON | IN | 47404 | | | Various | | | | 195.00 |
| 42613871 | COLLINS, LEWIS - REFUND | 3402 YANLEY DRIVE | 0 | | BALTIMORE | MD | 21224 | | | Various | | | | 10.00 |
| 50600 | COLORON MFG., INC-AS | | | | | | | | | Various | | | | 345,027.63 |
| 60600 | COLORON MFG., INC-SA | | | | | | | | | Various | | | | 705.44 |
| 53692 | COLUMBIA GAS OF KENTUCKY - UTILITIES | P. O. BOX 2200 | 0 | | LEXINGTON | KY | | | | Various | | | | 151.06 |
| 58882 | COLUMBIA GAS OF OHIO | P.O. BOX 9001847 | 0 | | LOUISVILLE | KY | | | | Various | | | | 511.03 |
| 58877 | COLUMBIA GAS OF VIRGINIA (POB 9001844) | P.O. BOX 9001844 | 0 | | LOUISVILLE | KY | | | | Various | | | | 94.11 |
| 227125 | COLUMBIA, SC., CITY OF - WATER | CUSTOMER SERVICE | P.O. BOX 7 | | COLUMBIA | SC | | | | Various | | | | 25.90 |
| 56107 | COMBINE INTERNATIONA | | | | | | | | | Various | | | | 189,743.58 |
| 66107 | COMBINE INTERNATIONA | | | | | | | | | Various | | | | 25.95 |
| 42633169 | COMBO JR, KENNETH - REFUND | 44409 WHITFORD SQ 20 | 0 | | ASHBURN | VA | 20147 | | | Various | | | | 5.00 |
| 47854730 | ComCast | P.O. Box 105184 | 0 | | Atlanta | GA | | | | Various | | | | 3.89 |
| 47928025 | COMEAUX, CRYSTAL | 1422 West Grolee St | 0 | | Opelousas | LA | 70570 | | | Various | | | | 30.00 |
| 42755123 | COMER, SANDRA - REFUND | 916 ROSSVIEW ROAD | 0 | | CLARKSVILLE | TN | 37043 | | | Various | | | | 50.00 |
| 42493768 | COMMISSION ON CONTINUING LAWYER COMPETEN | COMPETENCY | STATE BAR | | ATLANTA | GA | 30303 | | | Various | | | | 70.00 |
| 249720 | COMMISSIONERS OF PUBLIC WORKS (BOX 817) | TOWN OF SUMMERVILLE | P. O. BOX | | SUMMERVILLE | SC | | | | Various | | | | 34.41 |
| 252144 | COMMISSIONERS OF PUBLIC WORKS (POB 549) | P. O. BOX 549 | 0 | | GREENWOOD | SC | 29648 | | | Various | | | | 24.01 |
| 42357256 | COMMONWEALTH COMMERCIAL PTN - #5614 | BLACKSTONE SQUARE | P. O. BOX | | RICHMOND | VA | 23255 | | | Various | | | | 2,382.52 |
| 42888743 | COMPHER, AMANDA L | 409 Buckingham Drive | 0 | | Stephens City | VA | 22655 | | | Various | | | | 13.19 |
| 259266 | COMPORIUM COMMUNICATIONS-(PO BOX 300) | P. O. BOX 300 | 0 | | LANCASTER | SC | 29721 | | | Various | | | | 188.44 |
| 47874360 | COMPORIUM COMMUNICATIONS(POB 1042) | P. O. BOX 1042 | 0 | | ROCK HILL | SC | | | | Various | | | | 167.09 |
| 42684636 | COMPTON, ANTONIA - REFUND | 6419 DALESHIRE DR | 0 | | CHESTERFIELD | VA | 23234 | | | Various | | | | 5.00 |
| 48063588 | COMPUTER TRADE EXCHANGE | 3A GREAT MEADOW LANE | 0 | | EAST HANOVER | NJ | 7936 | | | Various | | | | 3,750.00 |
| 42722137 | CONCHITA PROCTOR | 500 LAKEVIEW DR | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 25.00 |
| 42239153 | CONGLOBAL INDUSTRIED, INC. | DEPT 33657 | P.O. BOX 3 | | SAN FRANCISCO | CA | 94139 | | | Various | | | | 481.50 |
| 42747246 | CONN, ALAN - REFUND | 4920 OLD SYLACUGA HW | 0 | | BIRMINGHAM | AL | 35242 | | | Various | | | | 156.60 |
| 48025291 | CONN, DIANN | 7913 Jason Dr | 0 | | Moss Point | MS | 39562 | | | Various | | | | 20.00 |
| 42893542 | CONNER, JOE | 1320 Garner St #A | 0 | | Nacogdoches | TX | 75961 | | | Various | | | | 24.85 |
| 42324201 | CONSTANGY, BROOKS & SMITH, LLC | BILLING DEPARTMENT | P. O. BOX | | ATLANTA | GA | | | | Various | | | | 484.50 |
| 42429547 | Consuelo Villaolvos | 111 Southbeal | 0 | | Palestine | TX | 75801 | | | Various | | | | 10.00 |
| 42955969 | CONSUMER CONSULTING, LLC | 6225 BALMORAL DRIVE | 0 | | DUBLIN | OH | 43017 | | | Various | | | | 49,723.49 |
| 50149 | CONTINENTAL JC INC-A | | | | | | | | | Various | | | | (440.00) |
| 60149 | CONTINENTAL JC INC-S | | | | | | | | | Various | | | | 264.00 |
| 50112 | CONTINENTAL JEWELRY- | | | | | | | | | Various | | | | 83,614.53 |
| 47954629 | CONTRERAS, ANABEL | 6808 E King St | 0 | | Tulsa | OK | 74115 | | | Various | | | | 100.00 |
| 53412 | CONWAY CORPORATION - UTILITIES | P. O. BOX 99 | 0 | | CONWAY | AR | 72033 | | | Various | | | | 350.05 |
| 58739 | CONWAY, CITY OF - UTILITIES | P.O. BOX 1507 | 0 | | CONWAY | SC | | | | Various | | | | 108.10 |
| 42957121 | CONWAY, SHARON - REFUND | 1611 WENWONT APTS. | 0 | | GREENVILLE | SC | 29607 | | | Various | | | | 25.00 |
| 42957139 | COOK, ANGELA - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 47924083 | COOK, HEAVEN - TRAVEL | C/O FRIEDMAN'S JEWEL | NITRO MARK | | NITRO | WV | 25143 | | | Various | | | | 22.75 |
| 42559456 | COOK, JOSEPH(DO NOT USE) | 159 HENDRIX HILLS DR | 0 | | CLYDE | NC | 28721 | | | Various | | | | 47.42 |
| 42642823 | COOK, JUDY-REFUND | 6480 W FALL CREEK DR | 0 | | PENDLETON | IN | 46064 | | | Various | | | | 5.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48091079 | COOK, KENNY | 101 Sable Point Dr | 0 | | Hurricane | WV | 25526 | | | Various | | | | 7.69 |
| 47970733 | COOK, MELINDA D | 99 WARBLER LANE | 0 | | CHEROKEE | NC | 28719 | | | Various | | | | 7.48 |
| 42136648 | COOKEVILLE, CITY OF (POB 998) UTILITIES | CUSTOMER SERVICE DEP | P. O. BOX | | COOKEVILLE | TN | | | | Various | | | | 302.81 |
| 41866551 | Cooks Pest Control-P.O BOX 1266 | P.O BOX 1266 | 0 | | CULLMAN | AL | | | | Various | | | | 28.00 |
| 47921392 | COOPER, MICHAEL - CREDIT REFUND | 5784 B KINZELL ROAD | 0 | | FORT SILL | OK | 73501 | | | Various | | | | 10.00 |
| 48008204 | COOPER, SATCIE | 1124 Waverly Place D | 0 | | Columbiaa | SC | 29229 | | | Various | | | | 20.00 |
| 42932020 | COPELAND, WILLIAM - REFUND | 1378 LAWSON CIRCLE | 0 | | SUFFOLK | VA | 23434 | | | Various | | | | 60.00 |
| 42531550 | COPLEY, ALICE (DO NOT USE) | 2665 Chesterfield Av | 0 | | Huntington | WV | 25702 | | | Various | | | | 1,161.98 |
| 48092119 | COPPER, ANNIE | 210 NEWSTEAD RISE | 0 | | Columbia | SC | 29229 | | | Various | | | | 20.00 |
| 48087627 | COPPERWOOD, ERIC | 815 Cr 54 | 0 | | Okolona | MS | 38860 | | | Various | | | | 40.00 |
| 42528908 | Cora Miller | 201 Blackstock Rd 8 | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 5.00 |
| 48086069 | CORBETT, ZANTHEA | 133 Aster Circle | 0 | | Columbia | SC | 29201 | | | Various | | | | 23.00 |
| 55867 | CORDELE, CITY OF (POB 569) UTILITIES | P.O. BOX 569 | 0 | | CORDELE | GA | | | | Various | | | | 23.50 |
| 42957147 | CORDLE, APRIL - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 40.00 |
| 42601634 | Corey Crawford | 1128 Lee Findel Rd | 0 | | Cave City | KY | 42127 | | | Various | | | | 1.00 |
| 42519008 | Corey Hayes | 641 Nc 45 North | 0 | | Merry Hill | NC | 27957 | | | Various | | | | 50.00 |
| 42614401 | Corey Stepe | 103 S Calhoun | 0 | | Baltimore | MD | 21224 | | | Various | | | | 20.00 |
| 48087635 | CORK, KIPPIE | P O Box 25 | 0 | | Weir | MS | 39772 | | | Various | | | | 2.00 |
| 48093509 | CORLEW, RENITA | 2836 Stoneway 1906 | 0 | | Memphis | TN | 38116 | | | Various | | | | 16.10 |
| 42673419 | Cornell Young | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42940249 | Cornelus Miller | 2010 W Broad Ave | Apt 155 | | Albany | GA | 31707 | | | Various | | | | 99.95 |
| 42740651 | CORNER JEWELERS, THE | 124 WHEATON DR. | 0 | | RICHLANDS | NC | 28574 | | | Various | | | | 156.00 |
| 42960602 | CORPORATE, OFFICE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42896049 | CORTEZ, FELICITAS R | 318 WHITMAN | 0 | | SAN ANTONIO | TX | 78211 | | | Various | | | | 7.14 |
| 48086780 | COS, ROSOLINA | 515 George Wallace D | 0 | | Gadsden | AL | 35903 | | | Various | | | | 43.44 |
| 42630662 | COSBY, LINDA - REFUND | 4705 JOY CIR. | 0 | | HUNTSVILLE | AL | 35803 | | | Various | | | | 19.25 |
| 48089884 | COSBY, YOLONDA | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 20.00 |
| 57766 | COSERV (100879) | P.O. BOX 100879 | 0 | | ATLANTA | GA | 30384 | | | Various | | | | 331.77 |
| 48093816 | COTTON, JOSEPH - SECURITY | 468 BEAR BRANSS ROAD | 0 | | KILLEEN | TX | 76542 | | | Various | | | | 600.00 |
| 42895100 | COULTER, JASON | 835 Julian Smith Rd | 0 | | Henderson | NC | 27537 | | | Various | | | | 6.07 |
| 48087643 | COUSIN, SUSAN | Rt1 Box 176B | 0 | | Houston | MS | 38851 | | | Various | | | | 15.00 |
| 47983024 | COUSINS, JANET L. | 473 Reservior | 0 | | Pertersburg | VA | 23803 | | | Various | | | | 498.82 |
| 58945 | COVINGTON, CITY OF - UTILITIES | UTILITY BILLING DEPA | P.O. BOX 1 | | COVINGTON | GA | | | | Various | | | | 562.23 |
| 48089892 | COWANS, JOHN | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 20.00 |
| 58754 | COWETA-FAYETTE MEMBERSHIP - SEDC | P. O. Box 530812 | 0 | | ATLANTA | GA | | | | Various | | | | 1,329.05 |
| 42957155 | COX SHONDA - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 29.18 |
| 42863440 | COX, REBA - REFUND | 650 MT. ROAD | 0 | | CARYVILLE | TN | 37714 | | | Various | | | | 5.00 |
| 57173 | CPS | P.O. BOX 2678 | 0 | | SAN ANTONIO | TX | | | | Various | | | | 320.31 |
| 273324 | CRABTREE JEWELER do not use | 4325 GLENWOOD AVE | SUTIE 2123 | | RALEIGH | NC | 27612 | | | Various | | | | 8.00 |
| 42739721 | Craig Bradberry | 126 RALEIGH COURT | 0 | | Nicholasville | KY | 40356 | | | Various | | | | 4.16 |
| 42719608 | CRAIGTON, CHERYL (DO NOT USE) | 2751 SANGER TERRACE | 0 | | DELTONA | FL | 32738 | | | Various | | | | 7.87 |
| 42957163 | CRAINE, ROBERT - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 25.00 |
| 48086077 | CRAWFORD, CINDY | 310 Ross Rd Apt 2-b | 0 | | Columbia | SC | 292223 | | | Various | | | | 10.00 |
| 48051827 | CRAWFORD, DORIS | 94 Walker School Rd | 0 | | Coldwater | MS | 38618 | | | Various | | | | 30.00 |
| 42893850 | CRAWFORD, TIFFANY | 933 C Kingsbury Dr | 0 | | Clarksville | TN | 37042 | | | Various | | | | 46.58 |
| 48087651 | CRAWFORD, WILLIE | 978 Cr 54 | 0 | | Shannon | MS | 38868 | | | Various | | | | 10.00 |
| 47985636 | CRAY, DARLENE | 1014 Chesly | 0 | | Louisville | KY | 40219 | | | Various | | | | 60.31 |
| 47986313 | CREAMER, PAULA | 731 S. SAMMY STREET | 0 | | Gonzales | LA | 70737 | | | Various | | | | 312.48 |
| 48025338 | CREAR, JEREMY | 4550 Excel Parkway | 0 | | Addison | TX | 75001 | | | Various | | | | 30.00 |
| 47901807 | CREATIVE TOUCH JEWELERS, INC. | 5000 WHITESBURG DRIV | 0 | | HUNTSVILLE | AL | 35802 | | | Various | | | | 451.25 |
| 48085672 | CREDEUR, CHANING - SECURITY | C/O LAFAYETTE POLICE | 900 E. UNI | | LAFAYETTE | LA | 70501 | | | Various | | | | 140.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48030583 | CREECH, KAREN | 624 Moore Avenue | 0 | | Augusta | GA | 30907 | | | Various | | | | 10.00 |
| 47933684 | CRESPO, MICHELE | 40 ABBEY LN | 0 | | CARTERSVILLE | GA | 30120 | | | Various | | | | 21.39 |
| 47969564 | CRESS, TOMMY | 167 Dean Rd | 0 | | Chunky | MS | 39323 | | | Various | | | | 18.07 |
| 42717549 | CREW, ASHLEY - TRAVEL | C/O FRIEDMAN'S JEWEL | PARKDALE M | | BEAUMONT | TX | 77706 | | | Various | | | | 129.60 |
| 42957171 | CRIBBS, JOHN - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48041910 | CRIGLAR, TYLER | 316 Masonic Ave | 0 | | Dyersburg | TN | 38024 | | | Various | | | | 20.00 |
| 41803550 | CRIMEBITE, LTD. | P.O. BOX 5127 | 0 | | AIKEN | SC | 29803 | | | Various | | | | 457.90 |
| 42961980 | CRIMMINS JR, PC - CREDIT REFUND | 4317 GARSTMILL ROAD | 0 | | ROANOKE | VA | 24018 | | | Various | | | | 35.00 |
| 48092910 | CRISAFULLI, PAULINA | 200 Continental Dr | Apt 144 | | Athens | GA | 30605 | | | Various | | | | 25.79 |
| 42611314 | CRISTY PENNINGTON | 410 FOURTH STREET | 0 | | TOMPKINSVILLE | KY | 42167 | | | Various | | | | 1.00 |
| 47989928 | CRONIN, DEREK - CREDIT REFUND | 104 ROBERTA COURT | 0 | | CAMPBELLSVILLE | KY | 42718 | | | Various | | | | 5.00 |
| 48093314 | CROOM, GWEN | 35 Goodman Rd Suite | 0 | | South Haven | MS | 38671 | | | Various | | | | 5.00 |
| 42625847 | CROSBY, LINDA - REFUND | 201 POWELL RD | APT I 207 | | SPARTANBURG | SC | 29301 | | | Various | | | | 15.00 |
| 42957180 | CROSBY, LORETTA - REFUND | 3201 WHITE HORESE RO | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 20.00 |
| 47971496 | CROSEN, ZACHARY K | 26 A St Sw | 0 | | Jacksonville | AL | 36265 | | | Various | | | | 172.52 |
| 60195 | CROTON WATCH CO. INC | | | | | | | | | Various | | | | 28,792.25 |
| 50195 | CROTON WATCH CO.INC- | | | | | | | | | Various | | | | 4,752.00 |
| 42961998 | CROWDER, KAY - CREDIT REFUND | 6960 BACK CREEK CIRC | 0 | | BOONES MILL | VA | 24065 | | | Various | | | | 34.55 |
| 42946587 | CROWE, JEREMY - REFUND | 1004 KEATON STREET | 0 | | LEBANON | TN | 37087 | | | Various | | | | 3.28 |
| 47919364 | CROWLEY, MATTHEW - CREDIT REFUND | 219 SPEARGRASS DR | 0 | | DAYTON | OH | 45431 | | | Various | | | | 267.70 |
| 47975497 | CROY, PHILLIP A | 223 Clement St | 0 | | Paducah | KY | 42003 | | | Various | | | | 17.64 |
| 41861012 | CRUISE SECURITY SYSTEMS, INC. | P.O. BOX 6270 | 0 | | AUGUSTA | GA | 30906 | | | Various | | | | 420.46 |
| 48096136 | CRUZ, JEANNINE - SECURITY | 39357 OAKLYN DRIVE | 0 | | PONCHAHOULE | LA | 70434 | | | Various | | | | 487.50 |
| 42957198 | CRUZ, JUAN - REFUND | 200 SULLIVAN DRIVE | 0 | | SIMPSONVILLE | SC | 296072747 | | | Various | | | | 10.00 |
| 42679503 | CRYSTAL KING - REFUND | 4075 DAYTON AVE | 0 | | GRAYSVILLE | TN | 37338 | | | Various | | | | 98.49 |
| 42098098 | CT COMMUNICATIONS, INC. (POB 70526) | P.O. BOX 70526 | 0 | | CHARLOTTE | NC | | | | Various | | | | 267.26 |
| 52687 | CT CORPORATION SYSTEM (POB 4349) | P. O. BOX 4349 | 0 | | CAROL STREAM | IL | | | | Various | | | | 5,912.20 |
| 48087660 | CULBERSON, MELVIE | 121 Nearway Dr | 0 | | Louisville | MS | 39339 | | | Various | | | | 10.60 |
| 41781856 | CULLIGAN (POB 5277) (DO NOT USE) | P. O. BOX 5277 | 0 | | CAROL STREAM | IL | | | | Various | | | | 205.72 |
| 215378 | CULLIGAN WATER SERVICES (POB 1618) | P. O. BOX 1618 | 0 | | KINGSLAND | GA | 31548 | | | Various | | | | 239.80 |
| 47879371 | CULLIGAN WATER SOLUTIONS | 624-A LOVEJOY ROAD | 0 | | FT. WALTON | FL | 32548 | | | Various | | | | 13.87 |
| 212548 | CULLIGAN WATER SYSTEMS(490 N. CLARK RD.) | 490 N. CLARK BLVD. | 0 | | CLARKSVILLE | IN | 47129 | | | Various | | | | 28.62 |
| 48030591 | CUMMINGS, LINDA | 2322 Shadowood Drive | 0 | | Augusta | GA | 30906 | | | Various | | | | 10.00 |
| 42751819 | CUMMINGS, MAJOR - REFUND | 604 ROBERT ST. | 0 | | ELBERTON | GA | 30635 | | | Various | | | | 43.00 |
| 42945242 | CUMMINGS, QEOQUIVIA A. - CREDIT REFUND | 6906 DAMASCUS | 0 | | SAVANNAH | GA | 31406 | | | Various | | | | 10.00 |
| 48001694 | CUMMINGS, SUE - CREDIT REFUND | 211 BONITA STREET | 0 | | JACKSONVILLE | TX | 75766 | | | Various | | | | 5.00 |
| 42707404 | CUNNINGHAM, JOHN - REFUND | 7651 GARNERS FERRY R | APT. 403 | | COLUMBIA | SC | 29209 | | | Various | | | | 25.29 |
| 42672467 | Curdell Ellis | 1900 Ramser Ct | 0 | | Louisville | KY | 40216 | | | Various | | | | 20.00 |
| 42625492 | CURLIN, MARGARET-TRAVEL | FRIEDMAN'S # 5372 | JEFFERSON | | MT PLEASANT | TX | 75455 | | | Various | | | | 60.14 |
| 42721003 | CURRY, EVA - REFUND | P. O. BOX 348 | 0 | | KELFORD | NC | 27847 | | | Various | | | | 10.00 |
| 42659967 | CURRY, MARGARET HARRIS - REFUND | 7101 SUN VALLEY | 0 | | LOUISVILLE | KY | 40272 | | | Various | | | | 12.00 |
| 47989936 | CURRY, ROY - CREDIT REFUND | 2649 EDMONTON ROAD | 0 | | GREENSBURG | KY | 42743 | | | Various | | | | 5.00 |
| 47989944 | CURRY, SHELA - CREDIT REFUND | 157 HWY 210 | 0 | | CAMPBELLSVILLE | KY | 42718 | | | Various | | | | 5.00 |
| 47927621 | CURRY, SHERLINE | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 20.00 |
| 42611568 | Curt Sams | 1050 Hayes Lodge Roa | 0 | | Smiths Grove | KY | 42141 | | | Various | | | | 1.00 |
| 48087678 | CURTIS, VERONICA | P O Box 107 | 0 | | Ackerman | MS | 39735 | | | Various | | | | 10.00 |
| 42536502 | CUSTOMERLINX OF NORTH CAROLINA | 1650A GUM BRANCH RD | 0 | | JACKSONVILLE | NC | 28540 | | | Various | | | | 6,440.56 |
| 42957690 | Cynthia Gambrell | 122 A Heritage Drive | 0 | | Anderson | SC | 29621 | | | Various | | | | 10.00 |
| 42689411 | Cynthia Johnson | 5214 Keldawn Dr | 0 | | Cross Lanes | WV | 25313 | | | Various | | | | 1.00 |
| 42722305 | Cynthia Sawyer | 107 Blue Foot Road | 0 | | Winton | NC | 27986 | | | Various | | | | 1.00 |
| 42887863 | DACUS, NANCY | 4694 Buckhorn Tr | 0 | | ACWORTH | GA | 30102 | | | Various | | | | 6.15 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 42526363 | Daisy Foster | P O Box 645 | 0 | | Inman | SC | 29349 | | | Various | | | | 10.00 |
| 42669698 | DALE, CONNIE - REFUND | 1701 N. 12TH | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 20.00 |
| 42674500 | Dallas Johnson | 2563 Big Indian Rd N | 0 | | Corydon | IN | 47112 | | | Various | | | | 2.23 |
| 42957201 | DALLAS, VIOLET - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 8.61 |
| 48097921 | DALTON POLICE DEPARTMENT | 301 JONES STREET | 0 | | DALTON | GA | 30720 | | | Various | | | | 50.00 |
| 48078430 | DALTON, CARIE LYN - SECURITY | 103 S. BRUNSWICK AVE | 0 | | SOUTH HILL | VA | 23970 | | | Various | | | | 160.00 |
| 42531592 | Dalvanh Vongdeuae | 512 Lutie Ct. | 0 | | Nashville | TN | 37210 | | | Various | | | | 605.18 |
| 42893260 | D'AMICO, BARBARA | 1147 Sassafrass Dr | 0 | | Vincennes | IN | 47591 | | | Various | | | | 129.53 |
| 42515437 | Damien Wilson | 1023 Potier | 0 | | St. Martinville | LA | 70582 | | | Various | | | | 100.00 |
| 42602442 | Damon Avery | 5838 Cub Run Hwy | 0 | | Munfordsville | KY | 42765 | | | Various | | | | 20.00 |
| 56076 | DANA AUGUSTINE INC-A | | | | | | | | | Various | | | | 317,976.14 |
| 42724589 | Dana Frisco | 529 Howard St  Apt | 0 | | Wilmington | OH | 45177 | | | Various | | | | 5.00 |
| 42455999 | Dana Shannon | 1614 Shelton St. | 0 | | Springfield | TN | 37172 | | | Various | | | | 56.81 |
| 42611710 | Dana Smith | 360 Durham Spring Rd | 0 | | Scottsville | KY | 42164 | | | Various | | | | 25.00 |
| 42471690 | Dana Taylor | 1440 Michelle Ct Apt | 0 | | Colorado Spring | CO | 80916 | | | Various | | | | 27.28 |
| 48037081 | DANDIRDGE, SHARONDA | 1006 Lincoya Bay Dr. | 0 | | Donelson | TN | 37214 | | | Various | | | | 25.00 |
| 42957219 | DANG, DUNG - REFUND | 2805 WADE HAMPTON BL | 0 | | TAYLORS | SC | 29687 | | | Various | | | | 20.00 |
| 42523963 | Daniel A. Markin | 747 Wilkinson Street | 0 | | Shreveport | LA | 71104 | | | Various | | | | 17.66 |
| 42674526 | Daniel Anthony | 268 White Oak Circle | P O BOX 3 | | Marengo | IN | 47140 | | | Various | | | | 1.60 |
| 42718365 | Daniel Bean | 2164 N Bean Lane | 0 | | English | IN | 47118 | | | Various | | | | 2.06 |
| 42625804 | Daniel Belue | PO Box 496 | 0 | | Landrum | SC | 29356 | | | Various | | | | 5.00 |
| 42614531 | Daniel Gregory | 146 Chestnut Street | 0 | | Baltimore | MD | 21222 | | | Various | | | | 1.00 |
| 42532472 | Daniel Roundtree | 3447 S Mead Dr | 0 | | Cookeville | TN | 38506 | | | Various | | | | 43.90 |
| 42514098 | Daniel Vandiver | 570 Herring Rd | 0 | | White Plains | KY | 42464 | | | Various | | | | 25.00 |
| 48092397 | DANIEL, CASSIE | 2687 Nutbush Road | 0 | | Victoria | VA | 23974 | | | Various | | | | 8.51 |
| 42895417 | DANIEL, FLOSSIE | 619 East Main Apartm | 0 | | El Dorado | AR | 71730 | | | Various | | | | 46.62 |
| 42924222 | DANIEL, JOMIKA - REFUND | 4272 LEOLA ROAD | 0 | | DOUGLASVILLE | GA | 30135 | | | Various | | | | 3.97 |
| 48091095 | DANIELS, ANNETTA | 209 Justtice Ave | 0 | | Logan | WV | 25601 | | | Various | | | | 20.00 |
| 48029574 | DANIELS, CLAYVON E. | 904 Peach Lane | 0 | | DeSoto | TX | 75115 | | | Various | | | | 4.40 |
| 47940294 | DANIELS, KEVIN | 23472 Pocataligo | 0 | | Early Branch | SC | 29945 | | | Various | | | | 5.43 |
| 48089905 | DANIELS, ROSALYN | 1221 44th St North | 0 | | Bham | AL | 35212 | | | Various | | | | 10.00 |
| 48086085 | DANIELS, THOMASINA | 7902 BAILEY ST | 0 | | Columbia | SC | 29203 | | | Various | | | | 32.00 |
| 42529599 | Danniell Williams | 100 Woodworthy | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 42602549 | Danny Billingsley | 833 Gum Tree Rd. | 0 | | Tompkinsville | KY | 42167 | | | Various | | | | 10.00 |
| 42710419 | Danny Cowan - Refund | 880 Boynton Drivw | 0 | | Ringgold | GA | 30736 | | | Various | | | | 33.00 |
| 42720211 | Danny Harris-Refund | 3225 San Juline Cr. | 0 | | Lake Park | GA | 31636 | | | Various | | | | 19.00 |
| 42421191 | Danny Langston Jr | 2480 Us 41 North | 0 | | Henderson | KY | 42420 | | | Various | | | | 10.00 |
| 42722487 | Danny Taylor | 225 Llyod St. | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 10.00 |
| 47987105 | DANSBY, ANDREANA | 1223 Martin Luther K | 0 | | El Dorado | AR | 71730 | | | Various | | | | 2.19 |
| 42714225 | DANTE BARNS | 103 DEER RD. | 0 | | Smyrna | TN | 37167 | | | Various | | | | 25.00 |
| 42880231 | DAPA | P. O. BOX 12533 | 0 | | DALLAS | TX | | | | Various | | | | 80.00 |
| 42678789 | Daphne Alston | 3908 Rachel Avenue | 0 | | Port Arthur | TX | 77706 | | | Various | | | | 10.82 |
| 42573848 | Darcy Benton | 0 | | | Chattanooga | TN | 37421 | | | Various | | | | 10.00 |
| 42545521 | Daridia Baylor - travel | Friedman's Inc 5548 | Oliver Cre | | Montgomery | AL | 36117 | | | Various | | | | 61.70 |
| 42681507 | Darlene Dickens | 9211 Bates Trail | 0 | | Lyles | TN | 37098 | | | Various | | | | 40.00 |
| 42745507 | Darlene Richardson | 4218 North Jackson H | 0 | | Glasgow | KY | 42141 | | | Various | | | | 10.00 |
| 42526777 | Darletha Hines | Po Box 522 | 0 | | Chesnee | SC | 29323 | | | Various | | | | 10.00 |
| 42470478 | Darnell Hodge | 1059 Great Plains Av | 0 | | Altus | OK | 73521 | | | Various | | | | 1.32 |
| 42680379 | Darrell Bailey | 608 Dupont Ave | 0 | | Nitro | WV | 25143 | | | Various | | | | 16.54 |
| 42483957 | Darren & Aleshia Collier | PO Box 952 | 0 | | Zachary | LA | 70791 | | | Various | | | | 280.69 |
| 42557135 | DARRICK GEATHERS | 2008 HAMPTON DR | 0 | | HARVEY | LA | 70058 | | | Various | | | | 88.10 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42724669 | DARRIN HOLT | 2845 St Rt 73 | 0 | 0 | Wilmington | OH | 45177 | | | Various | | | | 25.00 |
| 42526398 | Darron Foggie | 700 Vanderbilt Rd 94 | 0 | 0 | Spartanburg | SC | 29301 | | | Various | | | | 100.00 |
| 48068805 | DARVEN, JOHN | 111 Chatham | 0 | 0 | Hampton | VA | 23666 | | | Various | | | | 13.04 |
| 42480692 | DARYL ESTEP | None Given | 0 | 0 | Wilmington | NC | 28412 | | | Various | | | | 10.00 |
| 42241392 | DATA2, INC. | P.O. BOX 790379 | 0 | 0 | ST. LOUIS | MO | 63179 | | | Various | | | | 294.24 |
| 42078302 | DATAFLOW SERVICES (POB 650349) | P.O. BOX 650349 | 0 | 0 | DALLAS | TX | | | | Various | | | | 4,669.00 |
| 48089913 | DATCHER, ALBERT | 1 | 0 | 0 | Birmingham | AL | 35242 | | | Various | | | | 32.59 |
| 48053646 | DAVENPORT, DAWN | 1 | 0 | 0 | Simpsonville | SC | 29680 | | | Various | | | | 21.00 |
| 42957227 | DAVENPORT, LISA - REFUND | 4550 EXCEL PARKWAY S | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42613811 | David Bell | 1554 Tripgate Road | 0 | 0 | Baltimore | MD | 21221 | | | Various | | | | 40.00 |
| 42668142 | David Bryant | 507 Cheatham Dr | 0 | 0 | Clarksville | TN | 37042 | | | Various | | | | 62.00 |
| 42668193 | David Crawford | 482 Aspen Dr | 0 | 0 | Clarksville | TN | 37042 | | | Various | | | | 185.00 |
| 42573750 | David Denis | 15209 Jacobson Rd | 0 | 0 | Del Valle | TX | 78617 | | | Various | | | | 50.00 |
| 42424181 | DAVID JONES | 10210 WOODDUCK DR | 0 | 0 | NEW PORT RICHY | FL | 34654 | | | Various | | | | 235.40 |
| 42441335 | David Levy | 240 Bayou Pierre Roa | 0 | 0 | Natchitoches | LA | 71457 | | | Various | | | | 134.28 |
| 42555869 | DAVID MCKENZIE'S JEWELERS | 235 E MAIN ST | 0 | 0 | HENDERSONVILLE | TN | 37075 | | | Various | | | | 227.00 |
| 42438187 | David Neighbors | 2100 S WS Young Ste | 0 | 0 | Killeen | TX | 76543 | | | Various | | | | 400.00 |
| 42555156 | David Patton | 171 Crossroads Pkwy | 0 | 0 | Savannah | GA | 31407 | | | Various | | | | 40.00 |
| 42693858 | David Robinson | N | 0 | 0 | Clanton | AL | 35045 | | | Various | | | | 18.00 |
| 42724790 | David Rodriguez | 11656 Highland Hills | 0 | 0 | Hillsboro | OH | 45133 | | | Various | | | | 100.00 |
| 42560828 | DAVID SIMMONS | 3504 JOYCE CT | 0 | 0 | Chesapeake | VA | 23321 | | | Various | | | | 8.71 |
| 42605918 | David Walker | 12 1/2 National | 0 | 0 | Danville | IL | 61832 | | | Various | | | | 10.00 |
| 42633337 | David Wilson | 152 Cedarwalk Circle | 0 | 0 | Leesburg | VA | 20176 | | | Various | | | | 5.00 |
| 42720861 | Davida Bonds | Rt5 Box 103 | 0 | 0 | Hertford | NC | 27944 | | | Various | | | | 10.00 |
| 47775687 | DAVIDA'S DESIGN CONCEPTS | 1701 WESTCHESTER DRI | 0 | 0 | HIGH POINT | NC | 27262 | | | Various | | | | 179.67 |
| 244515 | DAVIDSON EXTERMINATING | ATTN: RUSTY DAVIDSON | 615 FUNSTO | 0 | MOULTRIE | GA | 31768 | | | Various | | | | 150.00 |
| 42889068 | DAVIDSON, JOHN | 15 S 11th St | 0 | 0 | Lanett | AL | 36863 | | | Various | | | | 22.98 |
| 42957235 | DAVIDSON, KEITH - REFUND | 711 CRESSTFIELD RIVE | 0 | 0 | GREENVILLE | SC | 29605 | | | Various | | | | 20.00 |
| 42485291 | Davis Wynns | 638 Dry Gap Pike | 0 | 0 | Knoxville | TN | 37912 | | | Various | | | | 163.85 |
| 42632254 | DAVIS, BARBARA - REFUND | 1223 KNOX AVE | 0 | 0 | NORTH AUGUSTA | SC | 29841 | | | Various | | | | 10.00 |
| 42894924 | DAVIS, BERKLEY | 7891 Taylor Downs Wa | 0 | 0 | Riverdale | GA | 30274 | | | Various | | | | 9.00 |
| 42669701 | DAVIS, CHASITY - REFUND | 17 NORTH 9TH STREET | 0 | 0 | VINCENNES | IN | 47591 | | | Various | | | | 10.00 |
| 48087686 | DAVIS, CLEVELAND | 937 Pat Station Rdd | 0 | 0 | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 48093841 | DAVIS, EDWARD - SECURITY | 49 ASHFORD WAY | 0 | 0 | GRIFFIN | GA | 30224 | | | Various | | | | 720.00 |
| 42941428 | DAVIS, ESTHERMAE L. - CREDIT REFUND | P. O. BOX 869 | 0 | 0 | EASTOVER | SC | 29044 | | | Various | | | | 277.45 |
| 42656627 | DAVIS, EUGENE I.(BOD) | FIVE CANOE BROOK DR | 0 | 0 | LIVINGSTON | NJ | 7039 | | | Various | | | | 13,000.00 |
| 47938371 | DAVIS, EUVA | 484 Jack Mckinney Rd | 0 | 0 | Greenville | SC | 296072747 | | | Various | | | | 17.99 |
| 42957243 | DAVIS, FREDERICK - REFUND | 4550 EXCEL PARKWAY S | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 14.00 |
| 48037152 | DAVIS, KAREN | 1907 Marianne | 0 | 0 | Marshall | TX | 75670 | | | Various | | | | 19.20 |
| 47994196 | DAVIS, MARY - CREDIT REFUND | 1206 PARKS STREET | 0 | 0 | ELIZABETH CITY | NC | 27909 | | | Various | | | | 12.00 |
| 48089921 | DAVIS, MATTHEW | 1 | 0 | 0 | Birmingham | AL | 35242 | | | Various | | | | 6.54 |
| 47999931 | DAVIS, MICHAEL S. | 7325 Crosskeys Drive | 0 | 0 | North Richland | TX | 76180 | | | Various | | | | 2.28 |
| 42957260 | DAVIS, MIKE - REFUND | 211 POSY HILL ROAD | 0 | 0 | LIBERTY | SC | 29657 | | | Various | | | | 31.49 |
| 42957278 | DAVIS, SHARON - REFUND | 4550 EXCEL PARKWAY S | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 17.00 |
| 42912555 | DAVIS, TIMOTHY - REFUND | 2910 E. MOORE | APT. 95 | 0 | SEARCY | AR | 72143 | | | Various | | | | 20.00 |
| 48093322 | DAVIS, TINA | P. O. Box613 | 0 | 0 | Horn Lake | MS | 38637 | | | Various | | | | 40.00 |
| 47912488 | DAVIS, VENESTER | 782 East Butler Rd A | 0 | 0 | Mauldin | SC | 29662 | | | Various | | | | 2.50 |
| 48030524 | DAWKINS, EBONY | 728 E Bulla St | 0 | 0 | Augusta | GA | 30901 | | | Various | | | | 13.91 |
| 42957286 | DAWKINS, ROBERT - REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42602320 | Dawn Kerr | P.o.; Box911 | 0 | 0 | Cave City | KY | 42127 | | | Various | | | | 10.60 |
| 48060096 | DAWSON, LARRY | 819 Center St | Apt 242 | 0 | Ruston | LA | 71270 | | | Various | | | | 27.29 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42035661 | DAWSON, NORMA - TRAVEL | C/O FRIEDMAN'S JEWEL | GREENWOOD | | GREENWOOD | IN | | | | Various | | | | 15.52 |
| 48087694 | DAWSON, TINA | P O Box 147 | 0 | | Ackerman | MS | 39735 | | | Various | | | | 5.00 |
| 42859897 | DAY, DEVIN - REFUND | P O BOX 40 | 0 | | TRENTON | KY | 42286 | | | Various | | | | 5.00 |
| 42892056 | DAY, JEFFERY J | 200 Myrtle Ave | 0 | | Nokomis | FL | 34275 | | | Various | | | | 174.87 |
| 41737644 | DAYTON POWER AND LIGHT COMPANY | P.O. BOX 740598 | 0 | | CINCINNATI | OH | 45274 | | | Various | | | | 446.66 |
| 47896606 | DEAN DESIGNS - REPAIRS | 1302 N. ASLEY STREET | 0 | | VALDOSTA | GA | 31601 | | | Various | | | | 140.00 |
| 42957307 | DEAN, JUDY - REFUND | 506 KENILWORTH DRIVE | 0 | | GREENVILLE | SC | 29615 | | | Various | | | | 3.00 |
| 48082543 | DEAN, SHELIA | Box 205 | 0 | | Warriormine | WV | 24894 | | | Various | | | | 40.00 |
| 42672432 | DEANGELO, KEISHA-REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 22.00 |
| 42957315 | DEAR, MARILYN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42572298 | Debbie Adamson | 5631 Tennessee Ridge | 0 | | Fort Smith | AR | 72916 | | | Various | | | | 10.00 |
| 42747490 | Debbie Blankenship | 175 Private Rd 378 | 0 | | Proctorville | OH | 45669 | | | Various | | | | 20.00 |
| 42548159 | Debbie Bothwell | 8210 Rutledge St | 0 | | Merrillville | IN | 46410 | | | Various | | | | 2.35 |
| 42633257 | Debbie Hochberg | 24125 Stewert Town L | 0 | | Alide | VA | 20105 | | | Various | | | | 15.00 |
| 42602223 | DEBBIE HOWARD | P O BOX 381 | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 3.00 |
| 42587385 | Debbie Little | 10400 Lafayette St | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 105.92 |
| 42722145 | Debbie Rawls | 141 Hollowell Rd | 0 | | Aulander | NC | 27805 | | | Various | | | | 35.00 |
| 42743667 | Debbie Swanson | 6 Little Brook Circl | 0 | | Fred | VA | 22405 | | | Various | | | | 20.00 |
| 42542187 | Debora Stokes | 6 Plantation Pointe | 0 | | Elgin | SC | 29045 | | | Various | | | | 6.87 |
| 42573872 | Deborah Davis | 22 Johnson Circle #1 | 0 | | Trenton | GA | 30752 | | | Various | | | | 10.00 |
| 42478461 | Deborah Maxie | 210 West Austin | 0 | | Nacogdoches | TX | 75961 | | | Various | | | | 5.00 |
| 42721935 | Deborah Newsome | 700 Storey Rd | 0 | | Murfreesboro | NC | 27855 | | | Various | | | | 6.00 |
| 42676978 | Deborah Vivas | 2036 Bristolwood Cir | 0 | | Birmingham | AL | 35235 | | | Various | | | | 10.90 |
| 42526371 | Debra Foster | 3-8 Prince Hall Apts | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 5.00 |
| 42957884 | DEBRA GREGG - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42639923 | Debra Humphrey | 173 Vanna Waller Rd | 0 | | Hartwell | GA | 30643 | | | Various | | | | 16.05 |
| 42724693 | Debra Lawson | 20 Jodie Lane | 0 | | Wilmington | OH | 45177 | | | Various | | | | 10.00 |
| 42745347 | DECKARD, ALICIA - REFUND | 718 CLEVELAND AVE. | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 25.00 |
| 42670154 | DECKER, BETH - REFUND | 1120 CHERRY | 0 | | LAWRENCEVILLE | IL | 47591 | | | Various | | | | 46.00 |
| 48096961 | DEEM, MATTHEW | 818 S 23rd St | 0 | | Temple | TX | 76504 | | | Various | | | | 23.60 |
| 229770 | DEER PARK SPRING WATER | P.O. BOX 856192 | 0 | | LOUISVILLE | KY | | | | Various | | | | 32.08 |
| 42957323 | DEES, AMANDA - REFUND | 109 WALLINGFORD ROAD | 0 | | GREENVILLE | SC | 29609 | | | Various | | | | 30.00 |
| | Deferred Tax Liability | Friedmans | 4550 Excel Pkwy | | Addison | TX | | | | Various | | X | | $ 6,708,000.00 |
| 47979287 | DEGAL, MICHEAL | 314 LUCAS DR | 0 | | Early | TX | 76802 | | | Various | | | | 28.65 |
| 48030532 | DEGNAN, CHAD | 1671 Goshen Road Apt | Apt. I2 | | AUGUSTA | GA | 30906 | | | Various | | | | 14.12 |
| 42685962 | DEIDRA JUDE | 178 ABERDEAN WAY | 0 | | Georgetowne | KY | 40324 | | | Various | | | | 10.00 |
| 47943090 | DEJESUS, FELICIA | 2309 Vestal Ave | 0 | | Fayetteville | NC | 28301 | | | Various | | | | 79.35 |
| 58895 | DEKALB-CHEROKEE COUNTIES GAS | P.O. BOX 680376 | 0 | | FORT PAYNE | AL | | | | Various | | | | 20.39 |
| 48061806 | DELAHOUSSAYE, TOBY - SECURITY | 900 E. UNIVERSITY AV | 0 | | LAFAYETTE | LA | 70501 | | | Various | | | | 210.00 |
| 59566 | DELAND, CITY OF - UTILITIES | P.O. BOX 863399 | 0 | | ORLANDO | FL | | | | Various | | | | 63.71 |
| 42961699 | DELAROSA, JOSE - CREDIT REFUND | 112 UPPERVALLEY FALL | 0 | | SPARTANBURG | SC | 29307 | | | Various | | | | 70.00 |
| 47979463 | DELEON, MARIE | 164 Northridge Ln | 0 | | Candor | NC | 27229 | | | Various | | | | 40.00 |
| 42729734 | DELGADO, ALEXANDRA - REFUND | 11418 SIMMONS RD | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 10.00 |
| 186917 | DELL MARKETING, L.P. (POB 534118) | P.O. BOX 676021 | C/O DELL U | | DALLAS | TX | | | | Various | | | | 21,399.70 |
| 42713450 | Della Goodwin | 660 Greensburg Comm | 0 | | Greensburg | IN | 47240 | | | Various | | | | 20.00 |
| 42679950 | Delois Holnan | 2570 Sweetqum Ln | 0 | | Beaumont | TX | 77706 | | | Various | | | | 25.00 |
| 42613862 | Delores Cheatham | 584 West Preston Str | 0 | | Baltimore | MD | 21215 | | | Various | | | | 25.00 |
| 42501393 | Delores Sims | 203 Franklindale Rd | 0 | | Thomaston | GA | 30286 | | | Various | | | | 10.00 |
| 48044002 | DELTA DALLAS STAFFING LP | 14001 N. DALLAS PARK | SUITE 450 | | DALLAS | TX | 75240 | | | Various | | | | 4,636.59 |
| 47937950 | DELTA NATURAL GAS CO., INC. (PO BOX 975) | P. O. BOX 975 | ACCOUNT NU | | MIDDLESBORO | KY | 40965 | | | Various | | | | 38.66 |
| 57927 | DELTA NATURAL GAS COMPANY (PO BOX 378) | P. O. BOX 378 | 0 | | NICHOLASVILLE | KY | 40340 | | | Various | | | | 63.70 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48062104 | DEMERE, DAMAS R. | 125 Pershing St | 0 | 0 | Golden Meadows | LA | 70357 | | | Various | | | | 205.00 |
| 48092194 | DEMESA, ISABELL | 28 Poplar Grove | 0 | 0 | Princeton | WV | 24740 | | | Various | | | | 20.00 |
| 42672627 | Demetria Haley | 171 CROSSROADS PARKW | 0 | 0 | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42673523 | Demetrius Brooks | 2037 Ivywood Pl | 0 | 0 | Louisville | KY | 40218 | | | Various | | | | 5.00 |
| 48086966 | DEMMERS, NATHAN | 1513 Santa Fe # 220 | 0 | 0 | Weatherford | TX | 76086 | | | Various | | | | 20.00 |
| 42701379 | Demond Massey | 4915 Coton Row Apt B | 0 | 0 | Huntsville | AL | 35816 | | | Various | | | | 5.03 |
| 42507488 | DEMONTAE PETTIFORD | 171 Crossroads Parkw | 0 | 0 | Savannah | GA | 31407 | | | Various | | | | 100.00 |
| 42530688 | Denise Parker | 22 | 0 | 0 | Lynchburg | VA | 24502 | | | Various | | | | 15.00 |
| 42676871 | Denise Rupertus | 269 Hwy 39 | 0 | 0 | Chealsa | AL | 35043 | | | Various | | | | 20.00 |
| 47968959 | DENKINS, PATRICK | 1525 STATION CENTER | 0 | 0 | SUWANEE | GA | 30024 | | | Various | | | | 10.49 |
| 42677807 | DENNEY, MALCOM - REFUND | 2363 HWY 135 N W | 0 | 0 | CORYDON | IN | 47112 | | | Various | | | | 20.00 |
| 42668214 | DENNING, KINNARD - REFUND | 171 WALLACE BLVD APT | 0 | 0 | CLARKSVILLE | TN | 37042 | | | Various | | | | 5.00 |
| 42441132 | DENNIS MCCLANAHAN | 2670 PRATT DRIVE | 0 | 0 | Kingsport | TN | 37660 | | | Various | | | | 5.00 |
| 47971605 | DENTON, JASON D | 625 Hwy 495 S | 0 | 0 | Preston | MS | 39354 | | | Various | | | | 15.10 |
| 57404 | Department of Tax and Revenue | Internal Auditing Di | P.O. Box 2 | 0 | Charleston | WV | | | | Various | | | | 30.00 |
| 47966291 | DEPIETRO, BEN | P O Box 1609 | 0 | 0 | Smyrna | TN | 37167 | | | Various | | | | 45.00 |
| 47986196 | DEPRIEST, LANITA | 55 St.James Cove | 0 | 0 | Jackson | TN | 38305 | | | Various | | | | 10.00 |
| 48020588 | DEPUE, ROGER | 13490 Highland Drive | 0 | 0 | Culpeper | VA | 22701 | | | Various | | | | 140.70 |
| 42647034 | Deric Burnette | 72 Arrowhead Dr | 0 | 0 | Lynchburg | VA | 24502 | | | Various | | | | 20.00 |
| 42463180 | Derreck Robertson | Po Box 73 | 0 | 0 | Ellisville | MS | 39437 | | | Various | | | | 74.89 |
| 42528756 | Derrick Lynum | 134 East Pearl St | 0 | 0 | Spitbg | SC | 29302 | | | Various | | | | 10.00 |
| 42601360 | Derrik Blythe | 2263 Austin Tracy Rd | 0 | 0 | Lucas | KY | 42156 | | | Various | | | | 20.00 |
| 41804341 | DESIGNER'S BOUTIQUE FINE JEWELRY INC | 664 SCRANTON ROAD | 0 | 0 | BRUNSWICK | GA | 31520 | | | Various | | | | 3,231.50 |
| 42744900 | Desiree Miller | 5684 Andros Place Ap | 0 | 0 | San Diego | CA | 92115 | | | Various | | | | 2.05 |
| 42523859 | Desmond Cobbs | 12250 Atlantic Blvd | Apt. 1901 | 0 | Jacksonville | FL | 32225 | | | Various | | | | 110.54 |
| 42613897 | Devonne Cunningham | 1313 Ashland Avenue | 0 | 0 | Baltimore | MD | 21205 | | | Various | | | | 20.00 |
| 42475931 | Dewey Mitchell | 300 Jim Twn Rd | 0 | 0 | Jonesboro | TN | 37659 | | | Various | | | | 5.00 |
| 48046876 | DEWHURST, SHIRLEY | 1219 North Anderson | 0 | 0 | Greenburg | IN | 47240 | | | Various | | | | 8.20 |
| 48091571 | DEWINTERS, DONNA | 931 Madisen | 0 | 0 | Danville | IL | 61832 | | | Various | | | | 8.08 |
| 42745355 | Dewn Elway | 1128 Leeferdell Road | 0 | 0 | Cave City | KY | 42127 | | | Various | | | | 10.00 |
| 42741231 | Dexter Mcfarland | 810 Cherry Ave | 0 | 0 | Albany | GA | 31701 | | | Various | | | | 5.27 |
| 42615817 | DGFASTCHANNEL NETWORK, INC. | ATTN: ACCOUNTS RECEI | P. O. BOX | 0 | DALLAS | MA | | | | Various | | | | 22,079.00 |
| 42672441 | DIAL, KIM - REFUND | 171 CROSSROADS PARKW | 0 | 0 | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42673386 | DIAMOND COUNCIL OF AMERICA - FEES | 3212 WEST END AVE., | 0 | 0 | NASHVILLE | TN | 37203 | | | Various | | | | 6,930.00 |
| 47784971 | DIAMOND SPRINGS | P. O. BOX 38668 | 0 | 0 | RICHMOND | VA | 23231 | | | Various | | | | 38.24 |
| 219387 | DIAMOND WORKS, INC. | 323 PAGE BACON RD.,U | 0 | 0 | MARY ESTHER | FL | 32569 | | | Various | | | | 308.00 |
| 48010603 | DIAMOND, TENISHA - CREDIT REFUND | 1007 VIRGINIA AVE. | 0 | 0 | ELIZABETHTOWN | KY | 42701 | | | Various | | | | 129.99 |
| 42742429 | Diana Boudreaux | P O Box 115 | 127 NORTH | 0 | Middleburg | NC | 27556 | | | Various | | | | 32.00 |
| 42724634 | DIANA GROVES | 738 CRESTVIEW AVE | 0 | 0 | Wilmington | OH | 45177 | | | Various | | | | 20.00 |
| 42724781 | Diana Poole | 539 Mt Olive Rd | 0 | 0 | S Salem | OH | 45681 | | | Various | | | | 21.20 |
| 42562874 | Diane Stacey | 1 | 0 | 0 | Clanton | AL | 35045 | | | Various | | | | 14.00 |
| 42757989 | DICKERSON, SAMMUEL - REFUND | P.O. BOX 362 | 0 | 0 | CLIO | AL | 36017 | | | Various | | | | 0.46 |
| 42957358 | DIL, DARLENE - REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42870762 | DILLARD, JOSHUA - REFUND | 105 CALVIAR DR | 0 | 0 | GREENVILLE | SC | 29607 | | | Various | | | | 4.65 |
| 42618938 | Dimitrios Karaklis | 7921 Gough St | 0 | 0 | Baltimore | MD | 21224 | | | Various | | | | 3.25 |
| 47963867 | DISTEFANO, JOHN | 3778 Riverboat Lane | Lot 51 | 0 | Addis | LA | 70710 | | | Various | | | | 16.32 |
| 48087707 | DIVINE, SANDRA | 110 Elm Place | 0 | 0 | Satarkville | MS | 39759 | | | Various | | | | 30.00 |
| 47935911 | DIX, DEXTER | 918 Center Bay Dr | 0 | 0 | Villa Rica | GA | 30180 | | | Various | | | | 100.00 |
| 48096232 | DIXON ELECTRIC, INC. | 516 WEST FOURTH STRE | 0 | 0 | LEXINGTON | KY | 40508 | | | Various | | | | 336.00 |
| 48078093 | DIXON HUGHES, PLLC | P. O. BOX 1747 | 0 | 0 | CHARLESTON | WV | 25326 | | | Various | | | | 4,171.40 |
| 48080636 | DIXON, BARBARA | 179 Co Rd 365 | 0 | 0 | Clanton | AL | 35045 | | | Various | | | | 20.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51471 | DIXON, REAVIS - TRAVEL | C/O FRIEDMAN'S JEWEL | HATCHER PO | | WAYCROSS | GA | | | | Various | | | | 9.70 |
| 42669858 | Dlamini Khetsimphilo | 201 W St Clair St | 0 | | Vincennes | IN | 47591 | | | Various | | | | 5.00 |
| 47987501 | DOAN, PHAT | 608 Hwy 52 N Su A | 0 | | Moncks Corner | SC | 29461 | | | Various | | | | 20.00 |
| 42690016 | DOBSON, KATHY-REFUND | PO BOX 87 | 0 | | LOW MOOR | VA | 24457 | | | Various | | | | 5.00 |
| 48085445 | DOBSON, MELISSA | 15693 County Farm Rd | 0 | | Shoals | IN | 47581 | | | Various | | | | 10.00 |
| 47994567 | DOBY, MELISSA - CREDIT REFUND | 124 FALL ST | 0 | | CHARLESTON | SC | 29406 | | | Various | | | | 45.52 |
| 47954881 | DOCKERY, MORRIS | 2605 Patrick Ave | 0 | | Maryville | GA | 37804 | | | Various | | | | 50.00 |
| 48042824 | DODD, REIONN | 103 CHICK SPRINGS RD | 0 | | Greenville | SC | 29687 | | | Various | | | | 8.47 |
| 42957374 | DOE, LEE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.55 |
| 48055692 | DOLLAHON, CLINT | 916 EMERSON DR | 0 | | WACO | TX | 76710 | | | Various | | | | 10.83 |
| 48075888 | DOLLARSON, ERNESTINE | 222 Chimney Ridge Dr | 0 | | Columbia | SC | 29229 | | | Various | | | | 24.81 |
| 42957382 | DOLLISON, LARANZO - REFUND | 224 ORANGE STREET | 0 | | GREENVILLE | SC | 29609 | | | Various | | | | 8.00 |
| 41680262 | DOMINION HOPE | P.O. BOX 26783 | 0 | | RICHMOND | VA | | | | Various | | | | 153.49 |
| 282757 | DOMINION VIRGINIA POWER | P. O. BOX 26543 | 0 | | RICHMOND | VA | | | | Various | | | | 1,672.17 |
| 42421140 | Dominique Whitlock | 330s Alves | 0 | | Henderson | KY | 42420 | | | Various | | | | 10.00 |
| 204919 | DON FRALIX WATCH REPAIRS | 2008 SUMMERHAYES COU | 0 | | LEXINGTON | KY | 40517 | | | Various | | | | 10.00 |
| 42526662 | Donald (JR) Grady | 146 Dover Rd | 0 | | Sptbg | SC | 29306 | | | Various | | | | 10.00 |
| 42522004 | Donald Carter | 1104 Hewitt Rd | 0 | | Hammond | LA | 70403 | | | Various | | | | 5.00 |
| 42716870 | Donald Lassiter | 2003 B Coleman Dr. | 0 | | Greenville | NC | 27858 | | | Various | | | | 6.42 |
| 42721628 | Donald Lassiter | 624 North Maple Stre | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 20.00 |
| 42440682 | Donald Morgan | 171 CROSSROADS PRKWY | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 10.00 |
| 42670040 | Donald Tate | P.O. Box 567 | 0 | | Olney | IL | 62450 | | | Various | | | | 20.00 |
| 42600551 | DONALDSON, JESSICA - REFUND | 4309 N BALL AVE | 0 | | MUNCIE | IN | 47304 | | | Various | | | | 25.00 |
| 42703041 | DONEY GARNER | 5915 STAUGHTON DR | 0 | | Indianapolis | IN | 46229 | | | Various | | | | 50.00 |
| 42474794 | Donna Ashby | 468 St Clair Ln | 0 | | Huntsville | AL | 35811 | | | Various | | | | 1.33 |
| 42567456 | Donna Bragg | 495 Bates Rd | 0 | | Lebanon | TN | 37087 | | | Various | | | | 3.28 |
| 42440674 | Donna Davis | 171 CROSSROADS PRKWY | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 50.00 |
| 42508886 | Donna Harris | 102 Luberta | 0 | | West Monroe | LA | 71292 | | | Various | | | | 20.00 |
| 42633695 | Donna Jackson | 325 Hillside Church | 0 | | Fountain Inn | SC | 29644 | | | Various | | | | 13.00 |
| 42601431 | Donna Brown | 603 South Morgan St | 0 | | Glasgow | KY | 42141 | | | Various | | | | 14.73 |
| 42611728 | Donnie Smitson | 8680 Russel Smiyt Rd | 0 | | Summer Shade | KY | 42166 | | | Various | | | | 20.00 |
| 42746091 | Donnie Warefield | 430 Johnson Ave | 0 | | Lexington | KY | 40509 | | | Various | | | | 24.45 |
| 226958 | DON'S QUALITY SERVICES, INC. | 117 POSTELLE STREET | 0 | | CARTERSVILLE | GA | 30120 | | | Various | | | | 50.00 |
| 42675262 | Dontavius OATES | 2655 Union Hall Rd A | 0 | | Clarksville | TN | 37040 | | | Various | | | | 45.00 |
| 42708423 | Dontya Byard | 5115 Lake Bonita Rd | 0 | | Catlettsburg | KY | 41129 | | | Various | | | | 245.26 |
| 42601677 | Dora Dice | 165 Willow Way | 0 | | Munfordville | KY | 42765 | | | Various | | | | 34.00 |
| 48094368 | DORA, TERESA | 1999 MARION MOORE RD | 0 | | Starkville | MS | 39739 | | | Various | | | | 11.17 |
| 42526603 | Doris Fuller | 203 Old Farm Rd | 0 | | Moore | SC | 29369 | | | Various | | | | 3.00 |
| 42717573 | DORMAN, ANDREA-TRAVEL | FRIEDMAN'S #5374 | TEMPLE MAL | | TEMPLE | TX | 76502 | | | Various | | | | 14.40 |
| 42721450 | Dorothy Jenkins | 230 Perry School Rd | 0 | | Colerain | NC | 27924 | | | Various | | | | 18.00 |
| 42912635 | DORSETT, NORMA - REFUND | 195 JOY ROAD | 0 | | HAYDEN | AL | 35079 | | | Various | | | | 91.01 |
| 42957391 | DORSEY, SUSAN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 7.00 |
| 42755191 | DOSS, HOLLY | 123 MAIN | 0 | | MADISONVILLE | KY | 42431 | | | Various | | | | 20.00 |
| 42705812 | Dot Powers | 12901 River Rd | 0 | | Chesterfield | VA | 23838 | | | Various | | | | 628.95 |
| 42947678 | DOTSON, KEVIN - REFUND | 15747 W. A.J. HWY | 0 | | BULLS GAP | TN | 37711 | | | Various | | | | 183.19 |
| 208451 | DOUBLE R TRADE CENTER | 366 MOUNTAIN LAUREL | 0 | | PINE MOUNTAIN | GA | 31822 | | | Various | | | | 123.20 |
| 47963859 | DOUBLEDAY, DONNIE | 36933 Reinninger Rd | 0 | | Denham Springs | LA | 70726 | | | Various | | | | 20.00 |
| 42611533 | Doug Salsbury | P.o. Box 491 | 0 | | Edmonton | KY | 42129 | | | Various | | | | 250.00 |
| 42614152 | Douglas Matthis | 5319 Gwynnoak | 0 | | Baltimore | MD | 21207 | | | Various | | | | 20.00 |
| 48002793 | DOUGLAS, ANDREW | 1281 Stoneham Ct. | 0 | | College Park | GA | 30349 | | | Various | | | | 124.00 |
| 48087715 | DOUGLAS, BARRY | 9010 Mercer St | 0 | | Tupelo | MS | 38804 | | | Various | | | | 11.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47970792 | DOUGLAS, GINA L | 370 Cox Ave | 0 | | Bagberg | SC | 29003 | | | Various | | | | 5.91 |
| 42957403 | DOUGLAS, JACKIE - REFUND | 23 MAPLE COURT | 0 | | SIMPSONVILLE | SC | 29681 | | | Various | | | | 13.00 |
| 42673751 | DOUGLAS, JASON - REFUND | 47 PVT DR 3670 | 0 | | IRONTON | OH | 45638 | | | Various | | | | 5.00 |
| 42667351 | DOUGLAS, LONNIE - REFUND | 994 OLD HARTSVILLE R | 0 | | SCOTTSVILLE | KY | 42164 | | | Various | | | | 5.00 |
| 42565792 | DOUGLESS GREEN (REFUND) | 678 CHARITY LN | 0 | | HAZEL GREEN | AL | 35750 | | | Various | | | | 36.00 |
| 48062171 | DOWDA, BILLY | 100 Gateway Ave | 0 | | Chatanooga | TN | 37402 | | | Various | | | | 114.00 |
| 48070315 | DOWDY, JODI | 308 PROSPECT RD | 0 | | HURT | VA | 24563 | | | Various | | | | 115.13 |
| 42378479 | DOWLEN, JOSH - REPAIR | 537 IDLEWOOD DR. | 0 | | CLARKSVILLE | TN | 37043 | | | Various | | | | 50.00 |
| 50529 | DOWNEY DESIGNS-ASSET | | | | | | | | | Various | | | | 235,592.24 |
| 48019544 | DOWNEY, RUSTY | 1511 Prestige Loop | 0 | | Killeen | TX | 76549 | | | Various | | | | 12.88 |
| 42957411 | DOWNS, BRITTNEI - REFUND | 13B POINTER LANE | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 5.00 |
| 42745161 | DOZACK, ANDREW J..REPAIRS | 1484 ALBERNI ST. N.W | 0 | | PALM BAY | FL | 32907 | | | Various | | | | 608.50 |
| 42724554 | DOZIER, ALICE - REFUND | 98 HULSE ST | 0 | | SABINA | OH | 45169 | | | Various | | | | 20.00 |
| 47996503 | DRAPER, OLIVIA - CREDIT REFUND | 1706 W. LINCOLN | 0 | | ALBANY | GA | 31705 | | | Various | | | | 10.00 |
| 48030541 | DRAYTON, BRENDA | 3834 Mike Padgett Hi | 0 | | Augusta | GA | 30906 | | | Various | | | | 10.70 |
| 42680395 | Dreama Caines | 5215 Arrowood Drive | 0 | | Cross Lanes | WV | 25313 | | | Various | | | | 1.00 |
| 48026630 | DRENNAN, AMANDA | 6155 Eastex 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 10.00 |
| 47921421 | DRENNON, COURTNEY - CREDIT REFUND | 1305 SW H AVE. | 0 | | LAWTON | OK | 73501 | | | Various | | | | 9.73 |
| 47987295 | DRIN, BETH ANN | 235 Old Nazareth Rd | 0 | | Bardstown | KY | 40004 | | | Various | | | | 25.00 |
| 231087 | DRIVER'S JEWELRY REPAIR, INC. | 5143 FAIRVIEW LANE | 0 | | BROAD RUN | VA | 20137 | | | Various | | | | 942.50 |
| 42734015 | DROKE, MICHELLE - TRAVEL | C/O FRIEDMAN'S JEWEL | AHOSKIE MA | | AHOSKIE | NC | 27910 | | | Various | | | | 104.32 |
| 50171 | DRS, INC. (DIRECT EXPENSE) | 56 WEST 47TH STREET | 0 | | NEW YORK | NY | 10036 | | | Various | | | | 1,726.00 |
| 42127362 | DUBLIN, CITY OF - UTILITIES | P.O. BOX 690 | 0 | | DUBLIN | GA | 31040 | | | Various | | | | 59.37 |
| 42684097 | DUBOSE, KAREN-REFUND | 151084 COUNTY ROAD 1 | 0 | | HILLIARD | FL | 32046 | | | Various | | | | 18.27 |
| 47997493 | DUDGEON, BILLY - CREDIT REFUND | 615 SOUTH 10TH STREE | 0 | | IRONTON | OH | 45638 | | | Various | | | | 20.00 |
| 48097155 | DUDLEY, LADARIUS | 4193 Myles St | 0 | | Marianna | FL | 32448 | | | Various | | | | 36.03 |
| 42724562 | DUELL, ZEA - REFUND | 3149 BLOOMINGBURG RD | 0 | | WASHINGTON CH | OH | 43160 | | | Various | | | | 27.60 |
| 48093613 | DUESING, STEVEN | 109 Park View Dr | 0 | | Bluefield | VA | 24605 | | | Various | | | | 10.00 |
| 48001707 | DUGGAN, WANDA - CREDIT REFUND | 557 RAGSDALE STREET | 0 | | JACKSONVILLE | TX | 75766 | | | Various | | | | 20.00 |
| 57972 | DUKE ENERGY (POB 70516) | P. O. BOX 70516 | 0 | | CHARLOTTE | NC | | | | Various | | | | 2,264.64 |
| 42711163 | DUKE ENERGY (POB 9001076) | P.O. BOX 9001076 | 0 | | LOUISVILLE | KY | | | | Various | | | | 368.59 |
| 48030559 | DUKES, FELISHA | 2072 Lenard Drive | 0 | | Augusta | GA | 30901 | | | Various | | | | 13.75 |
| 48094763 | DUNCAN, AMBER | 2832 Ryan Circle | 0 | | Lexington | KY | 40509 | | | Various | | | | 6.31 |
| 42957462 | DUNCAN, LYNDA - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42730735 | DUNLAP, JOYCE - REFUND | 54 PRIVATE DR | 0 | | SOUTH POINT | OH | 45680 | | | Various | | | | 30.00 |
| 47990718 | DUNLAP, LEONARD - REFUND | 10 ALLEN LANE | 0 | | BELTON | SC | 29627 | | | Various | | | | 210.94 |
| 47997506 | DUNLAP, PATRICIA - CREDIT REFUND | 3213 CENTRAL AVE. | 0 | | ASHLAND | KY | 41101 | | | Various | | | | 50.00 |
| 42893868 | DUNN, BRANDI | 2809 Hite Ave | 0 | | Huntington | WV | 27505 | | | Various | | | | 6.20 |
| 47938004 | DUNN, BRENDON - TRAVEL | C/O FRIEDMAN'S JEWEL | 7974 CRAIN | | GLEN BURNE | MD | | | | Various | | | | 73.80 |
| 42719667 | Dustin Craddock-Refund | 5110 Butter Creek Ln | 0 | | Baton Rouge | LA | 70809 | | | Various | | | | 21.00 |
| 42751931 | DYE, JOHN - REFUND | 527 J. AVE 22124 | 0 | | SHEPPARD AFB | TX | 76311 | | | Various | | | | 30.00 |
| 48043940 | DYER, GARY | 541 For 975 | 0 | | Mexia | TX | 76667 | | | Various | | | | 30.00 |
| 48092688 | DYER, ROGER | 116 Fountainhead Rd | 0 | | Portland | TN | 37148 | | | Various | | | | 36.33 |
| 47775409 | DYLAN RINGS - REPAIR | 8101 B. VAUGHN ROAD | 0 | | MONTGOMERY | AL | 36111 | | | Various | | | | 918.20 |
| 42678771 | Dyneil Maxwell | 587 50th Ave S | 0 | | St Petersburg | FL | 33705 | | | Various | | | | 11.51 |
| 42748708 | EAGLE EXPRESS, INC. | P. O. BOX 59972 | 0 | | DALLAS | TX | 75229 | | | Various | | | | 724.98 |
| 42088973 | EAGLE FIRE EQUIPMENT CO.(DO NOT USE) | 308 A Phillip Rd. | 0 | | Oxford | MS | 38655 | | | Various | | | | 58.83 |
| 47970531 | EAKIN. JR, RONALD J | Po Box 1413 | 0 | | Shady Spring | WV | 25918 | | | Various | | | | 5.94 |
| 42890472 | EALOUIS, LEON | 12 Carrol St | 0 | | Hardeeville | SC | 29927 | | | Various | | | | 85.25 |
| 42721054 | Earl Drake | 441 Newsome Grove Ro | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 25.00 |
| 42684038 | Earl Harvey-Refund | 9986 lock 17 Road | 0 | | Adger | AL | 35006 | | | Various | | | | 50.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor No** | **Vendor Name** | **Address 1** | **Address 2** | **Address 3** | **City** | **State** | **Zip** | | | | | | **Amount** |
| 42606911 | Earl Reaves | 1606 Darren Circle | 0 | 0 | Portsmouth | VA | 23701 | | | Various | | | | 100.00 |
| 42568352 | Earliene Anderson | 5008 Anzio St | 0 | 0 | Orlando | FL | 32819 | | | Various | | | | 10.00 |
| 41980898 | Earl's Jewelers | 1063 Cypress St. | 0 | 0 | Loxley | AL | 36551 | | | Various | | | | 103.00 |
| 42888031 | EARLS, JOHN W | 3731 Greenland Ave | 0 | 0 | Roanoke | VA | 24012 | | | Various | | | | 51.38 |
| 48026648 | EASLEY, JEREMIAH | 6155 Eastex Frwy 132 | 0 | 0 | Beaumont | TX | 77706 | | | Various | | | | 40.00 |
| 42892380 | EASLEY, JERMIAH B | 9613 Peck Ave | 0 | 0 | Lumberton | TX | 77657 | | | Various | | | | 20.94 |
| 42442346 | Easton Day | 782 1/2 Fayette St | 0 | 0 | Cumberland | MD | 21502 | | | Various | | | | 10.55 |
| 259362 | EATEL | P.O. BOX 60082 | 0 | 0 | NEW ORLEANS | LA | | | | Various | | | | 424.56 |
| 47978461 | EBERT, TOM | 9477 Lansdown Lot 43 | 0 | 0 | Central | LA | 70818 | | | Various | | | | 40.00 |
| 48055094 | EBRON, HELEN | 1092 Cheyene Ct | 0 | 0 | Greenville | NC | 27858 | | | Various | | | | 20.00 |
| 48087723 | ECHOLS, GW | Rt 2, Box 773 | 0 | 0 | Maben | MS | 39750 | | | Various | | | | 5.00 |
| 48010620 | ECKERSON, VANESSA - CREDIT REFUND | 209 N WOODLAND, APT. | 0 | 0 | RADCLIFF | KY | 40160 | | | Various | | | | 11.00 |
| 42508528 | Eddie Amerson | 4431 Patton Rd Apt. | 0 | 0 | Huntsville | AL | 35802 | | | Various | | | | 75.60 |
| 42621820 | Eddie Lweis | 1 | 0 | 0 | Clanton | AL | 35045 | | | Various | | | | 10.00 |
| 42873517 | EDDINGS SR., ELIOT - REFUND | 7400 RIVERS AVE | 0 | 0 | NORTH CHARLESTO | SC | 29406 | | | Various | | | | 90.00 |
| 42737654 | EDDINGS, DEBORAH - refund | 207 Shaver Street | 0 | 0 | Berryville | AR | 72616 | | | Various | | | | 11.74 |
| 42530709 | Edgar Atlm | 55 | 0 | 0 | Lynchburg | VA | 24502 | | | Various | | | | 27.07 |
| 42704019 | Edgar Bowers | 4130 Village Drive | 0 | 0 | Fayetteville | NC | 28304 | | | Various | | | | 11.00 |
| 42526013 | Edgar Casner | Rt #1 Box 473-C | 0 | 0 | Forest City | NC | 28043 | | | Various | | | | 9.00 |
| 47928471 | EDGE, TIMOTHY | 1507 East L St | 0 | 0 | Russellville | AR | 72801 | | | Various | | | | 3.41 |
| 42528983 | Edith Moultrie | 180 S Pine Lake Driv | 0 | 0 | Spartanburg | SC | 29306 | | | Various | | | | 5.00 |
| 48096128 | EDMONDS, RONALD - SECURITY | 19475 HWY 1 | 0 | 0 | BROADNAX | VA | 23920 | | | Various | | | | 80.00 |
| 48086974 | EDMONSON, ELIZABETH | 111 W Shangri La | 0 | 0 | Azle | TX | 76020 | | | Various | | | | 32.46 |
| 42601731 | EDMUNDS, ANATHONY - REFUND | HILLVIEW APTS | 0 | 0 | GLASGOW | KY | 42141 | | | Various | | | | 10.00 |
| 42694041 | Edward Fonseca | 3395 Columbia Trace | 0 | 0 | Decatur | GA | 30034 | | | Various | | | | 200.00 |
| 42668222 | EDWARDS, ALEXIS - REFUND | 978 MAY APPLE DR | 0 | 0 | CLARKSVILLE | TN | 37042 | | | Various | | | | 19.00 |
| 48003180 | EDWARDS, CHRISTINA | 2182 SE Watercrest S | 0 | 0 | Ft. Purtstlucie | FL | 34984 | | | Various | | | | 46.94 |
| 47921448 | EDWARDS, DONALD - CREDIT REFUND | BOX 245 | 0 | 0 | LAWTON | OK | 73029 | | | Various | | | | 50.00 |
| 42957471 | EDWARDS, GARY - REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 47955621 | EDWARDS, JULIA | 2803 CO RD 65 | 0 | 0 | VERBENA | AL | 36091 | | | Various | | | | 160.00 |
| 42434821 | EDWARDS, LISA (DO NOT USE) | 1516 Iris Ave | 0 | 0 | Killeen | TX | 76543 | | | Various | | | | 175.35 |
| 42670162 | EDWARDS, ROBERT - REFUND | 2640 W. 6TH AVE. | 0 | 0 | GARY | IN | 46408 | | | Various | | | | 122.40 |
| 48022567 | EDWARDS, VIRGINIA | 806 W Blackwell | Apt 404 | 0 | Blackwell | OK | 74631 | | | Various | | | | 20.00 |
| 47919604 | EDWARDS-SHIRAH, AMY - CREDIT REFUND #1 | 1375 CO ROAD 34 | 0 | 0 | BILLINGLEY | AL | 35045 | | | Various | | | | 40.00 |
| 48087731 | EGGER, NEIL | 1033 Hwy 82 East Lot | 0 | 0 | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42959741 | ELADEL, SASHA - TRAVEL | 6905 DELISLE DR. | 0 | 0 | JACKSONVILLE | FL | 32244 | | | Various | | | | 20.00 |
| 42512308 | Elaine Carlton | Po Box 31 | 0 | 0 | Gwynneville | IN | 46144 | | | Various | | | | 14.84 |
| 42957489 | ELAM, ROBERT - REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42667481 | Eliezer Mendez 111 | 1251 Stubbins St | 0 | 0 | Bowling Green | KY | 42101 | | | Various | | | | 5.00 |
| 42601811 | Elizabet Emberton | 402 West Front St | 0 | 0 | Glasgow | KY | 42141 | | | Various | | | | 10.00 |
| 42521950 | Elizabeth Aguilard | 125 West Chester Dri | 0 | 0 | Picayune | MS | 39466 | | | Various | | | | 245.02 |
| 51454 | ELIZABETH CITY, CITY OF - UTILITIES | CUSTOMER SERVICE | P.O. BOX 3 | 0 | ELIZABETH CITY | NC | | | | Various | | | | 380.13 |
| 42526064 | Elizabeth Coleman | 20 G Street | 0 | 0 | Inman | SC | 29349 | | | Various | | | | 15.00 |
| 42637830 | Elizabeth Crockett | 807 Ne 5th Street | 0 | 0 | Pulaski | VA | 24301 | | | Various | | | | 177.45 |
| 42487966 | ELIZABETH FAVORITE | / | 0 | 0 | Norfolk | VA | 23502 | | | Various | | | | 10.50 |
| 42673769 | Elizabeth Fullerton | Fullerton Farms | 0 | 0 | South Point | OH | 45680 | | | Various | | | | 20.00 |
| 42533934 | Elizabeth Ice - travel | Friedman's Inc 5362 | Crabtree M | 0 | Raleigh | NC | 27612 | | | Various | | | | 23.40 |
| 41732544 | ELIZABETHS GOLDSMITHS REPAIR(NEED CONTR) | ELIZABETH SEELEY | P. O. BOX | 0 | DALLAS | NC | 28086 | | | Various | | | | 30.50 |
| 42431495 | Ella Cooper | 339 Charles Dr #3 | 0 | 0 | Mayfield | KY | 42066 | | | Various | | | | 7.00 |
| 42431022 | Elliot Blanks | 5120 S College Rd | Space 104 | 0 | Wilmington | NC | 28412 | | | Various | | | | 25.00 |
| 42601773 | ELLIOTT, LESA - REFUND | 330 TEMPLE TERRACE R | 0 | 0 | GLASGOW | KY | 42141 | | | Various | | | | 10.00 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47980448 | ELLIS, JASMON | 904 Willow St Ext | 0 | | Courtland | MS | 38620 | | | Various | | | | 6.00 |
| 48087740 | ELLIS, MERCHE | P O Box 545 | 0 | | Starkville | MS | 39760 | | | Various | | | | 20.00 |
| 42526224 | ELLISON, ALETHA (DO NOT USE) | 2091 John Dodd Rd. | 0 | | Wellford | SC | 29385 | | | Various | | | | 5.00 |
| 42435752 | Elmer Howard | 959 N 700 W | 0 | | GREENFIELD | IN | 46140 | | | Various | | | | 10.00 |
| 66036 | ELOQUENCE/MWI-SALE | | | | | | | | | Various | | | | 3,058.66 |
| 42597882 | Elvis Woolridge | 1611 Devlon | 0 | | Mesquite | TX | 75149 | | | Various | | | | 9.74 |
| 61600 | EMA INC - SALES | | | | | | | | | Various | | | | 1,088.69 |
| 51600 | EMA INC-ASSET | | | | | | | | | Various | | | | 11,186.19 |
| 42717485 | EMBARQ (POB 660068) | P. O. BOX 660068 | 0 | | DALLAS | TX | | | | Various | | | | 688.95 |
| 42714410 | EMBARQ (POB 96064) | P.O. BOX 96064 | 0 | | CHARLOTTE | NC | | | | Various | | | | 3,472.81 |
| 42957500 | EMERY, BOBBIE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42565354 | Emily Johnson | 2618 W. 34th St | 0 | | Anderson | IN | 46011 | | | Various | | | | 5.00 |
| 42684759 | EMILY SOULIER - REFUND | 3925 BRONHOLLY RD. | 0 | | CHESTERFIELD | VA | 23832 | | | Various | | | | 5.00 |
| 42576811 | Emma Sutphin | 757 Windowmere Ave. | 0 | | Richmond | VA | 23227 | | | Various | | | | 33.28 |
| 42470540 | Emmanual Martinez | 75 SCHOOLHOUSE ROAD | 0 | | SIGNAL MOUNTAIN | TN | 37377 | | | Various | | | | 2.49 |
| 55892 | ENERGY MANAGEMENT SYSTEMS (POB 538) | ACCOUNTS RECEIVABLE | DEPT. 0359 | | MALVERN | PA | | | | Various | | | | 19.25 |
| 48087758 | ENGLISH, DAVID | 309 Reed Apt 613 | | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 48094510 | ENGLISH, MELISSA | 18 Merryweather Driv | 0 | | Cambridge | MD | 21613 | | | Various | | | | 13.00 |
| 42507470 | Enida Perry | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 40.00 |
| 42957518 | ENLOW, MARIA - REFUND | 214 VERNER SPRINGS | 0 | | GREENVILLE | SC | 29609 | | | Various | | | | 15.00 |
| 42932062 | ENSLEY, RATONYA - REFUND | 116 NANCY DRIVE | APT. T-8 | | SUFFOLK | VA | 23434 | | | Various | | | | 215.00 |
| 107650 | ENTERGY (POB 8101)- UTILITIES | P. O. BOX 8101 | 0 | | BATON ROUGE | LA | | | | Various | | | | 576.46 |
| 42463884 | ENTERGY (POB 8103) - UTILITIES | P. O. BOX 8103 | 0 | | BATON ROUGE | LA | | | | Various | | | | 1,186.03 |
| 57635 | ENTERGY (POB 8105) - UTILITIES | P. O. BOX 8105 | 0 | | BATON ROUGE | LA | | | | Various | | | | 1,147.92 |
| 59687 | ENTERGY (POB 8108) - UTILITIES | P. O. BOX 8108 | 0 | | BATON ROUGE | LA | | | | Various | | | | 1,205.27 |
| 47845753 | EPB (POB 182253) | P.O. BOX 182253 | 0 | | CHATTANOOGA | TN | | | | Various | | | | 389.49 |
| 48092400 | EPPES, TERRELL | Rt 1 Box 285 | 0 | | Burkeville | VA | 23922 | | | Various | | | | 16.00 |
| 50737 | EQUIFAX INFORMATION SVCS, LLC | P. O. BOX 105835 | 0 | | ATLANTA | GA | | | | Various | | | | 12,949.56 |
| 42634321 | ER SOLUTIONS, INC. (POB 9004) | P.O. BOX 9004 | 0 | | RENTON | WA | 98057 | | | Various | | | | 120,000.00 |
| 42468280 | Eric Abdellah | 10892 Northwest 7th | Apt 24 | | Miami | FL | 33172 | | | Various | | | | 52.00 |
| 42526654 | Eric Glover | 201 West Greenwood S | 0 | | Landrum | SC | 29356 | | | Various | | | | 10.00 |
| 42528705 | Eric Lynch | Rt 4 Box 203h | 0 | | Rutherfordton | SC | 293011317 | | | Various | | | | 17.00 |
| 48010638 | ERICKSON, ANNALIESE - CREDIT REFUND | 513 N MAIN STREET | 0 | | ELIZABETHTOWN | KY | 42701 | | | Various | | | | 10.00 |
| 48087766 | ERICKSON, LUDMILLA | 511 West Roane Ave. | 0 | | Eupora | MS | 39744 | | | Various | | | | 25.00 |
| 42745419 | Erika Huffman | 1699 Oil City Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 5.00 |
| 42575878 | Erin Smith | 1170 Rosegarden Lane | 0 | | Cookeville | TN | 38501 | | | Various | | | | 20.00 |
| 42328519 | ERMC II, L.P. - SECURITY | ONE PARK PLACE | 6148 LEE H | | CHATTANOOGA | TN | 37421 | | | Various | | | | 140.00 |
| 48016562 | ERNEST COMMUNICATIONS INC | 5275 TRIANGLE PKWY, | 0 | | NORCROSS | GA | 30092 | | | Various | | | | 15,937.85 |
| 42526136 | Ernest Crawford | 151 Benson Lane | 0 | | Spartanburg | SC | | | | Various | | | | 25.00 |
| 42430951 | Escrow Trust Account | 1111 E Katella Ave S | 0 | | Orange | CA | 293011317 | | | Various | | | | 139.08 |
| 47921456 | ESPINOSA, KARINA - CREDIT REFUND | 621 LAUMAN AVE #US | 0 | | FT. SILL | OK | 73503 | | | Various | | | | 10.00 |
| 47954750 | ESPINOZA, GINO | P.O. Box 1254 | 0 | | Glenpool | OK | 74033 | | | Various | | | | 758.75 |
| 50255 | ESQ SWISS - ASSET | | | | | | | | | Various | | | | 106,192.64 |
| 42483949 | Estate of Benjamin N. Bischoff | c/o Terrence Bischof | 1011 Hamil | | Cincinnati | OH | 45231 | | | Various | | | | 99.74 |
| 42443621 | Estate of Daniel Lashum(dave's refund) | 150 Woodland Villa D | Apt 1-G | | Jasper | AL | 35504 | | | Various | | | | 187.57 |
| 42681831 | ESTATE OF DAVID MCCARTHY(POB 346) | P.O. BOX 346 | 0 | | PLANO | TX | 99999 | | | Various | | | | 107.10 |
| 42483914 | Estate of Eric L. Chaistain | 8 Newberry St | 0 | | Greenville | SC | 29617 | | | Various | | | | 103.83 |
| 42483922 | Estate of Junior Woodley | PO Box 1 | 0 | | Pleasant Hill | NC | 27866 | | | Various | | | | 339.02 |
| 42483906 | Estate of Lawerence D. Jackson | 106 Parkwest Dr | Apt 14-D | | West Monroe | LA | 71291 | | | Various | | | | 218.25 |
| 42889877 | ESTEP, BRENDA | 1914 SHADOW GLEN | 0 | | RALEIGH | NC | 27604 | | | Various | | | | 15.56 |
| 48085461 | ESTEP, KRISTINA | 131 Lancelot Ct Apt | 0 | | Pikeville | KY | 41501 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42957526 | ESTES, KIM - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 47914491 | ESTRADA, MARIA | Po Box 308 | 0 | | Allgood | AL | 35013 | | | Various | | | | 8.42 |
| 48085437 | ETHEREDGE, GLORIA | 6782 Arabian Terr | 0 | | Lithonia | GA | 30038 | | | Various | | | | 16.05 |
| 42163700 | ETHICSPOINT, INC. | 13221 SW 68TH PARKWA | 0 | | PORTLAND | OR | 97223 | | | Various | | | | 11,000.00 |
| 47976211 | ETHRIDGE, LEE | Scr 128 | 0 | | Raleigh | MS | 39153 | | | Various | | | | 5.00 |
| 42959572 | ETHRIDGE, STACEY - REFUND | 801 HICKORY LEVEL RO | 0 | | VILLA RICA | GA | 30180 | | | Various | | | | 246.46 |
| 42920993 | EUBANKS, BERNARD - REFUND | 5536 BROWN RD | 0 | | ETHEL | LA | 70730 | | | Various | | | | 1.09 |
| 47938451 | EUBANKS, LOREN | 4550 Excl Parkway | 0 | | Addison | TX | 75001 | | | Various | | | | 24.99 |
| 42512455 | Eva Owens | 9012a Countryside Ln | 0 | | Knox | TN | 37923 | | | Various | | | | 30.31 |
| 42961744 | EVANS, DEE - CREDIT REFUND | 1329 EAGLE CREST DRI | 0 | | MYRTLE BEACH | SC | 29579 | | | Various | | | | 50.40 |
| 42866421 | EVANS, IDE - REFUND | 1205 MAGNOLIA | 0 | | TEAGUE | TX | 75860 | | | Various | | | | 10.00 |
| 42601853 | EVANS, JOHN | 877 KINO ROAD | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 70.00 |
| 48087774 | EVANS, KAREN | 319 Mlk Dr | 0 | | West Point | MS | 39773 | | | Various | | | | 38.48 |
| 48039537 | EVANS, KENNETH | 304 CEDAR CT | 0 | | Columbia | SC | 29180 | | | Various | | | | 19.26 |
| 42856039 | EXECUTIVE ACCOMMODATIONS, LLC | 501 SECOND AVENUE, B | 0 | | DALLAS | TX | 75226 | | | Various | | | | 1,828.50 |
| 60239 | FABRIKANT-TARA INT'L | | | | | | | | | Various | | | | 458.38 |
| 56025 | FACETED DESIGNS,INC- | | | | | | | | | Various | | | | (291.47) |
| 66025 | FACETED DESIGNS,INC- | | | | | | | | | Various | | | | (112.81) |
| 42724571 | FAHY, JEANIE - REFUND | 124 PANSY | 0 | | BLAN | OH | 45107 | | | Various | | | | 10.49 |
| 42732351 | FAIR ISAAC CREDIT SERVICES, INC | DEPT 6041 | 0 | | LOS ANGELES | CA | 90084 | | | Various | | | | 13,120.60 |
| 42687520 | FAIR, KAYLEIGH-REFUND | 801 CLEARVIEW WAY | APT G | | GREENWOOD | IN | 46143 | | | Various | | | | 8.48 |
| 47998015 | FAIRCHILD, NATHAN - REFUND | 106 S.W. 16TH STREET | 0 | | OAK ISLAND | NC | 28465 | | | Various | | | | 64.92 |
| 48087782 | FALES, JAMES | Route 3 Box 155 A | 0 | | Eupora | MS | 39744 | | | Various | | | | 15.00 |
| 42672387 | Fallyn Butler | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42667211 | Fannie Blewitt | 109 Creek Wood Apts | 0 | | Bowling Green | KY | 42101 | | | Various | | | | 10.00 |
| 42614558 | Fannie Martin | 600 E 36th Street | 0 | | Baltimore | MD | 21218 | | | Various | | | | 1.00 |
| 60515 | FANTASY DIAMOND CORP | | | | | | | | | Various | | | | 2,898.89 |
| 50515 | FANTASY DIAMOND-ASSE | | | | | | | | | Various | | | | 810,961.39 |
| 47970768 | FARIES, JOHN J. | 8185 Tapoco Road | 0 | | Robbinsville | NC | 28771 | | | Various | | | | 8.22 |
| 48091159 | FARLEY III, JOHNNY | 3706 GUYAN AVE APT 5 | 0 | | CHAPMANVILLE | WV | 25508 | | | Various | | | | 39.32 |
| 47914504 | FARLEY, DEBRA | 373 County Road 29 | 0 | | Oneonta | AL | 35121 | | | Various | | | | 25.00 |
| 42611998 | Farrah Williad | 405 Richardson Dr | 0 | | Thopkinsville | KY | 42141 | | | Various | | | | 10.00 |
| 48053638 | FARROW, CINDY | \ | 0 | | Simpsonville | SC | 29680 | | | Various | | | | 20.00 |
| 47852953 | FASHION SILVER DESIGN, INC. | P. O. BOX 3572 | 0 | | SOMERSET | KY | 42564 | | | Various | | | | 588.00 |
| 42503057 | Fatimah Barnes | Friedmans Jewelers | 4802 Vall | | Roanoke | VA | 24012 | | | Various | | | | 10.50 |
| 47966224 | FAULK, ANGELA | 107 Ridgeview Ct | 0 | | Lavergne | TN | 37086 | | | Various | | | | 5.00 |
| 42620157 | FAVORS, LONNIER - REFUND | 4205 WEST GRAIN ST | 0 | | TAMPA | FL | 33607 | | | Various | | | | 96.30 |
| 47914512 | FAWKES, KATHERINE | 30 Pleasant Grove Ro | 0 | | Horton | AL | 35980 | | | Various | | | | 23.16 |
| 47969185 | FAWOLE, TEMIDAYO | 18449 E Limestone Rd | 18449 E LI | | NORMAL | AL | 35613 | | | Various | | | | 25.50 |
| 42602215 | Faye Houchens | 3887 Roseville Road | 0 | | Glasgow | KY | 42141 | | | Various | | | | 10.00 |
| 42743561 | Faye McDowney | 10478 Pandy Circle | 0 | | King George | VA | 22485 | | | Various | | | | 12.00 |
| 56118 | FD WORLDWIDE - ASSET | | | | | | | | | Various | | | | 108,714.24 |
| 55899 | FEDERAL REALTY INVESTMENT - #5554 | P. O. BOX 8500-9320 | 0 | | PHILADELPHIA | PA | | | | Various | | | | 56.86 |
| 48006321 | FEDEX (POB 660481) | P. O. BOX 660481 | 0 | | DALLAS | TX | | | | Various | | | | 2,660.72 |
| 42957542 | FEELY, TOBY - REFUND | 105 YORKTOWN DRIVE | 0 | | FT. INN | SC | 29644 | | | Various | | | | 25.00 |
| 48074711 | FEHLEISEN, DAVID | 7618 Gallent Fox Ct | 0 | | Midlothian | VA | 23112 | | | Various | | | | 10.49 |
| 47969863 | FELDMANN, MATTHEW D | 10725 ABERCORN ST AP | 0 | | HARRISONBURG | VA | 31419 | | | Various | | | | 12.19 |
| 42720924 | Felecia Brown | 124 Hawkins Road | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 50.00 |
| 42940484 | Felicia Griffin | 320 Nila Sue | 0 | | New Llano | LA | 71461 | | | Various | | | | 10.84 |
| 42611461 | Felicia Reed | 1974 Rex Rd | 0 | | Hardyville | KY | 42746 | | | Various | | | | 10.00 |
| 42722241 | Felicia Robertson | 267 Sally Freeman Ro | 0 | | Colerain | NC | 27924 | | | Various | | | | 20.00 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42957569 | FENO, CATHY - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48087791 | FERGUSON, CHARLES | 107 Nelson Road | 0 | | Starkville | MS | 39759 | | | Various | | | | 27.12 |
| 48058455 | FERGUSON, DANN P. - SECURITY | P. O. BOX 1008 | 0 | | COLONIAL HEIGHT | VA | 23834 | | | Various | | | | 132.00 |
| 47938961 | FERGUSON, JACLYN | 21715 Seminary St | 0 | | Hollow Rock | TN | 38342 | | | Various | | | | 6.00 |
| 48090519 | FERGUSON, TIFFANEY | 1711 Larrick Road | 0 | | Sabina | OH | 45169 | | | Various | | | | 10.04 |
| 42465804 | Fernando Owens | P.o. Box 626 | 0 | | Ranson | WV | 25438 | | | Various | | | | 125.00 |
| 47876875 | FERNANDO'S JEWELRY REPAIR (DO NOT USE) | 1533 FORDING ISLAND, | 0 | | HILTON HEAD | SC | 29926 | | | Various | | | | 915.50 |
| 47938469 | FIELD, ERNEST | 4550 Excel Parkway | Suite 100 | | Addison | TX | 75001 | | | Various | | | | 60.00 |
| 42760299 | FIELDS, JOHN - REFUND | 112 MORGAN ST. | 0 | | LONDON | KY | 40741 | | | Various | | | | 50.00 |
| 48093331 | FIFER, MELISSA | 3530 Mayfair | 0 | | Horn Lake | MS | 38637 | | | Various | | | | 3.90 |
| 42526179 | Fifi Davis | 244 Woodburn | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 7.00 |
| 50379 | FIFIELD, INC. | P.O. BOX 55127 | 0 | | BOSTON | MA | 2205 | | | Various | | | | 176.80 |
| 48089930 | FIKES, DONNA | 7381 Old Hwy 280 | 0 | | Sterrett | AL | 35147 | | | Various | | | | 1.00 |
| 41884880 | FILTER SALES & SERVICE, INC. | 515 OLIVER ROAD | P. O. BOX | | MONTGOMERY | AL | | | | Various | | | | 60.05 |
| 42887433 | FINCH, SAMUEL | 291 Plantation Cente | | | Macon | GA | 31210 | | | Various | | | | 11.61 |
| 42893964 | FINNEY, REGINA | 2506 Linden Ave | 0 | | Baltimore | MD | 21217 | | | Various | | | | 6.00 |
| 42100135 | FIREMAN'S FUND INSURANCE COMPANY | DEPT. CH-10614 | 0 | | PALATINE | IL | | | | Various | | | | 112.70 |
| 50194 | FIRESTONE, INC. - AS | | | | | | | | | Various | | | | 19,833.93 |
| 60194 | FIRESTONE, INC. - SA | | | | | | | | | Various | | | | (237.31) |
| 48087803 | FISHER, RAY | Po Box 72 | 0 | | Starkville | MS | 39759 | | | Various | | | | 14.98 |
| 48091167 | FITCH, JEANNE | 128 DELAWARE AVE. | 0 | | Charlestown | WV | 25302 | | | Various | | | | 5.00 |
| 58898 | FITZGERALD UTILITIES (POB 667) | P. O. BOX 667 | 0 | | FITZGERALD | GA | 31750 | | | Various | | | | 539.60 |
| 48046981 | FITZGERALD, CHRISTOPHE | 90 Big Rock Road | 0 | | Tyro | VA | 22796 | | | Various | | | | 38.63 |
| 47909431 | FITZGERALD, TIMOTHY - CREDIT REFUND | 2217 HARE | 0 | | CONWAY | SC | 295761985 | | | Various | | | | 10.00 |
| 42672504 | FITZPATRICK, KEVIN - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 48082560 | FLACK, SARAH | 2109 Washington St | 0 | | Bluefield | WV | 24701 | | | Various | | | | 5.00 |
| 48010646 | FLAMER, BRIAN - CREDIT REFUND | 9133 BENNETT ST APT | 0 | | FT KNOX | KY | 40121 | | | Various | | | | 5.00 |
| 42892890 | FLEETWOOD, DUSTIN M | 5325 Denny Ave Apt 2 | 0 | | North Hollywood | CA | 91601 | | | Various | | | | 10.30 |
| 42957551 | FLEMENT, TRACY - REFUND | 124 HOLMES | 0 | | SPTBG | SC | 29303 | | | Various | | | | 5.00 |
| 47938477 | FLEMING, E M | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 5.00 |
| 42957585 | FLEMMING, TERESA - REFUND | 238 STANDING SPRINGS | 0 | | SIMPSONVILLE | SC | 29681 | | | Various | | | | 25.00 |
| 48079977 | FLETCHER, MARIE | 1014 Roundtable Ct | 0 | | Chesapeake | VA | 23323 | | | Various | | | | 11.00 |
| 42957593 | FLICK, CHRISTIN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48092418 | FLOOD, LOUISE | 820 RIVER TRAIL | ROAD | | LOWELL | NC | 28098 | | | Various | | | | 5.36 |
| 47985767 | FLOOD, MIKE | 405 1/2 Ridgewood La | 0 | | Frankfort | KY | 40601 | | | Various | | | | 5.00 |
| 42684505 | Florence Adkins | 9337 Lost Forest Dr | 0 | | Richmond | VA | 23237 | | | Various | | | | 13.00 |
| 42744803 | Florence Forrest | 1006 N Greenwich Ave | 0 | | Russellville | AR | 72801 | | | Various | | | | 1.03 |
| 41873460 | FLORENCE, CITY OF - WATER | UTILITY FINANCE DIVI | CITY COUNT | | FLORENCE | SC | | | | Various | | | | 38.03 |
| 42637506 | FLORES, BENJAMI - REFUND | 103 N GARY | 0 | | STANTON | TX | 79782 | | | Various | | | | 40.00 |
| 198686 | Florida Pest Control(Jacksonville) | & Chemical Co. | 2820 Sprin | | Jacksonville | FL | 32207 | | | Various | | | | 100.00 |
| 57874 | FLORIDA POWER & LIGHT CO. - UTILITIES | GENERAL MAIL FACILIT | 0 | | MIAMI | FL | | | | Various | | | | 2,545.64 |
| 42602186 | Flossie Holloway | 800 Cleveland Ave | Apt 7 | | Glasgow | KY | 42141 | | | Various | | | | 8.00 |
| 48038243 | FLOYD, TINA | 1453 Fire Fighter L | 0 | | Jesup | GA | 31545 | | | Various | | | | 5.00 |
| 48038251 | FLOYD, TINA | 1453 Fire Fighter L | 0 | | Jesup | GA | 31545 | | | Various | | | | 45.73 |
| 42957606 | FLURRY, GERRY - REFUND | 101 COX ST | 0 | | SIMPSONVILLE | SC | 29609 | | | Various | | | | 10.00 |
| 48056572 | FMS INC | 4915 S. UNION AVE. | 0 | | TULSA | OK | 74107 | | | Various | | | | 65,450.00 |
| 42633214 | FOBIAN, MICHAEL - REFUND | 301 SILVERWOOD DR. | 0 | | CHARLES TOWN | WV | 25414 | | | Various | | | | 5.00 |
| 42676572 | FONDREN, JANET - REFUND | 350-114 BELL VISTA | 0 | | PELHAM | AL | 35214 | | | Various | | | | 10.79 |
| 48026656 | FONTENOT, ANTHONY | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 20.00 |
| 48066631 | FORBES, JEREMY | 16861 B Mahoney Rd | 0 | | Pride | LA | 70770 | | | Various | | | | 140.61 |
| 48087811 | FORD, ALMA | 408 Dunlap Street | 0 | | Eupora | MS | 39744 | | | Various | | | | 20.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48089956 | FORD, DORCAS | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 35.00 |
| 47963832 | FORD, JOSHUA | 9943 Country Club Rd | 0 | | Denhamsprings | LA | 70726 | | | Various | | | | 40.00 |
| 42629274 | FORD, JOSIAH-REFUND | 55275 FORD LANE | 0 | | INDEPENDENCE | LA | 70443 | | | Various | | | | 8.19 |
| 42672512 | FORMAN, JOSEPH-REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 47959999 | FORMAN, WENDY | 1604 EAGLE ROOST CIR | 0 | | GLEN ALLEN | VA | 23223 | | | Various | | | | 23.38 |
| 42861436 | FORMCENTER (231 CROTON AVE.) | 231 CROTON AVENUE | 0 | | CORTLANDT MANOR | NY | 10567 | | | Various | | | | 402.26 |
| 47969151 | FORNEL, JOAN | 0 | 0 | | | 0 | 28752 | | | Various | | | | 12.10 |
| 52862 | FORT WALTON BEACH, CITY OF - UTILITIES | 107 MIRACLE STRIP PW | P.O. BOX 4 | | FORT WALTON BEA | FL | | | | Various | | | | 63.68 |
| 41801491 | Foster Jewelers do not use | P.O. Box 1910 | 0 | | Chester | SC | 29706 | | | Various | | | | 325.95 |
| 42675764 | FOSTER, AMBER - REFUND | 708 N AURTHUR | 0 | | RUSHVILLE | IN | 46173 | | | Various | | | | 10.00 |
| 42700712 | FOSTER, BETH - REFUND | 1509 STADIUM DR | 0 | | BLUEFIELD | WV | 24701 | | | Various | | | | 5.00 |
| 42751739 | FOSTER, CARLA - REFUND | 1480 TUCKER SCHOOLHO | 0 | | MADISONVILLE | KY | 42431 | | | Various | | | | 25.00 |
| 42962579 | FOSTER, JAMES - CREDIT REFUND | 660 GREENSBURG COMMO | 0 | | GREENSBURG | IN | 47240 | | | Various | | | | 5.00 |
| 42893796 | FOSTER, JAMES D - CREDIT REFUND | 8033 RAY RIVET STREE | 0 | | ADDIS | LA | 70710 | | | Various | | | | 9.82 |
| 48066105 | FOUNTAIN, BEVELY | 5699 Ballenmoor | 0 | | Memphis | TN | 38141 | | | Various | | | | 40.00 |
| 41732739 | FOUR SEASONS OF DANVILLE, INC. | 408 NORTH MAIN STREE | 0 | | DANVILLE | VA | 24540 | | | Various | | | | 158.34 |
| 48015367 | FOWLER, RICHARD P. | 1519 Magnolia Bluff | 0 | | Gautier | MS | 39553 | | | Various | | | | 16.52 |
| 47973598 | FOX, KEVIN | 3020 21st rt east | 0 | | bradenton | FL | 34208 | | | Various | | | | 10.98 |
| 48087838 | FOX, MINNIE | 1498 Sun Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 48.17 |
| 47938485 | FRAIL, WHITNEY | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 5.00 |
| 48096658 | FRALEY, JAMES | 2132 N JEFFERSON ST | 0 | | MILLEDGEVILLE | GA | 31061 | | | Various | | | | 25.13 |
| 42721581 | Fran Lanning | 19 Baxter St | 0 | | Hampton | VA | 23669 | | | Various | | | | 16.00 |
| 42493063 | Frances Hatton | 391 Collonial Dr | 0 | | Collinsville | VA | 24078 | | | Various | | | | 104.99 |
| 42560203 | Frances Webb | 2389 Ky Rt 469 | 0 | | Redbush | KY | 41219 | | | Various | | | | 578.93 |
| 42957622 | FRANCIS, EDGAR - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 31.49 |
| 42526734 | Francisco Hernandez | P O Box 1701 | 0 | | Cowpens | SC | 29330 | | | Various | | | | 20.00 |
| 42470582 | Francisco Ramirez | 1012 W 8th | 0 | | Elk City | OK | 73644 | | | Various | | | | 5.50 |
| 42676564 | Francise Everson | 3 Green Hill Pkwy | 0 | | Birmingham | AL | 35242 | | | Various | | | | 20.00 |
| 42706321 | Frank Palmore | 1773 Grand Point Blv | Apt 11107 | | Orlando | FL | 32839 | | | Various | | | | 35.00 |
| 42672539 | FRANKE, LIBBY - REFUND | 171 CROSSROADS PARK | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 20.00 |
| 42894422 | FRANKLIN III, WILLIAM D | 181 Linden Ln | 0 | | Bluefield | WV | 24701 | | | Various | | | | 9.33 |
| 47997565 | FRANKLIN, SUSAN - CREDIT REFUND | P. O. BOX 651 | 0 | | JACKSONVILLE | NC | 28546 | | | Various | | | | 32.01 |
| 226000 | FRANK'S COFFEE SERVICE | ROUTE 3 BOX 163 | 0 | | RIDGELEY | WV | 26753 | | | Various | | | | 27.60 |
| 42957657 | FRANKS, LADAIR - REFUND | 15 VILLA DR. APT. 23 | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 5.00 |
| 42927837 | FRAZIER, JACKIE - REFUND | 116 SOUTH HIGH AVE | 0 | | LOUISVILLE' | MS | 39339 | | | Various | | | | 3.20 |
| 42688338 | FRAZIER, JASON - REFUND | 640 CROSS LANES DR. | 0 | | CROSS LANES | WV | 25313 | | | Various | | | | 5.00 |
| 42618268 | Fred Bullard | 15101 W Weaver | Rd | | Sand Springs | OK | 74063 | | | Various | | | | 141.18 |
| 50208 | FREDERICK GOLDMAN-AS | | | | | | | | | Various | | | | 579,536.26 |
| 42753072 | FREEMAN, BRETT - REFUND | 606 SHADOW DR. | 0 | | RUSSELLVILLE | AR | 72802 | | | Various | | | | 100.00 |
| 48090674 | FREEMAN, BRITNY | 574 South Beechgrove | 0 | | Wilmington | OH | 45177 | | | Various | | | | 25.00 |
| 48055457 | FREEMAN, CARLETHA | 501 GOODES FERRY Rd | SOUTH HIL | | CS 0440760 DOT | VA | 23970 | | | Various | | | | 3.60 |
| 48072610 | FREEMAN, LAURA | 113 Bakers Drive | 0 | | Morgantown | WV | 26505 | | | Various | | | | 32.86 |
| 48086122 | FREEMAN, MARVIN | 1801 Bluebird Ln Tr | 0 | | Columbia | SC | 29204 | | | Various | | | | 30.00 |
| 48026664 | FREEMAN, MICHAEL | 6155 Eastex 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 14.00 |
| 48093349 | FREEMAN, RUBY | 3447 Wildrye Lane | 0 | | Memphis | TN | 38115 | | | Various | | | | 10.59 |
| 48089964 | FREER, TERESA | 8 5 Graham Way | 0 | | Leeds | AL | 35094 | | | Various | | | | 20.00 |
| 42957665 | FREEZE, SETH - REFUND | 352 SHOALS CREEK CHU | 0 | | EASLEY | SC | 296072747 | | | Various | | | | 5.00 |
| 48093736 | FRIEND, KAREN | 157 Second St. | Apt 1 | | Pikeville | KY | 41501 | | | Various | | | | 25.00 |
| 42542507 | FRONTIER (POB 20550) | P.O. BOX 20550 | 0 | | ROCHESTER | NY | | | | Various | | | | 486.31 |
| 47807618 | FSI OF CENTRAL NORTH CAROLINA | P. O. BOX 2476 | 0 | | REIDSVILLE | NC | 27323 | | | Various | | | | 77.50 |
| 41825089 | FSI OF EAST MERIDIAN | P.O. BOX 176 | 0 | | BAILEY | MS | 39320 | | | Various | | | | 36.92 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 219176 | FSI SOUTH CAROLINA | 227 OLD GRADE ROAD | 0 | | 0 MONCKS CORNER | SC | 29461 | | | Various | | | | 736.39 |
| 42618903 | FULWOOD, JIMMY - REFUND | 2343 MONTEBELLO TERR | 0 | | 0 BALTIMORE | MD | 21214 | | | Various | | | | 2.86 |
| 48012246 | FUSSELL, MARY - CREDIT REFUND | D | 0 | | 0 WARRENTON | VA | 22186 | | | Various | | | | 24.19 |
| 47980456 | FUTRELL, SANDRA | 8176 SOUTHAVEN PARK | 0 | | 0 SOUTHAVEN | MS | 38671 | | | Various | | | | 5.00 |
| 222711 | G & S JEWELRY SERVICE (NEED W-9) | P. O. BOX 2277R., SW | 4626 ARBA | | 0 RICHMOND | IN | 28467 | | | Various | | | | 224.50 |
| 42085115 | G.NEIL(POB 451179) | P. O. BOX 451179 | 0 | | 0 SUNRISE, FL | FL | | | | Various | | | | 109.14 |
| 42676812 | Gabriela Moreno Salinas | 5148 Cahaba Valley R | 0 | | 0 Birmingham | AL | 35242 | | | Various | | | | 60.00 |
| 48086587 | GADDY, DEVANE | 4642 SKYLINE DR | 0 | | 0 Anniston | AL | 36206 | | | Various | | | | 33.00 |
| 48029435 | GADSDEN, DANIEL E. | 18 Vinnings Lane | 0 | | 0 Cartersville | GA | 30120 | | | Various | | | | 7.85 |
| 42880207 | GAERTNER, INC. | ATTN: EDWARD GAERTNE | 268 RINGWO | | 0 WINTER SPRINGS | FL | 32708 | | | Various | | | | 1,265.70 |
| 42721177 | Gail Gatling | 305 Horace Ave | 0 | | 0 Windsor | NC | 27983 | | | Various | | | | 20.00 |
| 42865488 | GAIL, KELLY E. - CREDIT REFUND | 3426 LOUSA STREET | 0 | | 0 NEW ORLEANS | LA | 70126 | | | Various | | | | 13.16 |
| 42613934 | GAINES, KEANA-REFUND | 5773 HAZELWOOD CIRCL | 0 | | 0 BALTIMORE | MD | 21206 | | | Various | | | | 30.00 |
| 42753081 | GALLAGHER, GARY - REFUND | 11778 LAWRENCE #1212 | 0 | | 0 MT. VERNON | MO | 65712 | | | Various | | | | 13.23 |
| 47992967 | GALLARDO, NORMA - CREDIT REFUND | 159 SIR BARTON | 0 | | 0 ODESSA | TX | 79763 | | | Various | | | | 140.00 |
| 59088 | Gallatin Electric Co. | 0 | 0 | | 0 0 | 0 | 0 | | | Various | | | | 232.20 |
| 59089 | GALLATIN PUBLIC UTILITIES | 239 HANCOCK STREET | 0 | | 0 GALLATIN | TN | 37066 | | | Various | | | | 30.82 |
| 48084531 | GALLEGOS, LEANDRO | 1100 Redwood Ave. | 0 | | 0 Wichita Falls | TX | 76301 | | | Various | | | | 6.54 |
| 47975841 | GALLMAN, BRENDA | 100 Columbiana Cr #1 | 0 | | 0 Columbia | SC | 292122220 | | | Various | | | | 30.10 |
| 42893884 | GALLOWAY, NOAH M | 338 Woodale Dr | 0 | | 0 Clarksville | TN | 37042 | | | Various | | | | 5.20 |
| 42957681 | GAMBRELL, BEVERLY - REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48087846 | GAMMILL, RHONDA | P.O. Box 1304 | 0 | | 0 Starkville | MS | 39759 | | | Various | | | | 1.00 |
| 42614638 | GANGER, KALE-REFUND | 24255 PACIFIC COAST | 0 | | 0 MALIBU | CA | 90263 | | | Various | | | | 104.94 |
| 47976297 | GANNON, ZEJNEPE | 4911 TALL TIMBER DR. | 0 | | 0 RALEIGH | NC | 27612 | | | Various | | | | 0.94 |
| 48086131 | GANTT, EUGENE | 1007 Denton Drive | 0 | | 0 Columbia | SC | 29203 | | | Various | | | | 10.00 |
| 42962843 | GARCIA CYNTHIA - CREDIT REFUND | 65 CROSSLAND DRIVE N | 0 | | 0 CONYERS | GA | 30012 | | | Various | | | | 3.16 |
| 42676687 | Garcia Gustavo | Hwy 11 Apt 2324 | 0 | | 0 Pelham | AL | 35007 | | | Various | | | | 33.25 |
| 42345714 | Gardere Wynne Sewell LLP | 3000 Thanksgiving To | 1601 Elm S | | 0 Dallas | TX | | | | Various | | | | 29,810.14 |
| 42889691 | GARDNER, CLAUDE H | 5642 110th | 0 | | 0 Jacksonville | FL | 32244 | | | Various | | | | 5.84 |
| 42957711 | GARISH, TIM - REFUND | 4550 EXCEL PARKWAY S | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48010654 | GARLAND, REGGIE - CREDIT REFUND | 724 E. FREDRICKS STR | 0 | | 0 BARSTOW | CA | | | | Various | | | | 250.00 |
| 42059945 | GARNER JEWELERS - REPAIRS | 10601 HWY 441, UNIT | 0 | | 0 LEESBURG | FL | 34788 | | | Various | | | | 1,352.00 |
| 47916497 | GARNER, DAVID - CREDIT REFUND | 687 CENTER CHURCH RO | 0 | | 0 PITTSBORO | NC | 27312 | | | Various | | | | 46.76 |
| 42891344 | GARNER, JAMES C | 478 John Ussery Rd | 0 | | 0 Mt Gilead | NC | 27306 | | | Various | | | | 50.00 |
| 48047369 | GARRETT, DEANNA | 207 Hillcrest Drive | 0 | | 0 Hiram | GA | 30141 | | | Various | | | | 5.91 |
| 48033733 | GARRETT, JAMILAH | 2579 Gotts Lane | 0 | | 0 Fayetteville | NC | 28306 | | | Various | | | | 5.63 |
| 42964380 | GARRETT, RASHIDAH - CREDIT REFUND | 1282 BRISTOL, APT. 2 | 0 | | 0 MEMPHIS | TN | 38119 | | | Various | | | | 120.00 |
| 48097518 | GARRISON, LENA | 2508 Walch Court | 0 | | 0 Hephzibah | GA | 30815 | | | Various | | | | 25.00 |
| 42440501 | Garry Funderburk | 171 CROSSROADS PRKWY | 0 | | 0 SAVANAH | GA | 31422 | | | Various | | | | 219.00 |
| 42551681 | GARY CHRISTIE-TRAVEL | FRIEDMAN'S #5300 | CEDARS SQU | | 0 LEBANON | TN | 37087 | | | Various | | | | 45.60 |
| 42601546 | Gary Coffey | Lot 12 Garnet Ave | 0 | | 0 Glasgow | KY | 42141 | | | Various | | | | 38.16 |
| 42957972 | Gary Harrison | 313 Wilkins St | 0 | | 0 Greenville | SC | 29605 | | | Various | | | | 10.00 |
| 42512412 | Gary Russell | 120 Regent Cr | 0 | | 0 Oakridge | TN | 37830 | | | Various | | | | 5.00 |
| 42893278 | GARZA, MARIA | 25510 Whipple Lane | 0 | | 0 Harlingen | TX | 78552 | | | Various | | | | 10.21 |
| 59124 | GASTONIA, CITY OF (POB 8600) UTILITIES | P.O. BOX 8600 | 0 | | 0 GASTONIA | NC | | | | Various | | | | 542.74 |
| 48008520 | GATCHALIAN JEWELRY REPAIR | 1625 SALEM ROAD, STE | 0 | | 0 VIRGINIA BEACH | VA | 23456 | | | Various | | | | 248.00 |
| 42676628 | GATES, ANTHONY - REFUND | 450 RIDGE RD | 0 | | 0 BHAM | AL | 35242 | | | Various | | | | 10.00 |
| 48093357 | GATEWOOD, JOE | 35 Goodman Rd Suite | 0 | | 0 South Haven | MS | 38671 | | | Various | | | | 20.00 |
| 42759520 | GATIAN, RICHARD - TRAVEL | 723 CONCORD FAMRS LA | 0 | | 0 KNOXVILLE | TN | 37922 | | | Various | | | | 103.90 |
| 48019991 | GATLIN, JOHNNIE | 4302 Arch Street | 0 | | 0 Orlando | FL | 32801 | | | Various | | | | 102.32 |
| 42747457 | Gay Batchelor | 230 Pvt Drive 10461 | 0 | | 0 Proctorville | OH | 45669 | | | Various | | | | 1.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42888612 | GAY, DONALD | 5922 E. Oklahoma | 0 | | Tulsa | OK | 74115 | | | Various | | | | 75.00 |
| 133807 | GDS, INC. - MORGANTON - UTILITIES | P. O. BOX 9001705 | 0 | | LOUISVILLE | KY | | | | Various | | | | 7.22 |
| 47909422 | GEATHERS, TWANNA - CREDIT REFUND | 1312 KING STREET | 0 | | MYRTLE BEACH | SC | 29577 | | | Various | | | | 20.00 |
| 59313 | GEDDES, PHILLIP (DO NOT USE) | 0 | P. O. Box | | Decatur | AL | 35602 | | | Various | | | | 83.37 |
| 42675967 | GEHL, ARLENE - REFUND | 660 GREENSBURG COMMO | 0 | | GREENSBURG | IN | 47240 | | | Various | | | | 10.00 |
| 42891387 | GEISLER, RONALD C | 118 Bradhurst Rd Apt | 0 | | Jacksonville | NC | 28540 | | | Various | | | | 5.52 |
| 56156 | GEMGLOW, INC-ASSET | | | | | | | | | Various | | | | (446.58) |
| 42432762 | Genelle E. Warren(becky,credit) | 117 Hunt Club Court | 0 | | Savannah | GA | 31404 | | | Various | | | | 20.00 |
| 47932876 | GENERAL INFORMATION SERVICES, INC. | P. O. Box 890502 | 0 | | CHARLOTTE | NC | | | | Various | | | | 3,797.80 |
| 42602207 | GENICE HOPKINS | 671 W. MAIN ST. | 0 | | GAMAILIEL | KY | 42171 | | | Various | | | | 10.00 |
| 48086149 | GENTRY, DALE | 102 Dundee Ln | 0 | | Columbia | SC | 29203 | | | Various | | | | 24.59 |
| 42680361 | George Anderson | 121 Alameda St. | 0 | | St.albans | WV | 25177 | | | Various | | | | 1.00 |
| 42659924 | GEORGE BRIGHT JR | 2925 West Market | 0 | | Louisville | KY | 40212 | | | Various | | | | 10.00 |
| 42675756 | George Flannery | 335 W. North St | 0 | | Greensburg | IN | 47240 | | | Various | | | | 20.00 |
| 42488977 | George Hawkins | 310 W Center Ave | 0 | | Williamston | NC | 27892 | | | Various | | | | 100.00 |
| 42660001 | George Mozee | 1705 South 4th Stree | 0 | | Louisville | KY | 40208 | | | Various | | | | 40.00 |
| 47990030 | GEORGE, BETH - CREDIT REFUND | 138 RAVINE WAY | 0 | | CAMPBELLSVILLE | KY | 42718 | | | Various | | | | 18.97 |
| 47969100 | GEORGE, LEROY F | 1021 Hotchkiss Plac | 0 | | FREDERICKSBURG | VA | 22401 | | | Various | | | | 11.04 |
| 42957729 | GEORGE, MARKL - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 47903792 | GEORGE, WILLIE | 107 ALLEN ST | 0 | | West Monroe | LA | 71292 | | | Various | | | | 277.19 |
| 42715586 | GEORGEANN KOLIBASH-REFUND | 2910 BUFORD DRIVE AP | 0 | | BUFORD | GA | 30519 | | | Various | | | | 5.38 |
| 281834 | Georgia Department of Ins.(credit) | Insurance | 0 | | 0 | 0 | 0 | | | Various | | | | 390.00 |
| 42721097 | Georgia Fair | 4974 Bryantown Road | 0 | | Jackson | NC | 27845 | | | Various | | | | 10.00 |
| 42743456 | Georgia Farmer | 11320 Savannah Drive | 0 | | Spotsylvania | VA | 22407 | | | Various | | | | 20.88 |
| 145699 | GEORGIA NATURAL GAS SERVICES | ATTN: PAYMENT CENTER | P. O. BOX | | SAN ANTONIO | TX | | | | Various | | | | 46.07 |
| 42667511 | Georgia Neal | 4989 Westgate Dr | 0 | | Bowling Green | KY | 42101 | | | Various | | | | 5.00 |
| 50628 | GEORGIA POWER COMPANY - UTILITIES | 96 ANNEX | 0 | | ATLANTA | GA | | | | Various | | | | 8,883.37 |
| 42753988 | GEORGIA POWER(POB 105457) - UTILITIES | P. O. BOX 105457 | 0 | | ATLANTA | GA | | | | Various | | | | 983.64 |
| 42743261 | Gerald Dunnam Jr | Hc 69 Box 60 | 0 | | Rover | AR | 72860 | | | Various | | | | 7.76 |
| 42529329 | Gerald Russell | 143 Bethleham Church | 0 | | Moore | SC | 296961317 | | | Various | | | | 12.51 |
| 42633311 | Gerald Watson | 775 Gateway Dr Se Ap | 0 | | Leesburg | VA | 20175 | | | Various | | | | 5.00 |
| 42713222 | Gerald Young | 229 Circle Drive | 0 | | Woodruff | SC | 29388 | | | Various | | | | 25.00 |
| 42430345 | Gerard Desmarais | 1431 Cedar Brook Cr | 0 | | Leesville | LA | 71446 | | | Various | | | | 8.62 |
| 42672547 | GERMANY, LATANYA - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 22.00 |
| 42742517 | Gertrude Burchette | P O Box 2383 | 0 | | Henderson | NC | 27536 | | | Various | | | | 5.00 |
| 42720975 | Gertrude Collins | Rt 3 Box 106 E | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 10.00 |
| 42680811 | Gertrude Eichelberger | 2257 Lake Murray Blv | 0 | | COLUMBIA | SC | 29212 | | | Various | | | | 5.75 |
| 42680109 | GEURIN, MALCOM - REFUND | 203 BRIAR WOOD | 0 | | CAMDEN | TN | 38321 | | | Various | | | | 18.03 |
| 58889 | GEUS/GREENVILLE, CITY OF (POB 660071) | P. O. BOX 660671 | 0 | | DALLAS | TX | | | | Various | | | | 1,141.34 |
| 42283162 | GG & A KILLEEN MALL PRTNS(USE 48008491) | P. O. BOX 404339 | 0 | | ATLANTA | GA | | | | Various | | | | 2,765.23 |
| 42387156 | GG&A CENTRAL MALL PARTNERS (DO NOT USE) | P. O. BOX 404599 | 0 | | ATLANTA | GA | | | | Various | | | | 850.00 |
| 42429088 | GG&A CENTRAL MALL PRTN (DO NOT USE)) | LP.-Lawton | P.O. Box 4 | | Atlanta | GA | | | | Various | | | | 983.26 |
| 48084717 | GHEE, NICOLE | 2730 Townway Apt B20 | 0 | | Danville | IL | 61832 | | | Various | | | | 37.43 |
| 48087854 | GHOLSTON, TINA | Po Box 2787 | 0 | | Msu | MS | 39762 | | | Various | | | | 6.14 |
| 42676601 | Gia Gambino | 1312 Morningstar Lan | 0 | | Birmingham | AL | 35242 | | | Various | | | | 1.00 |
| 48087862 | GIBSON, SUSIE | 1760 HILLTOP RD | 0 | | Starkville | MS | 39759 | | | Various | | | | 15.00 |
| 42957737 | GILBERT, SHANE - REFUND | 306 GREEN DR. | 0 | | LIBERTY | SC | 29657 | | | Various | | | | 5.00 |
| 42614304 | Gilda Reed | 3003 Shannon | 0 | | Baltimore | MD | 21224 | | | Various | | | | 50.00 |
| 42890894 | GILL, MELISSA J | 268 Nw Indiana Ln | 0 | | Lake City | FL | 32055 | | | Various | | | | 6.13 |
| 47963808 | GILL, SHARI | 25920 Bobby Gill Rd | 0 | | Walker | LA | 70785 | | | Various | | | | 30.29 |
| 42697736 | GILLARD, HEATH - REFUND | 5417 NICKLE LANE | 0 | | KNOXVILLE | TN | 37921 | | | Various | | | | 2.74 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48098641 | GILLESPIE, LORETTA - CREDIT REFUND | 1821 MOORMAN AVE., A | 0 | | ROANOKE | VA | 24017 | | | Various | | | | 15.00 |
| 48087889 | GILLESPIE, YOLANDA | P O Box 192 | 0 | | Artesia | MS | 39736 | | | Various | | | | 5.00 |
| 48090834 | GILLIAM, BARBARA | 194 Echo Lane | 0 | | Swannee | TN | 37375 | | | Various | | | | 23.00 |
| 42887100 | GILLIAM, TAMMY - CREDIT REFUND | 85047 AIRPLANE LANE | 0 | | YULEE | FL | 32097 | | | Various | | | | 98.45 |
| 42957745 | GILLIAM, TRAVIS - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 84.53 |
| 42957753 | GILLILAND, DORIS - REFUND | 901 N. MAIN STREET | 0 | | MAULDIN | SC | 29662 | | | Various | | | | 10.00 |
| 42668960 | GILLILAND, JONATHAN - REFUND | 393 OLD FRIENDSHIP R | 0 | | SPARTANBURG | SC | 29306 | | | Various | | | | 10.00 |
| 42601511 | Gina Carter | P. O. Box 224 | 0 | | Scottsville | KY | 42164 | | | Various | | | | 40.00 |
| 42507200 | Gina Dimmette | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 40.00 |
| 42749381 | Ginger Wilkins | P.o. Box 111 | 0 | | Lawrenceburg | TN | 38481 | | | Various | | | | 50.00 |
| 48086165 | GINN, ELANE | Rt 1 A Box 66 A | 0 | | Varnville | SC | 29941 | | | Various | | | | 36.00 |
| 42601765 | Ginny Elliott | A | 0 | | Glasgow | KY | 42141 | | | Various | | | | 5.00 |
| 48087897 | GIVENS, COLLETT | P O Box 135 | 0 | | Artesia | MS | 39736 | | | Various | | | | 21.40 |
| 48090527 | GIVENS, LASHALL | 2733 St Rte 3 Lot 2 | 0 | | Wilmington | OH | 45177 | | | Various | | | | 20.00 |
| 58874 | GLASGOW WATER COMPANY (POB 819) | P.O. BOX 819 | 0 | | GLASGOW | KY | | | | Various | | | | 18.54 |
| 42514223 | Glenda Cottingham | 209 Richmond Drive | 0 | | Madisonvile | KY | 42431 | | | Various | | | | 5.00 |
| 42573215 | Glenda Hunt | 306 New Zion Rd | 0 | | Perkinston | MS | 39573 | | | Various | | | | 86.14 |
| 42528692 | Glenda LyLes | I-208 Key Pines | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 25.00 |
| 42614064 | GLENN JONES | 25 S CURLEY STREET | 0 | | Baltimore | MD | 21224 | | | Various | | | | 10.00 |
| 47912103 | GLOBAL CONNECT | 5218 ATLANTIC AVE., | 0 | | MAYS LANDING | NJ | 8330 | | | Various | | | | 1,826.41 |
| 110015 | GLOBAL CROSSING (POB 741276) | P.O. BOX 741276 | 0 | | CINCINNATI | OH | | | | Various | | | | 5,228.48 |
| 42865437 | GLOD, ANGELA - TRAVEL | C/O FRIEDMANS JEWELE | BELLE ISLE | | OKLAHOMA CITY | OK | 73118 | | | Various | | | | 267.88 |
| 42601394 | Gloria Bradley | 7935 Sulpher Well Rd | 0 | | Knob Lick | KY | 42154 | | | Various | | | | 10.00 |
| 42721038 | Gloria Daye | 929 Liverman Mill Rd | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 3.00 |
| 42679941 | Gloria Lambert | 620 Madison | 0 | | Beaumont | TX | 77706 | | | Various | | | | 20.00 |
| 48078341 | GLOVER, BRENDA | 708 S. Fredonia | 0 | | Nacogdoches | TX | 75961 | | | Various | | | | 8.91 |
| 42957761 | GODFREY, JOE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 25.00 |
| 47935866 | GOHEN, MICHAEL | 4550 Excel Parkway | Suite 100 | | Addison | TX | 75001 | | | Various | | | | 210.00 |
| 42957770 | GOIZMAN, MONICA - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 216.56 |
| 42061025 | GOLD LANCE | 21336 NETWORK PLACE | 0 | | CHICAGO | IL | | | | Various | | | | 245.60 |
| 50234 | GOLD LANCE-ASSET | | | | | | | | | Various | | | | 148,366.99 |
| 50176 | GOLD LLC-ASSET | | | | | | | | | Various | | | | (17,460.88) |
| 60176 | GOLD LLC-SALES | | | | | | | | | Various | | | | 2,316.00 |
| 41987926 | GOLD 'N TREASURES JEWELERS | 1406 E. RACE STREET | 0 | | SEARCY | AR | 72143 | | | Various | | | | 751.00 |
| 110445 | GOLDEN INC. | 10603 S. WESTERN | STE A | | OKLAHOMA CITY | OK | 73170 | | | Various | | | | 452.00 |
| 194001 | GOLDEN ISLES JEWELRY & WATCH REPAIR, INC | 3050 CHARING CROSS | 0 | | BRUNSWICK | GA | 31525 | | | Various | | | | 340.00 |
| 42418426 | GOLDEN REPAIR | P.O. Box 197676 | 0 | | LOUISVILLE | KY | 40259 | | | Various | | | | 986.00 |
| 42624828 | GOLDEN, LUKE - REFUND | 1040 MALLARD RIDGE | 0 | | BOSTWICK | GA | 30623 | | | Various | | | | 44.13 |
| 47921472 | GOLDMAN, GEORJETTE - CREDIT REFUND | 403 SW 79TH | 0 | | LAWTON | OK | 73505 | | | Various | | | | 60.00 |
| | Goldman, Sachs &Co. | Ashley, Aitken-Davies, | One New York Plaza, | | New York | NY | | | X | Various | | | $ | 2,086,240.88 |
| 50163 | GOLDSTAR JEWELLERY,L | | | | | | | | | Various | | | | 708,013.18 |
| 60163 | GOLDSTAR JEWELLERY,L | | | | | | | | | Various | | | | 60,589.16 |
| 47968932 | GOMEZ, AMADA | 16466 Seashore Highw | 0 | | GEORGETOWN | DE | 19947 | | | Various | | | | 16.90 |
| 47921481 | GOMEZ, CHRISTINA - CREDIT REFUND | 622 SW BISHOP APT H9 | 0 | | LAWTON | OK | 73501 | | | Various | | | | 1.00 |
| 47971875 | GOMEZ, MARGARITO | 131 Lakeside Circle | 0 | | De Queen | AR | 71832 | | | Various | | | | 8.88 |
| 48092768 | GONZALES, HECTOR | 301 4th St | 0 | | Brownwood | TX | 76801 | | | Various | | | | 5.63 |
| 42683852 | GONZALEZ, JOSE - REFUND | 2134 TARAWA BLVD. | 0 | | TARAWA TERRACE | NC | 28543 | | | Various | | | | 5.14 |
| 47935727 | GOODALE, KAREL | 22105 Spindale Wood | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 0.52 |
| 42602004 | GOODE, ALICIA - REFUND | 101B EMBARK COURT | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 25.00 |
| 42753099 | GOODELL, JAQUELYN - REFUND | 1045 BIG DANGER | 0 | | CLARKSVILLE | AR | 72830 | | | Various | | | | 30.00 |
| 47927612 | GOODLETT, TERRY | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 110.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42655245 | GOODMAN, EUGENE - REFUND | C/O FRIEDMAND JEWELE | 4802 VALLE | 0 | ROANOKE | VA | 24012 | | | Various | | | | 100.00 |
| 42613969 | GOODS, ANTONIO - REFUND | 1110 N. PATTERSON PA | 0 | | BALTIMORE | MD | 21213 | | | Various | | | | 25.00 |
| 42676644 | GOODSELL, MATTHEW - REFUND | 2236 RIVERHAVEN LANE | 0 | | HOOVER | AL | 35244 | | | Various | | | | 1.00 |
| 42602012 | GOODWIN, KAREN-REFUND | 131 MILLER STREET | 0 | | EDMONTON | KY | 42129 | | | Various | | | | 2.00 |
| 48036934 | GOODSON, CAROLYN | 0 | 0 | | Tuscaloosa | AL | 35405 | | | Various | | | | 34.89 |
| 42889746 | GOODWIN, CARY | 665 Zipperer Rd | 0 | | Guyton | GA | 31312 | | | Various | | | | 14.46 |
| 42957796 | GORDON, TAMIKE - REFUND | 113 TAYLORST | 0 | | GREENVILLE | SC | 29601 | | | Various | | | | 20.00 |
| 47782799 | GORMAN & COMPANY | 360 GREENWOOD CIRCLE | 0 | | PANAMA CITY BEA | FL | 32407 | | | Various | | | | 1,541.00 |
| 42732589 | GORTNEY, PATRICIA - REFUND | 5543 COUNTY RD. 31 | 0 | | LINEVILLE | AL | 362661891 | | | Various | | | | 354.51 |
| 48001002 | GOSE, MICHAEL E. - REPAIRS | 313 E. 34TH STREET | 0 | | PANAMA CITY | FL | 32405 | | | Various | | | | 561.00 |
| 42957809 | GOSS, DRE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 2.00 |
| 48022250 | GOSS, KAREN | 509 E Main | 0 | | Glasgow | KY | 42141 | | | Various | | | | 15.00 |
| 41694980 | GOURLEY JEWELRY REPAIR | 1312 W.I. POWELL RD. | 0 | | DRY FORK | VA | 24549 | | | Various | | | | 391.00 |
| 57973 | GOVERNOR'S SQUARE MALL #5597 (POB 86) | SDS-12-2725 | P. O. BOX | | MINNEAPOLIS | MN | | | | Various | | | | 6,450.00 |
| 42957817 | GOWAN, IRIS - REFUND | 174 PADEN ROAD | 0 | | F.I | SC | 29644 | | | Various | | | | 2.35 |
| 42653442 | Gracie Westfield | 215 Freeman Ct | 0 | | Woodruff | SC | 29388 | | | Various | | | | 1.64 |
| 42957825 | GRAFFINREED, TONY - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42602021 | GRAHAM, BILLIE - REFUND | 109 CLARK STREET | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 14.00 |
| 42085852 | GRAND PRAIRIE, CITY OF WATER UTILITIES | P.O. BOX 660739 | 0 | | DALLAS | TX | | | | Various | | | | 20.88 |
| 47913544 | GRANT 111, RAYMOND | 1155 Indigo Av Apt # | 0 | | Georgetown | SC | 29440 | | | Various | | | | 100.00 |
| 48037486 | GRANT THORNTON, LLP (33911 TREASURY CNT) | 33911 TREASURY CENTE | 0 | | CHICAGO | IL | | | | Various | | | | 463,289.87 |
| 42627973 | GRANT, GLENDA - REFUND | 1810 EVANS | 0 | | MARSHALL | TX | 75670 | | | Various | | | | 3.07 |
| 42627965 | GRANT, GLENDA (DO NOT USE) | 1810 Evans St | 0 | | Marshall | TX | 756701 | | | Various | | | | 1.66 |
| 42607690 | GRANT, JUDITH-REFUND | PO BOX 37 | 0 | | HOT SPRINGS | VA | 24445 | | | Various | | | | 4.00 |
| 42957833 | GRANT, KENNY - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 30.00 |
| 42730751 | GRAVES, MARSHALL - REFUND | P. O. BOX 225 | 0 | | SOUTH POINT | OH | 45680 | | | Various | | | | 30.00 |
| 42891379 | GRAY, AARON W | 246 SALTY SHORES RD | 0 | | NEWPORT | NC | 28570 | | | Various | | | | 92.60 |
| 48087918 | GRAY, JUDY | 210 B Pilcher Street | 0 | | Starkville | MS | 39759 | | | Various | | | | 25.00 |
| 42888170 | GRAY, LARRY L | 2117 13th St | 0 | | Pascagoula | MS | 39581 | | | Various | | | | 6.96 |
| 42672563 | GRAY, MARY - REFUND | 7507 GREENWOOD RD | 0 | | LOU | KY | 40258 | | | Various | | | | 6.00 |
| 47980464 | GRAY, NORITA | P O Box 1206 | 0 | | Tunica | MS | 38676 | | | Various | | | | 15.97 |
| 48087926 | GRAY, RICKY | No Address | 0 | | Nettleton | MS | 38858 | | | Various | | | | 5.00 |
| 48087934 | GRAYS, KIMANET | 840 East Manville | 0 | | West Point | MS | 39773 | | | Various | | | | 1.00 |
| 47979498 | GRAYSON, LAURA | 3256 U.S. Hwy 64 E | 0 | | Jonesboro | NC | 27203 | | | Various | | | | 5.00 |
| 42957841 | GREEN, ANGELA - REFUND | 11 E. SEVEN STREET | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 5.00 |
| 42888911 | GREEN, JERRY | 156 Jenkins Rd | 0 | | Americus | GA | 31719 | | | Various | | | | 9.59 |
| 47995391 | GREEN, TRAVIS - CREDIT REFUND | GREENTOWN ROAD | 0 | | ST. STEPHEN | SC | 29479 | | | Various | | | | 27.00 |
| 47833672 | Greenbrier PSD NO 1 | 318 W. Virginia St. | P.O. Box 1 | | Lewisburg | WV | | | | Various | | | | 14.26 |
| 42961808 | GREENE, MICHELLE - CREDIT REFUND | 3105 GREEN RIDGE ROA | 0 | | ROANOKE | VA | 24019 | | | Various | | | | 75.79 |
| 48084186 | GREENLEAF, DORTHY | 222 Couzins Ln | 0 | | Waynesville | NC | 28786 | | | Various | | | | 13.85 |
| 48087942 | GREENLEE, PATRICK | 102 East Latham Aven | 0 | | Eupora | MS | 39744 | | | Various | | | | 5.00 |
| 58776 | GREENSBORO, CITY OF - UTILITIES | P. O. BOX 1170 | 0 | | GREENSBORO | NC | | | | Various | | | | 17.80 |
| 48085592 | GREENVILLE FALSE ALARM REDUCTION PROG. | P. O. BOX 601717 | 0 | | CHARLOTTE | NC | | | | Various | | | | 65.00 |
| 48050921 | GREENWOOD, MARY | 243 Bernie Lane | 0 | | Seguin | TX | 78155 | | | Various | | | | 3.06 |
| 268365 | GREER COMMISSION OF PUBLIC WORKS | P.O. BOX 580324 | 0 | | CHARLOTTE | NC | | | | Various | | | | 472.13 |
| 42957868 | GREER, JUANEKA - REFUND | 107 CARTSEY AVENUE | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 15.00 |
| 42957876 | GREER, YVONNE - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 42556386 | Gregg Bennett | 1465 Grant Cir | 0 | | Spartanburg | SC | 29307 | | | Various | | | | 5.00 |
| 48088401 | GREGG, JUDY | 455 Estess Rd | 0 | | Louisville | MS | 39339 | | | Various | | | | 40.00 |
| 42746551 | Gregory Bland | 54 View Dr | 0 | | Stuarts Draft | VA | 24477 | | | Various | | | | 100.00 |
| 42549611 | Gregory Kilgore | Chapter 7 Filed On 0 | Case No 4 | | Ana Rountree At | GA | 0 | | | Various | | | | 50.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42622742 | Gregory Proctor | 201 N Veterans Dr Ap | 0 | | 0 Altus AFB | OK | 73521 | | | Various | | | | 1.00 |
| 42648504 | Gregory Reed | 1600 Aldrich | 0 | | 0 Wichita Falls | TX | 76302 | | | Various | | | | 30.00 |
| 48085390 | GREGORY, LISA | 1108 Hwy 71 North Ap | 0 | | 0 Alma | AR | 72921 | | | Various | | | | 30.38 |
| 42664483 | GREY, MARCUS - REFUND | 615 OLD INDUSTRIAL D | 0 | | 0 RICHLAND | MS | 39218 | | | Various | | | | 20.00 |
| 47996466 | GRIER, MACK - CREDIT REFUND | 715 SANDERS ROAD | P. O. BOX | | 0 HULL | GA | 30646 | | | Various | | | | 6.00 |
| 48088419 | GRIFFIN, ANGELA | P O Box 1628 | 0 | | 0 Westpoint | MS | 39773 | | | Various | | | | 15.00 |
| 52404 | GRIFFIN, CITY OF - UTILITIES | P. O. BOX C | 0 | | 0 GRIFFIN | GA | 30224 | | | Various | | | | 552.60 |
| 48087037 | GRIFFIN, CONSTANCE | 415 Coates Road | 0 | | 0 Linden | NC | 28356 | | | Various | | | | 45.98 |
| 42887353 | GRIFFIN, JENNIFER A | 348 Main street #72 | 0 | | 0 Tuscaloosa | AL | 35401 | | | Various | | | | 52.49 |
| 42957892 | GRIFFIN, TAMARA - REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42957905 | GRIFFIN, TONYA - REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 48035982 | GRISWOLD, SHARLENE | 6862 Mableton Pkwy | 0 | | 0 Mableton | GA | 30126 | | | Various | | | | 20.00 |
| 48035991 | GRISWOLD, SHARLENE | 6862 Mableton Pkwy | 0 | | 0 Mableton | GA | 30126 | | | Various | | | | 20.00 |
| 48078211 | GROSS, TRACY L. | 7 Louise Drive | 0 | | 0 Whitesburg | KY | 41858 | | | Various | | | | 24.00 |
| 42672598 | GROVES, JEMOND - REFUND | 4919 CAWOOD | 0 | | 0 LOUISVILLE | KY | 40216 | | | Various | | | | 10.00 |
| 48090535 | GRUBER, BETTY | 615 Rombach Dr Apt 2 | 0 | | 0 Wilmington | OH | 45177 | | | Various | | | | 20.00 |
| 42892611 | GRUNDY, SHAUN | 3009 Jon Quill | 0 | | 0 Shreveport | LA | 71107 | | | Various | | | | 52.00 |
| 42670189 | GUAJARDO, JUANA - REFUND | 1891 S. BALLARD | 0 | | 0 VINCENNES | IN | 47591 | | | Various | | | | 85.00 |
| 42890026 | GUDINO, SERGIO | 7060 C Han Circle | 0 | | 0 Fort Stewart | GA | 31315 | | | Various | | | | 75.00 |
| 48068768 | GUDMUNDSSON, HJALTI | 10 Cutlass Point | 0 | | 0 Hattiesburg | MS | 39402 | | | Various | | | | 287.94 |
| 42895450 | GUENTHER, PETER | 18971 Dove Dr | 0 | | 0 Terrell | TX | 75161 | | | Various | | | | 73.41 |
| 47905835 | GUERRA, JAUN | 660 Greensburg Commo | 0 | | 0 Greensburg | IN | 47240 | | | Various | | | | 10.00 |
| 42692791 | GUERRORO, ABEL - REFUND | 0 | 0 | | 0 Lebanon | TN | 37087 | | | Various | | | | 10.00 |
| 47907540 | GUILLORY, LAQWANDA | 2825 Boone St. | 0 | | 0 Opelousas | LA | 70570 | | | Various | | | | 0.02 |
| 48084864 | GUILLOT, LESLIE | 296 West 133 | 0 | | 0 Cut Off | LA | 70345 | | | Various | | | | 6.55 |
| 57915 | GULF POWER (POB 830660) | P.O. BOX 830660 | 0 | | 0 BIRMINGHAM | AL | | | | Various | | | | 1,061.91 |
| 48099361 | GULFPORT, CITY OF (FALSE ALARM) | P. O. BOX S | 0 | | 0 GULFPORT | MS | 39501 | | | Various | | | | 100.00 |
| 41903569 | GULFTEL COMMUNICATIONS | P. O. BOX 830954 | 0 | | 0 BIRMINGHAM | AL | 35283 | | | Various | | | | 158.24 |
| 48088427 | GUNN, TONY | PO Box 94 | 0 | | 0 Pheba | MS | 39755 | | | Various | | | | 20.00 |
| 42524190 | GUPTON, ALEXIS - TRAVEL (DO NOT USE) | Friedman's Inc 5260 | Carbtree M | | 0 Raleigh | NC | 27612 | | | Various | | | | 24.90 |
| 48044061 | GUTHRIE, ALEX N. | 1482 JV Parker Drive | 0 | | 0 Hickory | NC | 28602 | | | Various | | | | 4.38 |
| 42107759 | GUTHRIE, MARTIN - REPAIRS | 270 DEWEY CIRCLE | 0 | | 0 BILOXI | MS | 39531 | | | Various | | | | 438.50 |
| 42889834 | GUTIERREZ, MARTINA G | 216 Mckenzey Ct | 0 | | 0 Noblesville | IN | 46061 | | | Various | | | | 13.11 |
| 42723025 | GUZMAN, ERADIO - REFUND | 101A WATERFORD DR. | 0 | | 0 GLASGOW | KY | 42141 | | | Various | | | | 20.00 |
| 42948591 | GUZMAN, JULIAN - REFUND | 1591 HWY 164 N | 0 | | 0 GROESBECK | TX | 76642 | | | Various | | | | 125.56 |
| 42633151 | Gwendolyn Brown | 13951 Glaydin Lane | 0 | | 0 Leesburg | VA | 20176 | | | Various | | | | 4.00 |
| 42721100 | Gwendolyn Faircloth | 418 N Dayhook Rd | 0 | | 0 Shawboro | NC | 27973 | | | Various | | | | 45.00 |
| 42689859 | GWINN, JESSICA - REFUND | 8004 WEST CLIFF DRIV | 0 | | 0 KNOXVILLE | TN | 37909 | | | Various | | | | 100.00 |
| 42673152 | Gwn Simpson | 171 CROSSROADS PARKW | 0 | | 0 SAVANNAH | GA | 31407 | | | Various | | | | 30.00 |
| 42528713 | H. Lynch | 145 Washington Stree | 0 | | 0 Startanburg | SC | 293011317 | | | Various | | | | 20.00 |
| 48063203 | HADDEN, ANGELA | 118 Busweila Avenue | 0 | | 0 Palm Bay | FL | 32907 | | | Various | | | | 50.00 |
| 42723033 | HADLEY, AMANDA - REFUND | 83 MORRIS CHAPEL RD | 0 | | 0 EDMONTON | KY | 42129 | | | Various | | | | 10.00 |
| 48089294 | HAGGAN, MARIO | 207 Hathorn Hall | 0 | | 0 Starkville | MS | 39759 | | | Various | | | | 40.00 |
| 47930459 | HAHNE, LINDA | Po Box 633 | 0 | | 0 Craigsville | VA | 24430 | | | Various | | | | 20.00 |
| 42762569 | HAIRSTON, LISA - REFUND | 48 PRESIDIL POINT | 0 | | 0 CROSS LANES | WV | 25143 | | | Various | | | | 10.00 |
| 48088435 | HALBERT, DARYL | Pobox 14 | 0 | | 0 Ackerman | MS | 39735 | | | Various | | | | 21.84 |
| 42866392 | HALEY, BOBBY - REFUND | 209 COATES ROAD | 0 | | 0 FRANKLIN | KY | 42134 | | | Various | | | | 35.00 |
| 47966241 | HALEY, DANIEL | 1 Imperial Blvd | 0 | | 0 Smyrna | TN | 37167 | | | Various | | | | 28.00 |
| 48085429 | HALL, BONNIE | 440 Compton Road | 0 | | 0 Falls Mills | VA | 24613 | | | Various | | | | 15.00 |
| 42861170 | HALL, KIMBERLY - REFUND | P. O. BOX 291 | 0 | | 0 HAROLD | KY | 41635 | | | Various | | | | 10.00 |
| 48089972 | HALL, MARCUS | 2901 Apt A Columbian | 0 | | 0 Vestevia | AL | 35216 | | | Various | | | | 5.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42765786 | HALL, MARGARET - REFUND | 5280 YELLOW PINE DRI | 0 | | MCDONOUGH | GA | 30253 | | | Various | | | | 12.84 |
| 42957913 | HALL, PERRY - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48031501 | HALL, SUZANN | HC Box 72 | 0 | | Yawkey | WV | 25573 | | | Various | | | | 22.26 |
| 42957921 | HALL, VIVAN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42669815 | HALLETT, ANDRIA | 1431 BROADWAY | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 20.00 |
| 42756708 | HAMBY, JANICE - REFUND | 1315 S 15TH #1 | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 10.00 |
| 48088451 | HAMILTON, BOBBIE | PO Box 1503 | 0 | | Starkville | MS | 39759 | | | Various | | | | 22.00 |
| 48089981 | HAMILTON, JOHNNIE | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 1.00 |
| 42906585 | HAMILTON, MICHELE - REFUND | 183 BILLY JAMES RD | 0 | | LEESVILLE | LA | 71446 | | | Various | | | | 29.00 |
| 48088460 | HAMILTON, THOMAS | 2374 Douglastown Rd. | 0 | | Maben | MS | 39750 | | | Various | | | | 25.00 |
| 42912651 | HAMMOND, BRITTNEY - REFUND | 6735 A. CLYBURN LOOP | 0 | | FT. POLK | LA | 71459 | | | Various | | | | 67.77 |
| 59386 | Hampton Roads Sanitation | P.O. Box 1651 | 0 | | NOrfolk | VA | | | | Various | | | | 25.24 |
| 42948486 | HAMPTON, JAMAL - REFUND | 2725 W. 16TH STREET | 0 | | ANDERSON | IN | 46011 | | | Various | | | | 10.00 |
| 42957930 | HANEY, MARK - REFUND | 142 WHITE CIRCLE | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 40.00 |
| 48071537 | HANNAH, DEBRA | 1405 Hather Ave | 0 | | Covington | VA | 24426 | | | Various | | | | 13.55 |
| 55789 | HANNER, MICHAEL - TRAVEL | 120 WILLOWOOD CIRCLE | 0 | | HURRICAN | WV | 25526 | | | Various | | | | 1,008.89 |
| 42957948 | HANNEY, KRISTY - REFUND | 520 HWY 124 | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 10.00 |
| 42702347 | HANOVER, ANALEE - REFUND | 291 N MAPLE | 0 | | ORLEANS | IN | 47452 | | | Various | | | | 8.40 |
| 47935735 | HANSELL, EMMA | 2115 Benedict Rd | 0 | | JACKSONVILLE | FL | 32209 | | | Various | | | | 1.07 |
| 42730778 | HANSHAW, BRETT - REFUND | 4296 COUNTY ROAD 52 | 0 | | IRONTON | OH | 45638 | | | Various | | | | 50.00 |
| | Harbert Distressed Investment Master Fund, Ltd. | Howard Kagan | 555 Madison Ave | | New York | NY | | | | Various | | X | | $ 19,128,390.38 |
| 48093373 | HARBIN, LECIDDIER | 324 Dreger Rd | 0 | | Memphis | TN | 38109 | | | Various | | | | 20.00 |
| 42602101 | HARBISON, JUDY-REFUND | 1150 RANDOLPH GOOD L | 0 | | EDMONTON | KY | 42129 | | | Various | | | | 10.00 |
| 48089286 | HARDIN, MELINDA | Po Box 6681 | 0 | | Msu | MS | 39762 | | | Various | | | | 20.00 |
| 48088478 | HARDRICT, TRACY | P O Box 1150 | 0 | | Mississippi Sta | MS | 39762 | | | Various | | | | 5.00 |
| 48047043 | HARDWICK, KAREN K. | 106 Washington Stree | 0 | | Leesburg | VA | 20176 | | | Various | | | | 2.02 |
| 48092426 | HARDY, ALMA | 4639 Harper's Rd | 0 | | Mckenney | VA | 23872 | | | Various | | | | 20.00 |
| 42721265 | HARDY, JERRY - REFUND | 340 WILLOUGHBY RD | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 20.00 |
| 124441 | HARGRAY COMMUNICATIONS (POB 2000) | P.O. BOX 2000 | 0 | | HILTON HEAD ISL | SC | | | | Various | | | | 850.00 |
| 42915713 | HARGROVE, KANDYCE - REFUND | 305 W. GORE BLVD | APT. 4 | | LAWTON | OK | 73501 | | | Various | | | | 6.50 |
| 42753785 | HARLAN, JEFF - REFUND | 8003 BENAROYA LANE | APT. R3 | | HUNTSVILLE | AL | 35802 | | | Various | | | | 7.70 |
| 48066121 | HARMON, ASHLEY | 6872 RETREAT CV | 0 | | MEMPHIS | TN | 38133 | | | Various | | | | 5.00 |
| 47937423 | HARMON, DAWN | 825n Hwy171 Apt502 | 0 | | Mexia | TX | 76667 | | | Various | | | | 20.00 |
| 48075589 | HARMON, JANET | 3137 Hammock Creek C | 0 | | Conyers | GA | 30012 | | | Various | | | | 122.92 |
| 42896145 | HARMON, JOHN Z | 1015 Hustonville Rd. | 0 | | Danville | KY | 40422 | | | Various | | | | 51.97 |
| 42889682 | HARMS, THERESA | Po box 309 | 0 | | Paris | KY | 40362 | | | Various | | | | 352.41 |
| 42592133 | Harold Lewis | 200 Corporate | Suite 200 | | Lafayette | LA | 70508 | | | Various | | | | 33.75 |
| 42528861 | Harold Means | Vanita Richardson | 26b West | | Spartanburg | SC | 29307 | | | Various | | | | 20.00 |
| 42529003 | Harold Murphy | 26b Northside Apts | 0 | | Startanburg | SC | | | | Various | | | | 20.00 |
| 42726066 | Harold Nichols | 4345 Melwood Dr | 0 | | Cross Lanes | WV | 25313 | | | Various | | | | 1.00 |
| 42721290 | HARRELL, ANDRE - REFUND | PO BOX 471 | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 20.00 |
| 48036803 | HARRELL, DOUGLAS | 11650 Camper Rd Lot | 0 | | Duncanville | AL | 35456 | | | Various | | | | 35.00 |
| 42721302 | HARRELL, LINDA - REFUND | 111-B HARRELL LANE | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 50.80 |
| 48035966 | HARRIS, AMBER | 1702 Station Club Dr | 0 | | Mableton | GA | 30126 | | | Various | | | | 31.79 |
| 42684661 | HARRIS, BEN - REFUND | 5750 ULLSWATER AVE | 0 | | RICHMOND | VA | 23225 | | | Various | | | | 10.00 |
| 42964128 | HARRIS, CALVIN - CREDIT REFUND | 104 GREENLAND WAY | 0 | | CENTERVILLE | GA | 31208 | | | Various | | | | 40.00 |
| 42893606 | HARRIS, DUSTIN | 2500 Betty Joe | 0 | | Shertz | TX | 78154 | | | Various | | | | 8.18 |
| 47938389 | HARRIS, JESSICA | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 17.99 |
| 42893294 | HARRIS, MIACHEL | 1411 Radley Cove | 0 | | Cordova | TN | 38016 | | | Various | | | | 56.49 |
| 48088486 | HARRIS, PAMELA | 514 CAT AND CHEW | 0 | | COLUMBUS | MS | 39759 | | | Various | | | | 20.22 |
| 47912496 | HARRIS, RENEE | 119 Arden Ext 3 | 0 | | Greenville | SC | 29607 | | | Various | | | | 5.24 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42957956 | HARRIS, RENEE - REFUND | 119 ARDEN EXT 3 | 0 | 0 | GREENVILLE | SC | 29607 | | | Various | | | | 10.24 |
| 48088494 | HARRIS, SHEILA | 965 John High Rd | 0 | 0 | Starkville | MS | 39759 | | | Various | | | | 30.00 |
| 42762577 | HARRIS, VERONICA - REFUND | 28H STEWART PARK | 0 | 0 | CROSS LANES | WV | 25313 | | | Various | | | | 10.00 |
| 48088507 | HARRIS, WATRESS | 1647 Crestwood Dr. | 0 | 0 | Starkville | MS | 39759 | | | Various | | | | 20.00 |
| 47938493 | HARRISON, BERNADETTE | 4550 Excel Parkway | Suite 100 | 0 | Addison | TX | 75001 | | | Various | | | | 12.00 |
| 42957964 | HARRISON, DANIEL - REFUND | 4550 EXCEL  PARKWAY | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42753110 | HARRISON, FLORA - REFUND | 153 WOODS DR. | 0 | 0 | DOVER | AR | 72837 | | | Various | | | | 3.64 |
| 42672002 | HARRISON, KENNETH - REFUND | PO BOX 322 | 0 | 0 | GARY | WV | 24836 | | | Various | | | | 5.00 |
| 48088515 | HARROLD, IDA | 14 A Brooksville Dr | 0 | 0 | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42892857 | HART, FREDERICK D | 1118 HWY 22 WEST | 0 | 0 | CANTON | MS | 39046 | | | Various | | | | 6.26 |
| 48037380 | HART, SARA | 137 BRATTON AVE | APT 2A | 0 | Princeton | WV | 24740 | | | Various | | | | 30.61 |
| 48066148 | HARTSELL, ANGELA | 6269 Black Cv | 0 | 0 | Olive Branch | MS | 38654 | | | Various | | | | 5.00 |
| 47971154 | HARTSHORN, GLENN | 103 MASSEY ST | 0 | 0 | POOLER | GA | 31322 | | | Various | | | | 7.97 |
| 42078231 | HARTWELL, CITY OF - UTILITIES | 500 E. HOWELL STREET | 0 | 0 | HARTWELL | GA | 30643 | | | Various | | | | 57.48 |
| 42546858 | Harvey Grims | 1000 Robly Apt 517 | 0 | 0 | Lafayette | LA | 70503 | | | Various | | | | 22.68 |
| 48008052 | HARVEY, PAULA | 799 Rcr 1399 | 0 | 0 | Point | TX | 75472 | | | Various | | | | 105.00 |
| 42713361 | HASH, ALLAN - REFUND | 1605 8TH ST | 0 | 0 | BROWNWOOD | TX | 76801 | | | Various | | | | 11.30 |
| 42871458 | HASH, JAMES - REFUND | 448 POTOMAC RUN ROAD | 0 | 0 | FREDERICKSBURG | VA | 22405 | | | Various | | | | 382.04 |
| 48050058 | HASKINS, ABBY | WHITEHALL | 0 | 0 | Memphis | TN | 38133 | | | Various | | | | 10.00 |
| 48089999 | HASSETT, BILL | 1 | 0 | 0 | Birmingham | AL | 35242 | | | Various | | | | 13.00 |
| 47921528 | HATCH, LASHONDA - CREDIT REFUND | 431 NW 54TH STREET | 0 | 0 | LAWTON | OK | 73505 | | | Various | | | | 20.00 |
| 42720756 | Hattie Askew | P O Box 402 | 0 | 0 | Powellsville | NC | 27967 | | | Various | | | | 18.00 |
| 42896233 | HAUGABOOK, AAQUILA S | 2787 Third Ave S E | 0 | 0 | Atlanta | GA | 30315 | | | Various | | | | 11.09 |
| 48081954 | HAWKS, PAUL | 5866 Glade Valley Rd | 0 | 0 | Ennice | NC | 28623 | | | Various | | | | 103.95 |
| 48055086 | HAYES, CLARENCE | 106 Ferry Rd | 0 | 0 | Havelock | NC | 38253 | | | Various | | | | 20.00 |
| 48086801 | HAYES, RUBY | 5042 COOPERLEAF DR | 0 | 0 | Memphis | TN | 38141 | | | Various | | | | 5.00 |
| 48091175 | HAYES, STEVEN | 1 | 0 | 0 | Charlestown | WV | 25389 | | | Various | | | | 10.00 |
| 42957999 | HAYES, TRAVIS - REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 60.00 |
| 42948355 | HAYES, WAYNE - REFUND | P.O. BOX 52 | 0 | 0 | MEMPHIS | TN | 38618 | | | Various | | | | 124.11 |
| 42958001 | HAYNES, CHRISTOPHER - REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48090009 | HAYNES, RONALD | 1 | 0 | 0 | Birmingham | AL | 35242 | | | Various | | | | 21.60 |
| 48036133 | HAYNES, SYLVIA | P.o. Box 321 | 0 | 0 | VALLEY VIEW | TX | 76272 | | | Various | | | | 20.00 |
| 47928261 | HAYNES, TOI | 586 Benview Dr | 0 | 0 | Charleston | WV | 25314 | | | Various | | | | 25.01 |
| 48066156 | HAYS-FENNELL, JACQUE | 5508 Overview Ridge | 0 | 0 | Memphis | TN | 38411 | | | Various | | | | 29.42 |
| 42958019 | HAZEL, CHARITY - REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 6.00 |
| 42632262 | HAZEL, LENORA - REFUND | 113 OLD AIKEN HWY EX | 0 | 0 | NORTH AUGUSTA | SC | 29841 | | | Various | | | | 21.84 |
| 47996474 | HAZLEGROVE, DONALD - CREDIT REFUND | P. O. BOX 98 | 0 | 0 | BOWMAN | GA | 30624 | | | Various | | | | 14.09 |
| 47992959 | HEACACK, ORVEL - CREDIT REFUND | 9100 ANDREWS HWY APT | 0 | 0 | ODESSA | TX | 79764 | | | Various | | | | 40.00 |
| 42958027 | HEAD, MAURICE - REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 3.00 |
| 42588089 | HEATH FUSELIER | 338 DEARE STREET | 0 | 0 | New Iberia | LA | 70560 | | | Various | | | | 85.72 |
| 42494322 | Heather Buhl | 520 Coloston Pl | 0 | 0 | Winchester | VA | 22601 | | | Various | | | | 1.29 |
| 42464166 | Heather Chunn | 2023 Lambert St | 0 | 0 | Indianapolis | IN | 46221 | | | Various | | | | 5.00 |
| 42740212 | Heather Hughes | 206 Armory Yard Stre | 0 | 0 | North Wilkesbor | NC | 28659 | | | Various | | | | 45.00 |
| 42622865 | Heather Lane | Po Box 83 | 0 | 0 | Ocala | FL | 34483 | | | Various | | | | 25.00 |
| 42673048 | Heather Payne | 171 CROSSROADS PARKW | 0 | 0 | SAVANNAH | GA | 31407 | | | Various | | | | 1.00 |
| 42529548 | Heather Trejo | 121 Pebble Ridge | 0 | 0 | Spartanburg | SC | 293011317 | | | Various | | | | 5.00 |
| 47914424 | HEATHWAITE, ADAM | 22 Shadowlane | 0 | 0 | Austin | AR | 72007 | | | Various | | | | 5.00 |
| 47905819 | HECK, MELISA | 660 Greensburg Commo | 0 | 0 | Greensburg | IN | 46240 | | | Various | | | | 159.34 |
| 42522311 | Hector Aviles | 8973 Sw Cr 18 | 0 | 0 | Hampton | FL | 32044 | | | Various | | | | 11.00 |
| 41885698 | HECTOR TREJO JEWELERS | 2801 WILMA RUDOLPH B | STE. 545 | 0 | CLARKSVILLE | TN | 37040 | | | Various | | | | 22.00 |
| 42915633 | HEDGEMAN, MARIA - REFUND | 11945 GABBY COURT | 0 | 0 | JACKSONVILLE | FL | 32246 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47939293 | HEEGEL, JOEL - CREDIT REFUND | 2701 MCARTHUR BLVD., | 0 | | LEWISVILLE | TX | 75067 | | | Various | | | | 39.30 |
| 47922416 | HEINEY, WILLIAM - CREDIT REFUND | 221 N. 8Th STREET | 0 | | MIDDLETOWN | IN | 47356 | | | Various | | | | 126.14 |
| 42724811 | Helen Taylor | 419 West Locust | 0 | | Wilmington | OH | 45177 | | | Various | | | | 20.00 |
| 42474831 | Helen Woodbury | 12018 Chicamauga Tra | 0 | | Huntsville | AL | 35803 | | | Various | | | | 21.58 |
| 42672651 | HELM, ANGELA - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42545433 | HELTON, CACI - TRAVEL | C/O FRIEDMAN'S JEWEL | TOWN FAIR | | BEDFORD | IN | 47421 | | | Various | | | | 3.30 |
| 42668273 | HEMBREE, MARTINA - REFUND | 3436 KIRKWOOD RD | 0 | | CLARKSVILLE | TN | 37043 | | | Various | | | | 20.00 |
| 48084371 | HEMLER, CHRISTIE | 1612 Bradley | 0 | | Bossier City | LA | 71112 | | | Various | | | | 2.17 |
| 42709944 | HENDERSON, JOSHUA - REFUND | 623 E MCLEAN RD | 0 | | HOPE HULL | AL | 36043 | | | Various | | | | 12.25 |
| 42958035 | HENDERSON, SAM - REFUND | 8 A CEDAR HTS. APT. | 0 | | GREENVILLE | SC | 29609 | | | Various | | | | 25.00 |
| 48092944 | HENDERSON, SHERRY | 667 Wit Davis Rd | 0 | | Athens | GA | 30605 | | | Various | | | | 20.00 |
| 47868641 | HENDRIX, JAMES E | 201 Maryfield Court | 0 | | Hampton | VA | 23666 | | | Various | | | | 13.36 |
| 55331 | HENRICO, COUNTY OF - UTILITIES | DEPT. OF PUBLIC UTIL | BOX 85526 | | RICHMOND | VA | | | | Various | | | | 100.30 |
| 42723586 | Henry Knowles | Po Box 1 | 0 | | Seaford | DE | 19973 | | | Various | | | | 40.00 |
| 42470700 | Henry Yanez | 245 Dogwood St. | 0 | | Altus | OK | 73523 | | | Various | | | | 9.66 |
| 48049487 | HENRY, BOB | Rt 1 Box 465 | 0 | | Lesage | WV | 25537 | | | Various | | | | 20.00 |
| 48078413 | HENRY, FAYE E. | 591 Rocky Lane | 0 | | Front Royal | VA | 22630 | | | Various | | | | 1.89 |
| 47969062 | HENRY, REVERNED | 208 Edmond St | 0 | | Taylor | TX | 76574 | | | Various | | | | 36.41 |
| 42957788 | HERBERT GOLDEN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 4.00 |
| 41814751 | HERNANDEZ, MARK REPAIRS | 8222 AGORA PARKWAY | #148 | | SELMA | TX | 78154 | | | Various | | | | 508.00 |
| 47921544 | HERRERA, JOHN - CREDIT REFUND | 1401 S W "B" AVE, Ap | 0 | | LAWTON | OK | 73501 | | | Various | | | | 1.00 |
| 48070841 | HERRING, PRESTON | Po Box 436 | 0 | | West | TX | 76691 | | | Various | | | | 11.91 |
| 42668281 | HERRON, JEANA - REFUND | 107 W DEER RUN RD | 0 | | CUMBERLAND CITY | TN | 37050 | | | Various | | | | 16.42 |
| 47990961 | HERRON, MYESHA - CREDIT REFUND | 2000 PEACH STREET | 0 | | MONROE | LA | 71202 | | | Various | | | | 18.00 |
| 42892187 | HERVEY, GLENDA | 913 Antiqua Lane | 0 | | Greensboro | NC | 27406 | | | Various | | | | 182.37 |
| 42896794 | HESS, DAWN S | 3301 Columbus | 0 | | McKinney | TX | 75070 | | | Various | | | | 13.93 |
| 47979025 | HEWITT, ROBERT | 720 North Ave | 0 | | Lufkin | TX | 75901 | | | Various | | | | 40.00 |
| 42895960 | HEYWARD, MARY | 25 mary st apt h | 0 | | Charleston | SC | 29403 | | | Various | | | | 6.94 |
| 204572 | HIATT'S - REPAIRS | 868 LUTZ LAKE FERN R | 0 | | LUTZ | FL | 33549 | | | Various | | | | 31.00 |
| 48050015 | HIBBLER, ROBERT | 3690 ARKABUTLA RD | 0 | | COLDWATER | MS | 38618 | | | Various | | | | 5.00 |
| 42689517 | HICE, BILL - REFUND | 301 SANDFORD ST. | 0 | | OAK HILL | WV | 25901 | | | Various | | | | 20.00 |
| 48088531 | HICKMAN, VIOLET | 618 Selma Drive | 0 | | Louisville | MS | 39339 | | | Various | | | | 30.00 |
| 42544650 | HIGH COTTON (POB 101568) | P. O. BOX 101568 | 0 | | BIRMINGHAM | AL | | | | Various | | | | 33,297.28 |
| 42819617 | HIGH POINT, CITY - Utilities | P. O. BOX 10039 | 0 | | HIGH POINT | NC | | | | Various | | | | 873.07 |
| 42897033 | HIGH, MARQUITA N | Cmr 427 Box 2040 | 0 | | App | 0 | 9630 | | | Various | | | | 25.37 |
| 48063895 | HIGHLAND MOUNTAIN WATER (POB 5729) | P. O. BOX 5729 | 0 | | GAINESVILLE | GA | 30504 | | | Various | | | | 249.86 |
| 42862851 | HIGHTOWER, LESLAINE - REFUND | 717 ALFRED CIRCLE | 0 | | SANDERSVILLE | GA | 31082 | | | Various | | | | 20.00 |
| 42652095 | Hilda Buford | 2333 Metro Center Bl | 0 | | Nashville | TN | 37228 | | | Various | | | | 20.00 |
| 58657 | Hilda Rodriguez - Travel | Friedman's Jewelers | Rigsby Sho | | San Antonio | TX | 78220 | | | Various | | | | 31.75 |
| 48088540 | HILL, CLARA | Rt 1 Box 66 | 0 | | Eupora | MS | 39744 | | | Various | | | | 25.00 |
| 42761478 | HILL, DONNY - REFUND | 1888 MC 41 | 0 | | FOUKE | AR | 71837 | | | Various | | | | 5.00 |
| 48088558 | HILL, ELIZABETH | 207 Jarnigan Street | 0 | | Starkville | MS | 39759 | | | Various | | | | 14.12 |
| 48086691 | HILL, GARRICK | 411 Ridgewood Ln | 0 | | Frankfort | KY | 40601 | | | Various | | | | 13.90 |
| 48066172 | HILL, SHENENE | 3075 MOORE ROAD | 0 | | VICTORIA | MS | 38679 | | | Various | | | | 10.00 |
| 42958051 | HILL, SUSAN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 60.00 |
| 42721345 | HILLIARD, JOHN - REFUND | P O BOX 306 | 0 | | LEWISTON | NC | 27849 | | | Various | | | | 20.00 |
| 47992633 | HINDES, MICHELLE - CREDIT REFUND | 120 MARIE AVE. | 0 | | GRAMBLING | LA | 71245 | | | Various | | | | 30.00 |
| 47960471 | HINSON, HEATHER | 18646 SNOW MAST | 0 | | REHOBOTH BEACH | DE | 19971 | | | Various | | | | 125.00 |
| 50510 | HNJ, INC-A | | | | | | | | | Various | | | | 255.16 |
| 70510 | HNJ, INC-SS | | | | | | | | | Various | | | | 500,016.06 |
| 42872717 | HOBBS, BETTY - REFUND | 13555 DENHAM ROAD | 0 | | BATON ROUGE | LA | 70828 | | | Various | | | | 1.88 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42895290 | HOBSON, LISA M | | 8711 Newton Rd #12 | 0 | | Jacksonville | FL | 32216 | | | Various | | | | 17.64 |
| 48026681 | HOCKLESS, DIANE | | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 10.82 |
| 48091183 | HODGE, KEVIN | | P O BOX 302 | 0 | | COLCORD | WV | 25048 | | | Various | | | | 4.77 |
| 42638744 | HODGES JAYCEN (DO NOT USE) | | 4145 SUTTON RD | 0 | | GAINESVILLE | GA | 30506 | | | Various | | | | 147.16 |
| 48008589 | HOFFMAN, GINGER - REPAIRS | | 11861 STEEDS RUN | 0 | | TALLAHASSEE | FL | 32317 | | | Various | | | | 646.50 |
| 47979640 | HOGGATT, ROBERT | | 628 WOOD DALE TERRAC | 0 | | Greenwood | IN | 46142 | | | Various | | | | 188.14 |
| 42691924 | HOGNER, KENNA - REFUND | | 1515 LAWRENCE STREET | 0 | | TAHLEQUAH | OK | 74464 | | | Various | | | | 10.00 |
| 42737419 | HOGUE, ELANIE - REFUND | | 224 OHIO | 0 | | MANGUM | OK | 73554 | | | Various | | | | 36.00 |
| 42961824 | HOILMAN, JAMES - CREDIT REFUND | | 1313 PENMAR AVE SE | 0 | | ROANOKE | VA | 24013 | | | Various | | | | 105.94 |
| 42958078 | HOLDEN, DOUGLAS - REFUND | | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 90.00 |
| 42602418 | Holder Amanda | | 1219 Salem Church Rd | 0 | | Cave City | KY | 42141 | | | Various | | | | 37.10 |
| 47965601 | HOLDER, DEARDRA | | 1242 Jerusalem Rd | 0 | | Kenly | NC | 27542 | | | Various | | | | 3.19 |
| 42667414 | HOLDER, JAMES - REFUND | | 575 ROCKY HILL SCHOO | 0 | | SMITHS GROVE | KY | 42171 | | | Various | | | | 5.00 |
| 42958086 | HOLDER, PAM - REFUND | | 1385 E. POINSETT | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 47909094 | HOLIDAY, MICHAEL - REFUND | | 2 GRESSTON ROAD | 0 | | EASTMAN | GA | 31023 | | | Various | | | | 5.00 |
| 42958094 | HOLLAND, DARLENE - REFUND | | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42672678 | HOLLAND, LINDA - REFUND | | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42480271 | Holli Toms - Refund | | 105 Honeysuckle Hill | 0 | | Americus | GA | 31709 | | | Various | | | | 218.55 |
| 42958107 | HOLLIDAY, ANGELA - REFUND | | 433 ROTTERDAM ROAD | 0 | | EASLEY | SC | 29640 | | | Various | | | | 6.00 |
| 48088566 | HOLLIDAY, DONNA | | Po Box 764 | 0 | | Aberdeen | MS | 39730 | | | Various | | | | 40.00 |
| 47966267 | HOLLINGSHEAD, TERESA | | 10010 SYRACUSE | 0 | | SMYRNA | TN | 37167 | | | Various | | | | 6.00 |
| 42668311 | HOLLINGSWORTH, KEITH-REFUND | | 20768 RISHEL DR | 0 | | CLARKSVILLE | TN | 37040 | | | Various | | | | 5.00 |
| 48026699 | HOLLINS, CHESTER | | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 1.00 |
| 42488985 | HOLLIS, ALICE (DO NOT USE) | | 819 East Blvd | C-3 | | Williamston | NC | 27892 | | | Various | | | | 3.19 |
| 42867660 | HOLLIS, JAMES - REFUND | | 1981 MUDLINE ROAD | 0 | | PROCTOR | AR | 72376 | | | Various | | | | 100.00 |
| 42721396 | HOLLOMAN, KATIE-REFUND | | RT 1 BOX 93 E | 0 | | AULANDER | NC | 27805 | | | Various | | | | 30.00 |
| 47943760 | HOLLOWAY, ROBERT | | 15 Beth Rd. | 0 | | Cordele | GA | 31015 | | | Various | | | | 1.30 |
| 42724642 | Holly Harpold | | 1496 Bernard Rd | 0 | | New Vienna | OH | 45159 | | | Various | | | | 4.36 |
| 48033143 | HOLMAN, STEPHAN | | 1702 40th Street Apt | 0 | | Columbus | GA | | | | Various | | | | 75.54 |
| 48051034 | HOLMES, ANDREW | | 114 A Weeks Drive | 0 | | Enterprise | AL | 36330 | | | Various | | | | 10.60 |
| 42762585 | HOLMES, BOBBY - REFUND | | 4620 REDHOUSE | 0 | | REDHOUSE | WV | 25168 | | | Various | | | | 10.60 |
| 42890392 | HOLMES, JOHN P | | 331 Ebeneezer St | 0 | | Madisonville | KY | 42431 | | | Various | | | | 9.30 |
| 47964026 | HOLTS, FRANCIS | | 406 Dock Hyde Rd | 0 | | Carrollton | GA | 30116 | | | Various | | | | 4.00 |
| 47963891 | HOOD, CAROL | | CLAYTON | 0 | | Raleigh | NC | 27610 | | | Various | | | | 10.00 |
| 47921552 | HOOKS, SHALANDA - CREDIT REFUND | | 2310 NW HARRIS HILL, | 0 | | LAWTON | OK | 73505 | | | Various | | | | 13.50 |
| 55603 | Hope Wagner - Travel | | Friedmans Jewelers # | Nacogdoche | | Nacogdoches | TX | 75961 | | | Various | | | | 105.60 |
| 42672686 | HOPKINS, JAMES - REFUND | | 171 CROSSROADFS PARK | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 58883 | HORRY ELECTRIC COOPERATIVE INC. | | P.O. BOX 119 | 0 | | CONWAY | SC | | | | Various | | | | 326.47 |
| 47979033 | HORTON, CANDACE | | 328 New Camp Road | 0 | | Chireno | TX | 75937 | | | Various | | | | 30.00 |
| 48017792 | HORTON, KEVIN | | 7072 County Road | 0 | | Brownwood | TX | 76801 | | | Various | | | | 25.11 |
| 47914432 | HORTON, MICHELLE | | 506 HONEY HILL RD | 0 | | SEARCY | AR | 72143 | | | Various | | | | 28.95 |
| 48088574 | HOSKINS, DELORES | | 368 Airport Road | 0 | | Louisville | MS | 39339 | | | Various | | | | 8.55 |
| 110672 | House of Helium & Balloons | | 9721 County Road 572 | 0 | | Castroville | TX | 78009 | | | Various | | | | 12.99 |
| 42958115 | HOUSE, MARQUESA - REFUND | | 51 MONTAQUE ROAD, AP | 0 | | GREENVILLE | SC | 29617 | | | Various | | | | 45.00 |
| 48008221 | HOUSER, JOHN | | 123 Kerryton Rd | 0 | | Columbia | SC | 29223 | | | Various | | | | 40.00 |
| 42687538 | Houston Gaines | | 927 Wallington Circl | 0 | | Greenwood | IN | 46143 | | | Various | | | | 5.00 |
| 48012916 | HOUSTON, JANIS W. | | 501 New hope Road | 0 | | Ripley | TN | 38063 | | | Various | | | | 15.00 |
| 42517221 | HOWARD ALEXANDER | | 4920 ROCKMART HWY AP | 0 | | SILVER CREEK | GA | 30147 | | | Various | | | | 13.50 |
| 48064409 | HOWARD, DENA | | PO BOX 1289 | 0 | | Meter | GA | 30439 | | | Various | | | | 32.10 |
| 42691254 | HOWARD, JAMES - REFUND | | 210 FREDS FORK APT 1 | 0 | | PRESTONSBURG | KY | 41653 | | | Various | | | | 50.00 |
| 47969901 | HOWARD, JOCELYN E | | 1771 CENTRAL AVE | 0 | | SUMMERVILLE | SC | 29483 | | | Various | | | | 12.97 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42932417 | HOWARD, KIMBERLY - REFUND | 202 APT A SYCAMORE | 0 | | AUGUSTA | GA | 30909 | | | Various | | | | 46.01 |
| 47939322 | HOWE, MARIE - CREDIT REFUND | 624 W. DAVIS | 0 | | BURLINGTON | NC | 27215 | | | Various | | | | 8.23 |
| 47989952 | HOWELL JR, CHARLES - CREDIT REFUND | 800 LICK RUN ROAD | 0 | | LEBANON | KY | 40033 | | | Various | | | | 25.00 |
| 48090017 | HOWARD, LISA | P O Box 161 | 0 | | Chelsea | AL | 35043 | | | Various | | | | 10.00 |
| 42957420 | HOYLE, JENNIFER - REFUND | 103 SPARTAN COURT | 0 | | GREER | SC | 29650 | | | Various | | | | 17.85 |
| 47867274 | HTC  (POB 1819) | P.O. BOX 1819 | 0 | | CONWAY | SC | | | | Various | | | | 30.34 |
| 42722946 | HUBBARD, JOHN - REFUND | 4802 VALLEY VIEW BLV | C/O FRIED | | ROANOKE | VA | 24012 | | | Various | | | | 25.00 |
| 47936957 | HUBBARD, WILLIAM | 951 Starlite Drive | 0 | | Madisonville | TN | 37354 | | | Various | | | | 7.24 |
| 54140 | HUBER HEIGHTS, CITY OF - UTILITIES | EARTH TECH | P. O. BOX | | HUBER HEIGHTS | OH | 45424 | | | Various | | | | 42.66 |
| 47939672 | HUDGENS, SHEILA | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 90.00 |
| 48088582 | HUDSON, ATOYA | 256 Sand Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 47984609 | HUDSON, LATONYA | 7304 Meridian | 0 | | Indianapolis | IN | 46260 | | | Various | | | | 43.00 |
| 42904846 | HUDSON, VICTORY - REFUND | 25938 KINGS LANE | 0 | | MILLSBORO | DE | 19966 | | | Various | | | | 80.00 |
| 47956641 | HUFF, SONIA - REFUND | P. O. BOX 21252 | 0 | | TUSCALOOSA | AL | 35402 | | | Various | | | | 350.00 |
| 47939681 | HUFFINE, ROSS | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 39.98 |
| 42958131 | HUGGMAN, WENDY - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 40.00 |
| 42893147 | HUGHES, SHAMIKA L | Po Box 522 | 0 | | Twin City | GA | 30471 | | | Various | | | | 33.50 |
| 48086991 | HULL, JEAN | 153 Clover Cove Driv | 0 | | Shepherdsville | KY | 40165 | | | Various | | | | 40.00 |
| 42878537 | HULLUM, TARA - REFUND | 1713 N. FAIRMONT | 0 | | OKLAHOMA CITY | OK | 73111 | | | Various | | | | 20.00 |
| 42672993 | Huncey Nunnally | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 48088591 | HUNT, CHELSEA | 608 University Dr Ap | 0 | | Starkville | MS | 39759 | | | Various | | | | 18.45 |
| 42958140 | HUNT, RUBY - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 48008263 | HUNT, SETTLER | 430 Hiwassee Rd | 0 | | Lebanon | TN | 37087 | | | Various | | | | 220.00 |
| 47924606 | HUNTER, FAITH M. - CREDIT REFUND | 108 LAMBER STREET, A | 0 | | STOCKBRIDGE | GA | 30281 | | | Various | | | | 2.32 |
| 42867678 | HUNTER, ROBERT - REFUND | PO BOX 964 | 0 | | HERNANDO | MS | 38632 | | | Various | | | | 20.00 |
| 42765743 | HUNTER, TAMARA - REFUND | 55 ISLAY LANE | 0 | | COLUMBIA | SC | 29210 | | | Various | | | | 5.00 |
| 42958158 | HUNTER, TONY - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 47986217 | HUNTINGTON, PAUL | 123 Collendar | 0 | | Jackson | TN | 38301 | | | Various | | | | 12.79 |
| 48088603 | HUNTLEY, STEVEN | 86 McNeal Rd | 0 | | Louisville | MS | 39339 | | | Various | | | | 5.00 |
| 47974793 | HURD, FAY | 22260 Pinedale | 0 | | Frankston | TX | 75763 | | | Various | | | | 15.00 |
| 42602240 | HURT, AMIE - REFUND | Do Not Open Account | 0 | | Park City | KY | 42160 | | | Various | | | | 20.08 |
| 48094712 | HUSKEY, J D | 3612 Old Ironsides B | 0 | | Augusta | GA | 30906 | | | Various | | | | 45.92 |
| 47939699 | HUSKEY, RYAN | 4550 Excel Parkway S | 3 | | Addison | TX | 75001 | | | Various | | | | 14.99 |
| 42672707 | HUSTON, ANTONE - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 20.00 |
| 42735931 | HUTCHINSON, JOSHUA - REFUND | 1459 MAPLE STREET | 0 | | ABERDEEN | OH | 45101 | | | Various | | | | 60.42 |
| 48024600 | HYDE, CATHY | 15 Sky Line Drive | 0 | | Van Buren | AR | 72956 | | | Various | | | | 160.57 |
| 60210 | I B GOODMAN CO. | | | | | | | | | Various | | | | 12,914.67 |
| 50210 | I B GOODMAN CO-ASSET | | | | | | | | | Various | | | | 20,719.42 |
| 47857130 | I. J. C., Inc. | PO Box 1828 | 0 | | Media | PA | 19063 | | | Various | | | | 26.50 |
| 57083 | IBN GLOBAL SERVICES | 3405 W. DR. M.L. KIN | 0 | | TAMPA | FL | 33607 | | | Various | | | | 1,407.25 |
| 42673224 | Ida Suggs | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 30.00 |
| 50368 | IMPERIAL WORLD INC-A | | | | | | | | | Various | | | | 338,706.85 |
| 42760387 | IMPRIMIS/ART SQUAD | 4835 LBJ FREEWAY | SUITE 1000 | | DALLAS | TX | 75244 | | | Various | | | | 4,937.10 |
| 42721311 | Ina Harris | 802 Cc Road | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 10.00 |
| 48086229 | INABINET, JABARI | 6308 Benedict St | 0 | | Columbia | SC | 29203 | | | Various | | | | 10.00 |
| 42722524 | India Valentine | 145 Ahoskie Cofield | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 8.00 |
| 42672037 | INDSETH, JEREMY - REFUND | P. O. BOX 934 | 0 | | HONAKER | VA | 24260 | | | Various | | | | 5.00 |
| 50638 | INFORMATION MANAGEMENT CORP. | 6819 AURORA AVENUE N | 0 | | SEATTLE | WA | 98103 | | | Various | | | | 2,850.00 |
| 48042541 | INFOVISION | 800 E. CAMPBELL ROAD | 0 | | RICHARDSON | TX | 75081 | | | Various | | | | 9,271.00 |
| 147045 | INGLESBY, FALLIGAN, HORNE, COURINGTON | & CHISHOLM, P.C. | P. O. BOX | | SAVANNAH | GA | | | | Various | | | | 4,410.15 |
| 42889771 | INGRAM JR., ANDREW | 6605 ARMCO STREET | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 8.97 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42646832 | INGRAM, ANTONIO - REFUND | 1065 PINERIDGE DRIVE | 0 | | ROCKINGHAM | NC | 28379 | | | Various | | | | 106.99 |
| 47959972 | INGRAM, JOYCE | 1009 Goodwin Ave | 0 | | Elizabeth City | NC | 27909 | | | Various | | | | 5.00 |
| 42965681 | INGRAN, ANOTCHI | 360 Maltbie St | 0 | | Lawrenceville | GA | 30045 | | | Various | | | | 22.79 |
| 48049225 | INSIGHT GLOBAL, INC. | 4170 ASHFORD DUNWOOD | SUITE 580 | | ATLANTA | GA | 30319 | | | Various | | | | 7,860.60 |
| 50209 | INSTOCK PROGRAM - AS | | | | | | | | | Various | | | | 167,040.12 |
| 47889596 | INTER-COUNTY ELECTRIC | P.O. Box 87 | 0 | | DANVILLE | KY | 40423 | | | Various | | | | 293.16 |
| 42553011 | INTERNATIONAL PACKAGING (POB 845241) | P. O. BOX 845241 | 0 | | BOSTON | MA | | | | Various | | | | 67,814.87 |
| 47965539 | IPRINT TECHNOLOGIES | 980 MAGNOLIA AVE., S | 0 | | LARKSPUR | CA | 94939 | | | Various | | | | 17,246.00 |
| 42953082 | Ira Veasy | 209 Kathnleen Ct | 0 | | Clarksville | TN | 37043 | | | Various | | | | 0.77 |
| 48070008 | IRAGGI, WAYNE | 3018 Levi Sloan | 0 | | Victoria | TX | 77904 | | | Various | | | | 145.59 |
| 42958166 | IRBY, CHAN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 42439315 | Irene Gray | 100 Dogwood Lane | Apt 80 | | Calera | AL | 35040 | | | Various | | | | 32.40 |
| 42953656 | Irene Jamison | Po Box 2124 | 0 | | Orangeburg | SC | 29115 | | | Various | | | | 31.69 |
| 42564159 | Irina Ilina | 221 N. First St | 0 | | Danville | KY | 40422 | | | Various | | | | 296.80 |
| 42592301 | Iris Johnson | 10727 Clearview Ave | 0 | | Baton Rouge | LA | 70811 | | | Various | | | | 5.00 |
| 42480828 | Iris Wilson | 1309 Montelake Dr | 0 | | Valrico | FL | 33594 | | | Various | | | | 1.62 |
| 42542291 | Irma Estrada | 148 Morrow Lane | 0 | | Forest City | NC | 28043 | | | Various | | | | 20.00 |
| 42683861 | IRVINE, ALLAN - REFUND | P.O. BOX 858 | 0 | | BELLEVIEW | FL | 34420 | | | Various | | | | 84.09 |
| 42958174 | IRWIN, JIM - REFUND | 1712 THREE & TWENTY | 0 | | EASLEY | SC | 29640 | | | Various | | | | 10.00 |
| 48020481 | ISLAM, AFSANA | 731 Jenkins Ave | Apt C | | Norman | OK | 73069 | | | Various | | | | 20.00 |
| 47774895 | ISLAND PACIFIC, INC. | CALIFORNIA BANK & TR | LOCKBOX 50 | | SAN DIEGO | CA | | | | Various | | | | 2,000.00 |
| 42696952 | ITC DELTACOM (POB 740597) | P.O. BOX 740597 | 0 | | ATLANTA | GA | | | | Various | | | | 1,604.65 |
| 47995607 | ITULE, WILLIE - CREDIT REFUND | 6225 SUNSHINE STREET | 0 | | ORLANDO | FL | 32808 | | | Various | | | | 42.00 |
| 42602258 | IVERSON, JENNIFER - REFUND | 848 LECTA-KINO ROAD | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 10.76 |
| 42531189 | IVIE & ASSOCIATES, INC. (POB 975060) | P. O. BOX 975060 | 0 | | DALLAS | TX | | | | Various | | | | 683,477.92 |
| | Ivy MA HoldingsCayman 8, Ltd. | | | | | | | | | Various | | | | $ 32,621.22 |
| 42940628 | Ivy Willingham | 509 Hickory | 0 | | New Llano | LA | 71641 | | | Various | | | | 5.43 |
| 266133 | J.T.B. FINDINGS - REPAIRS (NEED W-9) | 1702 ORANGE HILL DRI | 0 | | BRANDON | FL | 33510 | | | Various | | | | 200.00 |
| 42584766 | Jack Akers | 1516glowmar Stormkin | 0 | | Hazard | KY | 41701 | | | Various | | | | 316.94 |
| 42663544 | JACK L BANKS -REFUND | P.O. BOX 11 | 0 | | MUSELLA | GA | 31066 | | | Various | | | | 2.92 |
| 42526283 | Jackie Everett | 8519 Harmon Dr | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 13.00 |
| 42529134 | Jackie Pilgram | 351 -54 Textile Rd | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 1.00 |
| 41870576 | JACKSON EMC (POB 100) - UTILITIES | P.O. BOX 100 | 0 | | JEFFERSON | GA | | | | Various | | | | 379.00 |
| 42765891 | JACKSON, ANDREA - REFUND | 85 SABLE POINT DR | 0 | | HURRICANE | WV | 25526 | | | Various | | | | 20.00 |
| 48086237 | JACKSON, ANNETTE | 1247 JOE COLLINS RD | 0 | | EASTOVER | SC | 29044 | | | Various | | | | 32.00 |
| 48088611 | JACKSON, CHARLENE | Rt 3 Box 309a | 0 | | Eupora | MS | 39744 | | | Various | | | | 20.00 |
| 47934767 | JACKSON, CHRISTIA | 1550 N. Parkway Apt | 0 | | Memphis | TN | 38112 | | | Various | | | | 10.00 |
| 42958182 | JACKSON, DEBBIE - REFUND | 2 LULA LANE | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 24.00 |
| 47974806 | JACKSON, DELORIS | 134 Cr 2623 | 0 | | Shelbyville | TX | 75973 | | | Various | | | | 10.00 |
| 42615999 | JACKSON, FELECIA - REFUND | 12264 NE 25TH AVE. | 0 | | SPARR | FL | 32192 | | | Various | | | | 19.05 |
| 47921579 | JACKSON, GEORGA - CREDIT REFUND | 5806 NW OAK | 0 | | LAWTON | OK | 73505 | | | Various | | | | 30.00 |
| 42672715 | JACKSON, JAMES - REFUND | 171 CROSSROADS PARK | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 48069841 | JACKSON, JANET | 5025 Hopkins Chapel | 0 | | Zebulon | NC | 27597 | | | Various | | | | 28.76 |
| 48001723 | JACKSON, JOHNNY - CREDIT REFUND | PINE LODGE MOTEL | 0 | | JACKSONVILLE | TX | 75766 | | | Various | | | | 30.00 |
| 42672723 | JACKSON, KENNY - REFUND | 4100 FOREMAN LN | 0 | | LOUISVILLE | KY | 40219 | | | Various | | | | 60.00 |
| 42600586 | JACKSON, LAKEISHA - REFUND | 518 S GHARKEY | 0 | | MUNCIE | IN | 47305 | | | Various | | | | 8.48 |
| 48088620 | JACKSON, LAQUITHA | PO BOX 945 | 0 | | MSU | MS | 39762 | | | Various | | | | 10.00 |
| 48091888 | JACKSON, LINWOOD | 1601 Mimosa Park Rd. | 0 | | Tuscaloosa | AL | 35405 | | | Various | | | | 25.05 |
| 48061988 | JACKSON, MARCUS | 7113 Black Diamond S | 0 | | Fort Stewart | GA | 31313 | | | Various | | | | 36.96 |
| 42626680 | JACKSON, MARVIN | 224 FOX HILL RD | 0 | | MILLEDGEVILLE | GA | 31061 | | | Various | | | | 4.12 |
| 42958191 | JACKSON, REGGIE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 25.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 42766295 | JACKSON, SHANICIA - REFUND | 3316 CLAYMORE | 0 | | PLANO | TX | 75075 | | | Various | | | | 20.00 |
| 56001 | JACMEL JEWELRY-ASSET | | | | | | | | | Various | | | | 137,806.23 |
| 42604069 | Jacob Joubert | 127 Driftwood | 0 | | Lafayette | LA | 70503 | | | Various | | | | 178.20 |
| 42575894 | JACOB KIMBEL | 724 S PEARL ST | 0 | | BELTON | TX | 76513 | | | Various | | | | 10.00 |
| 42528879 | Jacob Middleyon | 863 Fairorest Rd | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 40.00 |
| 42958203 | JACOBS, NICOLE - REFUND | 15 SECURITY DRIVE | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 5.00 |
| 42684724 | Jacque Lamphere | 2906 West Strathmore | 0 | | Richmond | VA | 23237 | | | Various | | | | 5.00 |
| 42684839 | Jacqueline Turner | 12910 Bailey Bridge | 0 | | Midlothian | VA | 23112 | | | Various | | | | 20.00 |
| 42440113 | Jacqui Owen | 148 Clement Rd | 0 | | Brevard | NC | 28712 | | | Various | | | | 5.00 |
| 42676855 | Jacquie Perkins | P.o. Box 76 | 0 | | Harpersville | AL | 35078 | | | Various | | | | 25.00 |
| 42474196 | Jada Harper | 3040 Cross Creek Dr | 0 | | Montgomery | AL | 36116 | | | Various | | | | 25.00 |
| 42856637 | JALVERT, MICHAEL - REFUND | 1008 S. LOVE LADY RO | 0 | | COOKEVILLE | TN | 38501 | | | Various | | | | 4.74 |
| 60365 | JAM CREATIONS - S | | | | | | | | | Various | | | | 3,233.39 |
| 42719026 | Jamar Richardson | 4130 Woodfield Rd | 0 | | Richmond | VA | 23234 | | | Various | | | | 290.45 |
| 42676901 | Jamela Smalley | 2206 Inverness Lane | 0 | | Birmingham | AL | 35242 | | | Various | | | | 30.00 |
| 42715164 | James Attebery | 118 Locus Street | 0 | | Altus | AR | 72821 | | | Various | | | | 5.00 |
| 42544326 | James Bliss | 1118 Chandler | 0 | | Danville | IL | 61832 | | | Various | | | | 5.00 |
| 42613820 | James Bonner | 3408 Mayfield Road | 0 | | Baltimore | MD | 21224 | | | Various | | | | 20.00 |
| 42682391 | James Burrell | 61 Stotemyer LANE | 0 | | Martinsburg | WV | 25401 | | | Various | | | | 16.74 |
| 42504164 | James Carter Jr | 519 Hunt Ave | 0 | | Richmond | VA | 23222 | | | Various | | | | 7.48 |
| 42526144 | James Crawford | P O Box 523 | 0 | | Pacolet | SC | 29372 | | | Various | | | | 10.00 |
| 42681363 | James Foster | 326 North Western Pk | 0 | | Louisville | KY | 40212 | | | Various | | | | 10.00 |
| 42566533 | JAMES GARRETT | 208 DELLWOOD DR | 0 | | AMERICUS | GA | 31709 | | | Various | | | | 114.93 |
| 42743501 | James Grimes | 100 England Run Poin | 0 | | Stafford | VA | 22406 | | | Various | | | | 40.00 |
| 42468600 | JAMES JARDINE | 13494 BACKBONE ROAD | 0 | | EDEN | MD | 21822 | | | Various | | | | 53.72 |
| 42557021 | James Knifley | 5502 Latomta | 0 | | Indianapolis | IN | 46236 | | | Various | | | | 50.00 |
| 193164 | JAMES OXYGEN & SUPPLY CO. | P. O. BOX 159 | 0 | | HICKORY | NC | | | | Various | | | | 60.49 |
| 42544334 | James Pollard | 14552 Grape Creek Rd | 0 | | Danville | IL | 61834 | | | Various | | | | 30.00 |
| 42514291 | James Seaborn | 200 S Seminary #3 | 0 | | Madisonville | KY | 42431 | | | Various | | | | 5.00 |
| 42748118 | James Springer | 130 Taylor Kizer | Po Box 39 | | Florence | AL | 35648 | | | Various | | | | 50.85 |
| 42491252 | JAMES T MOORE SR | 1102 HERETICK AVE | 0 | | HOPEWELL | VA | 23860 | | | Various | | | | 124.12 |
| 48088638 | JAMES, CLARETHA | 309 Reed Apt 421 | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 47965678 | JAMES, KATHERINE | 9120 Mt Arlington Ct | 0 | | Jacksonville | FL | 32225 | | | Various | | | | 9.57 |
| 42890202 | JAMIESON, CALISTA Y | 474 Coops Ct | 0 | | West Columbia | SC | 29170 | | | Various | | | | 39.00 |
| 48066199 | JAMISON, M | 1234 French Road | 0 | | Byhalia | MS | 38611 | | | Various | | | | 10.00 |
| 42476263 | Jana Pena | 8213 Cressant Dr | 0 | | Seymour | IN | 47274 | | | Various | | | | 4.89 |
| 42526128 | Jane Creed | 222 Briarcreek Road | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 25.00 |
| 42526339 | Janee Flack | P.O. Box 355 | 0 | | Union Mills | SC | 293011317 | | | Various | | | | 8.00 |
| 42742437 | Janella Boyd | 3519 Jacksontown Rd | Lot 1 | | Manson | NC | 27553 | | | Various | | | | 20.00 |
| 42426397 | Janette Long | Rt 5 Box 28 | 0 | | Bluefield | WV | 24701 | | | Various | | | | 52.99 |
| 42566234 | Janice Richardson-Jones | 1080 Threadneedle | 0 | | Beaumont | TX | 77705 | | | Various | | | | 5.00 |
| 42511874 | Janie Contreras | 708 E. Houston St. | 0 | | Edna | TX | 77957 | | | Various | | | | 25.52 |
| 42526531 | Janie Fowler | 620 Dutch Creek Rd | 0 | | Paulines | SC | 29374 | | | Various | | | | 10.00 |
| 42421238 | Janie Greenwell | 2480 Us Hwy 41 North | 0 | | Henderson | KY | 42420 | | | Various | | | | 35.00 |
| 48005871 | JASE, LISA - REFUND | 43262 CROUSE DRIVE | 0 | | HAMMOND | LA | 70403 | | | Various | | | | 309.94 |
| 42581127 | Jason Roberts | 1056 Halifax Road | 0 | | Roxboro | NC | 27574 | | | Various | | | | 10.00 |
| 42529151 | Jasper Porter | 500 Crescent Avenue | 0 | | Sptbg | SC | 293011317 | | | Various | | | | 13.00 |
| 42525969 | Javis Buckson | 131 Bolin Rd | 0 | | Blacksburg | SC | 29702 | | | Various | | | | 25.00 |
| 42745179 | Jawana Wilson | 1368 West High Plain | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 5.00 |
| 42614013 | JAWORSKI, ANGI - REFUND | 7958 ST MONICA DR | 0 | | BALTIMORE | MD | 21222 | | | Various | | | | 60.00 |
| 42745742 | Jay Brixey | 2464 N Shore Rd | 0 | | Atkins | AR | 72823 | | | Various | | | | 18.20 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42431444 | Jay Flincheum | 339 Charles Dr # 3 | 0 | | Mayfield | KY | 42066 | | | Various | | | | 20.00 |
| 47922900 | JAY, STANLEY | 1 | 0 | | Earlington | KY | 42410 | | | Various | | | | 30.00 |
| 42552431 | Jayson Myers | 2160 Little Indian C | 0 | | Morgantown | WV | 26508 | | | Various | | | | 1.28 |
| 42427832 | JB CULPPEPER TRADING CO. (DO NOT USE) | 9 E. Liberty St. | 0 | | York | SC | 29745 | | | Various | | | | 35.00 |
| 48058391 | JBM ELECTRONICS CO. | 4645 LAGUARDIA DR.. | 0 | | SAINT LOUIS | MO | 63134 | | | Various | | | | 38,617.36 |
| 59465 | JEA | P.O. BOX 44297 | 0 | | JACKSONVILLE | FL | | | | Various | | | | 890.80 |
| 42529425 | Jeff Stamey | 4807 Old Spartanburg | 0 | | Taylor | SC | 29687 | | | Various | | | | 10.50 |
| 257746 | JEFFERSON COUNTY, ALABAMA | SEWER SERVICE FUND | 716 RICH A | | BIRMINGHAM | AL | | | | Various | | | | 2.62 |
| 226069 | JEFFERSON PARISH DEPT. OF WATER | 4500 WEST BANK EXPRE | 0 | | MARRERO | LA | 70072 | | | Various | | | | 12.40 |
| 42895741 | JEFFERSON, ALAN | 2631 A Bordelon Loop | 0 | | Kailua | HI | 96734 | | | Various | | | | 48.70 |
| 48088646 | JEFFERSON, BOBBY | 2900 Ridge Rd | 0 | | Crawford | MS | 39743 | | | Various | | | | 7.00 |
| 42893075 | JEFFERSON, FELISHA | 1324 Shamrock Garden | 0 | | Chesapeake | VA | 23323 | | | Various | | | | 11.72 |
| 42958220 | JEFFERSON, JOHNIE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48085381 | JEFFERSON, PAULINE | 4893 BRADFORD DR | 0 | | MEMPHIS | TN | 38109 | | | Various | | | | 28.66 |
| 48088654 | JEFFERSON, WALTER | 107 Northside Drive | 0 | | Starkville | MS | 39759 | | | Various | | | | 19.52 |
| 48090033 | JEMISON, ROSALYN | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 10.00 |
| 42879513 | JENKINS, ANTONIO - REFUND | 303 CHIMNEY TOP DRIV | 0 | | ANTIOCH | TN | 37013 | | | Various | | | | 20.00 |
| 42031993 | JENKINS, BILLY - TRAVEL | C/O FRIEDMAN'S JEWEL | EAST RIDGE | | GASTONIA | NC | 28054 | | | Various | | | | 29.40 |
| 42958238 | JENKINS, BRENDA - REFUND | P. O. BOX 15093 | 0 | | GREENVILLE | SC | 29610 | | | Various | | | | 27.00 |
| 48053267 | JENKINS, DARREN | 205 Movie Str | 0 | | Picayune | MS | 39466 | | | Various | | | | 32.10 |
| 42668337 | JENKINS, ELMO, JR. - REFUND | 609 BAY LANE | 0 | | CLARKSVILLE | TN | 37042 | | | Various | | | | 5.00 |
| 47970258 | JENKINS, GARY | P O Box 833 | 0 | | Stephens City | VA | 22655 | | | Various | | | | 5.21 |
| 48088662 | JENKINS, LOLA | 410 Mckee Street | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42887716 | JENKINS, MICHAEL C | 1274 Mt Zion Rd | 0 | | Warthen | GA | 31094 | | | Various | | | | 18.41 |
| 42958254 | JENKINS, WILLIE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 31.49 |
| 42525926 | Jennifer Boyd | 2151 Caldwell Road | 0 | | Una | SC | 29378 | | | Various | | | | 10.00 |
| 42526005 | JENNIFER CASH | 110 SOUTHPORT RD | APT 93 | | SPARTANBURG | SC | 29306 | | | Various | | | | 10.00 |
| 42526312 | Jennifer Finks | 311 Lakewood M.H. Pa | 0 | | Startanburg | SC | 29303 | | | Various | | | | 10.00 |
| 42742349 | Jennifer Frye | 5405 Brookview Dr. | 0 | | Cross Lanes | WV | 25313 | | | Various | | | | 3.89 |
| 42940636 | JENNIFER GARNET | 804 1ST ST E | APT E | | Lakeland | FL | 33805 | | | Various | | | | 39.00 |
| 42507509 | Jennifer Marsh | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 23.55 |
| 42878545 | JENNINGS, HUBERT - REFUND | 2112 NE 12TH | 0 | | OKLAHOMA CITY | OK | 73111 | | | Various | | | | 25.00 |
| 48088671 | JENNINGS, TORYA | P O Box 7016 | 0 | | Bellefountain | MS | 39737 | | | Various | | | | 14.98 |
| 42745380 | Jenny Harlow | 1133 Haywood Cedar G | 0 | | Glasgow | KY | 42141 | | | Various | | | | 5.00 |
| 42939491 | Jermaine Gates | 1304 N Franklin | 0 | | Danville | IL | 61832 | | | Various | | | | 40.00 |
| 42544342 | Jermaine Hardy | 917 Belton | 0 | | Danville | IL | 61832 | | | Various | | | | 10.00 |
| 42507496 | Jermel Mcelveen | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 110.00 |
| 42488926 | Jermine Perkins | 1103 Grabtown Rd | 0 | | Windsor | NC | 27893 | | | Various | | | | 17.00 |
| 42721484 | JERNIGAN, AMANDA - REFUND | 313 ELM GROVE RD | 0 | | COLERAIN | NC | 27924 | | | Various | | | | 20.00 |
| 42525871 | Jerry Belcher | 208 Case Avae | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 5.00 |
| 42482479 | Jerry Griffey | Po Box 642 | 0 | | Cyclone | WV | 24827 | | | Various | | | | 119.04 |
| 42473273 | Jerry Meredith | 20 Hill Creek Rd | 0 | | Richlands | VA | 24641 | | | Various | | | | 31.80 |
| 42748855 | Jerry Young | 175 Sharon Ch Rd | 0 | | HARTWELL | GA | 30643 | | | Various | | | | 92.02 |
| 42525838 | Jervonne Allen | 110 West Broad Stree | Apt A | | Startanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 42526486 | Jesse Hunter | PO Box 153 | 0 | | Reidville | SC | 29375 | | | Various | | | | 30.00 |
| 42545185 | Jesse Jimenez | 4113 W C R 115 | 0 | | Midland | TX | 79706 | | | Various | | | | 100.00 |
| 48097340 | JESSE, ANTHONY | 3381 North Henderson | 0 | | CLARKSVILLE | TN | 37042 | | | Various | | | | 32.41 |
| 48097358 | JESSE, TIRZAH | 3381 North Henderson | 0 | | Clarksville | TN | 37042 | | | Various | | | | 16.55 |
| 42937445 | Jessica Jodan | 0 | 0 | | Greenville | SC | 296072747 | | | Various | | | | 20.00 |
| 42480730 | Jessica Pierce | None Given | 0 | | Wilmington | NC | 28412 | | | Various | | | | 20.00 |
| 42528799 | Jessie Mayes | 212 Wooden Ct | 0 | | Woodruff | SC | 293011317 | | | Various | | | | 42.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | | | | | | | | |
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 42672740 | JESSIE, JHON - REFUND | 9903 PONDER LN | 0 | | LOUISVILLE | KY | 40272 | | | Various | | | | 20.00 |
| 42602282 | JESSIE, JOYCE-REFUND | 2127 BURKESVILLE RD | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 5.00 |
| 42764943 | JETER, LASHANDA - REFUND | 556 WOFFORD STREET | 0 | | SPARTANBURG | SC | 29301 | | | Various | | | | 20.00 |
| 79223 | JEWEL AMERICA - LCCO | | | | | | | | | Various | | | | 145,455.72 |
| 59223 | JEWEL AMERICA-A | | | | | | | | | Various | | | | 7,022.12 |
| 69223 | JEWEL AMERICA-S | | | | | | | | | Various | | | | 28,401.68 |
| 41797647 | JEWEL CRAFT JEWELERS | 217 MAIN STREET | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 105.25 |
| 60205 | JEWEL SOURCE - SALES | | | | | | | | | Various | | | | 240.00 |
| 47862191 | JEWEL TECH - SC | 436B AZELA SQUARE BL | 0 | | SUMMERVILLE | SC | 29483 | | | Various | | | | 582.45 |
| 47962418 | JEWELER & GOLDSMITH | 2104 MONROE STREET # | 0 | | COMMERCE | TX | 75428 | | | Various | | | | 727.50 |
| 42703163 | JEWELERS SHIPPING ASSOCIATION, inc. | 125 CARLSBAD STREET | 0 | | CRANSTON | RI | 2920 | | | Various | | | | 414.27 |
| 50628 | JEWELMARK LLC-A | | | | | | | | | Various | | | | 457,542.58 |
| 47827408 | JEWELMOUNT, INC. | 2909 56TH COURT | 0 | | MERIDIAN | MS | 39305 | | | Various | | | | 743.00 |
| 47900071 | JEWELRY BY CARL - REPAIRS | PO BOX 8541 | 0 | | WACO | TX | 76704 | | | Various | | | | 298.30 |
| 41698235 | JEWELRY PLUS | 116 LOCH DR. | 0 | | STAUNTON | VA | 24401 | | | Various | | | | 92.00 |
| 48049209 | JEWELRY REPAIR CENTER | 3327 W. WADLEY, SUIT | 0 | | MIDLAND | TX | 79707 | | | Various | | | | 116.92 |
| 42232040 | JEWELRY SHO. THE - REPAIRS | 1626 TEXOMA PKWY | 0 | | SHERMAN | TX | 75092 | | | Various | | | | 641.50 |
| 50133 | JHS-ASSET | | | | | | | | | Various | | | | 86,696.77 |
| 60133 | JHS-SALE | | | | | | | | | Various | | | | 8,813.93 |
| 42747756 | Jimmie Stephenson | 400 East 5th | 0 | | Russellville | AR | 72801 | | | Various | | | | 4.13 |
| 42525846 | Jimmy Artison | 500 Front St | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 5.00 |
| 42562161 | JIMMY MOODY | 574 JIM MOODY RD | 0 | | SILER CITY | NC | 27344.8374 | | | Various | | | | 5.15 |
| 42528932 | Jimmy Moore | 225 Pacolet Mills | 0 | | Pacolet | SC | 29373 | | | Various | | | | 10.00 |
| 50364 | JIN'S PRO-SERVICE (NEED W-9) | 10370 ALPHARETTA STR | 0 | | ROSWELL | GA | 30075 | | | Various | | | | 122.00 |
| 42466356 | Joan Bronaugh | 1102 Howell St. | 0 | | Hopkinsville | KY | 42240 | | | Various | | | | 5.00 |
| 42757348 | JOBE, CHAD - REFUND | 2003 WADE STREET | 0 | | ASHLAND | KY | 41101 | | | Various | | | | 5.00 |
| 42631817 | JOE GRIFFIN MGMT CO., INC. - #5140 | GATE WAY PLAZA | 1812 SAVAN | | CHARLESTON | SC | 29407 | | | Various | | | | 2,698.42 |
| 42634938 | JOE, LEROY - REFUND | 716 HEBERT ST | 0 | | JEANERETTE | LA | 70544 | | | Various | | | | 5.00 |
| 42572562 | Joel Price | P.O. Box 586 | 0 | | Rutherford Coll | NC | 28671 | | | Various | | | | 20.00 |
| 42748821 | John Barder | P.O.BOX 174 | 0 | | Eastpoint | FL | 32328 | | | Various | | | | 1.07 |
| 42424480 | John Bilbo | 4001 Ruby St | 0 | | Gautier | MS | 39553 | | | Various | | | | 50.00 |
| 42448959 | John Currin | 2520 Conyers Rd. | 0 | | Oxford | NC | 27565 | | | Various | | | | 185.71 |
| 42550232 | John Joiner | 1073 Private Rd. 801 | 0 | | Giddings | TX | 78942 | | | Various | | | | 23.71 |
| 42472300 | John Mccorkle | Po Box 202 | 0 | | Wingate | IN | 47994 | | | Various | | | | 5.00 |
| 42439163 | John Mcintish | 187 Charleston Way | 0 | | Trussville | AL | 35173 | | | Various | | | | 283.39 |
| 42504130 | Johnnie Brown | Rt 1 Po Box 3 | 0 | | Forkunion | VA | 23055 | | | Various | | | | 4.90 |
| 42669743 | JOHNS, FAITH - REFUND | 640 KIMMELL ROAD | 0 | | VINCENNESF | IN | 47591 | | | Various | | | | 10.00 |
| 42961841 | JOHNS, MICHAEL - CREDIT REFUND | 4109 W MAIN STREET | 0 | | SALEM | VA | 24153 | | | Various | | | | 23.91 |
| 42685946 | JOHNS, SCOTT - REFUND | 400 EAST COLLEGE STR | BOX 1518 | | GEORGETOWNE | KY | 40324 | | | Various | | | | 10.00 |
| 42763043 | JOHNSON III, LINWOOD - REFUND | 1457 BIGH OAK PLACE | 0 | | FERNANDINE BEAC | FL | 32034 | | | Various | | | | 67.00 |
| 42736926 | JOHNSON, ALEXIS - REFUND | 9922 LEE AVE. | 0 | | ST. LOUIS | MO | 63107 | | | Various | | | | 41.66 |
| 42478470 | JOHNSON, ALICE (DO NOT USE) | 208 Martin Luther Ki | 0 | | Center | TX | 75935 | | | Various | | | | 10.00 |
| 42675174 | JOHNSON, ALICIA - REFUND | 117 SAMSON | 0 | | CLARKSVILLE | TN | 37040 | | | Various | | | | 10.00 |
| 48065840 | JOHNSON, AMANDA | 11160 COUNTY RD 95 | 0 | | ELBERTA | AL | 36530 | | | Various | | | | 44.00 |
| 47931380 | JOHNSON, ANDREW | 5104 Morgan Street | 0 | | Alexandria | LA | 71302 | | | Various | | | | 22.00 |
| 48088689 | JOHNSON, ANDY | Po Box 217 | 0 | | Maben | MS | 39750 | | | Various | | | | 5.00 |
| 48088697 | JOHNSON, ANGELA | P.O. Box 620 | 0 | | Brooksville | MS | 39739 | | | Various | | | | 5.00 |
| 42602291 | JOHNSON, ANGELIA - REFUND | 191 OLD JACKSON LOOP | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 1.00 |
| 42634920 | JOHNSON, ANTHONY-REFUND(DO NOT USE) | 0 | | | Lafayette | LA | 70503 | | | Various | | | | 10.00 |
| 42958262 | JOHNSON, BARBARA - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42958271 | JOHNSON, BECKY - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48086245 | JOHNSON, CANDICE | 2921 Alpine Rdlot 48 | 0 | | Columbia | SC | 29223 | | | Various | | | | 25.00 |
| 48020211 | JOHNSON, CARLENE | 2472 Forest Hill Rd | 0 | | Wilson | NC | 27893 | | | Various | | | | 20.00 |
| 47935743 | JOHNSON, CAROLYN | 6818 Homa Rd E | 0 | | JACKSONVILLE | FL | 32209 | | | Various | | | | 35.00 |
| 48086253 | JOHNSON, CATHY | 2921 Alpine Rd Lot 3 | 0 | | Columbia | SC | 29223 | | | Various | | | | 20.00 |
| 42962481 | JOHNSON, CONNIE - CREDIT REFUND | 3066 FREEMAN ROAD | 0 | | COMO | MS | 38619 | | | Various | | | | 16.55 |
| 48070868 | JOHNSON, COREY | 37th 00th Ct N | 0 | | Tulsa | OK | 74135 | | | Various | | | | 40.00 |
| 42736934 | JOHNSON, COREY - REFUND | 1218 GARDEN DR. | APT. B | | DANVILLE | IL | 61832 | | | Various | | | | 10.00 |
| 42614030 | JOHNSON, DENISE (DO NOT USE) | 5004 Lodestone Way A | 0 | | Baltimore | MD | 21206 | | | Various | | | | 100.00 |
| 47921595 | JOHNSON, DOMINIQUE - CREDIT REFUND | 1910 SW. 41ST STREET | 0 | | LAWTON | OK | | | | Various | | | | 10.00 |
| 48050023 | JOHNSON, EARL | 217 MELROSE ST | 0 | | SARDIS | MS | 38666 | | | Various | | | | 10.00 |
| 42859774 | JOHNSON, EARL - REFUND | 6220 S 107 E AVE | APT 2 | | TULSA | OK | 74133 | | | Various | | | | 49.92 |
| 48022532 | JOHNSON, HERBERT - CREDIT REFUND | P. O. BOX 42 | 0 | | SMITHFIELD | NC | 27577 | | | Various | | | | 90.00 |
| 42703391 | JOHNSON, JEREMY - REFUND | PO BOX 707 | 0 | | VIENNA | GA | 31092 | | | Various | | | | 29.12 |
| 48087029 | JOHNSON, JOANN | 108 Iris Dr | 0 | | Four Oaks | NC | 27524 | | | Various | | | | 10.75 |
| 42614048 | JOHNSON, JOSELLE-REFUND | 91 STEMMERS RUN ROAD | 0 | | BALTIMORE | MD | 21221 | | | Various | | | | 45.00 |
| 48093226 | JOHNSON, KASHANNA | 35 Goodman Rd Suite | 0 | | South Haven | MS | 38671 | | | Various | | | | 20.00 |
| 48088700 | JOHNSON, KEN | 3160 Crigler Rd | 0 | | Crawford | MS | 39743 | | | Various | | | | 5.00 |
| 42896225 | JOHNSON, KENNETH | 1987 Clearstream Ove | 0 | | Stone Mountain | GA | 30088 | | | Various | | | | 10.75 |
| 48088718 | JOHNSON, KENNETH | 2324 Countylake Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 30.00 |
| 42888751 | JOHNSON, RICHARD L - CREDIT REFUND #2 | 44831 MILESTONE SQ. | 0 | | ASHBURN | VA | 20147 | | | Various | | | | 5.57 |
| 47925115 | JOHNSON, ROCKIE | 29 Sutton | 0 | | Louisburg | NC | 27549 | | | Various | | | | 2.53 |
| 48088726 | JOHNSON, SHELIA | 1714 ARROWHEAD DR | 0 | | Starkville | MS | 39759 | | | Various | | | | 15.00 |
| 42896250 | JOHNSON, STEPHANIE | 1790 Ramblewood Rd | 0 | | Douglas | GA | 31533 | | | Various | | | | 28.36 |
| 48088734 | JOHNSON, STEVEN | 309 Reed Road Apt 11 | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 48090041 | JOHNSON, TERESA | 1 | | | Birmingham | AL | 35242 | | | Various | | | | 20.00 |
| 48086261 | JOHNSON, VALICIA | 54 Crofton Way | 0 | | Columbia | SC | 29223 | | | Various | | | | 1.05 |
| 48086270 | JOHNSON, VENGLEE | 1530 Harden St | 0 | | Columbia | SC | 29204 | | | Various | | | | 40.00 |
| 42721513 | JOHNSON, WAYNE (DO NOT USE) | 501 North Mcglohn St | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 40.00 |
| 42507218 | Jonathan Edwards | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 1.00 |
| 42633388 | JONES SR. ANTHONY - REFUND | 75 S PLAZA STREET | APT 201 | | LEESBURG | VA | 20176 | | | Various | | | | 1.00 |
| 42720465 | JONES, AARON - REFUND | 505 BELE CLAIRE DR. | 0 | | COLUMBIA | SC | 29203 | | | Various | | | | 4.74 |
| 42528473 | JONES, ADDIE (DO NOT USE) | 108 Limestone St | 0 | | Sptbg | SC | 29306 | | | Various | | | | 3.00 |
| 47918919 | JONES, ALFRED - CREDIT REFUND | 2800 SPRINGHILL | 0 | | MEMPHIS | TN | 38125 | | | Various | | | | 63.00 |
| 42666825 | JONES, ANDREA - REFUND | 806 RUSS LAKE DRIVE | 0 | | PANAMA CITY | FL | 32404 | | | Various | | | | 1.28 |
| 42866667 | JONES, BRIAN - REFUND | 114 PINECREEK EXT. | 0 | | GREENVILLE | SC | 29607 | | | Various | | | | 90.95 |
| 42958289 | JONES, CAROLYN - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48091327 | JONES, CLIFFORD | 565 Outer Dr 125 | 0 | | Tacoma | WA | 98438 | | | Various | | | | 4.59 |
| 47916585 | JONES, DANNA - CREDIT REFUND | 117 N. JEFFERSON STR | 0 | | LYONS | GA | 30474 | | | Various | | | | 373.96 |
| 42889148 | JONES, DAVID | 12640 Barnes Bridge | 0 | | Laurinburg | NC | 28352 | | | Various | | | | 25.18 |
| 42675203 | JONES, DEREK - REFUND | 252 TREELINE DR | 0 | | CLARKSVILLE | TN | 37040 | | | Various | | | | 10.00 |
| 47974814 | JONES, DEVONTE | 1008 Trinity Rd | 0 | | Tyler | TX | 75702 | | | Various | | | | 40.00 |
| 42528490 | JONES, DION (DO NOT USE) | 521 Allen St | 0 | | Woodruff | SC | 29388 | | | Various | | | | 10.00 |
| 42680336 | JONES, EDDIE - REFUND | 400 HARPOLD APT.35 | 0 | | RAVENSWOOD | WV | 26164 | | | Various | | | | 30.21 |
| 47935751 | JONES, GLENN | 11141 Peerless Ln | 0 | | JACKSONVILLE | FL | 32246 | | | Various | | | | 10.00 |
| 42958297 | JONES, HENRY - REFUND | 1008 WHITEHORSE | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 30.00 |
| 42958318 | JONES, JANET - REFUND | V 8 ALLADIN MANOR AP | WHITEHORSE | | GREENVILLE | SC | 29605 | | | Various | | | | 50.00 |
| 42958326 | JONES, JERMAINE - REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 60.00 |
| 47962899 | JONES, JOHNNY | 4041 Woodridge | 0 | | Pleasant Grove | AL | 35127 | | | Various | | | | 11.91 |
| 47944113 | JONES, JOYCE - CREDIT REFUND | P. O. BOX 132 | 0 | | ORANGE BEACH | AL | 36561 | | | Various | | | | 40.00 |
| 48010689 | JONES, JOYCE- CREDIT REFUND | 250 LONG HOLLOW ROAD | 0 | | RINEYVILLE | KY | 40162 | | | Various | | | | 5.00 |
| 42860425 | JONES, KENDALL - REFUND | 453 FALKIRK DR. | 0 | | WARNER ROBINS | GA | 31088 | | | Various | | | | 139.99 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42721530 | JONES, KEVIN - REFUND | 213 WEST FIRST STREE | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 25.00 |
| 42891555 | JONES, KRISTIE D | 1833 Patterson Road | 0 | | Griffin | GA | 30223 | | | Various | | | | 5.84 |
| 42958334 | JONES, LASHON - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42958342 | JONES, LASHON - REFUND | 4550 EXCEL PARKWAY, | Suite 100 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48088742 | JONES, LATOYA | 1255 Hwy 12 West | 0 | | Starkville | MS | 39759 | | | Various | | | | 6.42 |
| 48097905 | JONES, LB | Po Box 1365 | 0 | | Fairfield | TX | 75840 | | | Various | | | | 39.78 |
| 42507277 | JONES, LINDA (DO NOT USE) | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 90.00 |
| 42892603 | JONES, MICKERL D | 4672 Miller Way | 0 | | Beale Afb | CA | 95903 | | | Various | | | | 7.08 |
| 42755545 | JONES, SAMANTHA - REFUND | 5954 FERRY ROAD | 0 | | THEODORE | AL | 36582 | | | Various | | | | 85.60 |
| 48092434 | JONES, SANDRA | 511 Center St | 0 | | Blackstone | VA | 23824 | | | Various | | | | 5.00 |
| 48088751 | JONES, SHARON | 148 D Park Circle | 0 | | Starkville | MS | 39759 | | | Various | | | | 10.00 |
| 48088769 | JONES, TROYLIN | 1661 Bennett Dr | 0 | | Starkville | MS | 39759 | | | Various | | | | 35.00 |
| 42958351 | JONES, WILLIE - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 40.00 |
| 42528537 | JONES, WILLIE (DO NOT USE) | 463 Paronia Street | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 60.00 |
| 42895206 | JONES, WILLIS E - CREDIT REFUND #1 | 5593 WEST KY HWY 80 | 0 | | HAZARD | KY | 41701 | | | Various | | | | 28.56 |
| 48026728 | JONES, WYNAE | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 25.67 |
| 119597 | JONES-ONSLOW ELECTRIC MEMBERSHIP CORP. | 259 WESTERN BOULEVAR | 0 | | JACKSONVILLE | NC | | | | Various | | | | 252.30 |
| 48061048 | JORDAN, BRIAN | 162 Abby Ln. | 0 | | Jacksboro | TN | 37757 | | | Various | | | | 10.00 |
| 47933537 | JORDAN, CHRIS - TRAVEL | C/O FRIEDMAN'S JEWEL | JACKSON DO | | NASHVILLE | TN | | | | Various | | | | 21.83 |
| 48070876 | JORDAN, CRYSTAL | 732 E 66th St | 0 | | Tulsa | OK | 74126 | | | Various | | | | 16.17 |
| 48040327 | JORDAN, DERRICK | 2709 Citico Avenue | 0 | | Chattanooga | TN | 37406 | | | Various | | | | 56.45 |
| 48093007 | JORDAN, ELIZABETH | 145 Witersett Pl | 0 | | Winterville | GA | 30683 | | | Various | | | | 10.35 |
| 48088777 | JORDAN, JOSEPH | 4019 Mahorner Rd | 0 | | Shuqualak | MS | 39361 | | | Various | | | | 5.00 |
| 52102 | JORDAN, KATALIN-TRAVEL | FRIEDMAN'S JEWELERS | 9501 ARLIN | | JACKSONVILLE | FL | 32225 | | | Various | | | | 1,322.72 |
| 42963141 | JORDAN, KENNY - CREDIT REFUND | 1718 WES | 0 | | GRANTVILLE | GA | 30220 | | | Various | | | | 1.99 |
| 47975501 | JORDAN, SHEILA | 149 PLEASANT CROSS R | 0 | | ASHEBORO | NC | 27203 | | | Various | | | | 4.00 |
| 47914141 | JORDAN, STEVE | P.o. Box 93 | 0 | | Gordons | VA | 22942 | | | Various | | | | 20.00 |
| 48029646 | JORDAN, WILBUR | P.O. Box 46 | 0 | | Ambrose | GA | 31512 | | | Various | | | | 7.19 |
| 42766316 | JORDON, GREGORY - REFUND | 8901 VANTAGE PT. DR. | APT. 1717 | | DALLAS | TX | 75243 | | | Various | | | | 10.00 |
| 42953621 | Jose Rodriguez | 32 King Of Kings Rd | 0 | | Mascotte | FL | 34753 | | | Various | | | | 150.00 |
| 47931064 | JOSE, SALAZAR | 5100 Usaa Blvd | 0 | | San Antonio | TX | 78240 | | | Various | | | | 271.83 |
| 42442362 | JOSEPH DOLLY | HC 72 BOX 129 | 0 | | MAYSVILLE | WV | 26833 | | | Various | | | | 3.40 |
| 42434987 | Joseph Miller | 518 Stephenson Rd | 0 | | Stone Mountain | GA | 30087 | | | Various | | | | 320.99 |
| 42505423 | Joseph Scanlon | PO Box 4062 | 0 | | Ft. Stewart | GA | 31315 | | | Various | | | | 37.70 |
| 48026736 | JOSEPH, DEBRA | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 25.00 |
| 47909941 | JOSEPH, DEMETRA - REFUND | 504 CAUDRON LANE | 0 | | NEW IBERIA | LA | 70560 | | | Various | | | | 104.15 |
| 48066201 | JOSEPH, ERIC | 10981 Lexington Dr | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 20.00 |
| 42743405 | Josephine Burnett | P.o. Box 231 | 0 | | King George | VA | 22485 | | | Various | | | | 4.20 |
| 42529716 | Josephine Young | 157 Dewry Ave | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 5.00 |
| 42478963 | Josh Dark | 157 Pr 475 | 0 | | Gilmer | TX | 75644 | | | Various | | | | 173.19 |
| 42552705 | Joshua Enloe | 1620 Middle Road | 0 | | Conway | AR | 72032 | | | Various | | | | 9.18 |
| 42535374 | Joshua Ricondo | 6000 Randolf Blvd Ap | 0 | | San Antonio | TX | 78233 | | | Various | | | | 100.00 |
| 42743595 | Joy Moore | 11704 Rustic View La | 0 | | Fredericksburg | VA | 224076029 | | | Various | | | | 5.00 |
| 47912509 | JOY, BOBBIE | 491 Chapman Rd. | 0 | | Fountain Inn | SC | 29644 | | | Various | | | | 10.00 |
| 42484378 | Joyce Little | Po Box 233 | 0 | | Wadesboro | NC | 28170 | | | Various | | | | 50.00 |
| 48063772 | JOYNER, JERMAINE | 1700 Front Street | 0 | | Jacksonville | VA | 23322 | | | Various | | | | 40.00 |
| 42526451 | Juanita Hull | 79 Hub City Court | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 20.00 |
| 42431452 | Judy Barnett | 339 Charles Dr | Wyatt Cro | | Mayfield | KY | 42066 | | | Various | | | | 10.60 |
| 42465100 | Julia Looney | 1037 Lake Street | 0 | | Kingsport | TN | 37660 | | | Various | | | | 5.00 |
| 42895433 | JUNIOR, LARRY | Post Office Box 249 | 0 | | Poyen | AR | 72128 | | | Various | | | | 5.38 |
| 42566859 | Justin & Maribh Pope | 304 Carolina Court | 0 | | Saint Marys | GA | 315582560 | | | Various | | | | 50.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42522320 | Justin Crawford | 23057 Nw 38 Ave | 0 | | Starke | FL | 32091 | | | Various | | | | 89.55 |
| 42502716 | Justin York | 1514 Wicker Lovell R | 0 | | Randleman | NC | 27317 | | | Various | | | | 32.01 |
| 41827148 | K C GOLDSMITH | C/O FRIEDMANS JEWELE | ATTN: KELL | | STATESBORO | GA | | | | Various | | | | 710.00 |
| 219248 | K.O.D. SERVICES - REPAIRS | 1331 TUSCULUM BLVD. | 0 | | GREENVILLE | TN | 37745 | | | Various | | | | 646.00 |
| 42511487 | KAIN, ALBERT (DO NOT USE) | 800 N Wheeling Ave | 0 | | Muncie | IN | 47303 | | | Various | | | | 10.60 |
| 47995551 | KAMBALI, LUCIE - CREDIT REFUND | 524 PEACH CREEK CRES | 0 | | NASHVILLE | TN | 37214 | | | Various | | | | 100.00 |
| 42939547 | Kameron VanOstrand | 31 Green Acres | 0 | | Danville | IL | 61832 | | | Various | | | | 50.00 |
| 42575608 | KANE MCCRANEY | 540 Evergreen Drive | 0 | | Slidell | LA | 70460 | | | Various | | | | 126.26 |
| 55077 | Kansas Secretary of State | Ron Thornburgh | 2nd Floor, | | Topeka | KS | | | | Various | | | | 55.00 |
| 42903691 | KANUPP, DONNA - REFUND | 442 CLARK ROAD | LOT 37 | | LINWOOD | NC | 27299 | | | Various | | | | 29.96 |
| 42480684 | Karen Campbell | Noen Given | 0 | | Wilmington | NC | 28412 | | | Various | | | | 12.00 |
| 42568660 | Karen Choat | 18149 E State HWY 5 | 0 | | Eldorado | OK | 73537 | | | Various | | | | 20.00 |
| 42541563 | Karen Hayes | 171 Croosvine Ct | 31405 | | Savannah | GA | 31405 | | | Various | | | | 10.00 |
| 42460093 | Karen Lee | 2420 W. Ray St. | 0 | | Indianapolis | IN | 46221 | | | Various | | | | 16.96 |
| 42528668 | Karen Longshore | Box 5263 | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 5.00 |
| 42514240 | KAREN PRYOR | P O | 0 | | Madisonville | KY | 42431 | | | Various | | | | 21.20 |
| 42521415 | Karen Rideaux | 1105 14th St. | 0 | | Orange | TX | 77630 | | | Various | | | | 20.00 |
| 42529687 | Karen Wright | P O Box 1071 | 0 | | Inman | SC | 29310 | | | Various | | | | 10.00 |
| 42527999 | Karl Steele | 4624 Old Fort Bayou | 0 | | Ocean Springs | MS | 39564 | | | Various | | | | 160.50 |
| 48070737 | KARNES, BARRY | PO BOX 691 | 0 | | ELKVIEW | WV | 25071 | | | Various | | | | 5.00 |
| 42529581 | Kate Wilkins | 389a College Street | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 5.00 |
| 42540616 | Kathleen Davis | 2569 Rainover Ct | 0 | | Decatur | GA | 30034 | | | Various | | | | 10.00 |
| 42529353 | Kathleen Skelton | 118 Mallard Dr | 0 | | Moore | SC | 29369 | | | Various | | | | 5.00 |
| 42521423 | Kathy Wales | Hwy 96 North | 0 | | Buna | TX | 77612 | | | Various | | | | 5.00 |
| 42440623 | Katrina Barney | 171 CROSSROADS PRKWY | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 11.00 |
| 42503188 | Katrina Brinden | 520 Ole Hwy 15 Lot 7 | 0 | | West Monroe | LA | 71291 | | | Various | | | | 5.00 |
| 42514274 | Kay Melton | 319 E Clark | 0 | | Earlington | KY | 42410 | | | Various | | | | 5.00 |
| 48092080 | KEIFMAN, MICHEAL | 202 Polo Hill Rd | 0 | | Columbia | SC | 29223 | | | Various | | | | 31.03 |
| 47972923 | KEIL, STEVEN L | 657 Honey Ridge Ln. | 0 | | Hines Ville | GA | 31313 | | | Various | | | | 1.94 |
| 42529118 | Keisha Pearson | 128 Screvens Ct | 0 | | Sptbg | SC | 29301 | | | Various | | | | 3.00 |
| 42466444 | Keith Flannagan | 19930 Huntsville Bro | 0 | | Tanner | AL | 35672 | | | Various | | | | 5.00 |
| 42421166 | Keith Skaggs | 2480 Us 41 North | 0 | | Henderson | KY | 42420 | | | Various | | | | 40.00 |
| 42594075 | Keith Vicknair | 12074 Trano Rd | 0 | | Ponchatoula | LA | 70454 | | | Various | | | | 561.91 |
| 42958377 | KEITH, RICHARD - REFUND | 4550 EXCEL PARKWAY, | 0 | | Addison | TX | 75001 | | | Various | | | | 22.00 |
| 204035 | KELLEY'S WATCH & JEWELRY REPAIR | 300 ELAM STREET | 0 | | HOLLY SPRINGS | NC | 27540 | | | Various | | | | 1,969.00 |
| 42888655 | KELLUM, ART | 402 Doverbrooke Rd. | 0 | | Easton | MD | 21601 | | | Various | | | | 60.62 |
| 48088785 | KELLUM, JUDY | 125 North Gaston Str | Apt 6 | | Ackerman | MS | 39735 | | | Various | | | | 10.00 |
| 48088793 | KELLUM, OPAL | Rt1 Box 47 | 0 | | Ackerman | MS | 39735 | | | Various | | | | 15.00 |
| 42745321 | Kelly Bryan | 558 Old Cut Rd | 0 | | Munfordville | KY | 42765 | | | Various | | | | 25.00 |
| 48086288 | KELLY, EARTHA | 301 Hanbury Drive | 0 | | Columbia | SC | 29203 | | | Various | | | | 45.00 |
| 48088806 | KELLY, JASON | 1000 Campus View Dr | 0 | | Starkville | MS | 39759 | | | Various | | | | 1.00 |
| 42676724 | KELLY, JERRLYN - REFUND | 251 SUNSET DRIVE | 0 | | HARPERSVILLE | AL | 35078 | | | Various | | | | 5.00 |
| 48078131 | KELLY, KEVIN | 479 King Mill Road | 0 | | Four Oaks | NC | 27524 | | | Various | | | | 12.11 |
| 48088814 | KELLY, LEON | 205 Lynn Lane Apt 6 | 0 | | Starkville | MS | 39759 | | | Various | | | | 11.00 |
| 42730305 | KELLY, MARK- REFUND | 51 LEE RD. | 0 | | OPELIKA | AL | 36804 | | | Various | | | | 47.38 |
| 41691017 | Kelly's Kreations | 3018 Merry Oaks Dr | 0 | | Huntsville | AL | 35811 | | | Various | | | | 77.00 |
| 48088822 | KEMP, JOHN | 1381 Arnold Dr. | 0 | | Starkville | MS | 39759 | | | Various | | | | 10.00 |
| 42957251 | Ken Davis | 201 Powell Mill Road | Apt. J 10 | | Spartanburg | SC | 29301 | | | Various | | | | 30.00 |
| 42958385 | KENNEDY, JULIE - REFUND | 4550 EXCEL PARKWAY, | Suite 100 | | ADDISON | TX | 75001 | | | Various | | | | 6.00 |
| 48094536 | KENNEDY, KATHLEEN | 12335 Mill Creek Lan | 0 | | Wye Mills | MD | 21673 | | | Various | | | | 20.00 |
| 41735374 | KENNEDY, KATHY REPAIR | 3353 SANFORD DR. | 0 | | MARIETTA | GA | 30066 | | | Various | | | | 276.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47971162 | KENNEDY, MARKES R | 2502 Nottingham Dr | 0 | | Savannah | GA | 31406 | | | Various | | | | 7.76 |
| 42958393 | KENNEDY, SHERRI - REFUND | 101 CHANDLER COURT | 0 | | GREER | SC | 29651 | | | Various | | | | 10.00 |
| 42526574 | Kenneth Frant | 249 Appin Drive | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 17.00 |
| 42488432 | Kenneth Jackson | 1984 Fairmont Rd | 0 | | Morgantown | WV | 26501 | | | Various | | | | 4.15 |
| 42421182 | Kenneth Lucas | Us 41 North | 0 | | Henderson | KY | 42420 | | | Various | | | | 25.00 |
| 42892110 | KENT, DAVID | 11630 County Line Rd | 0 | | Fountain | FL | 32438 | | | Various | | | | 7.15 |
| 59409 | KENT'S KREATIONS | 2015 SPRUCEWOOD | 0 | | BATON ROUGE | LA | 70816 | | | Various | | | | 748.28 |
| 61698941 | Kentucky Department Ins.(credit) | 0 | 0 | | 0 | 0 | 0 | | | | | | | 80.00 |
| 41855341 | KENTUCKY POWER COMPANY (PO BOX 24410) | P.O. BOX 24410 | 0 | | CANTON | OH | | | | Various | | | | 261.92 |
| 55004 | KENTUCKY UTILITIES | P.O. BOX 536200 | 0 | | ATLANTA | GA | | | | Various | | | | 1,609.70 |
| 42529433 | Kerrie Suber | 2 E Clinton Manner | 0 | | Newberry | SC | 29325 | | | Various | | | | 5.00 |
| 47969652 | KERSEY, DANNY | 242 Shelter Lane | 242 SHELTE | | Amherst | VA | 24521 | | | Various | | | | 9.06 |
| 42623323 | KERSY, JOSHUA-REFUND | 5230 HWY 64 | 0 | | ALTUS | AR | 72821 | | | Various | | | | 12.85 |
| 42958406 | KETRON, ANDREA - REFUND | 7 THERRELL LANE | 0 | | GREENVILLE | SC | 296072747 | | | Various | | | | 10.00 |
| 42421254 | Kevin French | 2480 Us 41 North | 0 | | Henderson | KY | 42420 | | | Various | | | | 20.00 |
| 42551526 | Kevin Vanover | 930 Davis Blvd. | 0 | | Sikeston | MO | 63801 | | | Various | | | | 44.21 |
| 42672774 | KEY, ELIZABETH - REFUND | 1230 S. BROOK 1 | 0 | | LOU | KY | 40203 | | | Various | | | | 5.00 |
| 42614081 | KEY, LEROY - REFUND | 6605 ENGLISH OAK RD | APT B | | BALTIMORE | MD | 21234 | | | Various | | | | 25.00 |
| 42684089 | KEY, MARY - REFUND | 2097 HOVINGTON CIRCL | 0 | | JACKSONVILLE | FL | 32246 | | | Various | | | | 11.40 |
| 47976238 | KEY, MICHEAL | Po Box 323 | 0 | | Crawford | MS | 39743 | | | Various | | | | 5.00 |
| 42528561 | Khristi King | 154 E Pearl Street | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 48050963 | KIDD, JAMES | P.O. Box 190 | 0 | | Grethel | KY | 41631 | | | Various | | | | 2.54 |
| 42582980 | Kiera Stewart | 29149 Boh Brooks Rd | 0 | | Trappe | MD | 21673 | | | Various | | | | 1.41 |
| 47997549 | KILFOYLE, RAYMOND - CREDIT REFUND | 204 FAIR STREET | 0 | | BEREA | OH | 44017 | | | Various | | | | 12.29 |
| 48067811 | KILLIAN, FELICIA | 623 35th St Ne | 0 | | Conover | NC | 28613 | | | Various | | | | 22.37 |
| 42958414 | KILPATRICK, MICHELLE - REFUND | 4550 EXCELL PARKWAY, | Suite 100 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 47970696 | KILROY, JAMIE A | 1500 Hwy 101 #15 | 0 | | Havelock | NC | 28532 | | | Various | | | | 5.19 |
| 42556378 | Kim Barron | Po Box 873 | 0 | | Inman | SC | 293011317 | | | Various | | | | 12.00 |
| 42743552 | Kim Matheney | 5517 Rudy Lane | 0 | | Fredericksburg | VA | 22407 | | | Various | | | | 50.00 |
| 42528094 | Kimberly Sanders | 7638 Tate Panola Rd | 0 | | Senatobia | MS | 38668 | | | Various | | | | 10.00 |
| 42747748 | Kimberly Snowden | 3837 Kreckel Court A | 0 | | Ft Campbell | KY | 42223 | | | Various | | | | 22.23 |
| 42532819 | Kimberly Young | Po Box 1096 | 0 | | Union | SC | 29379 | | | Various | | | | 100.00 |
| 48088831 | KIMBERLY, OUTLAW | Po Box 2017 | 0 | | MSU | MS | 39762 | | | Various | | | | 13.80 |
| 42958422 | KIMBRELL, RHONDA - REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 30.00 |
| 48092311 | KING, JENETHA | 32228 Two Sisters Wa | 0 | | Pensacola | FL | 32505 | | | Various | | | | 20.00 |
| 42686130 | KING, KAREN-REFUND | C/O FRIEDMAN'S JEWEL | 4802 VALLE | | ROANOKE | VA | 24012 | | | Various | | | | 44.98 |
| 48020220 | KING, PAMELA | 2472 Forest Hill Rd | 0 | | Wilson | NC | 27893 | | | Various | | | | 30.00 |
| 58111 | KIP-ASSET | | | | | | | | | Various | | | | 1,944.00 |
| 42702937 | KIPHART, EMMA - REFUND | 1640 IRELAND DR | 0 | | RENSSELAER | IN | 47978 | | | Various | | | | 1.00 |
| 50104 | KIRAN JEWELS, INC. - | | | | | | | | | Various | | | | 2,063.35 |
| 60104 | KIRAN JEWELS, INC. - | | | | | | | | | Various | | | | 8,253.41 |
| 42892970 | KIRBY, KENNETH | 1600 Sturdivant Dr. | 0 | | Wilmington | NC | 28403 | | | Various | | | | 193.79 |
| 48092442 | KIRBY, VERNELL ROY | 305 Stratten St. | 0 | | Crewe | VA | 23930 | | | Various | | | | 15.75 |
| 48026744 | KIRKENDALL, DEBBIE | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 25.00 |
| 48066228 | KIRKPATRICK, DEBRA | 5930 Hernando Rd | 0 | | Byhalia | MS | 38611 | | | Various | | | | 20.00 |
| 42565768 | KIRSTEN KENT (REFUND) | 5258 Muddy Ford Rd. | 0 | | Georgetown | KY | 40324 | | | Various | | | | 67.32 |
| 42958431 | KISER, THOMAS - REFUND | 6 GREEN STREET | 0 | | WILLIAMSTON | SC | 29697 | | | Various | | | | 5.00 |
| 42507242 | Kit Hood | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 40.00 |
| 60533 | KLEIN JEWELRY-SALE | | | | | | | | | Various | | | | 1,023.45 |
| 42675799 | KLOSTERKEMPER, LACRISTA - REFUND | 660 GREENSBURG COMMO | 0 | | GREENSBURG | IN | 47240 | | | Various | | | | 6.00 |
| 42642920 | KNAUS, JOSH-REFUND | 815 BRIAN RD | 0 | | ANDERSON | IN | 46013 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48090666 | KNELL, LAURA | 245 Linkhart Dr | 0 | 0 | New Vienna | OH | 45159 | | | Various | | | | 17.00 |
| 48063334 | KNIGHT, JEFFERY D. | 2420 Patrick Avenue | 0 | 0 | Hephzibah | GA | 30815 | | | Various | | | | 180.00 |
| 42539981 | KNOWLEDGEBASE MARKETING | P O BOX 951067 | 0 | 0 | DALLAS | TX | | | | Various | | | | 31,217.75 |
| 48088849 | KNOX, LISA | 830 Lakeshore Dr | 0 | 0 | West Point | MS | 39773 | | | Various | | | | 5.00 |
| 42669874 | KOBY, JASON - REFUND | 121 W. 10TH | 0 | 0 | BICKNELL | IN | 47512 | | | Various | | | | 10.00 |
| 42755713 | KOENES, GINGER - REFUND | 3050 PINE HILL RD. | 0 | 0 | DOVER | AR | 72837 | | | Various | | | | 1.51 |
| 47973862 | KOERIN, KELLIE | 1755 Po Box | 0 | 0 | Zachary | LA | 70791 | | | Various | | | | 14.12 |
| 47924770 | KOHLER, JESSICA | 3101 S. 28th Pl Apt | 0 | 0 | Rogers | AR | 72758 | | | Various | | | | 10.41 |
| 42525934 | Kojack Brewton | 411 Daniel Morgan | 0 | 0 | Startanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 47971357 | KOLAK, RUSSELL J | 2224 N E 12th Terrac | 0 | 0 | Gainesville | FL | 32609 | | | Various | | | | 8.19 |
| 42474022 | Kory Arceneaux | 1417 Abbeville Hwy | 0 | 0 | Rayne | LA | 70578 | | | Various | | | | 10.05 |
| 42960397 | KOVACS, DIANNE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42308518 | KOVATS, ERIC - TRAVEL | CORPORATE OFFICE | 0 | 0 | 0 | 0 | 0 | | | Various | | | | 674.70 |
| 42506696 | KRAMER, KERRY - (INVOICES) | 402 CREEKWOOD DRIVE | 0 | 0 | BLOOMINGDALE | GA | 31302 | | | Various | | | | 40.91 |
| 42684901 | KRAUS, LEAH - REFUND | 7607 CENTERBROOK LN | 0 | 0 | CHESTERFIELD | VA | 23832 | | | Various | | | | 10.00 |
| 42743510 | Krista Holliday | 5261 Daffodil Drive | 0 | 0 | Fredericksburg | VA | 22407 | | | Various | | | | 20.00 |
| 66100 | KRISTALL INC-SALE | | | | | | | | | Various | | | | 746.00 |
| 42745443 | Kristie Matthews | 219 Cedar St. | 0 | 0 | Glasgow | KY | 42141 | | | Various | | | | 20.00 |
| 42424210 | Kristin Schafer | 1950 Fox Trail Ln | 0 | 0 | Madison | IN | 47250 | | | Various | | | | 50.88 |
| 42470646 | Kristopher Simmons | 2201 N. Main St. | 0 | 0 | Altus | OK | 73521 | | | Various | | | | 196.00 |
| 42661442 | KUNSCH, EDWARD - REFUND | P.O. BOX 4715 | 0 | 0 | SARATOGA SPRING | NY | 12866 | | | Various | | | | 244.79 |
| 42638154 | KUYATEH, ABU-REFUND | 1100 WILLOW SPRINGS | 0 | 0 | KILLEEN | TX | 76549 | | | Various | | | | 12.01 |
| 42460034 | Kymberly Brown | 609 Boeauregard | 0 | 0 | Brookhaven | MS | 39601 | | | Various | | | | 13.56 |
| 47973053 | L.GREEN, DEBBIE | 420 Savannah Place | 0 | 0 | Mcdonough | GA | 30253 | | | Various | | | | 25.00 |
| 56113 | L.I.D. | | | | | | | | | Various | | | | 3,160.82 |
| 153390 | LA DONNA REPAIR | 100 2ND. STREET | 0 | 0 | RICHMOND | KY | 40475 | | | Various | | | | 101.10 |
| 48093234 | LABROSSE, CARLA | 859 Oaklawn Place | 0 | 0 | South Haven | MS | 38671 | | | Various | | | | 19.26 |
| 42896129 | LACY, LUCIAN | 715 N. HIGHTOWER ST. | 0 | 0 | Altus | OK | 73521 | | | Various | | | | 14.23 |
| 42960400 | LADA, COBY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 47971621 | LADNER, JOSEPH C | 10275 Edwin Ladner R | 0 | 0 | Pass chrisian | MS | 39571 | | | Various | | | | 10.93 |
| 47876605 | LAFAYETTE UTILITIES SYSTEM - UTILITIES | P.O. BOX 4024 | 0 | 0 | LAFAYETTE | LA | 70502 | | | Various | | | | 653.44 |
| 250481 | LAFAYETTE, CITY OF - WATER/SEWER | P.O. BOXx 275 | 0 | 0 | LAFAYETTE | TN | 37083 | | | Various | | | | 26.06 |
| 42660554 | LAIJA, JENFIER - REFUND | 1107 W 9TH ST | 0 | 0 | MT. PLEASANT | TX | 75455 | | | Various | | | | 20.68 |
| 42960418 | LAKE, RAYMOND - CREDIT REFUND | 107 ABRAHAM DRIVE | 0 | 0 | GREENVILLE | SC | 29605 | | | Various | | | | 10.00 |
| 42525862 | Lakesha Barnes | 201 E Blackstock Rd | 0 | 0 | Spartanburg | SC | 29301 | | | Various | | | | 20.00 |
| 48000018 | LAMB, TRAVIS T. | 6335 E. Olive Branch | 0 | 0 | Salem | IN | 47167 | | | Various | | | | 3.96 |
| 47922352 | LANDAKER, NEDRA - CREDIT REFUND | 826 FRANCIS DRIVE | 0 | 0 | ANDERSON | IN | 46013 | | | Various | | | | 83.74 |
| 48026761 | LANDRY, CRYSTAL | 6155 Eastex Frwy 132 | 0 | 0 | Beaumont | TX | 77706 | | | Various | | | | 11.00 |
| 42562399 | LANE W WISCOMBE-REFUND | 1021 HOGAN LANE | 0 | 0 | WACO | TX | 76705 | | | Various | | | | 168.21 |
| 47971251 | LANE, JEFFERY B - CREDIT REFUND | P O BOX 71 | 0 | 0 | MORVEN | GA | 31638 | | | Various | | | | 9.31 |
| 47905721 | LANE, JESSE | 181 WILLIE WHITE LN | 0 | 0 | Jacksboro | TN | 37757 | | | Various | | | | 5.00 |
| 48042058 | LANE, RENO | 618 Peachtree Lane | 0 | 0 | Kingston | TN | 37763 | | | Various | | | | 5.00 |
| 48088857 | LANG, FALISHA | 960 Crowe Road | 0 | 0 | Columbus | MS | 39702 | | | Various | | | | 3.00 |
| 48010697 | LANGLEY, ANTHONY - CREDIT REFUND | 1483 OLD IRON SIDE A | 0 | 0 | FT. KNOX | KY | 40121 | | | Various | | | | 125.00 |
| 42442371 | LANGSTON HINES | 389 NORTH BAY DRIVE | 0 | 0 | DOVER | DE | 19901 | | | Various | | | | 2.40 |
| 42960434 | LANIER, EVERETT - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42896971 | LANKFORD, VERLIN K | 380 Acorn Gap Rd | 0 | 0 | Sweetwater | TN | 37874 | | | Various | | | | 10.49 |
| 42532202 | LANPORT, INC. | 124 PROSPERITY DR | 0 | 0 | GARDEN CITY | GA | 31408 | | | Various | | | | 240.75 |
| 42585507 | Larry Ball | 7724 Robinson Rd | 0 | 0 | Summerfield | NC | 27358 | | | Various | | | | 100.05 |
| 42748020 | Larry Brown | 308 School St. | 0 | 0 | St. Joseph | TN | 38481 | | | Various | | | | 20.00 |
| 42526380 | Larry Foster, Jr | 705 Old Farm Road | 0 | 0 | Moore | SC | 29369 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42443568 | Larry Porter(dave's refund) | P.O. Box 2634 | 0 | | Gastonia | NC | 28053 | | | Various | | | | 72.39 |
| 42528844 | Lashanda Mckinney | 604 Redline Ave. | 0 | | Chesnee | SC | 29323 | | | Various | | | | 10.00 |
| 48051181 | LASTER, KAREN D. - REPAIRS | P. O. BOX 1554 | 0 | | SWANSBORO | NC | 28584 | | | Various | | | | 57.00 |
| 42371859 | LATHAM & WATKING, LLP (DO NOT USE) | P.O. Box 7247-8181 | 0 | | Philadelphia | PA | | | | Various | | | | 127,150.77 |
| 42911157 | LATHAM, VICKI - REFUND | P.O. BOX 362 | 0 | | EASLEY | SC | | | | Various | | | | 54.06 |
| 42924100 | LATIMER, CINDY - REFUND | C/O FRIEDMAN'S JEWEL | CLOTTESVIL | | CHARLOTTESVILLE | VA | 22901 | | | Various | | | | 193.00 |
| 47974822 | LATIMER, GWENERIA | 4200 Omen Rd | 0 | | Tyler | TX | 75701 | | | Various | | | | 5.00 |
| 42960442 | LATIMORE, HATTIE - CREDIT REFUND | 801 W. WASHINGTON AV | 0 | | GREENVILLE | SC | 29601 | | | Various | | | | 10.00 |
| 42428835 | Latrice Lomax | 3900 Dave Ward Dr St | 0 | | Conway | AR | 72034 | | | Various | | | | 10.74 |
| 42960451 | LATTIMORE, GEORGE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42442442 | Laura Booth | 13730 Lab Lane | 0 | | Mt Savage | MD | 21545 | | | Various | | | | 2.92 |
| 42937189 | Laura Craig | 211 North Camp Dr. | 0 | | Bardstown | KY | 40004 | | | Various | | | | 45.01 |
| 48061857 | LAUREL, HARRY A. | 1670 Malone Ferguson | 0 | | Garnett | SC | 29922 | | | Various | | | | 3.70 |
| 42674657 | LAUREYS, KRISTAL - REFUND | 9684 OTTERBEIN RD SE | 0 | | LACONIA | IN | 47135 | | | Various | | | | 1.78 |
| 48086481 | LAWRENCE, JAMIE | 206 WEST MAIN ST | 0 | | Earlington | KY | 42410 | | | Various | | | | 42.18 |
| 42667449 | LAWRENCE, LINCOLN - REFUND | 255 EAST HEIGHTS | APT 28 | | BOWLING GREEN | KY | 42101 | | | Various | | | | 5.00 |
| 42672803 | LAWS, JASON - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 20.00 |
| 48009397 | LAWSON, BARRY - CREDIT REFUND | 98 MISTY LANE | 0 | | LAFAYETTE | TN | 37083 | | | Various | | | | 57.78 |
| 42738518 | LAWSON, MICHAEL - REFUND | 7645 GARNERS FERRY R | #1007E | | COLUMBIA | SC | 29209 | | | Various | | | | 34.95 |
| 48050496 | LAWSON, TERESA | 706 Sombrero Lane | 0 | | HENDERSON | NC | 27537 | | | Various | | | | 20.00 |
| 47986129 | LAXTON, WILLIAM | 73 Fairmont Dr | 0 | | Princeton | WV | 24740 | | | Various | | | | 80.00 |
| 59446 | LBT MFG. JEWELERS, INC. | P.O. BOX 12301 | 0 | | JACKSON | MS | 39236 | | | Various | | | | 192.75 |
| 42549101 | Lea Bird | 30921 | Dogwood | | Denhamsprings | LA | 70726 | | | Various | | | | 5.00 |
| 42960469 | LEAHEY, DENNIS - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42500420 | LEARN. COM, INC. | DEPT AT 952322 | 0 | | ATLANTA | GA | | | | Various | | | | 23,825.00 |
| 42721636 | LEARY, LUVENIA - REFUND | P O BOX 495 | 0 | | WINTON | NC | 27986 | | | Various | | | | 5.00 |
| 42089757 | LEBLANC, BRENT - REPAIRS | 818 HOPKINS STREET | 0 | | NEW IBERIA | LA | 70560 | | | Various | | | | 856.24 |
| 42646867 | LEBLANC, JONATHAN - REFUND | 502 TIMBERLINE WEST | 0 | | BESSEMER | AL | 35022 | | | Various | | | | 4.21 |
| 48096048 | LEBLEU, DANA - TRAVEL | C/O FRIEDMAN'S JEWEL | IRONBRIDGE | | CHESTERFIELD | VA | 23831 | | | Various | | | | 77.12 |
| 59248 | LEBOUEF, PATRICIA - REPAIRS | 439 EDEN ISLES BLVD. | 0 | | SLIDELL | LA | 70458 | | | Various | | | | 518.44 |
| 42487974 | Lecreta Knight | | 0 | | Norfolk | VA | 23502 | | | Various | | | | 25.00 |
| 48049196 | LEDBETTER, DAVID KEITH - REPAIRS | P. O. BOX 7044 | 0 | | RAINBOW CITY | AL | 35906 | | | Various | | | | 701.00 |
| 42891598 | LEE, ARNOR C | 705 Haynes Street | 0 | | Dublin | GA | 31021 | | | Various | | | | 6.32 |
| 42675801 | LEE, JANET - REFUND | 660 GREENSBURG COMMO | 0 | | GREENSBURG | IN | 47240 | | | Various | | | | 25.00 |
| 42753048 | LEE, JENNIFER - REFUND | 3418 BERNICE | 0 | | RUSSELLVILLE | AR | 72802 | | | Various | | | | 5.00 |
| 42894086 | LEE, MICHELLE | 959 Pleasant St | 0 | | Richmond | VA | 23223 | | | Various | | | | 12.78 |
| 48021003 | LEE, SHAYNELL | 2133 Highway 51 | 0 | | Wesson | MS | 39191 | | | Various | | | | 42.58 |
| 47936009 | LEE, SHIRLEY | 4980 Lower Zachary R | 0 | | Zachary | LA | 70791 | | | Various | | | | 26.11 |
| 48088865 | LEE, TARYIA | 135 Sand Road Apt 11 | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42960485 | LEE, TREVA - CREDIT REFUND | 406 EAST FARRIS ROAD | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 5.00 |
| 60246 | LEER GEM LTD-SALE | | | | | | | | | Various | | | | 5,218.03 |
| 42651965 | LEHEW, LARRY - REFUND | 500 JASMINE LANE | BOX B | | MARTINSBURG | WV | 25401 | | | Various | | | | 210.94 |
| 48018699 | LEITTEN, ERIC | 2550 North Alafaya T | 0 | | Orlando | FL | 32826 | | | Various | | | | 100.00 |
| 48086309 | LEMON, HATTIE | 318 Forest Wood Dr. | 0 | | Columbia | SC | 29223 | | | Various | | | | 25.00 |
| 42656635 | LEMOND, ALEXANDER(BOD) | P. O. BOX 186 | 0 | | SHELTER ISLAND | NY | 11965 | | | Various | | | | 18,500.00 |
| 42708597 | LEMUS, LOUIS - REFUND | 3261 VIRGILINA ROAD | 0 | | ROXBORO | NC | 27573 | | | Various | | | | 12.31 |
| 42730399 | LENNEMANN, ANNA | P. O. Box 324 | 0 | | Oglethorp | GA | 31068 | | | Various | | | | 150.00 |
| 42521095 | Leon Johnson | 147 Hodge St | 0 | | Stuarts Draft | VA | 24477 | | | Various | | | | 220.00 |
| 42529038 | Leonard Nesbitt | 21 Bloomwood Heights | 0 | | Inman | SC | 29349 | | | Various | | | | 10.00 |
| 48092451 | LEONARD, DAVID | 1056 CCC Road | 0 | | Crewe | VA | 23930 | | | Various | | | | 31.49 |
| 42683916 | LEONARD, JOSHUA-REFUND | 3361 BRENT DRIVE | 0 | | ORANGE | TX | 77632 | | | Various | | | | 140.94 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48050883 | LEOS, JESUS | 1751 Willow Creek | 0 | | Seguin | TX | 78155 | | | Various | | | | 3.46 |
| 42747511 | Leroy Blevins | 162 Private Road 105 | 0 | | Ironton | OH | 45638 | | | Various | | | | 1.00 |
| 42567974 | Leroy Coopper | 7550 Pecue Ln Lt-35 | 0 | | Baton Rouge | LA | 70809 | | | Various | | | | 19.51 |
| 47919479 | LESLEY, RENEE - CREDIT REFUND | 65 CO RD 887 | 0 | | JEMISON | AL | 35085 | | | Various | | | | 7.00 |
| 42514186 | Leslie Goff | 85 Bethlehem Cemetar | 0 | | Sacramento | KY | 42372 | | | Various | | | | 10.00 |
| 48066236 | LESTER, KATHERINE | 3896 Ball Eagle Driv | 0 | | Memphis | TN | 38115 | | | Various | | | | 20.00 |
| 42960506 | LESTER, MIA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48086317 | LEWIS, ALANSHA | 1520 Crossland Lot | 0 | | Columbia | SC | 29223 | | | Various | | | | 45.00 |
| 48049621 | LEWIS, BRENNAN | 2373 MABEN STARKVILL | 0 | | Starkville | MS | 39753 | | | Various | | | | 33.10 |
| 48063764 | LEWIS, ETHELL L. | 2053 Sidneywood Road | 0 | | West Carrollton | OH | 45449 | | | Various | | | | 3.37 |
| 48093630 | LEWIS, JERRY | 257 Fern St | 0 | | Bluefield | VA | 24605 | | | Various | | | | 15.86 |
| 48078350 | LEWIS, JUANITA | 506 N. MLK Drive | 0 | | Thomasville | GA | 31792 | | | Various | | | | 7.15 |
| 42613299 | LEWIS, KAREN-REFUND | 1739 N WEST AVE | 0 | | MARTINSVILLE | IN | 46151 | | | Various | | | | 25.25 |
| 42507541 | LEWIS, MICHAEL (DO NOT USE) | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 10.00 |
| 42890510 | LEWIS, MICHAEL O | Po Box 813 | 0 | | Little River | SC | 29566 | | | Various | | | | 7.12 |
| 47753234 | LEWISBURG, CITY OF - UTILITIES | P. O. DRAWER 548 | 0 | | LEWISBURG | WV | 24901 | | | Various | | | | 23.36 |
| 42763852 | LEWISVILLE, CITY OF (FIRE INSPECTION) | ATTN: JACQUELINE KID | P. O. BOX | | LEWISVILLE | TX | | | | Various | | | | 20.00 |
| 41716763 | LEXISNEXIS (POB 7247-6157) | ACCURINT - ACCOUNT 1 | P. O. BOX | | PHILADELPHIA | PA | | | | Various | | | | 7,231.23 |
| 48041119 | LEYVA, ERNESTO | 17554 Hutchens Road | 0 | | Winslow | AR | 72959 | | | Various | | | | 105.54 |
| | Liberation Investments Ltd. | Emanual Pearlman | 11766 Wilshire Blvd | | Los Angeles | CA | | | | Various | | X | | $ 657,167.47 |
| | Liberation Investments, L.P. | Emanual Pearlman | 11766 Wilshire Blvd | | Los Angeles | CA | | | | Various | | X | | $ 1,334,244.28 |
| 42689429 | LILLY, ALEXANDRA - REFUND | 207 JAMESTOWN RD | 0 | | NITRO | WV | 25143 | | | Various | | | | 2.00 |
| 47882626 | LINCOLN, THOMAS - REPAIRS | 1016 ROLLING RIDGE D | 0 | | TEXARKANA | AR | 71854 | | | Various | | | | 477.50 |
| 42507437 | Linda Seger | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 80.00 |
| 42557063 | Linda Smnith | 2434 Morton St | 0 | | Anderson | IN | 46016 | | | Various | | | | 25.00 |
| 48019309 | LINDSEY, BELINDA | 151 Downs Circle | 0 | | Mitchell | GA | 30820 | | | Various | | | | 20.00 |
| 48088873 | LINDSEY, CHASIDY | 205 Lynn Lane 16 B | 0 | | Starkville | MS | 39759 | | | Various | | | | 11.00 |
| 48088881 | LINDSEY, QUANESHA | 186 Pecan Acres | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42959450 | LINN, WILLIAM - TRAVEL | 5045 BEACH CLUB ROAD | 0 | | BROWNWOOD | TX | 76801 | | | Various | | | | 60.00 |
| 42675019 | LINTON, JOSH-REFUND | 1905 ADAMS ST | 0 | | TILTON | IL | 61833 | | | Various | | | | 70.00 |
| 42894781 | LIPSCOMB, EXIA M | 8877 CREEKWOOD CT | 0 | | RIVERDALE | GA | 30274 | | | Various | | | | 7.48 |
| 42732677 | LIRETTE, MICHEAL - REFUND | 6408 ASPEN AVE. | 0 | | MILTON | FL | 32570 | | | Various | | | | 307.60 |
| 42480721 | Lisa Foxworth | None Given | 0 | | Wilmington | NC | 28412 | | | Various | | | | 10.00 |
| 42526814 | Lisa Hostetter | 409 Monroe Bruce Far | 0 | | Campobello | SC | 293011317 | | | Various | | | | 21.00 |
| 42526730 | Lisa Lynch | Po Box 186 | 0 | | Una | SC | 29378 | | | Various | | | | 10.00 |
| 42470259 | Lisa Yzaguirre | 1024 E Elm | 0 | | Altus | OK | 73521 | | | Various | | | | 28.82 |
| 48053591 | LITTLE, LESIA | 1 | 0 | | Simpsonville | SC | 29680 | | | Various | | | | 11.03 |
| 47984879 | LITTLEJOHN, SANDRA | 4391 Cannons Campgro | 0 | | Chesnee | SC | 29323 | | | Various | | | | 312.90 |
| 42879281 | LITTON, ARLEEN - REFUND | 105 JONES CREEK ROAD | APT. A-3 | | DICKSON | TN | 37055 | | | Various | | | | 7.40 |
| 47969919 | LIVERING, WILLIAM | 1016 CHESACO AVE | 0 | | BALTIMORE | MD | 21237 | | | Various | | | | 10.22 |
| 48091440 | LIZEWSKI, TED | 112 West Laurel St | 0 | | Georgetown | DE | 19947 | | | Various | | | | 7.50 |
| 42494859 | LLOYD HARROD | 5147 LAUREL WOOD LN | 0 | | HUNTSVILLE | AL | 35816 | | | Various | | | | 15.00 |
| 42491130 | Lloyd Roach | 4249 Everett Rd | 0 | | Eight Mile | AL | 36613 | | | Various | | | | 22.88 |
| 42732124 | LLOYD, KEVIN - REFUND | 2131 E 32ND ST | APT C | | INDIANAPOLIS | IN | 46229 | | | Various | | | | 21.15 |
| 42721732 | LLOYD, MELODY - REFUND | RT 2 BOX 96 L | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 5.00 |
| 48099337 | LOCAL PAGES, THE | 4910 AMELIA EARHART | SUITE #11 | | SALT LAKE CITY | UT | 84116 | | | Various | | | | 300.00 |
| 47986225 | LOCKE, JENNIFER | HEATHER'S MOM | 0 | | Trenton | TN | 38382 | | | Various | | | | 5.00 |
| 42960514 | LOCKE, KIM - CREDIT REFUND | 500 WENWOOD ROAD., A | 0 | | GREENVILLE | SC | 29607 | | | Various | | | | 6.84 |
| 42610952 | LOCKRIDGE, JEANETTE - REFUND | 122 MILTON | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 40.00 |
| 47972018 | LOFTIN, PATRICIA L | 1072 Matlock Rd | 0 | | Windthorst | TX | 76389 | | | Various | | | | 7.09 |
| 48024280 | LOFTON, TANGELA | 101 Babbuor Rd | 0 | | Smithfield | NC | 27577 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 48088890 | LOGAN, BOBBIE | 107 Azela Lane | 0 | | Starkville | MS | 39749 | | | Various | | | | 20.00 |
| 47914547 | LOGAN, DON | 871 SECOND AVE NW | 0 | | Arab | AL | 35016 | | | Various | | | | 86.40 |
| 47989119 | LOGICALIS (POB 67000) | DEPARTMENT #172301 | P. O. BOX | | DETROIT | MI | | | | Various | | | | 108.25 |
| 48098650 | LOGSTON, JOHN - REFUND | 2995 GREENSBURG ROAD | 0 | | EDMONTON | KY | 42129 | | | Various | | | | 48.89 |
| 48084012 | LOHSE, HOLLY | 222 Rothbury Drive | 0 | | Wp | NC | 28327 | | | Various | | | | 31.95 |
| 42507306 | London Lewis | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 26.00 |
| 48086341 | LONDON, ELLIOTT | 3713 Tratler Rd | 0 | | Columbia | SC | 29205 | | | Various | | | | 25.00 |
| 50326 | LONDONBLUE. LTD. - A | | | | | | | | | Various | | | | 278,220.15 |
| 42960522 | LONG JR, EUGENE - CREDIT REFUND | 1414 OLD SPARTANBURG | 0 | | HENDERSONVILLE | NC | 28972 | | | Various | | | | 25.00 |
| 42687546 | LONG, JEFFRY - REFUND | 830 FAIRMEAD ROAD | APT A | | PLAINFIELD | IN | 46168 | | | Various | | | | 10.00 |
| 42940610 | Lonnie Thomas | 579 Alexandria Hwy | 0 | | Leesville | LA | 71446 | | | Various | | | | 10.00 |
| 42529695 | Lonnie Wright | 126 Amber Dr | 0 | | Inman | SC | 29349 | | | Various | | | | 7.00 |
| 42737427 | LOPEZ, JESSICA - REFUND | 605 N. VILLAGE | 0 | | ALTUS | OK | 73521 | | | Various | | | | 52.94 |
| 50301 | LORENZO JEWELRY LTD- | | | | | | | | | Various | | | | 24,295.33 |
| 60301 | LORENZO JEWELRY LTD- | | | | | | | | | Various | | | | 3,356.97 |
| 42568344 | LORENZO PERRIS | 635 BENNETT HILL RD | 0 | | RED BOILING SPR | TN | 37150 | | | Various | | | | 20.00 |
| 42440691 | Lorenzo Smith | 171 CROSSROADS PRKWY | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 30.00 |
| 50219 | LORENZO USA (DIAMOND | | | | | | | | | Various | | | | 476,225.96 |
| 42444739 | Loretta Duncan | 6330 Husselville Hig | 0 | | Albertville | AL | 35951 | | | Various | | | | 72.00 |
| 42528852 | Lori Mckitrick | 9085 Fairforest Road | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 42507461 | Lori Peele | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 20.00 |
| 42529097 | Louise Owens | 451 Longview Drive | 0 | | Startanburg | SC | 29303 | | | Various | | | | 10.00 |
| 58952 | LOUISIANA WATER COMPANY | UTILITY PAYMENT PROC | P.O. BOX 9 | | BATON ROUGE | LA | | | | Various | | | | 23.82 |
| 58985 | LOUISVILLE GAS & ELECTRIC CO | P.O. BOX 537108 | 0 | | ATLANTA | GA | | | | Various | | | | 383.59 |
| 48086333 | LOVE, FAY | 1141 Coatesdale Rd | 0 | | Columbia | SC | 29205 | | | Various | | | | 11.00 |
| 48010700 | LOVE, RICHAN - CREDIT REFUND | 3835 NOLIN ROAD | 0 | | SONORA | KY | 42776 | | | Various | | | | 50.00 |
| 42763801 | LOVE, THERESA - TRAVEL | 505 OEMLER LOOP | 0 | | SAVANNAH | GA | 31410 | | | Various | | | | 593.87 |
| 42763035 | LOVE, THERESA (INVOICES) | 505 OEMLER LOOP | 0 | | SAVANNAH | GA | 31410 | | | Various | | | | 1,660.00 |
| 48085541 | LOVERN, PEGGY | 629 Ratliffs Cr Rd | 0 | | Pikeville | KY | 41501 | | | Various | | | | 15.00 |
| 42917612 | LOVE, DONALD - REFUND | 1326 HWY 80 W | APT. 1215 | | SAVANNAH | GA | 31408 | | | Various | | | | 20.00 |
| 42671077 | LOWRY, EVANNA C. - REFUND | 3457 MONT TABOR RD | 0 | | REDSPRING | NC | 28377 | | | Various | | | | 0.52 |
| 48070788 | LOZANO, ALFRED | 1918 Ethel | 0 | | Waco | TX | 76707 | | | Various | | | | 18.39 |
| 47916649 | LSARCHITECTURE, PLLC | P. O. BOX 2447 | 0 | | BEAUMONT | TX | 77704 | | | Various | | | | 4,066.03 |
| 42669891 | LUCAS, WILLIAM (DO NOT USE) | 2005 S 15th | 0 | | Vincennes | IN | 47591 | | | Various | | | | 40.00 |
| 50114 | LUCENT JEWELERS INC- | | | | | | | | | Various | | | | 58,576.38 |
| 60114 | LUCENT JEWELERS INC- | | | | | | | | | Various | | | | 6,046.66 |
| 48088911 | LUCIOUS, KELVIN | 1000 Campusview Driv | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42003829 | LUCKY DUNCANVILLE CROSSING (DO NOT USE) | c/o Nancy Dai | P.O Box 83 | | Richardson | TX | 75083 | | | Various | | | | 241.68 |
| 42490911 | Ludwin Escobar | 2948 Brentwood Circl | 0 | | Midlothian | VA | 23112 | | | Various | | | | 50.00 |
| 42079971 | LUFKIN MALL CENTER,L.P. (DO NOT USE) | 5376 PAYSPHERE CIRCL | 0 | | CHICAGO | IL | 60674 | | | Various | | | | 843.87 |
| 47782810 | LUJAN'S JEWELRY REPAIR | 4703 ARMOUR RD | 0 | | COLUMBUS | GA | 31904 | | | Various | | | | 266.00 |
| 42569460 | Luke Brant | 12090 South Harrells | Suite K | | Baton Rouge | LA | 70817 | | | Various | | | | 60.00 |
| 48093761 | LUKER, JENNIFER | 3 Quail Cove | 0 | | Harrison | AR | 72601 | | | Various | | | | 43.00 |
| 54265 | LUMBERTON, CITY OF (POB 1388) UTILITIES | 500 N. CEDAR STREET | P.O. BOX 1 | | LUMBERTON | NC | | | | Various | | | | 8.25 |
| 42960531 | LUNA, RAY - CREDIT REFUND | 332 THREE OAKS | 0 | | GREENVILLE | SC | 29609 | | | Various | | | | 15.00 |
| 42610995 | LUNSFORD, ADA - REFUND | 5054 HARDYVILLE RD | 0 | | MUNFORDVILLE | KY | 42765 | | | Various | | | | 2.25 |
| 42960549 | LUSK, JAMES - CREDIT REFUND | 225 DANIEL TRAIL | 0 | | PICKENS | SC | 296072747 | | | Various | | | | 25.00 |
| 66144 | LUXE GROUP - SALES | | | | | | | | | Various | | | | 422.89 |
| 56144 | LUXE GROUP, INC | | | | | | | | | Various | | | | 368,401.11 |
| 48062981 | LYLES, RICHARD | 269 Hwy. 138 Unit #1 | 0 | | Riverdale | GA | 30274 | | | Various | | | | 7.08 |
| 48071318 | LYNCH, RICHARD | 10398 Cannon Rd. | 0 | | Bridgeville | DE | 19933 | | | Various | | | | 32.99 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42581821 | Lynette Werner | 238 Daigle Street | 0 | | 0 Plattenville | LA | 70341 | | Various | | | | 106.92 |
| 47955445 | LYNHIAVU-YANG, MAINOY | 5491 Carswell Rd | 0 | | 0 Morganton | NC | 28655 | | Various | | | | 138.24 |
| 48010718 | LYNOS, ELIZABETH - CREDIT REFUND | 5500 SPRINGWOOD LANE | 0 | | 0 LOUISVILLE | KY | 40242 | | Various | | | | 5.00 |
| 42684020 | LYONS, LAWRENCE - REFUND | 10741 SIENA DRIVE | 0 | | 0 CLERMONT | FL | 34711 | | Various | | | | 10.75 |
| 47987324 | LYVERS, LATASHA | 207 N ASPEN | 0 | | 0 Bardstown | KY | 40004 | | Various | | | | 10.00 |
| 60182 | M FABRIKANT & SONS-S | | | | | | | | Various | | | | 18,630.67 |
| 42960565 | MABRY, ANTHONY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | Various | | | | 25.00 |
| 42960573 | MACABEE, TAMMY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | Various | | | | 10.00 |
| 42893681 | MACBAIN, ALTON R | 3403 Prock Dr | 0 | | 0 Tallahasse | FL | 32311 | | Various | | | | 13.85 |
| 129470 | MACCLENNY, CITY OF - UTILITIES | 118 E. MACCLENNY AVE | 0 | | 0 MACCLENNY | FL | 32063 | | Various | | | | 80.45 |
| 47938522 | MACK, CARRIE | 4550 Excel Parkway S | 0 | | 0 Addison | TX | 75001 | | Various | | | | 14.99 |
| 48074228 | MACK, MARGRAT | 985 Winterville Rd | 0 | | 0 Athens | GA | 30605 | | Various | | | | 6.42 |
| 195274 | MACKLEY JEWELRY & REPAIR, INC. | 228 ROBERT C. DANIEL | 0 | | 0 AUGUSTA | GA | 30909 | | Various | | | | 1,067.50 |
| 47856153 | MACON WATER AUTHORITY | P.O. BOX 108 | 0 | | 0 MACON | GA | | | Various | | | | 37.50 |
| 48088929 | MACON, EMMA | 144 | Northside | | 0 Starkville | MS | 39759 | | Various | | | | 32.84 |
| 42960590 | MADDEN, JERMAINE - CREDIT REFUND | 209 BEACHWOOD AVE. | 0 | | 0 GREENVILLE | SC | 29605 | | Various | | | | 7.00 |
| 42894895 | MADDEN, TIMOTHY J | 767 Northern Ave Apt | 0 | | 0 Clarkston | GA | 30021 | | Various | | | | 65.00 |
| 42932433 | MADDOX, WENDY - REFUND | 2208 NELLIE DRIVE | 0 | | 0 AUGUSTA | GA | 30906 | | Various | | | | 15.00 |
| 42932441 | MADDOX, WENDY - REFUND | 2208 NELLIE DRIVE | 0 | | 0 AUGUSTA | GA | 30906 | | Various | | | | 20.00 |
| 48036820 | MADISON, SHAMEKA | 4413 Cypress Creek | 0 | | 0 Tuscaloosa | AL | 35405 | | Various | | | | 45.72 |
| 41886594 | MADISONVILLE MUNICIPAL UTILITIES | 37 E. CENTER ST. | P.O. BOX 7 | | 0 MADISONVILLE | KY | 42431 | | Various | | | | 476.46 |
| 41726232 | MADISONVILLE PLASA ASSOC(USE 42102827) | Associates,LLC | WM&K Devel | | 0 Hot Springs | AR | 71901 | | Various | | | | 1,926.67 |
| 41703807 | MADISONVILLE, CITY OF - UTILITIES | WATER & GAS DEPARTME | 400 COLLEG | | 0 MADISONVILLE | TN | 37354 | | Various | | | | 29.50 |
| 48081621 | MAGANA, GLADICE | 4350 W Fairfield Dr | 0 | | 0 Pensacola | FL | 32505 | | Various | | | | 13.87 |
| 48037937 | MAGANA, REMEO | 8075 Green Orhcad | 0 | | 0 Glen Burnie | MD | 21061 | | Various | | | | 20.00 |
| 42743448 | Maggie Durrette | 10406 Hillside Lane | 0 | | 0 Fredericksburg | VA | 22408 | | Various | | | | 36.65 |
| 47921616 | MAGUIRE, KIM - CREDIT REFUND | 82 NE 2ND STREET | 0 | | 0 ELGIN | OK | 73538 | | Various | | | | 5.00 |
| 42405481 | MAHER, KEN - TRAVEL | CORPORATE OFFICE | 0 | | 0 0 | 0 | 0 | | Various | | | | 528.00 |
| 41713781 | MAJESTIC JEWELRY AND GEM (NEED CONTRACT) | P.O. BOX 262344 | 0 | | 0 TAMPA | FL | 33685 | | Various | | | | 45.50 |
| 48025240 | MAJOR, KIMBERLY | 212 South Fresh Qtr | 0 | | 0 Houma | LA | 70364 | | Various | | | | 16.22 |
| 48086368 | MAJURY, LISA | 220 Springhurst Dr | 0 | | 0 Columbia | SC | 29223 | | Various | | | | 21.00 |
| 42526865 | Malcolm Hughes | 134 Franklin Avenue | 0 | | 0 Spartanburg | SC | 29301 | | Various | | | | 20.00 |
| 41841548 | MALCOLM, ZEPH - REPAIRS | C/O FRIEDMAN'S JEWEL | CYPRESS BA | | MOREHEAD CITY | NC | | | Various | | | | 45.00 |
| 47990540 | MALONE JEVELERS INC. - REPAIRS | 3204 N. PACE BLVD. | 0 | | 0 PENSACOLA | FL | 32505 | | Various | | | | 159.00 |
| 48092469 | MALONE, MARY | Po Box 172   161 Pla | 0 | | 0 Warfield | VA | 23889 | | Various | | | | 19.50 |
| 42876232 | MALTOS, MIGUEL - REFUND | 710 N W 12TH STREET | 0 | | 0 ANDREWS | TX | 79714 | | Various | | | | 20.00 |
| | Man Mac Gemstock Limited | | | | | | | | Various | | | | $   129,582.81 |
| 47885691 | MANATEE COUNTY UTILITIES | Public Works Dept. | P.O. BOX 2 | | 0 BRANDENTON | FL | | | Various | | | | 60.61 |
| 47819977 | MANIFOLD REFUSE, INC. | 5238 ST RD. 32 WEST | 0 | | 0 ANDERSON | IN | 46011 | | Various | | | | 114.00 |
| 47907793 | MANIS, JP | 20161 Harrison Rd | 0 | | 0 Laurinburg | NC | 28352 | | Various | | | | 268.05 |
| 47866394 | MANN, DOUG REPAIR | 616 GILLESPIE STREET | 0 | | 0 KINGSPORT | TN | 37664 | | Various | | | | 55.00 |
| 48090050 | MANN, JOSHUA | 869 Bates Rd | 0 | | 0 Vincent | AL | 35178 | | Various | | | | 40.00 |
| 47913356 | MANNA-CROWLEY, BARBARA - CREDIT REFUND | 219 SPEARGRASS DRIVE | 0 | | 0 SARASOTA | OH | 45431 | | Various | | | | 461.64 |
| 48088937 | MANNING, SYRETHIA | 201 Lynn Lane | 0 | | 0 Starkville | MS | 39759 | | Various | | | | 15.00 |
| 47745728 | MANNING'S REPAIR | P. O. BOX 307 | 0 | | 0 BRADFORD | TN | 38316 | | Various | | | | 665.90 |
| 47988503 | MANSINAS, SAMUEL | MCDONALD | 0 | | 0 Mckinney | TX | 75069 | | Various | | | | 10.72 |
| 42895783 | MANUEL, ALVIN | 1100 pacific marina | 0 | | 0 alameda | CA | 94501 | | Various | | | | 6.02 |
| 42440635 | Marc Hope | 171 CROSSROADS PARKW | 0 | | 0 SAVANNAH | GA | 31422 | | Various | | | | 10.00 |
| 42739297 | MARCUS BRIGIL | 118 Summerglen Rigde | 0 | | 0 Newport News | VA | 23602 | | Various | | | | 189.64 |
| 42532886 | Marcus Roberts | 6701 E. Hwy 90 | 0 | | 0 New Iberia | LA | 70560 | | Various | | | | 40.00 |
| 48066244 | MARCUS, GATEWOOD | 4773 Southern Hills | 0 | | 0 Memphis | TN | 38125 | | Various | | | | 29.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48066252 | MARCUS, GATEWOOD | 4773 Southern Hills | 0 | 0 | Memphis | TN | 38125 | | | Various | | | | 41.25 |
| 42560289 | Margaret Fullender | 260 Caulder Ave | 0 | 0 | Spartanburg | SC | 293011317 | | | Various | | | | 20.00 |
| 42526591 | Margaret Fullenwinder | 106 B Morningside Dr | 0 | 0 | Spartanburg | SC | 29306 | | | Various | | | | 10.00 |
| 42526232 | Margie Elmore | 206 Freeman Ct. | 0 | 0 | Woodruff | SC | 29388 | | | Various | | | | 15.00 |
| 42745566 | Margret Vance | 1235 Little Blue St | 0 | 0 | Horse Cave | KY | 42749 | | | Various | | | | 17.49 |
| 42587001 | Maria Barriga | 605 Willow Creek Ct | 0 | 0 | Simpsonville | SC | 29681 | | | Various | | | | 7.92 |
| 42742470 | Maria Bryant | Route 1, Box 450 | 0 | 0 | Warrenton | NC | 27589 | | | Various | | | | 21.00 |
| 42562866 | Mario Cortez | 1 | 0 | 0 | Clanton | AL | 35045 | | | Various | | | | 6.48 |
| 48093242 | MARISE, JAMES | 1870 Mermack Cv | 0 | 0 | South Haven | MS | 38671 | | | Various | | | | 5.00 |
| 42555818 | Mark Nelson | 3070 Old Pond Rd | 0 | 0 | Johns Island | SC | 29455 | | | Various | | | | 3.47 |
| 66044 | MARKOWITZ JEWELRY-SA | | | | | | | | | Various | | | | 238.24 |
| 42940599 | Marlon Sunley | 135 Ricardo Pl | 0 | 0 | Hackensack | NJ | 7601 | | | Various | | | | 65.00 |
| 42528641 | Marquces Littlejohn | 169 Lincoln Dr | 0 | 0 | Spartanburg | SC | 29306 | | | Various | | | | 10.00 |
| 47972093 | MARQUEZ, STEVEN | 3205 PRINCETON AVE | 0 | 0 | MIDLAND | TX | 79701 | | | Various | | | | 21.66 |
| 42622857 | MARRS, ADAM - REFUND | 14 NE 32 AVE | 0 | 0 | OCALA | FL | 34470 | | | Various | | | | 4.90 |
| 42733805 | MARSH, AMY - TRAVEL | C/O FRIEDMAN'S JEWEL | WALMART PA | | PALESTINE | TX | 75801 | | | Various | | | | 43.65 |
| 42548976 | MARSHALL STUBBS | 1200 RIDGEWAY ROAD | 0 | 0 | COVINGTON | GA | 30014 | | | Various | | | | 13.00 |
| 42887409 | MARSHALL, ALEXANDER M | 6310 Stoneridge Mall | 0 | 0 | Pleasanton | CA | 94588 | | | Various | | | | 51.78 |
| 59260 | MARSHALL, CITY OF - UTILITIES | WATER BILLING DIVISI | P.O. BOX 6 | 0 | MARSHALL | TX | 75671 | | | Various | | | | 74.35 |
| 47992414 | MARSHALL, SARA - CREDIT REFUND | 7015 CURTIS AVE | 0 | 0 | GROVELAND | FL | 34736 | | | Various | | | | 61.00 |
| 42461707 | Martavious Granger | 373 Meadow Circle | 0 | 0 | Eufaula | AL | 36027 | | | Various | | | | 10.80 |
| 42526195 | Martha Dawkins | 532 Thomas | St | | Startanburg | SC | 293011317 | | | Various | | | | 12.00 |
| 42346928 | MARTIN GAS INC. | P.O. BOX 783 | 0 | 0 | HINDMAN | KY | 41822 | | | Various | | | | 10.38 |
| 47775695 | MARTIN JEWELRY REPAIR, INC. | 303 US 301 BLVD. WES | 0 | 0 | BRADENTON | FL | 34205 | | | Various | | | | 1,779.00 |
| 48091677 | MARTIN, DONALD | 1217 S Graham Creek | 0 | 0 | Covington | IN | 47932 | | | Various | | | | 20.00 |
| 48089201 | MARTIN, DUSTY | 4778 Porch Road | 0 | 0 | Atmore | AL | 36502 | | | Various | | | | 5.00 |
| 47999106 | MARTIN, JAMIE - CREDIT REFUND | 1300 HARGROVE RD | 0 | 0 | TUSCALOOSA | AL | 35401 | | | Various | | | | 1.00 |
| 48093162 | MARTIN, TERWANDA | 3029 Greenbriar Cir | 0 | 0 | Horn Lake | MS | 38637 | | | Various | | | | 43.00 |
| 42960629 | MARTIN, TIMOTHY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48086721 | MARTINEZ, JUAN | 236 Country Club | 0 | 0 | ALBERTVILLE | AL | 35951 | | | Various | | | | 5.00 |
| 41855544 | MARTINEZ, MANUEL A. - REPAIRS | 3145 TENNESSEE AVE. | 0 | 0 | KENNER | LA | 70065 | | | Various | | | | 30.16 |
| 42870594 | MARTINEZ, RACHEL - REFUND | 582 FERNDALE LANE | 0 | 0 | FAIRFIELD | TX | 75840 | | | Various | | | | 95.00 |
| 55871 | MARTINSBURG, CITY OF - UTILITIES | P.O. BOX 828 | 232 N. QUE | 0 | MARTINSBURG | WV | 25402 | | | Various | | | | 1,548.24 |
| 42742488 | Mary Bullock | Rt 1 Box 207 X | 0 | 0 | Manson | NC | 27553 | | | Various | | | | 15.00 |
| 42504181 | Mary Carter | 4100 Pettus Road | 0 | 0 | Richmond | VA | 23234 | | | Various | | | | 6.16 |
| 42560262 | Mary Hill | 298 Nelson Aenue | 0 | 0 | Startanburg | SC | 29302 | | | Various | | | | 15.00 |
| 42442397 | Mary Layton | 19201 Ziler Road | 0 | 0 | Frostburg | MD | 21532 | | | Various | | | | 1.34 |
| 42528836 | Mary Mccruy | 416 Tryon Street | 0 | 0 | Spartanburg | SC | 293011317 | | | Various | | | | 20.00 |
| 42575333 | MARY MCLEAN (NSF FEES) | 528 FOX RIDGE RD | 0 | 0 | GREENSBORO | NC | 27406 | | | Various | | | | 90.00 |
| 42743641 | Mary Rhodes | 763 Alborogh Blvd | 0 | 0 | Colonial Beach | VA | 22443 | | | Various | | | | 5.00 |
| 42529273 | Mary Rogers | 650 Howard St | Apt 304 | 0 | Spartanburg | SC | 293011317 | | | Various | | | | 25.00 |
| 42529231 | Maryann Reddod | 516 Stevenson | St | | Gaffney | SC | 29340 | | | Various | | | | 4.00 |
| 42962261 | MASETTA, SONNY - CREDIT REFUND | 12774 MCGUGIN | 0 | 0 | MT. VERNON | OH | 43050 | | | Various | | | | 100.00 |
| 48088945 | MASHBURN, ANTHONY | 796 Hwy 67 | 0 | 0 | Hoxie | AR | 72433 | | | Various | | | | 20.00 |
| 48065161 | MASON, HARRY | 2314 Mays Bridge Rd | 0 | 0 | Greer | SC | 29651 | | | Various | | | | 23.21 |
| 48073831 | MASON, SCOTIE | 164 Reed Ln | 0 | 0 | Pioneer | TN | 37847 | | | Various | | | | 10.00 |
| 42240197 | MASTERCRAFTERS | P.O. BOX 1301 | 0 | 0 | EVANS | GA | 30809 | | | Various | | | | 1,134.00 |
| 61199 | MASTERPIECE COLOR LL | | | | | | | | | Various | | | | 352,610.34 |
| 61199 | MASTERPIECE COLOR LL | | | | | | | | | Various | | | | 2,030.00 |
| 51109 | MASTERPIECE DIAM LLC | | | | | | | | | Various | | | | 3,638,681.74 |
| 42676767 | MATHEWS, ANGELA - REFUND | 6208 CREST GREEN ROA | 0 | 0 | BIRMINGHAM | AL | 35212 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47917887 | MATHIS, DEBORAH- CREDIT REFUND | 801 9TH AVE. | 0 | | EASTMAN | GA | 31023 | | | Various | | | | 1.00 |
| 48063318 | MATHIS, JOSH | 4550 A Pickerdl Circ | 0 | | Silverdale | WA | 98315 | | | Various | | | | 9.41 |
| 47988335 | MATLOCK, DUSTIN | 152 B Morton Rd | 0 | | Kathleen | GA | 31047 | | | Various | | | | 280.95 |
| 42470460 | Matthew Harding | 604 S. 1st St Unit 1 | 0 | | Altus | OK | 73521 | | | Various | | | | 50.00 |
| 48087002 | MATTHEWS, KIMBERLY | 285 Primrose Lane | 0 | | Dunn | NC | 28334 | | | Various | | | | 40.00 |
| 48094149 | MATTHEWS, LEON | 4 Zarline St | 0 | | Greenville | SC | 29611 | | | Various | | | | 22.00 |
| 47938821 | MAUNEY, ANGELA | 721 2nd St Sw | 0 | | Conover | NC | 28613 | | | Various | | | | 106.75 |
| 48050111 | MAUPIN, ANGIE | 101 Kara Dr | 0 | | Berea | KY | 40403 | | | Various | | | | 6.36 |
| 260161 | MAURICE TURGEAU JEWELERS | 118 WESTWOOD STREET | 0 | | MOBILE | AL | 36606 | | | Various | | | | 1,425.15 |
| 42529126 | Maxie Peoples | 207 Hawkins St | 0 | | Wellford | SC | 29385 | | | Various | | | | 10.00 |
| 48090711 | MAXIME, ANTHONEY | 244 Woodcreek Way | 0 | | Acworth | GA | 30101 | | | Various | | | | 40.00 |
| 47921624 | MAYALL, JIMMIE - CREDIT REFUND | P. O. BOX 144 | 0 | | CYRIL | OK | 73029 | | | Various | | | | 5.00 |
| 47981694 | MAYERS, ALICIA | 2290 Middlefield Roa | 0 | | Little Mountain | SC | 29075 | | | Various | | | | 179.89 |
| 42653258 | MAYS, AGNES - REFUND | PO BOX 464 | 0 | | SPARTANBURG | SC | 29303 | | | Various | | | | 2.02 |
| 47980472 | MAYS, HATTIE | 2245 Mays Rd | 0 | | Coldwater | MS | 38618 | | | Various | | | | 5.00 |
| 42638082 | MAYS, KELLIE - REFUND | 104 RAY LN | 0 | | VALDOSTA | GA | 31601 | | | Various | | | | 21.00 |
| 48020721 | MAYS, LORENZO | 26 Wayland Ct | 0 | | Columbia | SC | 29229 | | | Various | | | | 10.70 |
| 48092477 | MAYS,, WILLIAM | Po Box 356 | 0 | | Clearfield | PA | 16830 | | | Various | | | | 20.00 |
| 42724714 | MC GRIFF, AMY - REFUND | 2781 GUM GROVE RD | 0 | | CLARKSVILLE | OH | 45113 | | | Various | | | | 25.00 |
| 48078190 | MCABEE, NYSSA | 4 Little Street | 0 | | Lyman | SC | 29365 | | | Various | | | | 11.17 |
| 48088953 | MCALPIN, SYBLE | 115 Hill Street | 0 | | Eupora | MS | 39744 | | | Various | | | | 6.42 |
| 42962296 | MCBRIDE, DARYL - CREDIT REFUND | 312 JEFFERSON | 0 | | PRINCETON | TX | 75407 | | | Various | | | | 29.39 |
| 48088961 | MCBRIDE, PACKER | 4234 Brussells | 0 | | Jackson | MS | 39211 | | | Various | | | | 21.29 |
| 48088970 | MCBRIDE, RODNEY | 2353A Countyline | 0 | | Maben | MS | 39750 | | | Various | | | | 25.94 |
| 47996087 | MCCAIN, AMANDA - CREDIT REFUND | 125 LOUISE DRIVE | 0 | | ORANGEBURG | SC | 29118 | | | Various | | | | 10.00 |
| 42891539 | MCCAIN, CARRIE | 433 S Foushee St | 0 | | Roxboro | NC | 27573 | | | Various | | | | 11.56 |
| 48088988 | MCCAIN, POLLY | 3342 Self Creek Rd | 0 | | Maben | MS | 39750 | | | Various | | | | 5.00 |
| 42960645 | MCCALL, RICHARD - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48089008 | MCCARROLL, DELORES | 869 Blackjack Road | 0 | | Starkville | MS | 39759 | | | Various | | | | 2.00 |
| 47968941 | MCCARTHY, SEAN | 305 Merrifield Dr | 0 | | GREENVILLE | SC | 29615 | | | Various | | | | 5.36 |
| 42763692 | MCCARTY, CLYDE - REFUND | 124 DAUGHERTY LANE | 0 | | CARYVILLE | TN | 37714 | | | Various | | | | 5.00 |
| 42669911 | MCCLEESE, LARA - REFUND | 1313 N. 4TH | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 5.00 |
| 47935760 | MCCLENDON, MARY | 10714 Briarcliff Rd | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 95.00 |
| 47959665 | MCCLILLAN, CAROLYN - TRAVEL | C/O FRIEDMAN'S JEWEL | TRI-ST CRO | | SOUTH POINT | OH | 45680 | | | Various | | | | 9.70 |
| 42672871 | MCCLOUD, LAVONDA - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 21.20 |
| 42738260 | MCCOLLISTER'S | P. O. BOX 48106 | 0 | | NEWARK | NJ | 7101 | | | Various | | | | 10,576.00 |
| 42752660 | MCCOMAS, JOHN - REFUND | 121 MOUNT SAVAGE DR. | 0 | | ASHLAND | KY | 41101 | | | Various | | | | 12.72 |
| 47988642 | MCCOREY, JOHN | P O Box 18122 | 0 | | Pensacola | FL | 32523 | | | Various | | | | 185.00 |
| 42721548 | MCCORMIC KEITH - REFUND | 207 West Main St | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 17.00 |
| 48019974 | MCCOY, JOE | 820 Lindh Rd | 0 | | Gulfport | MS | 39503 | | | Various | | | | 20.00 |
| 42721767 | MCCRARY, JERRY - REFUND | PO BOX 8 | 0 | | PARMELE | NC | 27861 | | | Various | | | | 20.00 |
| 42960653 | MCCRAWFORD, RAY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 47988626 | MCCREARY, PATRICK | 711 Rachels Trail | 0 | | Hermitage | TN | 37076 | | | Various | | | | 100.00 |
| 42960670 | MCCULLOUGH, MARK - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42960688 | MCCULLOUGH, THERESA - CREDIT REFUND | N-7 ALADDIN MANOR AP | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 30.00 |
| 48084258 | MCCUTCHEON, CAROLYN | 110 Mitten Rd | 0 | | Moncks Corner | SC | 29461 | | | Various | | | | 44.94 |
| 42759781 | MCDONALD ANDREW - REFUND | 513 COUNTRY CLUB LAN | 0 | | HOPKINSVILLE | KY | 42240 | | | Various | | | | 15.79 |
| 42960709 | MCDONALD, DANA - CREDIT REFUND | 202 B GROE ROAD | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 50.00 |
| 42960717 | MCDONALD, PENNY - CREDIT REFUND | 100 MELLM STREET | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 5.00 |
| 42894713 | MCELREATH, SONJA A | 3111 Moss Hill St | 0 | | Zephyrhills | FL | 33543 | | | Various | | | | 5.63 |
| 42688611 | MCFATTER, MELVIN H. | 617 MARKET STREET | 0 | | PORT GIBSON | MS | 39150 | | | Various | | | | 27.02 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | | | | | | | | Amount |
| 48089016 | MCGAHEY, NANCY | P O Box 141 | 0 | | Louisville | MS | 39339 | | | Various | | | | 5.00 |
| 48050550 | MCGEE, BEVERLY | 5220 Hwy 399 South | 0 | | Pitkin | LA | 70656 | | | Various | | | | 20.00 |
| 48089024 | MCGEE, PATRICIA | 104F Pilcher Street | 0 | | Starkville | MS | 39759 | | | Various | | | | 20.00 |
| 42614179 | MCGIRT, LISA - REFUND | 524 N. ROBINSON STRE | 0 | | BALTIMORE | MD | 21205 | | | Various | | | | 50.00 |
| 42743931 | MCGRAW COMMUNICATIONS, INC. | P. O. BOX 36204 | 0 | | NEWARK | NJ | | | | Various | | | | 9,461.93 |
| 48070892 | MCGREW, MARZELLA | 1779 S 79th E Ave | Apt.120 | | Tulsa | OK | 74112 | | | Various | | | | 10.85 |
| 42904168 | MCGUFFIE, BLAIR - REFUND | 724 SPRING HILL DRIV | 0 | | MADISON | MS | 39110 | | | Various | | | | 72.59 |
| 42758826 | MCINTOSH, ERIC - REFUND | 4267 RHONEY SCHOOL R | 0 | | HICKORY | NC | 28602 | | | Various | | | | 20.00 |
| 48093251 | MCINTYRE, LASHELLE | 274 W Davant Ave | 0 | | Memphis | TN | 38109 | | | Various | | | | 34.00 |
| 47971269 | MCJUNKINS, ALBERT | 1 Aptc 1 St Cav Diu | 0 | | Fort Benning | GA | 31905 | | | Various | | | | 14.20 |
| 42865331 | MCKENNEY, TINA - TRAVEL | 100 COLUMBIANA CIRCL | #1012 COLU | | COLUMBIA | NC | 29212 | | | Various | | | | 1,249.53 |
| 48089032 | MCKINELY, PEGGY | 260 Estes Road | 0 | | Starkville | MS | 39735 | | | Various | | | | 5.00 |
| 48089075 | MCKINELY, PEGGY | 260 Estes Road | 0 | | Starkville | MS | 39735 | | | Various | | | | 5.00 |
| 42941381 | MCKINNEY, ALISA - CREDIT REFUND | P. O. BOX 12671 | 0 | | COLORADO SPRING | CO | 80913 | | | Various | | | | 4.02 |
| 42960725 | MCKINNEY, MARVIN - CREDIT REFUND | 4550 EECEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48089059 | MCKINNIS, JANICE | 504 Gibson Street | 0 | | Eupora | MS | 39759 | | | Various | | | | 20.00 |
| 48089067 | MCKINNIS, JANICE | 504 Gibson Street | 0 | | Eupora | MS | 39743 | | | Various | | | | 5.00 |
| 48085373 | MCKINNLEY, ALBERT | 7660 Chesterridge | 0 | | South Haven | MS | 38671 | | | Various | | | | 22.00 |
| 42960733 | MCKINSTRY, MACK | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 13.00 |
| 48066261 | MCKLAUGHAIN, STACY | 9858 Riggan | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 40.00 |
| 48066279 | MCKNIGHT, LADANA | 3677 Winpark Ct | #4 | | Memphis | TN | 381188 | | | Various | | | | 20.00 |
| 47929861 | MCLAIN, JUNE | 100 Atkinson St Apt | 0 | | Asheville | NC | 28801 | | | Various | | | | 60.00 |
| 42960741 | MCLAIN, THELMA - CREDIT REFUND | 9 NOTTINGHAM | 0 | | GREENVILLE | SC | 29607 | | | Various | | | | 20.00 |
| 42958545 | MCLEAN, KATHLEEN - REFUND | 322 MCDOUGAL DRIVE | 0 | | RAEFORD | NC | 28376 | | | Various | | | | 20.00 |
| 48066623 | MCLENNIAN, LONNIE | 14455 Wax Rd Ste O | 0 | | Baton Rouge | LA | 70818 | | | Various | | | | 31.62 |
| 47999894 | MCLEOD, KIMBERELY | 12900 Oak Terrance D | 0 | | Live Oak | TX | 78233 | | | Various | | | | 26.84 |
| 42621192 | MCLEOD, MATTHEW - REFUND | 3858 SOUTH MAIN ST | 0 | | FAIRMONT | NC | 28340 | | | Various | | | | 105.93 |
| 42894094 | MCMAHAND, KENNETH L | P.O. Box 35525 | 0 | | Richmond | VA | 23235 | | | Various | | | | 60.79 |
| 48073233 | MCMAHON, AVA | Po Box 381 | 0 | | Hermitage | TN | 37076 | | | Various | | | | 12.46 |
| 48092274 | MCNABB, MICHAEL | 710 Stonegate Dr | 0 | | Mount Juliet | TN | 37122 | | | Various | | | | 31.09 |
| 48084274 | MCNAIR, ELIJAH | 4513 Fourth St | 0 | | Moss Point | MS | 39563 | | | Various | | | | 30.00 |
| 42730911 | MCNEELY, ANTHONY | 2701 ORCHARD AVENUE | 0 | | HUNTINGTON | WV | 25704 | | | Various | | | | 1.00 |
| 42966318 | MCNEIL, IZEL | 2602 VILLAGE TRAIL, | 0 | | WINSTON SALEM | NC | 27110 | | | Various | | | | 6.68 |
| 48090068 | MCNEIL, LATRECE | 1521 19th Pl | 0 | | Bham | AL | 35211 | | | Various | | | | 20.00 |
| 47938531 | MCNEILL, SAMANTHA | 833 Old Greenville H | 0 | | Clemson | SC | 29631 | | | Various | | | | 17.99 |
| 47979543 | MCNIELL, JAIME | 414 North Mccurry St | 0 | | Asheboro | NC | 27205 | | | Various | | | | 10.00 |
| 42615972 | MCQUEEN, ANTIONETTE - REFUND | 899 SW 85 AVE | 0 | | OCALA | FL | 34481 | | | Various | | | | 4.28 |
| 48086472 | MCREYNOLDS, DAINA | P. O. BOX 42 | 0 | | NEBO | KY | 42441 | | | Various | | | | 20.00 |
| 48085251 | MCROBERTS, CHARLOTTE | 123 NORTH MARIAN STR | 0 | | VERSAILLES | IN | 47023 | | | Various | | | | 15.00 |
| 42875088 | MCRUNNELS, TIOMBE - REFUND | 509 WEST MAIN STREET | 0 | | STARKVILLE | MS | 39759 | | | Various | | | | 5.00 |
| 42960750 | MCWHORTEN, GREGORY - CREDIT REFUND | 5 OAKHILL DRIVE | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 30.00 |
| 42689955 | MEADOWS, JOHNNY - REFUND | 433 TROUT STREET | 0 | | COVINGTON | VA | 24426 | | | Various | | | | 10.00 |
| 42653266 | MEANS, JAMES - REFUND | 541 LAVAN RD | 0 | | CARLISE | SC | 29031 | | | Various | | | | 1.94 |
| 42474348 | MEDINA, YOLANDA - TRAVEL | 8 CHERRY CIRCLE | 0 | | GAINESVILLE | GA | 30504 | | | Various | | | | 83.91 |
| 42894342 | MEDLEY, MICHELLE | 1959 Co. Rd. 545 | 0 | | New Brockton | AL | 36351 | | | Various | | | | 7.89 |
| 48029718 | MEDRANO, JOSE GADALUTE | 317 Sandy Springs La | 0 | | Lexington | SC | 29073 | | | Various | | | | 6.60 |
| 42896559 | MEEMAR, TUANGTONG | 185 Coral Dr. | 0 | | Fort Walton Bch | FL | 32548 | | | Various | | | | 8.60 |
| 42590402 | MEGAPATH NETWORKS INC. | DEPT 0324 | P.O. BOX 1 | | DALLAS | TX | 75312.0324 | | | Various | | | | 22,378.13 |
| 45528975 | Melaine Moss | 217 Fisher Ave | 0 | | Startanburg | SC | 29301 | | | Various | | | | 10.00 |
| 42576061 | Melinda Miller | 114 Hill Ave | 0 | | Morristown | TN | 37813 | | | Various | | | | 20.00 |
| 42503161 | MELISSA BROWN | 900 RIVERSIDE DR APT | 0 | | Monroe | LA | 71201 | | | Various | | | | 3.00 |

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | | | | | | | | Amount |
| 42556773 | Melissa Carvalho | 1005 Greenslake Rd | 0 | 0 | East Ridge | TN | 37412 | | | Various | | | | 2.00 |
| 42556781 | Melissa Carvalho | 1005 Greenslake Rd | 0 | 0 | East Ridge | TN | 37412 | | | Various | | | | 2.00 |
| 42556790 | Melissa Carvalho | 1005 Greenslake Rd | 0 | 0 | East Ridge | TN | 37412 | | | Various | | | | 2.00 |
| 42574664 | Melissa Hall | 2554 Ne Loop 410 Apt | 0 | 0 | San Antonio | TX | 78217 | | | Various | | | | 10.00 |
| 42745451 | Melissa Mesker | 187 Watson Road | 0 | 0 | Austin | KY | 42123 | | | Various | | | | 38.16 |
| 42512105 | Melissa Nicholson | 21 Sangamore Drive | 0 | 0 | Oakland | MD | 21550 | | | Various | | | | 4.00 |
| 48089083 | MELLIN, DALE | 2152 Evergreen Rd | 0 | 0 | Louisville | MS | 39339 | | | Various | | | | 25.00 |
| 47921632 | MELROSE, SHEENA - CREDIT REFUND | 2111 NW LINDY, APT. | 0 | 0 | LAWTON | OK | 73505 | | | Various | | | | 50.00 |
| 42721783 | MELTON, JANIE - REFUND | 519 HALL SIDING RD | 0 | 0 | AHOSKIE | NC | 27910 | | | Various | | | | 10.00 |
| 48091706 | MELTON, KASEY | 171 Doty St | 0 | 0 | Camden | TN | 38320 | | | Various | | | | 5.00 |
| 48050971 | MENCHACA, MARIA | 417 W Avenue R | 0 | 0 | San Angelo | TX | 76903 | | | Various | | | | 1.33 |
| 50262 | MENDELSON & ASSOC - | | | | | | | | | Various | | | | 94,447.25 |
| 126130 | MENDELSON & ASSOC., INC. (POB 77903) | P. O. BOX 77903 | 0 | 0 | LOS ANGELES | CA | | | | Various | | | | 339.00 |
| 47914918 | MENDEZ, RAMON | 102 S West St | 0 | 0 | Alexandria | IN | 46001 | | | Various | | | | 50.00 |
| 42763406 | MENEFEE, LETITIA - REFUND | 116 BRANNON | 0 | 0 | HUGES SPRINGS | TX | 75656 | | | Various | | | | 12.56 |
| 42611058 | MEREDITH, KENNETH - REFUND | 2515 BEARWOLLOW RD | 0 | 0 | CAVE CITY | KY | 42127 | | | Various | | | | 22.00 |
| 42548167 | MERLE LORD | 149 Se 159th Ave | 0 | 0 | Old Town | FL | 32680 | | | Various | | | | 34.00 |
| 42641089 | MESSAGE DEFENSE,LLC | 1382 DUTCH VALLEY PL | 0 | 0 | ATLANTA | GA | 30324 | | | Various | | | | 375.00 |
| 42547893 | MESSAGEBROADCAST.COM | 4685 MACARTHUR COURT | 0 | 0 | NEWPORT BEACH | CA | 92660 | | | Various | | | | 16,599.39 |
| 48015228 | MESSER, ELIZABETH | 175 Farmboy Road | 0 | 0 | Lamount | FL | 32336 | | | Various | | | | 20.55 |
| 42914999 | METCLAF, FRANKIE - REFUND | 1000 MT St Apt E7 | 0 | 0 | DANVILLE | AR | 72833 | | | Various | | | | 183.53 |
| 48040749 | METHENY, CONNIE | 3024 Independence Ro | 0 | 0 | Cedarville | AR | 72932 | | | Various | | | | 4.10 |
| 42940548 | Methlyn Peton | 4930 Norris Loop | 0 | 0 | Fort Polk | LA | 71459 | | | Various | | | | 20.00 |
| 58738 | METRO TECHNOLOGY (POB 43088) UTILITIES | P.O. BOX 4129 | 0 | 0 | BATON ROUGE | LA | 35243 | | | Various | | | | 15.64 |
| 56154 | MGM JEWELRY MANUFACT | | | | | | | | | Various | | | | (19,114.50) |
| 42498809 | MI9 BUSINESS INTELLIGENCE SYSTEM, INC. | 245 YORKLAND BOULEVA | 0 | 0 | TORONTO | ON | | | | Various | | | | 90,586.00 |
| 42555691 | MICHAEL AKIN | 4442 Baggett Hollow | 0 | 0 | CUNNINGHAM | TN | 37052 | | | Various | | | | 6.07 |
| 50426 | MICHAEL ANTHONY JEW, | | | | | | | | | Various | | | | 32,946.83 |
| 60426 | MICHAEL ANTHONY JEW, | | | | | | | | | Various | | | | 1,634.50 |
| 47782553 | Michael Arizmendi (DO NOT USE) | 146 Kristen Lane | 0 | 0 | Soffolk | VA | 23434 | | | Various | | | | 145.09 |
| 42956961 | MICHAEL CHABERKA - REFUND | 4550 EXCEL PARKWAY S | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42590488 | MICHAEL CLEMENTS-REFUND | 3834 KINGWOOD CIRCLE | 0 | 0 | EAST RIDGE | TN | 37421 | | | Various | | | | 2.75 |
| 42742592 | MICHAEL DANIEL | 4040 TYLER DR | 0 | 0 | OXFORD | NC | 27565 | | | Various | | | | 500.00 |
| 42507197 | Michael Dockery | 171 Crossroads Parkw | 0 | 0 | Savannah | GA | 31407 | | | Various | | | | 20.00 |
| 42467826 | Michael Obaugh | Po Box 13 | 0 | 0 | Churchville | VA | 24421 | | | Various | | | | 10.50 |
| 42512439 | Michael Patty Jr | 8690 Eagle Point | 0 | 0 | Knoxville | TN | 37931 | | | Various | | | | 5.00 |
| 42529169 | MICHAEL PORTER | 938 E MAIN ST | 0 | 0 | Spartanburg | SC | 29304 | | | Various | | | | 15.00 |
| 50422 | MICHAEL WERDIGER-ASS | | | | | | | | | Various | | | | (410.00) |
| 284939 | MICHAELS JEWELRY | 315 W. BROADWAY | 0 | 0 | MUSKOGEE | OK | 74401 | | | Various | | | | 2,003.00 |
| 42956734 | Micheal Brown | Po Box 71 | 0 | 0 | Fountain Inn | SC | 29644 | | | Various | | | | 20.00 |
| 42956953 | MICHEAL CENTER - REFUND | 4550 EXCEL PARKWAY S | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 31.49 |
| 42560300 | Michelle Cohen | 108 Faith Lane | 0 | 0 | Union | SC | 29379 | | | Various | | | | 20.00 |
| 42745371 | Michelle Furlong | 100 Murrell St. | 0 | 0 | Edmonton | KY | 42129 | | | Various | | | | 40.00 |
| 42504973 | Michelle Hale | 672 Ramada Road | 0 | 0 | Vinton | VA | 24179 | | | Various | | | | 0.67 |
| 42529345 | Michelle Simpson | 102 Kirkland St | 0 | 0 | Landrum | SC | 29356 | | | Various | | | | 5.00 |
| 47985257 | MICROBIE, CINDY | 1462 Keyes Rd | 0 | 0 | Tunnel Hill | GA | 30755 | | | Various | | | | 5.00 |
| 42051353 | MIDDLESBORO SEWER & SANITATION | P.O. Box 596 | 0 | 0 | MIDDLESBORO | KY | 40965 | | | Various | | | | 1.50 |
| 47895412 | MIDDLETON, CRYSTAL - CREDIT REFUND | 216 RIFLE LANE | 0 | 0 | CROSS | SC | 29436 | | | Various | | | | 20.00 |
| 48040642 | MIDLAND CREDIT - CREDIT REFUND | FOR GREGORY HAGAN | P.O. BOX 1 | 0 | DANVILLE | KY | 40422 | | | Various | | | | 1,524.00 |
| 42675908 | Mike Boruff | 660 Greensburg Commo | 0 | 0 | Greensburg | IN | 47240 | | | Various | | | | 20.00 |
| 42526072 | Mike Collins | 306 Carolina Drive | 0 | 0 | Startanburg | SC | 293011317 | | | Various | | | | 30.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42557178 | Mike Gross | 1559 Hwy 15 North | 0 | | Jackson | KY | 41339 | | | Various | | | | 583.00 |
| 42602098 | Mike Hammer | 200 Garnett Ave  # | 0 | | Glasgow | KY | 42141 | | | Various | | | | 1.00 |
| 42672791 | Mike Kochersberger | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42488070 | MIKE WILSON | | 0 | | Norfolk | VA | 23502 | | | Various | | | | 31.50 |
| 42655261 | Mikeael Beckner | % Friedmans Jewelers | 4802 Vall | | Roanoke | VA | 24012 | | | Various | | | | 20.95 |
| 48093269 | MILAM, VALARIE | 5105 Weeping Willow | 0 | | Southaven | MS | 38671 | | | Various | | | | 20.00 |
| 47989987 | MILBY, BRENDA - CREDIT REFUND | 120 VALLEY DRIVE APT | 0 | | GREENSBURG | KY | 42743 | | | Various | | | | 5.00 |
| 42526021 | Mildred Chambers | 110 Dodd St | 0 | | Wellford | SC | 29385 | | | Various | | | | 6.00 |
| 42526267 | Mildred Evans | 131 Sims Chapel Rd | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 5.00 |
| 42550865 | MILES WATTS | 1030-A SAVERLY ROAD | 0 | | PEGRAM | TN | 37143 | | | Various | | | | 4.20 |
| 42960776 | MILES, WILLIAM - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 25.00 |
| 42879986 | MILFORD ENTERPRISES | ATTN: SAM GATTUSO | 450 COMMER | | QUAKERTOWN | PA | 18951 | | | Various | | | | 1,186.80 |
| 52512 | MILLEDGEVILLE, CITY OF - UTILITIES | 119 EAST HANCOCK STR | P. O. BOX | | MILLEDGEVILLE | GA | | | | Various | | | | 64.71 |
| 48026816 | MILLENDER, INNA | 6155 Eastex 132a | 0 | | Beaumont | TX | 77706 | | | Various | | | | 20.00 |
| 42528887 | MILLER, ALICIA (DO NOT USE) | 580 Wofford St | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 4.00 |
| 42960792 | MILLER, DAWN - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48089091 | MILLER, DELANDTRICE | 2496 Zion Ridge Road | 0 | | Louisville | MS | 39339 | | | Various | | | | 5.00 |
| 47927647 | MILLER, DORTOHY | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 11.66 |
| 48067052 | MILLER, ELLA | 701 Cabarrus St.apt | 0 | | Elizabeth City | NC | 27909 | | | Various | | | | 15.00 |
| 47974831 | MILLER, ERIC | 815 N.moor Ave | 0 | | Tyler | TX | 75702 | | | Various | | | | 20.00 |
| 48033119 | MILLER, JANIELL | 9555 Gov Beauvais Dr | 0 | | Baton Ridge | LA | 70811 | | | Various | | | | 77.47 |
| 42721791 | MILLER, JEROME - REFUND | RT 3 BOX 248 C | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 30.00 |
| 42765698 | MILLER, JOANTRICE - REFUND | 4214 BETHEL CHURCH R | 0 | | COLUMBIA | SC | 29206 | | | Various | | | | 10.00 |
| 42960805 | MILLER, LASHANDRA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 25.00 |
| 47989995 | MILLER, MARY - CREDIT REFUND | P. O. BOX 255 | 0 | | SPRINGFIELD | KY | 40069 | | | Various | | | | 10.60 |
| 48089104 | MILLER, NAKESHA | 2117 Landers Trl Par | 0 | | Starkville | MS | 39759 | | | Various | | | | 1.00 |
| 42676741 | MILLER, NICOLE - REFUND(7002 WHITETAIL) | 7002 WHITETAIL COVE | 0 | | BIRMINGHAM | AL | 35242 | | | Various | | | | 5.00 |
| 42676732 | MILLER, NICOLE-REFUND (6159 EAGLE POINT) | 6159 EAGLE POINT CR. | 0 | | BIRMINGHAM | AL | 35424 | | | Various | | | | 25.00 |
| 42960813 | MILLER, NORA | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 20.00 |
| 42893032 | MILLER, ODIE | 457 Crown Cresent | 0 | | Chesapeake | VA | 23325 | | | Various | | | | 5.71 |
| 47911311 | MILLER, RANDY - CREDIT REFUND | 5105 GREY TAN LANE | 0 | | CROSS LANES | WV | 25143 | | | Various | | | | 21.14 |
| 48089112 | MILLER, ROBERT | 29 Pike Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42528916 | MILLER, SHARON  (DO NOT USE) | 700 S Randoph St | 0 | | Landrum | SC | 29356 | | | Various | | | | 15.00 |
| 42127506 | MILLER'S JEWELERS & REPAIR | 125 EAST LAUREL STRE | 0 | | SCOTTSBORO | AL | 35768 | | | Various | | | | 163.32 |
| 42886035 | MILLIEN, JOSH - REFUND | 10735 NORE WAY PINE | 0 | | BATON ROUGE | LA | 70818 | | | Various | | | | 3.27 |
| 48070462 | MILLS, ALAN | 7418 Dunbar Rd | 0 | | Wilmington | NC | 28411 | | | Various | | | | 10.65 |
| 48095133 | MILLS, DENNIS | 18548 ST PAUL DR | 0 | | Brooksville | FL | 34610 | | | Various | | | | 14.91 |
| 48040917 | MILLS, ROBERT D. | 226 Old Blyth Road | 0 | | Harlem | GA | 30814 | | | Various | | | | 4.03 |
| 59276 | MILTON JEWELER | 5953 W. PARK AVENUE | SPACE 1025 | | HOUMA | LA | 70364 | | | Various | | | | 1,023.36 |
| 47920365 | MILTON, JOSEPH - CREDIT REFUND | 318 KEMP STREET | 0 | | PARIS | TN | 38242 | | | Various | | | | 105.00 |
| 42887783 | MILTON, MARCUS | 396 Paper Rd | 0 | | Winnsboro | SC | 29180 | | | Various | | | | 7.79 |
| 41863000 | MIMEO.COM, INC.(POB 13067) | P.O. BOX 13067 | 0 | | NEWARK | NJ | | | | Various | | | | 9,646.85 |
| 42683941 | Mimi Wells-Refund | 2011 Washington Stre | 0 | | Paducah | KY | 42003 | | | Various | | | | 20.00 |
| 47922264 | MINES, BRYAN - REFUND | 125 MOUNTAIN VIEW CO | 0 | | COVINGTON | GA | 30016 | | | Various | | | | 243.96 |
| 42890704 | MINTZ, JOHN | 206 Shepard Street | 0 | | Anniston | AL | 36201 | | | Various | | | | 14.19 |
| 58697 | MISSISSIPPI POWER COMPANY - UTILITIES | P.O. BOX 245 | 0 | | BIRMINGHAM | AL | | | | Various | | | | 979.71 |
| 42762868 | MISSOURI DEPARTMENT OF INS.(POB 4001) | P. O. BOX 4001 | 0 | | JEFFERSON CITY | MO | 65102 | | | Various | | | | 185.00 |
| 47963752 | MISTRIC, STEPHANY | 15981 Ruth Dr | 0 | | Walker | LA | 70785 | | | Various | | | | 20.00 |
| 42580861 | Misty Dean | 7619 | 0 | | Evansville | IN | 47711 | | | Various | | | | 42.10 |
| 42675844 | Misty Washburn | 660 Greensburg Commo | 0 | | Greensburg | IN | 47240 | | | Various | | | | 50.00 |
| 48050568 | MITCHAM, JAMES | P.o Box 131 | 0 | | Evans | LA | 70639 | | | Various | | | | 43.79 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48047289 | MITCHELL, CHARLESE Y. | 92 Marshland Road | 0 | | Hilton Head | SC | 29928 | | | Various | | | | 50.00 |
| 42960821 | MITCHELL, JERMEY | 8 Southside Circle | 0 | | Piedmont | SC | 29673 | | | Various | | | | 10.00 |
| 47968879 | MITCHELL, MELISSA A | 4201 LAKE SHORE DR ( | 0 | | WACO | TX | 76710 | | | Various | | | | 12.71 |
| 47938549 | MITCHELL, RONIELL | 4550 Excel Parkway | Suite 100 | | Addison | TX | 75001 | | | Various | | | | 29.99 |
| 48026824 | MITCHELL, SANDRA | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77701 | | | Various | | | | 20.00 |
| 48012481 | MIYAMOTO, BRENDA - CREDIT REFUND | 504 W AVE A | 0 | | COPPERAS COVE | TX | 76522 | | | Various | | | | 122.00 |
| 47970143 | MIZE, DERRICK | 1408 BETTY DR | 0 | | LUFKIN | TX | 75901 | | | Various | | | | 29.91 |
| 48096224 | MMC SECURITIES CORP (POB 27449) | P. O. BOX 27449 | 0 | | NEW YORK | NY | | | | Various | | | | 3,750.00 |
| 47971103 | MOATES, JAMIE C | 133 EASTWICK DR | 0 | | KATHLEEN | GA | 31047 | | | Various | | | | 9.93 |
| 47807562 | MOBILETEL, INC(INTERNET) (POB 60083) | P.O. BOX 60083 | 0 | | NEW ORLEANS | LA | | | | Various | | | | 106.55 |
| 48087951 | MODLIN, CHRISTINA | 405 W Main Street | 0 | | Blue Mountain | MS | 38610 | | | Various | | | | 32.07 |
| 42881437 | MOENTER, JENI - REFUND | 813 W. GASTON DRIVE | 0 | | GREENSBURG | IN | 47240 | | | Various | | | | 10.00 |
| 47971998 | MOLANDES, MARK J | 22981 Rodgers Dr | 0 | | Frankston | TX | 75763 | | | Various | | | | 8.08 |
| 42960830 | MOLIERIE, WILLIE MAE | 44 Beck Ave | 0 | | Greenville | SC | 29605 | | | Various | | | | 33.40 |
| 48011796 | MOLINARY, NIKOL S. - TRAVEL | C/O FRIEDMAN'S JEWEL | 4200 PORTS | | CHESAPEAKE | VA | 23321 | | | Various | | | | 169.27 |
| 213364 | MONAHAN JEWELRY SERVICES, INC. | 24395 PRINCE EDWARD | 0 | | RICE | VA | 23966 | | | Various | | | | 628.00 |
| 42526099 | Monica Cordell | 200 Bushy Creek Road | 0 | | Woodruff | SC | 29388 | | | Various | | | | 5.00 |
| 42685954 | Monica Jones | 2334 Clarksville Dr | 0 | | Indianpolis | IN | 40251 | | | Various | | | | 5.00 |
| 42715893 | Monique Dallas | 1030 Troyan St | 0 | | JACKSONVILLE | FL | 32206 | | | Various | | | | 25.00 |
| 42684732 | Monique Timsley | 6517 Woodlake Villag | Apt B | | Midlothian | VA | 23112 | | | Various | | | | 10.45 |
| 58230 | MONROE MALL, L.L.C. - #5541 (DO NOT USE | C/O ARONOV REALTY MA | P.O. 23502 | | Montgomery | AL | | | | Various | | | | 123.17 |
| 48063932 | MONROE POLICE DEPARTMENT (POB 1581) | P. O. BOX 1581 | 0 | | MONROE | LA | 71210 | | | Various | | | | 100.00 |
| 55862 | MONROE, CITY OF - UTILITIES (POB 69) | P.O. BOX 69 | 0 | | MONROE | NC | | | | Various | | | | 457.85 |
| 48062032 | MONROE, KIM | 12460 Briarwood Driv | 0 | | Laurinburg | NC | 28352 | | | Various | | | | 5.00 |
| 48093277 | MONTGOMERY, CRYSTAL | 4528 Maigold Lane | 0 | | Memphis | TN | 38109 | | | Various | | | | 10.00 |
| 42890149 | MONTGOMERY, FELICIA Y | 3109 Noah's Lane | 0 | | Ellenwood | GA | 30294 | | | Various | | | | 180.64 |
| 42941487 | MONTROSE, MICHAEL - REPAIRS | 2142 CASHUA FERRY RO | 0 | | DARLINGTON | SC | 29532 | | | Various | | | | 766.15 |
| 47990620 | MOODY, ROSEMARY - CREDIT REFUND #1 | 1144 RUTLEDGE LANDIN | 0 | | KNIGHTDALE | NC | 27545 | | | Various | | | | 5.00 |
| 42960848 | MOORE, ALETA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 60.00 |
| 42730815 | MOORE, ARDITH | 1245 9TH AVE. | 0 | | HUNTINGTON | WV | 25701 | | | Various | | | | 41.00 |
| 48087969 | MOORE, HILDA | 2196 Williams Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42960856 | MOORE, JACKIE - CREDIT REFUND | 22 SPARTAN COURT | 0 | | GREENVILLE | SC | 29607 | | | Various | | | | 8.00 |
| 48091933 | MOORE, JAMES | 1040 Manning Heights | 0 | | Clarksville | TN | 37040 | | | Various | | | | 5.00 |
| 47970506 | MOORE, JAYSON A | PO Box 243 | 0 | | Shepherdstown | WV | 25443 | | | Various | | | | 9.12 |
| 48050066 | MOORE, JENNIFER | 4903 Canada Rd | 0 | | Lakeland | TN | 38002 | | | Various | | | | 10.00 |
| 42721863 | MOORE, KEYESTER - REFUND | PO BOX 631 | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 25.00 |
| 42721871 | MOORE, MARION - REFUND | 117 GLOVERS CROSS RO | 0 | | COLERAIN | NC | 27924 | | | Various | | | | 40.00 |
| 42756468 | MOORE, NORMAN - REFUND | 771 OAK STUMP ROAD | 0 | | ELIZABETH CITY | NC | 27909 | | | Various | | | | 10.00 |
| 48085550 | MOORE, RALPH | 164 Berkshire Lane | 0 | | Georgetown | KY | 40324 | | | Various | | | | 10.00 |
| 42306310 | MOORE, STEVE - TRAVEL | CORPORATE OFFICE | 0 | | 0 | 0 | 0 | | | Various | | | | 512.65 |
| 42866843 | MORENO, MATHEW - REFUND | 5503 RUSHHILL | 0 | | SAN ANTONIO | TX | 78228 | | | Various | | | | 0.50 |
| 42719712 | Morgan Ashley-Refund | 5109 Goldsboro Dr. A | 0 | | Newport News | VA | 23605 | | | Various | | | | 5.00 |
| 47968924 | MORGAN, WANDA R | 1156 Lakewood Drive | 0 | | Lewisville | TX | 75067 | | | Various | | | | 9.39 |
| 205701 | MORRIS, COTTINGHAM CORPORATE | 2ND FLOOR, NORTH WIN | HIBISCUS S | | BRITISH WEST IN | 0 | | | | Various | | | | 1,600.00 |
| 47910589 | MORRIS, DEBRAH - CREDIT REFUND | 2804 WOODLAND AVE. | 0 | | NORFOLK | VA | 23504 | | | Various | | | | 9.45 |
| 42893315 | MORRIS, DELORES A | #1 Meredith Court | 0 | | Little Rock | AR | 72227 | | | Various | | | | 54.10 |
| 47919621 | MORRIS, DIANE - CREDIT REFUND | NO ADDRESS FOUND | 37974 | | CLANTON | AL | 35045 | | | Various | | | | 10.00 |
| 42677874 | MORRIS, JEFFERY - REFUND | 1685 HICKORY LANE | 0 | | CORYDON | IN | 47112 | | | Various | | | | 5.00 |
| 42726074 | MORRIS, KATIE-REFUND | 4873 SISSIONVILLE DR | 0 | | CHARLESTON | WV | 25312 | | | Various | | | | 1.00 |
| 42672926 | MORRIS, MARY - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42614208 | MORRIS, MERCELL - REFUND | 1100 PENNSYLVANIA AV | APT 405 | | BALTIMORE | MD | 21218 | | | Various | | | | 15.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47969943 | MORRIS, ROBERT E | Rt 1 Box 79 | 0 | | COOKVILLE | TX | 75558 | | | Various | | | | 14.73 |
| 48078405 | MORRIS, SANDRA D. | 175 Neta Road Lot 3 | 0 | | Jesup | GA | 31545 | | | Various | | | | 3.38 |
| 42935589 | MORRIS, THERESA - CREDIT REFUND | P. O.BOX 186 | 0 | | NEW KENT | VA | 23142 | | | Various | | | | 8.00 |
| 42960864 | MORRIS, THERESA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48084581 | MORRISS, BRENDA | 4107 Scottsdale | 0 | | Wichita Falls | TX | 76302 | | | Various | | | | 42.00 |
| 209218 | MORROW, CITY OF (PUBLIC WORKS DEPT.) | PUBLIC WORKS DEPARTM | 1500 MORRO | | MORROW | GA | 30260 | | | Various | | | | 90.96 |
| 47919639 | MORROW, MAEY - CREDIT REFUND | NO ADDRESS FOUND  02 | 0 | | CLANTON | AL | 35045 | | | Various | | | | 11.71 |
| 42960872 | MORROW, SUSAN - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 42669538 | MORSE, DANIELLE - REFUND | 1222 UPPER 11TH | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 6.00 |
| 42894297 | MORSE, MATTHEW | 1906 W Matthews Ave | 0 | | Jonesboro | AR | 72401 | | | Various | | | | 108.22 |
| 42724757 | MORTON, ANTHONY - REFUND | 340 THORNE AVE | 0 | | WILMINGTON | OH | 45177 | | | Various | | | | 10.01 |
| 42960881 | MORTON, TAMEKA - CREDIT REFUND | 630 FAIRVIEW RD  APT | 0 | | SIMPSONVILLE | SC | 296072747 | | | Various | | | | 5.00 |
| 42960899 | MORTON, TEDRIC - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 47936501 | MOSELEY, AUSTIN | 737 Salem Circle | 0 | | Paris | TN | 38242 | | | Various | | | | 10.00 |
| 48087977 | MOSLEY, MICHELLE | P O Box 186 | 0 | | Ackerman, | MS | 39735 | | | Various | | | | 32.00 |
| 42960901 | MOSS, AMANDA - CREDIT REFUND | 4979 HIGHWAY 107N | 0 | | GLENVILLE | NC | 28736 | | | Various | | | | 1.00 |
| 47978663 | MOSS, ELIZABETH | 470 Gilmer | 0 | | Bridge City | TX | 77611 | | | Various | | | | 5.00 |
| 48022743 | MOSS, KRISTY | 14286 Garcon Rd | 0 | | Gonzales | LA | 70737 | | | Various | | | | 20.00 |
| 48093285 | MOSS, QUINTINA | 3845 South Brook Dr | 0 | | Horn Lake | MS | 38637 | | | Various | | | | 13.91 |
| 48087985 | MOSS, SUMAYA | 1447 Gazaway Road | 0 | | Starkville | MS | 39759 | | | Various | | | | 42.00 |
| 42724773 | MOTZEL, JULIA-REFUND | P O BOX 52 | 0 | | HILLSBORO | OH | 45133 | | | Various | | | | 20.00 |
| 59504 | Mountain Spring Water Co. | 8501 Highway 271 Sou | 0 | | Fort Smith, | AR | 72908 | | | Various | | | | 30.79 |
| 42544705 | MOUNTAINEER GAS COMPANY | P.O. BOX 362 | 0 | | CHARLESTON | WV | | | | Various | | | | 49.22 |
| 48048628 | MOWAT, FRANCES | 925 Cr 2402 | 0 | | Winnsboro | TX | 75494 | | | Various | | | | 20.00 |
| 42635244 | Mr Smith | 297 Dyke Road Box 9 | 0 | | Ridgeland | MS | 39157 | | | Various | | | | 213.47 |
| 47938573 | MR., MR. | 4550 Excel Parkway S | 0 | | Addison | TX | | | | Various | | | | 5.00 |
| 59251 | MT. PLEASANT, CITY OF | 501 N. MADISON | 0 | | MT. PLEASANT | TX | | | | Various | | | | 78.58 |
| 111405 | MT. STERLING WATER & SEWER | P. O. BOX 392 | 300 E. MAI | | MT. STERLING | KY | 40353 | | | Various | | | | 14.77 |
| 42869770 | MTM TECHNOLOGIES, INC. | P. O. BOX 27986 | 0 | | NEW YORK | NY | | | | Various | | | | 20,758.00 |
| 47957424 | MUHAMMAD, WILLIAM | No Add | 0 | | Raleigh | NC | 27610 | | | Various | | | | 10.00 |
| 48003681 | MULLIKIN, JENNIFER I. | 508  McCormick Blvd. | 0 | | Clifton | VA | 24422 | | | Various | | | | 36.82 |
| 48042349 | MULLINS, JENNIFER | Po Box 946 | 0 | | Rural Retreat | VA | 24368 | | | Various | | | | 41.99 |
| 42528262 | MULTI-FORMS, INC. | ATTN: TOM WILMER | P. O. BOX | | DALLAS | TX | 75354 | | | Various | | | | 1,237.58 |
| 47971390 | MUNAF, ZOHAIB | 2709 ABBEY GROVE DR | 0 | | VALRICO | FL | 33594 | | | Various | | | | 8.87 |
| 42106684 | MUNCIE MALL - #6116 (DO NOT USE) | 7765 RELIABLE PARKWA | 0 | | CHICAGO | IL | | | | Various | | | | 13.98 |
| 42528991 | MURPHY, BRYAN (DO NOT USE) | 209 Highland Road | 0 | | Inman | SC | 29349 | | | Various | | | | 125.00 |
| 48021661 | MURPHY, DANA L. | 2853 Jefferson St. | 0 | | Alexander City | AL | 35010 | | | Various | | | | 99.26 |
| 42960910 | MURPHY, JAMEKA - CREDIT REFUND | 1201 CEDAR LANE ROAD | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 30.00 |
| 42611197 | MURPHY, MICHEAL - REFUND | 366 KY ST | 0 | | SMITH GROVE | KY | 42141 | | | Various | | | | 10.60 |
| 42878490 | MURRAY, JEREMY - REFUND #1 | 2092 COUNTY ROAD | 0 | | TUTTLE | OK | 73089 | | | Various | | | | 0.01 |
| 42878502 | MURRAY, JEREMY - REFUND #2 | 2091 COUNTY ROAD | 0 | | TUTTLE | OK | 73089 | | | Various | | | | 11.05 |
| 42893340 | MURRAY, KRISTA R | 30055 East 143rd Str | 0 | | Coweta | OK | 74429 | | | Various | | | | 31.39 |
| 42891900 | MURRY III, JOHNNIE B | 4501 GREEN RD APT 20 | 0 | | Raleigh | NC | 27604 | | | Various | | | | 5.81 |
| 42723041 | MUSE, LUCAS - REFUND | 101B OLIVIA DR | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 10.00 |
| 173471 | MXENERGY (POB 659583) - UTILITIES | P. O. BOX 659583 | 0 | | SAN ANTONIO | TX | | | | Various | | | | 99.73 |
| 47815191 | MY JEWELER - REPAIRS | 580 CAMBRIDGE CIRCLE | 0 | | SOUTH DAYTONA | FL | 32119 | | | Various | | | | 1,475.00 |
| 48076514 | MYERS, BOBEY | Po Box 641 | 0 | | Pinch | WV | 25302 | | | Various | | | | 21.20 |
| 48087993 | MYERS, COREY | 1373 Old Hwy 51 Nort | 0 | | Starkville | MS | 39759 | | | Various | | | | 10.00 |
| 48047182 | MYERS, CORRITA A. | 12865 Eagle Drive | 0 | | Lusby | MD | 20657 | | | Various | | | | 15.00 |
| 42670242 | MYERS, GREG - REFUND | 305 S. RANGE STREET | 0 | | OBLONG | IL | 62449 | | | Various | | | | 50.00 |
| 42240138 | N.E.W. CUSTOMER SERVICE COMPANY | 22660 EXECUTIVE DRIV | 0 | | STERLING | VA | | | | Various | | | | 2,632,505.85 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42593742 | Nader Qandil | 5600 65th Ave N | 0 | | St Petersburg | FL | 33710 | | | Various | | | | 11.77 |
| 42712932 | Nancy Eggers | 490 N MAIN ST | APT D4 | | MARTINSVILLE | IN | 46151 | | | Various | | | | 18.69 |
| 42528967 | Nancy Morman | 600 Lanford Rd Lot 2 | 0 | | Woodruff | SC | 29388 | | | Various | | | | 15.95 |
| 42653346 | NANCY Sprouse | 420 West Road | 0 | | Moore | SC | 29369 | | | Various | | | | 6.19 |
| 47911338 | NASH, FREDDIE - CREDIT REFUND | 43 SABLE POINT DRIVE | 0 | | HURRICANE | WV | 25526 | | | Various | | | | 18.00 |
| 42667490 | NASH, JONATHAN - REFUND | 2630 AVALON CT | 0 | | BOWLING GREEN | KY | 42101 | | | Various | | | | 5.00 |
| 42611023 | Natalie Martin | 465 Sterling Gilbert | 0 | | Knob Lick | KY | 42154 | | | Various | | | | 7.70 |
| 42525854 | Natasha Ashley | 13 Willwood Dr | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 10.00 |
| 42613926 | Natasha Francois | 6020 Amberwood Rd | 0 | | Baltimore | MD | 21206 | | | Various | | | | 200.00 |
| 42601861 | Nathan Ferguson | 118b Murray | 0 | | Glasgow | KY | 42141 | | | Various | | | | 1.00 |
| 48090076 | NATION, GINNETTA | Po Box 322 | 0 | | Mulga | AL | 35118 | | | Various | | | | 15.00 |
| 203131 | NATIONAL SECURITY CONSULTANT, INC. | P. O. BOX 714427 | 0 | | COLUMBUS | OH | | | | Various | | | | 159.37 |
| 42568694 | NATURE COAST GOLDSMITH, INC. | 5134 TANNER RD. | 0 | | SPRING HILL | FL | 34609 | | | Various | | | | 2,670.40 |
| 42744715 | Necorsha Anderson | 101 W. Pembroke Ave. | 0 | | Hampton | VA | 23669 | | | Various | | | | 20.00 |
| 42954472 | Nelson Kirkland | 116 Yancey Ct | 0 | | Augusta | GA | 30901 | | | Various | | | | 160.00 |
| 47933596 | NELSON, JAMES - CREDIT REFUND | 298 PENIEL CHURCH RO | 0 | | PALATKA | FL | 32177 | | | Various | | | | 295.21 |
| 48088005 | NELSON, RUSSELL | 202 Apt B Hill Side | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42474321 | NEPTUNE JEWELRY COMPANY - REPAIRS | 10610 NORTH 30TH STR | APT. 15H | | TAMPA | FL | 33612 | | | Various | | | | 1,966.83 |
| 42960928 | NESBITT, BOYCE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 70.00 |
| 47982101 | NESBITT, SUZI | 11 Miller Ave | 0 | | Tybee Island | GA | 31328 | | | Various | | | | 20.00 |
| 47968983 | NEU, ERIC C | 155 COUNTY ROAD 401 | 0 | | GAINESVILLE | TX | 76240 | | | Various | | | | 9.99 |
| 147601 | NEW PLAN EXCEL REALTY TRUST(DO NOT USE) | P. O. BOX 402860 | #98042 | | ATLANTA | GA | | | | Various | | | | 268.15 |
| 52388 | NEWBERRY, CITY OF -UTILITIES | P. O. DRAWER 538 | 0 | | NEWBERRY | SC | 29108 | | | Various | | | | 274.03 |
| 47968625 | NEWHOUSE, DAVID C | 1491 Roswood Way | 0 | | Lawrenceville | GA | 30043 | | | Various | | | | 7.21 |
| 42960936 | NEWLON, CAMELLIA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 51466 | Newnan Utilities | P.O. Box 23055 | 0 | | Columbus | GA | 31902 | | | Various | | | | 19.51 |
| 58876 | NEWPORT NEWS WATERSORKS (POB 979) | DEPARTMENT OF PUBLIC | P.O. BOX 9 | | NEWPORT NEWS | VA | | | | Various | | | | 33.04 |
| 48095993 | NEWPORT NEWS, CITY OF (FALSE ALARM) | ATTN: TREASURER'S OF | P. O. BOX | | NEWPORT NEWS | VA | 23607 | | | Various | | | | 150.00 |
| 48085568 | NEWSOME, EDNA | 138 Williams Hollow | 0 | | Pikeville | KY | 41501 | | | Various | | | | 8.06 |
| 59572 | NexAir, LLC | P.O. Box 125 | 0 | | Memphis | TN | | | | Various | | | | 8.06 |
| 42895505 | NEYLAND, CINDY L | 520 W 9th St | 0 | | Lonoke | AR | 72086 | | | Various | | | | 13.47 |
| 42538495 | Nicholas B. Poole | 5675 Roswell Road Ap | 0 | | Atlanta | GA | 30342 | | | Various | | | | 507.90 |
| 48063431 | NICHOLS, CHARLENA | 1812 Hogan Lane | 0 | | Conway | AR | 72034 | | | Various | | | | 74.00 |
| 41933303 | NICHOLS, MARY - TRAVEL | 2585 NORTH HWY 27 | 0 | | LAFAYETTE | GA | 30728 | | | Various | | | | 216.36 |
| 42960944 | NICHOLSON, BETTY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 47969054 | NICKERSON, KATHLEEN | 2003 Nimitz Drive | 0 | | Killeen | TX | 76543 | | | Various | | | | 26.26 |
| 42540608 | Nicole Baez | 20 Craven Ct | 0 | | Havelock | NC | 28532 | | | Various | | | | 48.30 |
| 42428405 | Nicole Baldwin | 925 Baldwin | 0 | | Danville | IL | 61832 | | | Various | | | | 10.00 |
| 42675027 | Nicole Eckhardt | 811 S 12th | 0 | | Ponca City | OK | 74601 | | | Various | | | | 91.80 |
| 42480705 | Nicole Fennell | None Given | 0 | | Wilmington | NC | 28412 | | | Various | | | | 4.00 |
| 48009320 | NIGOC VO, HO - REFUND | 801 KIRK ST | 0 | | PENSACOLA | FL | 32506 | | | Various | | | | 9.68 |
| 42540659 | Nikisha L. Terry | 1040 Irongate Drive | 0 | | Apex | NC | 27502 | | | Various | | | | 53.70 |
| 42487931 | Nikki Bratton | / | 0 | | Norfolk | VA | 23502 | | | Various | | | | 21.00 |
| 42526321 | Nikki Fitzpatrick | 239 West Park Ave. | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 6.00 |
| 47919583 | NIX, NATHANIEL - CREDIT REFUND | 384 CO ROAD 105 | 0 | | MAPLESVILLE | AL | 36750 | | | Various | | | | 25.60 |
| 48093381 | NOBLE, ISSAC | 2570 Hill Crest | 0 | | Horn Lake | MS | 38637 | | | Various | | | | 38.44 |
| 48050576 | NOBLE, YVONNE | 500 Stanton St | 0 | | New Llano | LA | 71461 | | | Various | | | | 20.00 |
| 47921659 | NOBLES, JASON - CREDIT REFUND | 2101 SW 38TH STREET | 0 | | LAWTON | OK | 73505 | | | Various | | | | 20.00 |
| 124505 | NOBLOT, TOM REPAIRS | 1607 E. MAIN STREET | 0 | | LINCOLNTON | NC | 28092 | | | Various | | | | 935.63 |
| 42440586 | NOEMI MENA | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 60.00 |
| 48053013 | NOLAN, CHRISTINE | P O Box 61402 | 0 | | Savannah | GA | 31420 | | | Various | | | | 20.20 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47921667 | NOLAN, ELLA - CREDIT REFUND | 4635 W GORE APT 86 | 0 | | LAWTON | OK | 73505 | | | Various | | | | 10.00 |
| 42555519 | Norlisha Sheppard | 4310 Walton Street | Savannah | 0 | Savannah | GA | 31405 | | | Various | | | | 10.00 |
| 42673371 | Norlisha Williams | 206 Bermuda Ln | 0 | | Louisville | KY | 40213 | | | Various | | | | 5.00 |
| 42668249 | Norman Emmals | 355 Peabody Dr | 0 | | Clarksville | TN | 37042 | | | Various | | | | 20.00 |
| 42578294 | Norris Coleman | Po Box 58 | 0 | | Sanderson | FL | 32087 | | | Various | | | | 1.07 |
| 48088013 | NORRIS, CLARENCE | 78 Simpson Road | 0 | | Wayside | MS | 38701 | | | Various | | | | 25.00 |
| 47997573 | NORRIS, LAURA - CREDIT REFUND | 1013 RAMSEY ROAD | 0 | | JACKSONVILLE | NC | 28546 | | | Various | | | | 79.45 |
| 48072732 | NORRIS, ONITA | 2255 Nadenboush Lan | 0 | | INWOOD | WV | 25428 | | | Various | | | | 20.00 |
| 50581 | NORTH AMERICAN WATCH - REPAIRS | P. O. BOX 88810 | 0 | | CHICAGO | IL | | | | Various | | | | 63.40 |
| 42079989 | NORTH AUGUSTA SHOP SPACE (DO NOT USE) | c/o WRS,Inc. | P.O Box 73 | 0 | Aiken | SC | | | | Various | | | | 121.86 |
| 58897 | NORTH GEORGIA EMC (POB 530812) UTILITIES | SEDC | P. O. BOX | 0 | ATLANTA | GA | | | | Various | | | | 263.66 |
| 57427 | NORTH PARK ASSOC., L.P. - #5558 | 1362 MOMENTUM PLACE | 0 | | CHICAGO | IL | | | | Various | | | | 10,851.07 |
| 57991 | NORTH STATE TELEPHONE COMPANY | COMPUTER CENTER | P. O. BOX | 0 | HIGH, POINT | NC | | | | Various | | | | 339.18 |
| 41882489 | Northland Group(credit dept.) | 7831 Glenroy Rd. | Suite 350 | 0 | Edina | MN | 55439 | | | Various | | | | 2,515.04 |
| 42756783 | NORWOOD, RAVONJIA - REFUND | 5055 VELVET RIDGE | APT. 13 | 0 | NORTH LITTLE RO | AR | 72116 | | | Various | | | | 1.02 |
| 48096081 | NOTARY EXPRESS INC | 4828 SOUTH BROADWAY, | 0 | | TYLER | TX | 75703 | | | Various | | | | 85.99 |
| 42894545 | NOYES, LISA A | 117 New Mexico Dr | 0 | | Pensacola | FL | 32505 | | | Various | | | | 43.95 |
| 42700827 | NSB | 2800, AUTOROUTE TRAN | 0 | | POINTE-CLAIRE | QU | | | | Various | | | | 3,000.00 |
| 47807571 | NTELOS (POB 580423) - INTERNET | P.O. BOX 580423 | 0 | | CHARLOTTE | NC | | | | Various | | | | 19.95 |
| 42942501 | NUNEZ, ANNIA - CREDIT REFUND | 1805 SUNDOWN DR. | 0 | | KLEEN | TX | 76543 | | | Various | | | | 56.18 |
| 47971525 | NUNLEY, TABITHA D | 3822 Mason Rd | 0 | | Clarksville | TN | 37038 | | | Various | | | | 8.65 |
| 209381 | OAK TREE JEWELRY REPAIR | 537 IDLEWOOD DRIVE | 0 | | CLARKSVILLE | TN | 37043 | | | Various | | | | 113.50 |
| 48092776 | OAKES, JESSE | PO Box 278 | 0 | | Santa Anna | TX | 76878 | | | Various | | | | 30.00 |
| 47942151 | OAKES, MICHAEL | MARSOC  PSC Box 2011 | 0 | | Camp Lejune | NC | 28542 | | | Various | | | | 175.00 |
| 47865877 | OAKLEAF WASTE MANAGEMENT - UTILITIES | 36821 EAGLE WAY | 0 | | CHICAGO | IL | | | | Various | | | | 15,890.43 |
| 48071457 | OBANDO, JAIRO | 1156 Cr 4304 | 0 | | Greenville | TX | 75402 | | | Various | | | | 7.58 |
| 42673005 | OBRIEN, MATHEW - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 15.00 |
| 48092338 | OCAIN, MELISSA | 566 East General Gor | 0 | | Mobile | AL | 36617 | | | Various | | | | 20.00 |
| 42960952 | OCHOA, GERARDO - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42728467 | Odell Mitchell- Refund | 4703 North 32nd ST. | 0 | | Tampa | FL | 33610 | | | Various | | | | 2.50 |
| 47969767 | ODOM, RICKIE L | RT 7 BOX 113 | 0 | | JACKSONVILLE | TX | 75766 | | | Various | | | | 16.16 |
| 48090084 | ODOM, SHEILA | 1926 Shelby Forrest | 0 | | Chelsea | AL | 35043 | | | Various | | | | 1.00 |
| 42738665 | OFFICE OF THE CHAPTER 13 TRUSTEE | 1608 NEWCASTLE STREE | P. O. BOX | 0 | BRUNSWICK | GA | 31521 | | | Various | | | | 57.32 |
| 42611251 | OGLES, ELIZABETH - REFUND | 877 BECKTON RD. | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 60.00 |
| 48090092 | OGLETREE, CHRISTIN | | 0 | | Birmingham | AL | 35242 | | | Various | | | | 1.00 |
| 54049 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART | P. O. BOX 89 | 0 | | COLUMBIA | SC | 29202 | | | Various | | | | 2,108.00 |
| 42600615 | OLIVER, JESSICA - REFUND | 527 SOUTH WALNUT | 0 | | HARTFORD CITY | IN | 47303 | | | Various | | | | 60.00 |
| 42889181 | OLIVER, LARRY | 705 Maplewood St | 0 | | Kannapolis | NC | 28081 | | | Various | | | | 70.17 |
| 47964595 | ONDAS, PHILL | 364 Stewart Lane | 0 | | Estill Springs | TN | 37330 | | | Various | | | | 126.72 |
| 42722903 | Oneal Wyant | 508 57th Street | 0 | | Virginia Beach | VA | 23451 | | | Various | | | | 150.00 |
| 47968617 | ONEAL, PATRICIA G | 304 Maddock Ave | 0 | | Mccomb | MS | 39649 | | | Various | | | | 10.13 |
| 42881648 | ONEY, GREG - REFUND | 552 LICK CREEK ROAD | 0 | | LICK CREEK | KY | 41540 | | | Various | | | | 50.00 |
| 42515752 | ONSLOW FIRE EXTINGUISHER SALES & SERVICE | PO BOX 7251 | 0 | | JACKSONVILLE | NC | 28540 | | | Various | | | | 23.00 |
| 54093 | OPELOUSAS, CITY OF (POB 1879) UTILITIES | P. O. BOX 1879 | 0 | | OPELOUSAS | LA | 70571 | | | Various | | | | 20.23 |
| 42428843 | Ora Smith | 3900 Dave Ward Dr B4 | 0 | | Conway | AR | 72032 | | | Various | | | | 6.24 |
| 42758316 | ORACLE USA, INC. | P. O. BOX 71028 | 0 | | CHICAGO | IL | | | | Various | | | | 31,993.36 |
| 41878754 | ORKIN EXTERMINATING (POB 8648) | P. O. BOX 8648 | 0 | | TYLER | TX | 75711 | | | Various | | | | 92.90 |
| 41882673 | ORKIN PEST CONTROL(USE 41878754) | 2910 Teague Dr. | 0 | | Tyler | TX | | | | Various | | | | 42.13 |
| 56109 | ORO BEL | | | | | | | | | Various | | | | 23,595.63 |
| 70280 | ORO DALL'ITALIA-LCCO | | | | | | | | | Various | | | | 155,185.83 |
| 50281 | ORO ENTERPRISES INC- | | | | | | | | | Various | | | | 2,320.90 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 47976932 | ORTIZ, AMAGARITO | 8202 Topsford | 0 | | San Antonio | TX | 78239 | | | Various | | | | 215.17 |
| 42659561 | ORTIZ, ERICCA - REFUND | 207 SEQUOIA | 0 | | PALESTINE | TX | 75801 | | | Various | | | | 41.08 |
| 42895151 | ORTIZ, OSCAR | 2010 W 3rd St | 0 | | Odessa | TX | 79763 | | | Various | | | | 8.21 |
| 42867811 | ORYAN GROUP, INC. (POB 1000) | P. O. BOX 1000, DEPA | 0 | | MEMPHIS | TN | | | | Various | | | | 265.86 |
| 42523955 | Osako S. Okenghe | 75-A Plaza St. #301 | 0 | | Leesburg | VA | 20175 | | | Various | | | | 12.13 |
| 48001766 | OSBORN, JOHN - CREDIT REFUND | 140 COUNTY RD 1541 | 0 | | RUSK | TX | 75785 | | | Various | | | | 38.27 |
| 48072775 | OSBORNE, JOE | Po Box 223 | 0 | | Spotsylvania | VA | 22553 | | | Various | | | | 35.70 |
| 48088021 | OSBY, DARYO | 705 Nmontgometyst | 0 | | Starkville | MS | 39759 | | | Various | | | | 10.00 |
| 50257 | OTC INT'L., LTD-AT | | | | | | | | | Various | | | | 42,827.05 |
| 60257 | OTC INT'L., LTD-SLS | | | | | | | | | Various | | | | 2,036.31 |
| 48088030 | OUTLAW, MARCUS | 201 Lynn Lane | Apt 52 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 47922344 | OWENS, APRIL - CREDIT REFUND | 2107 CENTRAL AVE. | 0 | | ANDERSON | IN | 46016 | | | Various | | | | 40.00 |
| 42960961 | OWENS, BO - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42960979 | OWENS, CLARANCE | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 20.00 |
| 48092661 | OWENS, KATHY | 1450 Pleasant Grove | 0 | | Albany | GA | 31705 | | | Various | | | | 8.69 |
| 42889383 | OWENS, TIMOTHY | P.o.box 56 | 0 | | Alice | TX | 78333 | | | Various | | | | 7.90 |
| 42889906 | OXENDINE, CALVIN F | 335 E 51 St | 0 | | Savannah | GA | 31404 | | | Various | | | | 62.90 |
| 50521 | PACE DESIGNS LLC-ASS | | | | | | | | | Various | | | | 271,597.38 |
| 47891258 | PACE, CAROLYN - TRAVEL | C/O FRIEDMAN'S JEWEL | DANIEL BOO | | HAZARD | KY | 41701 | | | Various | | | | 61.11 |
| 42873761 | PACE, SANDRA - REFUND | 4916 LOT 31 | 0 | | DOUGLAS | GA | 31533 | | | Various | | | | 20.00 |
| 47984756 | PACER SERVICE CENTER (POB 70951) | P. O. BOX 70951 | 0 | | CHARLOTTE | NC | | | | Various | | | | 938.00 |
| 51135 | PACIFIC JEWELERY SVC | | | | | | | | | Various | | | | 38,408.36 |
| 61135 | PACIFIC JEWELERY SVC | | | | | | | | | Various | | | | 26,030.20 |
| 56135 | PACIFIC NORTHERN, INC. | | | | | | | | | Various | | | | 5,567.85 |
| 53622 | PACIFIC NORTHERN, INC. | 3116 BELMEADE DRIVE | 0 | | CARROLLTON | TX | 75006 | | | Various | | | | 46,667.68 |
| 42961007 | PACK, LYNN - CREDIT REFUND | 4992 OLDS PAKER ROAD | 0 | | TAYLORS | SC | 29687 | | | Various | | | | 20.00 |
| 48078309 | PACK, WILLIE E | 5227 Ralston Avenue | 0 | | Indianapolis | IN | 46220 | | | Various | | | | 27.05 |
| 42669946 | PADDICK, DANETTE - REFUND | 640 KIMMELL ROAD | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 10.00 |
| 47970629 | PAGE, THOMAS M | P.O. Box 186 | 111 BROAD | | Elm City | NC | 27822 | | | Various | | | | 5.79 |
| 48093074 | PAINTER, JASON | 1953 Pea Ridge Rd | 0 | | BOSTIC | NC | 28018 | | | Various | | | | 48.52 |
| 42888364 | PAINTER, MELISSA | 416 Cherikee | 0 | | Mosheim | TN | 37818 | | | Various | | | | 20.22 |
| 41892951 | PALESTINE, CITY OF - WATER | P. O. BOX 240 | 0 | | PALESTINE | TX | 75802 | | | Various | | | | 142.53 |
| 42765401 | PALMER, JOHN - REFUND | 0 | 0 | | Charleston | 0 | 29485 | | | Various | | | | 20.00 |
| 48076776 | PALMER, TIFFANY | 8143 S John Young Pk | 0 | | Orlando | FL | 32819 | | | Various | | | | 10.00 |
| 42723359 | Pam Crowe | 209 West 13th St | 0 | | Bowling Green | KY | 42101 | | | Various | | | | 10.00 |
| 42743616 | Pam Newberger | 10805 Hollybrooke Dr | 0 | | Fredericksburg | VA | 22405 | | | Various | | | | 4.00 |
| 42667422 | Pamala Houchens | 1449 Girkin Rd | 0 | | Bowling Green | KY | 42101 | | | Various | | | | 3.18 |
| 42601440 | Pamela Brown | 144 Davis St. | 0 | | Glasgow | KY | 42141 | | | Various | | | | 50.00 |
| 42742533 | Pamela Carter | 130 Center St | 0 | | Henderson | NC | 27536 | | | Various | | | | 20.00 |
| 42726744 | Pamela Crews | 534 Coarl Hill Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 2.00 |
| 42672601 | Pamela Haines | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.60 |
| 42482858 | Pamela Jones | 3769 Bear Den Creek | 0 | | Buford | GA | 30519 | | | Various | | | | 25.00 |
| 42528650 | Pamela Littlejohn | 533 Daniel Morgan | 0 | | Sptbg | SC | 29306 | | | Various | | | | 10.00 |
| 42744889 | Pamela Mckee | 791 Cr 3360 | 0 | | Clarkville | AR | 72830 | | | Various | | | | 1.02 |
| 42470638 | Pamela Rogers | 15724 SCR 206 | 0 | | Blair | OK | 73526 | | | Various | | | | 1.81 |
| 42611699 | Pamela Slover | 161 Lacefield Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 1.00 |
| 42586606 | Pamela Strunk | Hc 82 Box 69 | 0 | | Rainelle | WV | 25962 | | | Various | | | | 39.00 |
| 53308 | PANAMA CITY, CITY OF | UTILITY SERVICE DEPA | P.O. BOX | | PANAMA CITY | FL | | | | Various | | | | 24.40 |
| 47935938 | PARADISE, NOAH | 200 Somerset Pl | F-10 | | Carrollton | GA | 30117 | | | Various | | | | 20.00 |
| 42443470 | PARAGOULD LIGHT WATER & CABLE | 1901 JONES ROAD | P. O. BOX | | PARAGOULD | AR | 72450 | | | Various | | | | 353.39 |
| 42324139 | PARCEL PRO, INC. | 1867 WESTERN WAY | 0 | | TORRANCE | CA | 90501 | | | Various | | | | 13,475.63 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Parche, LLC | | | | | | | | | Various | | | | $ 212,417.25 |
| 58997 | PARIS-HENRY COUNTY PUBLIC UTILITY DIST. | P. O. BOX 309 | 0 | | 0 PARIS | TN | 38242 | | | Various | | | | 39.90 |
| 42721986 | PARKER, APRIL - REFUND | RT 1 BOX 13C | 0 | | 0 AHOSKIE | NC | 27910 | | | Various | | | | 3.00 |
| 48092063 | PARKER, DIANE | 26640 Laurel Grove C | 0 | | 0 Mechanicsville | MD | 20659 | | | Various | | | | 5.00 |
| 48093390 | PARKER, JAMELDA | 7192 MJALLARD | 0 | | 0 HORN LAKE | MS | 38637 | | | Various | | | | 24.61 |
| 48097041 | PARKER, SHANTERIA | 116 Lilly St | 0 | | 0 Clanton | AL | 35045 | | | Various | | | | 4.32 |
| 42336421 | Parker,Hudson,Rainer - DO NOT PAY | & Dobbs LLP | 1500 Marqu | | Atlanta | GA | 30303 | | | Various | | | | 351.44 |
| 42689242 | PARKINES, JOHN - REFUND | 1170 NORTHEAST RD | 0 | | 0 NORTH EAST | MD | 21901 | | | Various | | | | 160.00 |
| 42961015 | PARKINS, DETRIA - CREDIT REFUND | 21 A WOODLAND HOMES | 0 | | 0 GREENVILLE | SC | 296072747 | | | Various | | | | 10.00 |
| 42711032 | PARKS, ALISA | 1596 BAKER RD. | 0 | | 0 SMYRNA | TN | 37167 | | | Various | | | | 17.45 |
| 42711041 | PARKS, ALISA (SEE 42711032) | 1596 Baker Road | 0 | | 0 Smyrna | TN | 37167 | | | Various | | | | 50.00 |
| 42891580 | PARKS, BETTY J | 515 Sumner Lane | 0 | | 0 Soperton | GA | 30457 | | | Various | | | | 100.77 |
| 42644597 | PARRIMAN, JUSTIN - REFUND | P.O. BOX 131 | 0 | | 0 REVLO | KY | 42638 | | | Various | | | | 4.37 |
| 48024301 | PARRISH, JENNY | | 0 | | 0 Smithfield | NC | 27577 | | | Various | | | | 9.71 |
| 48078421 | PARROTT, CHRISTOPHER - SECURITY | 10578 HIGHWAY ONE | 0 | | 0 SOUTH HILL | VA | 23970 | | | Various | | | | 220.00 |
| 48090105 | PARSONS, JERRI | 1232 Bark Ave | 0 | | 0 Leeds | AL | 35094 | | | Various | | | | 0.01 |
| 66120 | PASHA JEWELS, INC. | | | | | | | | | Various | | | | (145.00) |
| 42671923 | Pat Boyce | 521 Mountain View | 0 | | 0 Bluefield | WV | 24701 | | | Various | | | | 5.00 |
| 47960535 | PATERSON, VICTORIA | 8604 Hipps Rd | 0 | | 0 Jacksonville | FL | 32244 | | | Various | | | | 5.00 |
| 42634954 | Pathrina Matthews | 0 | 0 | | 0 Lafayette | LA | 70503 | | | Various | | | | 5.00 |
| 42573830 | Patrica Tolliver | 0 | 0 | | 0 Chattanooga | TN | 37421 | | | Various | | | | 5.00 |
| 42512076 | Patricia George | Rt 1 | BOX 171 A | | 0 Keyser | WV | 26726 | | | Various | | | | 0.83 |
| 42521175 | Patricia Jones | 4348 Howellsville Rd | 0 | | 0 Front Royal | VA | 22630 | | | Various | | | | 200.00 |
| 42625935 | Patricia Norman | Rt 3 Box 328 | 0 | | 0 Union | SC | 293011317 | | | Various | | | | 10.00 |
| 42611269 | Patricia Pace | 1289 Glenview Drive | 0 | | 0 Glasgow | KY | 42141 | | | Various | | | | 20.00 |
| 42612915 | Patrick Mcgee | 169 Mcgee Ln | 0 | | 0 Florence | MS | 39073 | | | Various | | | | 4.28 |
| 48096347 | PATRICK, ERICA | 4501 Bently Drive | Apt 817 | | 0 Columbia | SC | 29210 | | | Various | | | | 34.57 |
| 47966654 | PATTERSON, PAUL | Box 81 | | | 0 Glasgow | KY | 42141 | | | Various | | | | 5.00 |
| 48012393 | PATTON, ALQUAN - CREDIT REFUND | 2930 CARLTON ROAD LO | 0 | | 0 TUSCALOOSA | AL | 35401 | | | Various | | | | 32.69 |
| 48017434 | PATTON, CALEB | 1702 Arcadia Dr | 0 | | 0 Ruston | LA | 71245 | | | Various | | | | 1.63 |
| 42681929 | Patty Adams | 3113 Noel Lane | 0 | | 0 West Portsmouth | OH | 45663 | | | Various | | | | 10.59 |
| 42526638 | Paul Garrett | 1105 College Drive | 0 | | 0 Gaffney | SC | 29340 | | | Various | | | | 5.00 |
| 42539201 | Paul James | 402 N Sheridan | APT 1005 | | 0 Lawton | OK | 73505 | | | Various | | | | 60.00 |
| 42007248 | PAUL JEWELERS (NEED CORRECTED W-9) | 5519 DURHAM VIEW CT. | 0 | | 0 LILBURN | GA | 30047 | | | Various | | | | 672.50 |
| 42693516 | Paul Morris | 8060 Old Hickery Ham | 0 | | 0 Milton | FL | 32583 | | | Various | | | | 3.32 |
| 42614347 | Paul Rufe | 224 Shagbark Rd | 0 | | 0 Baltimore | MD | 21220 | | | Various | | | | 50.00 |
| 50269 | PAUL WINSTON/EUROSTA | | | | | | | | | Various | | | | 1,544,061.85 |
| 60269 | PAUL WINSTON/EUROSTA | | | | | | | | | Various | | | | 318,353.55 |
| 42613889 | Paula Covington | 1519 Lakeside Ave | 0 | | 0 Baltimore | MD | 21218 | | | Various | | | | 20.00 |
| 42615905 | Paula Patel | 529nw 2st Apt 2 | 0 | | 0 Ocala | FL | 34475 | | | Various | | | | 3.00 |
| 42673216 | Paula Standerd | 171 CRSSROADS PARKWA | 0 | | 0 SAVANNAH | GA | 31407 | | | Various | | | | 21.20 |
| 48091108 | PAULEY, JAMES | 236 BEAR FORK RD | 0 | | 0 SOD | WV | 25573 | | | Various | | | | 20.00 |
| 48009400 | PAXSON, MARGARET - CREDIT REFUND | 501 CENTER STREET | 0 | | 0 LAFAYETTE | TN | 37083 | | | Various | | | | 30.00 |
| 42961031 | PAXTON, LESLEY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 47939752 | PAXTON, LESLEY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 29.99 |
| 42613619 | PAYNE, KRISTINA - REFUND | P O BOX 5357 | 0 | | 0 CLEVELAND | TN | 37311 | | | Various | | | | 18.00 |
| 47862246 | PAYNE, TORREY - REPAIRS | P. O. BOX 698 | 0 | | 0 IVA | SC | 29655 | | | Various | | | | 1,647.99 |
| 48083968 | PAYTON, GWENDOLYN | 6824 Rose Farm | 0 | | 0 OCEAN SPRINGS | MS | 39564 | | | Various | | | | 5.00 |
| 48010726 | PEACH, RICKI - CREDIT REFUND | 2322 RABIT RUND ROAD | 0 | | 0 VINE GROVE | KY | 40175 | | | Various | | | | 10.49 |
| 48091466 | PEACOCK, WILLAIAM | 17558 NE MARGARET ST | 0 | | 0 Blountstown | FL | 32424 | | | Various | | | | 42.43 |
| 42961040 | PEAKE, KIM - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 15.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42672408 | Pearl Coole | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 47942628 | PEARSON, DARLENE | Route 10 Box 744 Po | 0 | | Chattahoochee | FL | 32324 | | | Various | | | | 12.00 |
| 42961058 | PEARSON, JAWANA - CREDIT REFUND | 28 PAFIFIC AVE. | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 25.00 |
| 42889560 | PEARSON, RICKY | 1587 HWY 23 SOUTH | 0 | | Waynesboro | GA | 30830 | | | Various | | | | 232.13 |
| 42722057 | PEEDE, MICHAEL - REFUND | 202 HILL LANE RD | 0 | | EURE | NC | 27935 | | | Various | | | | 5.00 |
| 42513335 | Peggy Church - travel | Friedman's #5600 | 3139 Leban | | Nashville | TN | 37214 | | | Various | | | | 15.60 |
| 42742007 | Peggy Lucado | PO BOX 2271 | | | Salem | VA | 24153 | | | Various | | | | 1.99 |
| 48090113 | PEGUES, AISHA | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 12.96 |
| 47906221 | PENINSULA SECURITY & INVESTIGATION | 4239 HOLLAND ROAD PM | 0 | | VIRGINIA BEACH | VA | 23452 | | | Various | | | | 763.85 |
| 42895863 | PENNINGTON, DERIK | 667 North Spruce St. | 0 | | Morgantown | WV | 26505 | | | Various | | | | 33.20 |
| 47919428 | PENNINGTON, LOU - CREDIT REFUND | 3750 CO RD 61 | 0 | | CLANTON | AL | 35046 | | | Various | | | | 40.00 |
| 42432586 | Penny Perry | 4310 SCATTERFEILD | 0 | | Anderson | IN | 46016 | | | Various | | | | 40.00 |
| 42961066 | PEPPER, JOSHUA - CREDIT REFUND | 4550v EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 70.00 |
| 42504210 | Percy Alexander | PO Box 245 St Rt 600 | 0 | | Aylett | VA | 23009 | | | Various | | | | 143.03 |
| 48090560 | PERDUE, DONALD | 139 A ST. | 0 | | Wilmington | OH | 45177 | | | Various | | | | 20.00 |
| 42891045 | PEREZ, DIANNA E | Po Box 192 | 0 | | Carrizo Springs | TX | 78834 | | | Various | | | | 5.75 |
| 48027229 | PERONA, CHARLES | 5501 OLD MONTGOMERY | 0 | | TUSCALOOSA | AL | 35405 | | | Various | | | | 21.94 |
| 42625839 | PERRY CRAIN | 110 LOT 7 | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 169.99 |
| 42672900 | PERRY MOLOCK | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 48060977 | PERRY, CARL | PO BX 11 | 0 | | Maydelle | TX | 75772 | | | Various | | | | 39.89 |
| 42753136 | PERRY, DERRICK - REFUND | 600 POPLAR | 0 | | CLARKSVILLE | AR | 72830 | | | Various | | | | 3.21 |
| 47853286 | PEST MANAGEMENT SVC, INC. | 730 NINTH STREET | 0 | | WINTER GARDEN | FL | 34787 | | | Various | | | | 19.26 |
| 42692716 | Peter Kelly | 2918 Apt A | 0 | | Monroe | LA | 71202 | | | Various | | | | 40.00 |
| 42430599 | Peter Nestler Repairs | 449 Kingsley Ave. | 0 | | Orange Park | FL | 32073 | | | Various | | | | 153.00 |
| 42932071 | PETERSON, VICKIE - REFUND | | 0 | | CHESAPEAKE | VA | 233212100 | | | Various | | | | 10.00 |
| 47995017 | PETITT, BROOKE - CREDIT REFUND | P. O. BOX 451 | 0 | | MANCHESTER | OH | 45144 | | | Various | | | | 5.00 |
| 42565805 | PHILIP CELENTRO (REFUND) | 5 JENNIE CR | 0 | | ROCHESTER | NY | 14606 | | | Various | | | | 1.31 |
| 42562188 | PHILIP J. CELENTO | 5 JENNIE CIRCLE | 0 | | ROCHESTER | NY | 14606 | | | Various | | | | 1.31 |
| 42633265 | Philip Kelly | 7125 Ellerson Mill R | 0 | | Mechanicsville | VA | 23111 | | | Various | | | | 70.00 |
| 42511436 | Phillip Bratton | 8216 W Halenbeck | 0 | | Yorktown | IN | 47396 | | | Various | | | | 51.10 |
| 42502871 | Phillip Clark | 600 Tigerville Rd | 0 | | Travelers Rest | SC | 29690 | | | Various | | | | 2.72 |
| 42594948 | Phillip Scarbo | 20206 River Rd | 0 | | Sutherland | VA | 23885 | | | Various | | | | 10.51 |
| 47987359 | PHILLIPS, CARLOTTA | 106 W John Rowan Blv | 0 | | Bardstown | KY | 40004 | | | Various | | | | 11.00 |
| 48097032 | PHILLIPS, CINDY | 947 Co. Rd. 53 | 0 | | Clanton | AL | 35045 | | | Various | | | | 35.50 |
| 47996335 | PHILLIPS, DWAYNE - CREDIT REFUND | 8950 MACDOWELL | 0 | | MANASSAS | VA | 20109 | | | Various | | | | 34.89 |
| 42961074 | PHILLIPS, RALPH - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 50.00 |
| 47939761 | PHILLIPS, SANDY | 142 Popular North | 0 | | Moore | SC | 29639 | | | Various | | | | 8.00 |
| 48024298 | PHILLIPS, SHELLY | | 0 | | Smithfield | NC | 27577 | | | Various | | | | 60.00 |
| 42127451 | PICAYUNE, CITY OF UTILITY DEPARTMENT | 203 GOODYEAR BLVD., | 0 | | PICAYUNE | MS | | | | Various | | | | 45.82 |
| 47905632 | PICKARD, JACK | 830 ANCR 410 | 0 | | Palestine | TX | 75803 | | | Various | | | | 1.08 |
| 42961082 | PICKENS, ANDREW - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 37.00 |
| 42722081 | PIERCE, AARON - REFUND | 536 SHOULARS ROAD | 0 | | RICH SQUARE | NC | 27869 | | | Various | | | | 5.00 |
| 48066308 | PIERCE, CYNTHIA | 9810 E Sandidge Rd | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 37.44 |
| 42718832 | Pierre Luxcien | 1623 24th St | 0 | | Orlando | FL | 32805 | | | Various | | | | 20.00 |
| 42615761 | PIERRE PAIGE | 19274 BARNETT RD | 0 | | Brooksville | FL | 34601 | | | Various | | | | 5.00 |
| 48098879 | PIMPTON, TONITA - REFUND | 1111 DALLAS STREET | 0 | | WACO | TX | 76710 | | | Various | | | | 25.00 |
| 42890253 | PINKSTON, SHEILA Y | 1703 Lucter Lane | 0 | | Columbia | SC | 29210 | | | Various | | | | 20.00 |
| 47970611 | PIPER, BETH A | 128 Percheron Dr | 0 | | Zebulon | NC | 27597 | | | Various | | | | 5.59 |
| 42611331 | PIPPIN, LARRY - REFUND | P O BOX 16 | 0 | | HARDYVILLE | KY | 42746 | | | Various | | | | 1.00 |
| 48030241 | PITCHFORD, CAMARON | 3437 Masonic Dr. | 0 | | Alexandria | LA | 71301 | | | Various | | | | 4.36 |
| 42611349 | PITCOCK, BELINDA - REFUND | 437 MOORE SCHOOL RD | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 5.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42964945 | PITMAN, KEETH - CREDIT REFUND | 4100 SPRINGBOURNE WA | 0 | | LOUISVILLE | KY | 40241 | | | Various | | | | 160.00 |
| 42663616 | PITTMAN, KIM - REFUND | 410 CHERRY ST | 0 | | BLOOMINGDALE | GA | 31302 | | | Various | | | | 104.94 |
| 42465038 | Pj Lege | 5725 Johnston St | 0 | | Lafayette | LA | 70503 | | | Various | | | | 10.00 |
| | Plainfield Special Situations Master Fund Ltd. | Michael Ainghom | 55 Railroad Ave | | Greenwich | CT | | | | Various | | X | | $ 1,327,607.83 |
| 48088064 | PLAIR, BRIDGET | 1864 Plair Rd. | 0 | | Starkville | MS | 39759 | | | Various | | | | 20.00 |
| 42961091 | PLUMLEY, SANDRA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48088072 | POE, ARNITA | 111 Frontier Street | 0 | | Strkville | MS | 39759 | | | Various | | | | 10.00 |
| 47921683 | POE, TERESSA - CREDIT REFUND | 2020 NW 24 STREET | 0 | | LAWTON | OK | 73501 | | | Various | | | | 20.00 |
| 48078149 | POLK, FAGAN | 1001 Quince Hill Roa | 0 | | Jacksonville | AR | 72076 | | | Various | | | | 49.00 |
| 48089121 | POLK, GEORGE | 153A MCCausland | 0 | | St.louis | MO | 63117 | | | Various | | | | 10.00 |
| 42559851 | POOLE, ADRIENNE (DO NOT USE) | 5119 Aureen | 0 | | Memphis | TN | 38109 | | | Various | | | | 5.00 |
| 42961111 | POOLE, CASSANDRA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42961120 | POOLE, THOMAS | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 73.49 |
| 42894043 | POPE, NATHANIEL | 955 Florida Ave | 0 | | Portsmouth | VA | 23707 | | | Various | | | | 7.75 |
| 57148 | PORT ST. LUCIE, CITY OF - UTILITIES | P.O. DRAWER 8987 | 0 | | PORT ST. LUCIE | FL | | | | Various | | | | 46.71 |
| 42890632 | PORTER, JR, DONALD D | 1425 Dunn Rd | 0 | | Cumming | GA | 30040 | | | Various | | | | 60.00 |
| 48091001 | PORTER, TAMMY | 462 Co Rd 606 | 0 | | Jemison | AL | 35085 | | | Various | | | | 38.88 |
| 42936830 | PORTILLO, FERNANDO - EXPENSE | CORPORATE OFFICE | 0 | | 0 | 0 | 0 | | | Various | | | | 32.01 |
| 42904977 | PORTLAND, OREGON, CITY OF | BUREAU OF LICENSES | 111 SW COL | | 0 | 0 | 0 | | | Various | | | | 100.00 |
| 41870550 | PORTSMOUTH, CITY OF - UTILITIES | P.O. BOX 1567 | 0 | | PORTSMOUTH | OH | 45662 | | | Various | | | | 38.16 |
| 48090130 | POSEY, SYMERIA | 1 | 0 | | Birmingham | AL | 35242 | | | Various | | | | 3.27 |
| 42758068 | POTOCNIK, DIANA M. - REFUND | 3505 CHIMNEY HILL CT | APT. 202 | | VIRGINIA BEACH | 0 | 23462 | | | Various | | | | 40.10 |
| 42961138 | POWE, CARL - CREDIT REFUND | 2015 OLD MOUNTAIN CR | PAT. 13 | | GREENVILLE | SC | 29609 | | | Various | | | | 10.00 |
| 48089139 | POWELL, LUCILLE | Po Box 6503 | 0 | | Msu | MS | 39762 | | | Various | | | | 10.00 |
| 48089147 | POWELL, LUCILLE | Po Box 6503 | 0 | | Msu | MS | 39762 | | | Various | | | | 36.40 |
| 201718 | POWELL-CLINCH UTILITY DISTRICT #5650 | P. O. BOX 900013 | 0 | | RALEIGH | NC | | | | Various | | | | 53.39 |
| 48090148 | POYKIN, AUDREY | 1330 34th Street | 0 | | Norwood | AL | 35234 | | | Various | | | | 20.00 |
| 42893497 | PRAGG, WILLIAM K | 6f Glen Creek Circle | 0 | | Elkton | MD | 21921 | | | Various | | | | 22.45 |
| 48089155 | PRATT, JANICE | Po Box 173 | 0 | | Ackerman | MS | 39735 | | | Various | | | | 12.60 |
| 58896 | PRATTVILLE WATER WORKS BOARD | CITY OF PRATTVILLE | 114 East M | | PRATTVILLE | AL | 36068 | | | Various | | | | 110.57 |
| 42742664 | Precious Sibley | 7257 Bellamy Rd | 0 | | Longwood | NC | 28452 | | | Various | | | | 11.71 |
| | Prescott Group Aggressive Small Cap, L.P. | Duminda DeSilva | 1424 S. Utica Ave | | Tulsa | OK | | | | Various | | X | | $ 948,291.31 |
| 42961146 | PRESSLEY, JOHN - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42611381 | PRESSLEY, MARY - REFUND | PO BOX 153 | 0 | | CANMER | KY | 42722 | | | Various | | | | 5.00 |
| 48048943 | PRESTON, SHANNON | 3759 No 105 | 0 | | Indianapolis | IN | 46217 | | | Various | | | | 20.00 |
| 42611390 | PRICE, JAMES (DO NOT USE) | 108 Reynolds Street | 0 | | Cave City | KY | 41127 | | | Various | | | | 10.00 |
| 42710718 | PRICE, JENNY(DO NOT USE SEE 42755422) | 505 East St | 0 | | Edmonton | KY | 42129 | | | Various | | | | 2.60 |
| 48084750 | PRICE, LORENDA | 1725 E Fairchild | 0 | | Danville | IL | 61832 | | | Various | | | | 28.48 |
| 48089163 | PRICE, MILDRED | 605 Clark Road B 1 | 0 | | Kosciusko | MS | 39090 | | | Various | | | | 10.00 |
| 60212 | PRIME ART & JEWEL(PA | | | | | | | | | Various | | | | (3.23) |
| 70212 | PRIME ART & JEWEL(PA | | | | | | | | | Various | | | | 18,666.40 |
| 42634997 | PRINCE, JOHN - REFUND | 106 TRIANGLE CIRCLE | 0 | | LAFAYETTE | LA | 70508 | | | Various | | | | 5.00 |
| 42733717 | PRINTED SUPPLIES, INC. | P.O.BOX 171245 | 0 | | SAN ANTONIO | TX | 78217 | | | Various | | | | 660.52 |
| 42671931 | Priscilla Buford | 1009 Highland Ave | 0 | | Bluefield | WV | 24701 | | | Various | | | | 10.00 |
| 42709581 | Priscilla Todorow | 173047 Esquestrian T | 0 | | Tampa | FL | 33556 | | | Various | | | | 118.77 |
| 47928498 | PROCTOR, JEREMY | 249 Jack Street | 0 | | Clarksville | AR | 72830 | | | Various | | | | 4.58 |
| 52896 | PRODATA | 2809 SOUTH 160TH STR | 0 | | OMAHA | NE | 68130 | | | Various | | | | 2,190.00 |
| 42282178 | Professional Bureau of Collections | of Collections | 9675 Elk G | | Elk Grove | CA | 95624 | | | Various | | | | 11,190.81 |
| 42611402 | PROFFITT, MARANDA - REFUND | 503 1/2 SOUTH GREEN | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 5.00 |
| 42018377 | PROGRESS ENERGY FLORIDA | P. O. BOX 33199 | 0 | | ST. PETERSBURG | FL | 33733 | | | Various | | | | 674.54 |
| 41960889 | PROMISSOR, INC. (DO NOT USE) | 0 | 0 | | 0 | 0 | 0 | | | Various | | | | 425.00 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42611411 | PRUITT, LISA - REFUND | 126 ARWOOD | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 10.00 |
| 47827395 | PSNC ENERGY (POB 100256) - UTILITIES | PAYMENT CENTER | P.O. BOX 1 | | COLUMBIA | SC | | | | Various | | | | 166.61 |
| 132311 | Public Service Authority-HENRY COUNTY | P. O. Box 69 | 0 | | COLLINSVILLE | VA | | | | Various | | | | 114.00 |
| 57010 | PULSAR-A | | | | | | | | | Various | | | | 44,401.46 |
| 67010 | PULSAR-S | | | | | | | | | Various | | | | 79,787.40 |
| 42891361 | PUMMILL, RICHARD | 108 Taylor Drive | 0 | | Hubert | NC | 40356 | | | Various | | | | 56.26 |
| 42480300 | Purified Air Services, Inc. | 280 Old Clay Street | 0 | | Marietta | GA | 30060 | | | Various | | | | 21.54 |
| 42961162 | PURINI, DAN - CREDIT REFUND | 601 BRUSHY CREEK DRI | 0 | | TAYLORS | SC | 29687 | | | Various | | | | 10.00 |
| 42965083 | PUTMAN, VALERIE - CREDIT REFUND | 1 | 0 | | Simpsonville | SC | 29680 | | | Various | | | | 1.00 |
| 42619201 | Pycolia Bonner | 9220 Monclair Rd | 0 | | Pensacola | FL | 32505 | | | Various | | | | 9.68 |
| 48041434 | PYE, DANIEL | 2 Steamboat Drive Un | 0 | | Vernon | NJ | 7462 | | | Various | | | | 38.85 |
| 48085584 | PYE-BARKER FIRE & SAFETY(4250 LB MCLEOD) | 4250 L B MCLEOD ROAD | 0 | | ORLANDO | FL | 32811 | | | Various | | | | 135.58 |
| 42763895 | PYE-BARKER FIRE & SAFETY, INC.(POB70008) | P. O. BOX 70008 | 0 | | MARIETTA | GA | | | | Various | | | | 64.15 |
| 48097972 | PYE-BARKER/GULFCOAST FIRE(207-E KELSEY) | 207-E KELSEY LANE | 0 | | TAMPA | FL | 33619 | | | Various | | | | 59.50 |
| 48053603 | PYLES, LILLY | \ | 0 | | Simpsonville | SC | 29680 | | | Various | | | | 34.76 |
| 42526048 | Quaderra Clerk | 182 D Hdqtrs Loop | 0 | | Spartanburg | SC | 29302 | | | Various | | | | 53.00 |
| 229833 | QUALITY JEWELERS | P. O. BOX 757 | 0 | | LEXINGTON | VA | 24450 | | | Various | | | | 1,007.60 |
| 42676610 | Quentin Garrett | 5015 Glovers Ferry R | 0 | | Alpine | AL | 35014 | | | Various | | | | 1.00 |
| 48078237 | QUINONES, ROBERTO | 140 A Harris Road | 0 | | Beafory | SC | 29902 | | | Various | | | | 15.19 |
| 42683908 | Quintina Smith-Refund | 1361 Tommys Road | 0 | | Goldboro | NC | 27534 | | | Various | | | | 6.49 |
| 5556 | QWEST (POB 856169) | BUSINESS SERVICES | P.O. BOX 8 | | LOUISVILLE | KY | | | | Various | | | | 82.27 |
| 221997 | R & J REPAIR SERVICES | 6865 LEE HIGHWAY | 0 | | CHATTANOOGA | TN | 37411 | | | Various | | | | 15.00 |
| 41725088 | R & M SERVICE CENTER | 308 ROCKY FORD ROAD | 0 | | ROSSVILLE | GA | 30741 | | | Various | | | | 321.50 |
| 41891633 | R. J. LOCK & SECURITY, INC | 1101 JEFFERSON BOULE | 0 | | HAGERSTOWN | MD | 21742 | | | Various | | | | 135.00 |
| 47890491 | R.E.W.& C. JEWELRY | 166 S. MAIN STREET | KERRSTOWN | | CHAMBERSBURG | PA | 17201 | | | Various | | | | 109.95 |
| 42668038 | RACHEL BEASLEY | 815 STABLEFORD LANE | 0 | | OAK GROVE | KY | 42262 | | | Various | | | | 12.00 |
| 42503196 | Rachel Blanson | 214 Delwood Dr | 0 | | Monroe | LA | 71202 | | | Various | | | | 23.00 |
| 42692337 | Rachel Eldridge | 313 Gwynwood Drive | 0 | | Mt Airy | NC | 27030 | | | Various | | | | 128.40 |
| 42672571 | RACHEL GREAVES | 7032 BRONNER CIRCLE | 0 | | LOUISVILLE | KY | 40218 | | | Various | | | | 5.00 |
| 42686009 | Rachel Root | Po Box 3732 | 0 | | Midway | KY | 40347 | | | Various | | | | 11.06 |
| 42565602 | RACKSPACE MANAGED HOSTING | P.O. BOX 730759 | 0 | | DALLAS | TX | | | | Various | | | | 2,363.24 |
| 48092485 | RAGSDALE, SHONTE | 112 Crestview Road | 0 | | Lawrenceville | VA | 23868 | | | Various | | | | 20.00 |
| 47987367 | RAILLEY, BETTY | 110 Daffodil Dr | 0 | | Bardstown | KY | 40004 | | | Various | | | | 6.36 |
| 48079416 | RAINWATER, DANELLE | 9220 New Columbia Rd | 0 | | Campbellsville | KY | 42718 | | | Various | | | | 13.67 |
| 47974849 | RAINY, PATRICK | 2720 Saturn | 0 | | Tyler | TX | 75701 | | | Various | | | | 30.00 |
| 42524608 | Raja Ahmad | 17010 Minos Conway | 12d | | Lewes | DE | 199583808 | | | Various | | | | 7.50 |
| 42653274 | Rajdeep Saggu | 229 Mcmillan Dr | 0 | | Spartanburg | SC | 29303 | | | Various | | | | 1.04 |
| 42089706 | RALEIGH, CITY OF - UTILITIES | P.O. BOX 96084 | 0 | | CHARLOTTE | NC | 28296 | | | Various | | | | 75.46 |
| 48079846 | RAMIREZ, CORLISS | P O Box 12825 | 0 | | New Iberia | LA | 70562 | | | Various | | | | 28.21 |
| 48061890 | RAMIREZ, MIGUEL | 3212 Preston Drive | 0 | | Midland | TX | 79762 | | | Various | | | | 4.83 |
| 42679466 | RAMON E DIAZ -REFUND | 1700 GARNERFIELD RD | APT 1701 | | UVALDE | TX | 78801 | | | Various | | | | 239.18 |
| 48033830 | RAMOS, GLORIA P. | 17 Locust Street | 0 | | Brooklyn | NY | 11206 | | | Various | | | | 40.00 |
| 42964591 | RAMSEY, CECIL - CREDIT REFUND | 255 EASTER HEIGHTS A | 0 | | BOWLING GREEN | KY | 42101 | | | Various | | | | 50.00 |
| 42456511 | Randal P.Bullard"security" | 2108 Lyndora Rd. | 0 | | Virginia | VA | 0 | | | Various | | | | 350.00 |
| 42670630 | RANDALL, AMY | P.O. BOX 3384 | 0 | | TEXARKANA | TX | 75504 | | | Various | | | | 54.85 |
| 48089500 | RANDLE, DARIUS | 117 ZUBER ST | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42526291 | Randy Fernanders | 147 Palaceaid St | 0 | | Startanburg | SC | 29301 | | | Various | | | | 5.00 |
| 42430094 | Randy Gardner | 5120 S College Rd | Unit 104 | | Wilmington | NC | 28412 | | | Various | | | | 100.00 |
| 42676679 | Randy Grizzle | P.o. Box 422 | 0 | | Sylacauga | AL | 35150 | | | Various | | | | 10.00 |
| 42617863 | Randy Robinson | 153 Dunbar | 0 | | Grambling | LA | 71245 | | | Various | | | | 75.00 |
| 59610 | RANDY SMITH JEWELERS, INC. | 2105 JUSTICE AVE., S | 0 | | MONROE | LA | 71201 | | | Various | | | | 164.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42592926 | Randy Thompson | Na | 0 | | Starke | FL | 32091 | | Various | | | | 21.40 |
| 42562831 | Ranessa Wilson | 1 | 0 | | Clanton | AL | 35045 | | Various | | | | 30.99 |
| 42961171 | RANEY, LALIT - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | Various | | | | 6.00 |
| 48003411 | RAPP, ELIZABETH | 2212 Kiowa Dr. | 0 | | Powhatan | VA | 23139 | | Various | | | | 6.22 |
| 42504261 | RAQUE'L CHEATHAM | 6939 GEORGIA AVE NW | 0 | | WASHINGTON | DC | 20012 | | Various | | | | 67.68 |
| 42708036 | Rashaun Seaborne | 3469 Meadowdale Blv | 0 | | Richmond | VA | 23234 | | Various | | | | 205.80 |
| 42678201 | RASHUNDA DAVIS | PATRICK LN | 0 | | SEAFORD | DE | 19973 | | Various | | | | 15.00 |
| 47969804 | RATLIFF, MARVIN | 390 PineGrove School | 0 | | London | KY | 40741 | | Various | | | | 5.47 |
| 42668290 | Raven Herron | 714 Green Valley Ct | 0 | | Clarksville | TN | 37040 | | Various | | | | 5.00 |
| 42705898 | RAY KENDALL | 3621 SAGE WOOD DRIVE | 0 | | Portsmouth | VA | 23703 | | Various | | | | 20.00 |
| 47967198 | RAY, DANA | Rt 6 Box 91 | 0 | | Tazewell | VA | 24651 | | Various | | | | 16.13 |
| 42961189 | RAY, DAVID - CREDIT REFUND | 1197 WASSON JIN ROAD | 0 | | LAURENS | SC | 296072747 | | Various | | | | 5.00 |
| 48012297 | RAY, ELVIS - CREDIT REFUND | 48 NORTH BROOKE STRE | 0 | | PARIS | TN | 38242 | | Various | | | | 40.00 |
| 42887468 | RAY, JON C | 2700 Ambassador Caff | 0 | | Lafayette | LA | 71483 | | Various | | | | 5.12 |
| 42688944 | RAYA, JOSE-REFUND | 60 MEXICO DR. | 0 | | WAYNESVILLE | NC | 28785 | | Various | | | | 51.41 |
| 48093402 | RAYBORN, CAROLYN | 2414 Horn Lake Rd | 0 | | Horn Lake | MS | 38637 | | Various | | | | 31.00 |
| 42680352 | Raymond Adkins | Po Box 815 | 0 | | Poca | WV | 25159 | | Various | | | | 10.00 |
| 42576715 | Raymond Brooks | 15584 Cape Fear Ln. | 0 | | King George | VA | 22485 | | Various | | | | 32.49 |
| 42547332 | Raymond Brooks Jr | 28 1/2 Grand Avenue | 0 | | Cumberland | MD | 21502 | | Various | | | | 2.84 |
| 42528502 | Raymond Jones | K-84 AUTUMN CHASE AP | 0 | | Spartanburg | SC | 29301 | | Various | | | | 15.00 |
| 42567296 | Raymond Perry II | 2009 Bowman Lane | 0 | | Raleigh | NC | 27610 | | Various | | | | 20.00 |
| 42478488 | Rebbie White | 2208 Fore | 0 | | Nacogdoches | TX | 75964 | | Various | | | | 6.00 |
| 42712684 | REBECCA SWEARINGEN | 2239 SANDY LANE DR | 0 | | APOPKA | FL | 32703 | | Various | | | | 62.48 |
| 42667617 | Rebecca Taylor | 1500 Bryant Way E-9 | 0 | | Bowling Green | KY | 42103 | | Various | | | | 5.00 |
| 42620288 | REDD PEST CONTROL | P.O. BOX 14814 | 0 | | MONROE | LA | 71207 | | Various | | | | 25.00 |
| 48048484 | REDMON, JOSEPH | 328 HUMPHREY LN | 0 | | BARDSTOWN | KY | 40004 | | Various | | | | 20.00 |
| 48064767 | REDMOND, KEENAN | 191 Harvell Dr Bld D | 0 | | Bowdon | GA | 30108 | | Various | | | | 5.35 |
| 42961197 | REDMOND, TINA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | Various | | | | 15.00 |
| 48090156 | REDWINE JR, CLAUDE | 5893 Montesano Rd Ap | 0 | | Bham | AL | 35225 | | Various | | | | 31.00 |
| 48007607 | REED, IRENE | 37 Bryant Circle | 0 | | Maysville | KY | 41056 | | Various | | | | 20.00 |
| 48015316 | REED, MAUDE | 7401 Blackmond Apt 2 | 0 | | Columbus | GA | 31909 | | Various | | | | 18.03 |
| 42503073 | REED, MICHAEL (DO NOT USE) | Friedmans Jewelers | 4802 Vall | | Roanoke | VA | 24012 | | Various | | | | 30.00 |
| 42874077 | REED, WALTER - CREDIT REFUND | 404 CLELAND STREET | 0 | | SAVANNAH | GA | 31401 | | Various | | | | 55.94 |
| 42460350 | REEVES, ANGELIA - TRAVEL | C/O FRIEDMAN'S JEWEL | THE SHOPPE | | LUCEDALE | MS | 39452 | | Various | | | | 222.63 |
| 141031 | REGENCY UTILITIES, INC. | ONE INDEPENDENT DRIV | 0 | | Jacksonville | FL | 32202 | | Various | | | | 273.41 |
| 42600527 | Reggie Brown | NO ADDRESS | 0 | | Muncie | IN | 47303 | | Various | | | | 60.00 |
| 42590461 | REGINA AMBROSE- REFUND | 43 BOULDER ROCK DR | 0 | | PALM COAST | VA | 22191 | | Various | | | | 61.16 |
| 42748134 | Regina Weakley | 205 Georgia Ave | 0 | | Florence | AL | 35630 | | Various | | | | 20.82 |
| 42721821 | Reginald Mizzelle | Po Box 515 | Pine St | | Ahoskie | NC | 27910 | | Various | | | | 15.00 |
| 42507453 | Reginald Palmer | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | Various | | | | 10.00 |
| 233269 | REGIONAL JEWELRY REPAIRS (NEED W-9) | 455 MADISON SQUARE A | 0 | | MADISONVILLE | KY | 42431 | | Various | | | | 10.00 |
| 42924767 | REID, ADREAN - REFUND | 151 PARKWAY NORTH | 0 | | NEWNAN | GA | 30265 | | Various | | | | 10.00 |
| 47943647 | REID, ANDREA E. | 1319 Fillmore St | 0 | | Lynchburg | VA | 24501 | | Various | | | | 6.00 |
| 48085293 | REID, CHRISTOPHER | 1454 Green Grove Rd. | 0 | | Hartsville | TN | 37074 | | Various | | | | 36.22 |
| 48097235 | REID, ERTHA | 518 Garner Towne Lan | 0 | | Garner | NC | 27529 | | Various | | | | 10.00 |
| 48063001 | REID, SUSIE | 635 Industrial Park | 0 | | Brookhaven | MS | 39601 | | Various | | | | 507.98 |
| 48084995 | REIGEL, KEITH | 115 Overbrook Drive | 0 | | Greenwood | SC | 29649 | | Various | | | | 5.00 |
| 47938557 | REINHART, RICHARD | 103 Orchid Dr | 0 | | Greenville | SC | 296072747 | | Various | | | | 36.00 |
| 48042373 | REMINES, IMOGENE | 101 Straley Ave Apt | 0 | | Princeton | WV | 24740 | | Various | | | | 5.20 |
| 42585478 | RENE FONSECA | 4802  Valley View Bl | 0 | | Roanoke | VA | 24012 | | Various | | | | 20.00 |
| 42713011 | Rene Simpson | 268 Down Boy Dr. | 0 | | Cloverdale | IN | 46120 | | Various | | | | 12.49 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42746930 | Renee Bowes | 5020 Cleveland Rd Ap | 0 | | JACKSONVILLE | FL | 32209 | | | Various | | | | 24.00 |
| 42528633 | Renee Little | 2285 Georgia St | 0 | | Newton | NC | 28658 | | | Various | | | | 13.23 |
| 42673427 | Renee Young | 171 CROSSROADS PKWY | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 20.00 |
| 42964507 | RENFROW, MELISSA - CREDIT REFUND | 3287 FRANKLIN ROAD | 0 | | MORGANTOWN | KY | 42261 | | | Various | | | | 31.59 |
| 42743632 | RENOLDS, ALICIA - REFUND | 720 OLD GREENWICH CI | 0 | | FREDERICKSBURG | VA | 22407 | | | Various | | | | 10.00 |
| 42668126 | Rev Harold Brown | 3316 Carrie Dr | 0 | | Clarksville | TN | 37042 | | | Various | | | | 100.00 |
| 42740159 | Rex Mummey | 9926 Marilyn Collins | 0 | | Knoxville | TN | 37931 | | | Various | | | | 53.53 |
| 42667529 | REYNOLDS, KIMBERLY - REFUND | 1343 OLIVER ST | 0 | | BOWLING GREEN | KY | 42104 | | | Various | | | | 5.00 |
| 47986241 | REYNOLDS, LONA | 290 Brooks Rd | 0 | | Atwood | TN | 38220 | | | Various | | | | 10.00 |
| 47913851 | REYNOLDS, ROD | 506 W PIKE STREET | 0 | | Martinsville | IN | 46151 | | | Various | | | | 20.00 |
| 42364801 | RG PROPERTIES, INC. - #5377 | P.O.Box 931262 | 0 | | Cleveland | OH | 44193 | | | Various | | | | 28.02 |
| 47917721 | RHOADS, KEVIN - CREDIT REFUND | P O BOX 221 | 0 | | INDIAHOMA | OK | 73552 | | | Various | | | | 10.00 |
| 42693920 | RHODES, JENNIFER - REFUND | 1925 CO RD 9 | 0 | | CLANTON | AL | 35045 | | | Various | | | | 5.00 |
| 42961200 | RHODES, PAMALA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 31.48 |
| 42625863 | Rhonda Dunn | 3 Chestnut Street | 0 | | Startex | SC | 29301 | | | Various | | | | 5.00 |
| 42618946 | Rhonda Maddox | 3329 Gwynns Falls Pk | 0 | | Baltimore | MD | 21216 | | | Various | | | | 4.90 |
| 57370 | RIA  (POB 6159) | P. O. BOX 6159 | 0 | | CAROL STREAM | IL | 60197 | | | Various | | | | 1,063.86 |
| 42961218 | RICE, ALTHEA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48086501 | RICE, CARLYN | 2094 Fernwood Drive | 0 | | Madisonville | KY | 42431 | | | Various | | | | 40.00 |
| 42611509 | RICE, JOYCE-REFUND | 594 NORTH DIXIE | 0 | | HORSE CAVE | KY | 42749 | | | Various | | | | 10.60 |
| 42433773 | Richard Banda | 1320 Cavet | 0 | | Gonzales | TX | 78629 | | | Various | | | | 100.00 |
| 42431487 | Richard Collins | 339 Charles Dr  #3 | 0 | | Mayfield | KY | 42066 | | | Various | | | | 35.98 |
| 47789237 | Richard Dunn | 11120 N 22nd St | 0 | | Tampa | FL | 33612 | | | Various | | | | 783.27 |
| 42487632 | Richard Floersheim | 3170 Deep Water Driv | 0 | | Gainesville | GA | 60506 | | | Various | | | | 21.40 |
| 42687474 | Richard Jennings | 110 Sailor Lane | 0 | | Milton | DE | 19968 | | | Various | | | | 20.00 |
| 42672846 | Richard Lyon | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42528941 | Richard Moore | Rt 7 Box 970 | Scoggins | | Rutherfordton | NC | 28139 | | | Various | | | | 20.00 |
| 42687571 | Richard Potts | 4502 Thrush Drive | 0 | | Indianapolis | IN | 46222 | | | Various | | | | 40.00 |
| 42688282 | Richard& Emma Carpenter | 200 Shafer Dr | 0 | | Dunbar | WV | 25064 | | | Various | | | | 5.00 |
| 42712051 | RICHARD, LAWRENCE - REFUND | 201 CHOCTAW | 0 | | LAFAYETTE | LA | 70501 | | | Various | | | | 5.00 |
| 47965205 | RICHARD, NOLAN | 41270 Merit Evans Rd | 0 | | Prairieville | LA | 70769 | | | Various | | | | 20.00 |
| 42614312 | RICHARDS, LAKEISHI - REFUND | 4418 LAPLATA AVE | 0 | | BALTIMORE | MD | 21211 | | | Various | | | | 70.00 |
| 48091790 | RICHARDSON, BRIDGET | 8431 Trumpet Cir | 0 | | San Antonio | TX | 78109 | | | Various | | | | 20.00 |
| 42673101 | RICHARDSON, JESTER - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31401 | | | Various | | | | 5.00 |
| 42878706 | RICHARDSON, NATASHA - REFUND | 3151 NORTH PORTLAND | APT. 203 | | OKLAHOMA CITY | OK | 73112 | | | Various | | | | 14.00 |
| 48035940 | RICHARDSON, NATHANIEL | 490 Six Flags Dr G-1 | 0 | | Austell | GA | 30168 | | | Various | | | | 40.00 |
| 48012406 | RICHARDSON, WILLIE - CREDIT REFUND | 82 MARIGOLD ST. | 0 | | REFORM | AL | 35447 | | | Various | | | | 20.00 |
| 42636538 | RICHARDVILLE, KEITH-RFUND | 7012 ALDERWOOD DR | 0 | | MILLINGTON | TN | 38053 | | | Various | | | | 5.04 |
| 42673110 | RICHEY, JENNIFER - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42673283 | Rick Tobin | 2607 Dixdale | 0 | | Louisville | KY | 40210 | | | Various | | | | 5.00 |
| 42439121 | Rickey Jackson | 6017 A Camellia Driv | 0 | | Suffolk | VA | 23435 | | | Various | | | | 18.90 |
| 42442688 | Rickey Olridge | 672 Macharg Road | 0 | | Denmark | TN | 38391 | | | Various | | | | 57.84 |
| 42549127 | Rickilynn Norred | P.o. Box 518 | 0 | | Holden | LA | 70744 | | | Various | | | | 6.35 |
| 42602080 | Ricky Hamilton | Christmas | 0 | | Burkesville | KY | 42717 | | | Various | | | | 10.00 |
| 42690999 | Ricky Pauley | Rt 8 Box 331 H | 0 | | South Charleston | WV | 25309 | | | Various | | | | 1.00 |
| 42745515 | Ricky Richardson | 1000 Stonehenge Pl # | 0 | | Glasgow | KY | 42141 | | | Various | | | | 78.74 |
| 42529484 | Ricky Thomas | 14 Phyllis Goins | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 10.00 |
| 42722188 | RIDDICK, AARON - REFUND | P O BOX 666 | 063 HWY 1 | | GATESVILLE | NC | 27938 | | | Various | | | | 1.00 |
| 42961251 | RIDDLE, SCOTT - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 30.00 |
| 42690981 | RIDLEY, ANGELA - REFUND | 1046 HILLCREST DRIVE | 0 | | CHARLESTON | WV | 25311 | | | Various | | | | 3.00 |
| 42892443 | RIDOUT, CHRISTOPHER C | 10581 Rd 725 | 0 | | Philadelphia | MS | 39350 | | | Various | | | | 5.44 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47956270 | RIFFE, JACK | Hc 63 Box 660 | 0 | | Greenup | KY | 41144 | | | Various | | | | 39.15 |
| 42729777 | Riley Brooks | 9040 Morphy Ave | 0 | | Loxley | AL | 36532 | | | Various | | | | 25.00 |
| 42483981 | RILEY WARNOCK & JACOBSON | 1906 WEST END AVENUE | 0 | | NASHVILLE | TN | 37203 | | | Various | | | | 937.78 |
| 47954741 | RILEY, GARY | 294 Cedar Ridge Dr. | 0 | | Ruther Glen | VA | 22546 | | | Various | | | | 10.08 |
| 47921739 | RINARD, TAMMY - CREDIT REFUND | 804 W. 119TH STREET | 0 | | JENKS | OK | | | | Various | | | | 21.00 |
| 47914598 | RINEHART, LANA | Route 3 Box 118 C | 0 | | Marion | AL | 36756 | | | Various | | | | 10.00 |
| 42673099 | Ristoria Rice | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42680184 | Rita Allen | Po Box 127 | 0 | | Stuarts Draft | VA | 24477 | | | Various | | | | 19.00 |
| 42601378 | Rita Boards | 602 Landmark Dr | 0 | | Scottsville | KY | 42164 | | | Various | | | | 20.00 |
| 42677786 | Rita Compton | 3215 Downing Dr NE | 0 | | New Salisbury | IN | 47161 | | | Various | | | | 10.00 |
| 42676791 | Rita Mitchell | 412 Lance Lane | 0 | | B | AL | 35206 | | | Various | | | | 5.45 |
| 42896743 | RITENOUR, BRYAN | 1074 Bruington Rd | 0 | | Bruington | VA | 23023 | | | Various | | | | 20.00 |
| 47971980 | RIVARD, MARK D | 1331 PLATEAU ST | 0 | | CEDAR HILL | TX | 75104 | | | Various | | | | 76.69 |
| 42675326 | RIVERA, AXEL - REFUND | 427 A MARYLAND AVE | 0 | | FT CAMPBELL | KY | 42223 | | | Various | | | | 50.00 |
| 42753515 | RIVERA-BERNAVE, OMAR - REFUND | 365 S NATIONAL ROAD | 0 | | COLUMBUS | IN | 47201 | | | Various | | | | 10.00 |
| 200694 | RIVERA'S - REPAIRS | 7309 N ARMENIA AVE. | 0 | | TAMPA | FL | 33604 | | | Various | | | | 638.50 |
| 41872969 | RIVERA UTILITIES | P.O. BOX 830683 | 0 | | BIRMINGHAM | AL | | | | Various | | | | 371.19 |
| 48082199 | ROANE, LARRY | 768 Nannytown Rd | 0 | | Union Mills | NC | 28167 | | | Various | | | | 41.54 |
| 42742525 | Robert Burton | 425 Orange St | 0 | | Henderson | NC | 27536 | | | Various | | | | 17.26 |
| 42721206 | ROBERT GLASPIE | P O BOX 671 | RT 2 BOX | | AULANDER | NC | 27805 | | | Various | | | | 25.00 |
| 42756169 | ROBERT HALF FINANCE & ACCOUNTING | FILE 73484 | P. O. BOX | | SAN FRANCISCO | CA | | | | Various | | | | 20,202.75 |
| 42696063 | Robert Hamer | 2112 Kerwood Dr | 0 | | Anderson | IN | 46016 | | | Various | | | | 20.00 |
| 42721329 | Robert Harris | 411 N West Street | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 15.00 |
| 42520797 | Robert Holder | 310 Hanover Ct | 0 | | Lexington | KY | 40502 | | | Various | | | | 1.18 |
| 42660482 | Robert Hunt | 2311 Grandview Ave | 0 | | Portsmouth | OH | 45662 | | | Various | | | | 3.21 |
| 42475990 | Robert Lorntzen | 8891 SUGARLAND DR. | 0 | | SHREVEPORT | LA | 71115 | | | Various | | | | 166.69 |
| 42724749 | ROBERT MOORE | 741 WEST LOCUST | 0 | | Wilmington | OH | 45177 | | | Various | | | | 25.00 |
| 42611306 | Robert Pearson | 743 East Main Street | 0 | | Glasgow | KY | 42141 | | | Various | | | | 20.00 |
| 42675351 | ROBERT SHAW | 151 RED BUD RD | 0 | | DOVER | TN | 37058 | | | Various | | | | 5.00 |
| 42473206 | Robert Stone | 1765 Muddy Creek Roa | 0 | | Winchester | KY | 40391 | | | Various | | | | 2.82 |
| 42674796 | Robert TUCKER | 8812 South Old Union | 0 | | English | IN | 47118 | | | Various | | | | 1.23 |
| 42514346 | Robert Vincent | P | 0 | | Madisonville | KY | 42431 | | | Various | | | | 20.00 |
| 42673321 | Robert Wedge | 218 N.30th St | 0 | | Louisville | KY | 40212 | | | Various | | | | 20.00 |
| 42602531 | Robertallen Biggs | 800 Cleveland Ave Ap | 0 | | Glasgow | KY | 42141 | | | Various | | | | 14.00 |
| 42724511 | Roberto Ayala | 320 West Vine Street | 0 | | Wilmington | OH | 45177 | | | Various | | | | 45.00 |
| 58210 | ROBERTO JEWELERS | 5033 FALLS OF NEUSE | 0 | | RALEIGH | NC | 27609 | | | Various | | | | 759.50 |
| 42683932 | Roberto Martinez Lazo-Refund | 503 Royal Palm Court | 0 | | Altamonte Sprin | FL | 32701 | | | Various | | | | 5.27 |
| 50398 | ROBERTO MARTINEZ,INC | | | | | | | | | Various | | | | 40,926.99 |
| 47943680 | ROBERTS, DANIEL | 504 East Bay Ave | 0 | | Kingsland | GA | 31548 | | | Various | | | | 145.00 |
| 57629 | ROBERTS, HURLEY SERV CO. INC.(EXPENSE) | 6990-C PEACHTREE IND | 0 | | NORCROSS | GA | 30071 | | | Various | | | | 71.55 |
| 48091589 | ROBERTS, JEFF | 321 South St. | 0 | | Westville | IL | 61883 | | | Various | | | | 20.54 |
| 42961701 | ROBERTS, NITA - CREDIT REFUND | 180 NETTIE EMORY DRI | 0 | | COWPENS | SC | 29330 | | | Various | | | | 20.00 |
| 42895353 | ROBERTSON, DANNY R | 2009 Cambridge Drive | 0 | | Laplace | LA | 70068 | | | Various | | | | 6.00 |
| 42896701 | ROBERTSON, JAMIE | 717 S Green St #132 | 0 | | Longview | TX | 75602 | | | Various | | | | 7.78 |
| 42631438 | ROBERTSON, KIMBERLY - REFUND | 216 WILLIAMS RD | 0 | | HOT SPRINGS | VA | 24445 | | | Various | | | | 2.00 |
| 42711403 | ROBIN BALL-REFUND | 435 MCCAIN BLVD APT | 0 | | NORTH LITTLE RO | AR | 72116 | | | Various | | | | 2.50 |
| 42747502 | Robin Bledsoe | 214 Chestnut Street | P O Box 1 | | Proctorville | OH | 45669 | | | Various | | | | 5.00 |
| 42726103 | Robin Stratton | 301 Adadell Ave | 0 | | Hurricane | WV | 25526 | | | Various | | | | 6.78 |
| 42673128 | ROBINSON, ANN - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 2.00 |
| 47984852 | ROBINSON, CONSWELLA | 1300 Longcreek Dr | 0 | | Columbia | SC | 29210 | | | Various | | | | 19.00 |
| 47921747 | ROBINSON, DANA - CREDIT REFUND | CENTRAL MALL | 0 | | LAWTON | OK | 73501 | | | Various | | | | 20.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47974128 | ROBINSON, JAMES | 3381 Elizabethtown R | 0 | | Lumberton | NC | 28358 | | | Various | | | | 193.12 |
| 42687600 | ROBINSON, JMARR - REFUND | 1624 WEST 10TH STREE | 0 | | ANDERSON | IN | 46016 | | | Various | | | | 56.13 |
| 47978436 | ROBINSON, JOANN | 9914 Banway Dr | 0 | | Greenwell Sprin | LA | 70739 | | | Various | | | | 65.62 |
| 48089526 | ROBINSON, JOHN | 1111 5th Ave N. | 0 | | Columbus | MS | 39701 | | | Various | | | | 2.00 |
| 48007906 | ROBINSON, JOSHUWA | 5406 Felming St | 0 | | Panama City | FL | 32404 | | | Various | | | | 144.58 |
| 48027843 | ROBINSON, KARA | 11136 Wilson Blvd | 0 | | Blythwood | SC | 29016 | | | Various | | | | 20.00 |
| 48093411 | ROBINSON, KAREN | 2688 Burns Ave | 0 | | Memphis | TN | 38114 | | | Various | | | | 5.00 |
| 42961277 | ROBINSON, LATONYA - CREDIT REFUND | 137 EAST CAROLINA ST | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 5.00 |
| 48064855 | ROBINSON, LINDA | 763a Shiversgreen Rd | 0 | | Columbia | SC | 292130 | | | Various | | | | 10.86 |
| 42736951 | ROBINSON, MARQUIS - REFUND | 202 VIRGINIA STREET | 0 | | DANVILLE | IL | 61832 | | | Various | | | | 10.00 |
| 48050074 | ROBINSON, METRIO | 722 E. DEMPSTER | 0 | | MEMPHIS | TN | 38106 | | | Various | | | | 10.00 |
| 42511102 | ROBINSON, MICHAEL (DO NOT USE) | 420 Church St | 0 | | Clifton Forge | VA | 24422 | | | Various | | | | 20.00 |
| 48089534 | ROBINSON, SALICIA | P O Box 101 | 0 | | Eupora | MS | 39744 | | | Various | | | | 16.00 |
| 48022751 | ROBINSON, SHERRY | Po Box 473 | 0 | | Saint Gabriel | LA | 70776 | | | Various | | | | 20.00 |
| 48080089 | ROBINSON, VELOEY | 928 Bennett St | 0 | | Alexandria | LA | 71302 | | | Various | | | | 21.80 |
| 47921755 | ROBINSON, YVONNE - CREDIT REFUND | 6929 W GORE, APT. 32 | 0 | | LAWTON | OK | 73505 | | | Various | | | | 1.00 |
| 42857859 | ROBITAILLE, RICHARD - REFUND | 2316 HOFFNER AVE. | APT. 5 | | ORLANDO | FL | 32809 | | | Various | | | | 20.00 |
| 48066359 | ROBY, ANGELA | 6875 Spring Rd | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 20.00 |
| 48089542 | ROBY, SEARGENT | 2296 Pollybell Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 10.00 |
| 47970194 | ROCHA, LORETO | 1826 Kendalia | 0 | | SAN ANTONIO | TX | 78224 | | | Various | | | | 10.87 |
| 58987 | ROCKBRIDGE COUNTY PUBLIC | 150 S. MAIN STREET | 0 | | LEXINGTON | VA | 24450 | | | Various | | | | 45.73 |
| 58902 | ROCKWOOD ELECTRIC UTILITY | P.O. BOX 108 | 0 | | ROCKWOOD | TN | 37854 | | | Various | | | | 343.46 |
| 42528596 | Roderick Landrum | 257 Highland Ave. | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 8.66 |
| 42722250 | RODGERS, ANGELA - REFUND | 144 B MILLENNIUM ROA | 0 | | AULANDER | NC | 27805 | | | Various | | | | 5.00 |
| 48091600 | RODGERS, APRIL | 703 Harmon | 0 | | Danville | IL | 61832 | | | Various | | | | 20.00 |
| 48090164 | RODGERS, BLAKE | 129 Holly Ln | 0 | | Westover | AL | 35143 | | | Various | | | | 20.00 |
| 42625901 | Rodney McClintock | 960B Floyd St | 0 | | Spartanburg | SC | 29303 | | | Various | | | | 15.00 |
| 42470591 | Rodney Redo | 1119 Loyadell | 0 | | Altus | OK | 73521 | | | Various | | | | 2.61 |
| 178941 | RODRIGUEZ, BORIS - REPAIRS | 1111 ENSENADA DR. | 0 | | ORLANDO | FL | 32825 | | | Various | | | | 2,428.50 |
| 42930008 | RODRIGUEZ, BRIAN - REFUND | 3001 N MIDLAND DR. A | 0 | | MIDLAND | TX | 79707 | | | Various | | | | 11.45 |
| 47971867 | RODRIGUEZ, JOE A | 5363 Tankersley Ct | APT A | | Fort Polk | LA | 71459 | | | Various | | | | 10.86 |
| 42893307 | RODRIGUEZ, ROBERTO R | 2201 Fairland Rd | 0 | | Greensboro | NC | 27407 | | | Various | | | | 45.34 |
| 42954448 | Rodriquez Broadwater | 2824 Royal Street | 0 | | Augusta | GA | 30909 | | | Various | | | | 33.00 |
| 47984289 | RODRIQUEZ, BRIEANN | 821 East Washington | 0 | | Paris | TX | 75460 | | | Various | | | | 30.09 |
| 42867467 | ROE, JUSTIN - REFUND | 1802 OSBORNE ST | 0 | | JACKSON | TN | 38305 | | | Various | | | | 260.00 |
| 47976799 | ROESLER, RUTH | 132a Daleview | 0 | | Vincennes | IN | 47591 | | | Various | | | | 2.00 |
| 48010751 | ROGAN, STACIE - CREDIT REFUND | 115 N VIEW DRIVE | 0 | | ELIZABETHTOWN | KY | 42701 | | | Various | | | | 31.00 |
| 42654509 | ROGENA GEBHARD -REFUND | P.O. BOX 270056 | 0 | | SUSANVILLE | CA | 96127 | | | Various | | | | 74.73 |
| 42556239 | ROGER L BROADWATER | 63 SHADY REST COVE L | 0 | | GREENVILLE | TN | 37745 | | | Various | | | | 292.36 |
| 42611761 | Roger Sterett | 123 Veluzat St | 0 | | Horse Cave | KY | 42749 | | | Various | | | | 5.00 |
| 42076809 | ROGER'S JEWELRY | 278 DRY BRANCH DR. | 0 | | CHARLESTON | WV | 25306 | | | Various | | | | 1,294.50 |
| 48068426 | ROGERS, ALICIA | 16 Kingsbrook Cr | 0 | | Fuquay Varina | NC | 27526 | | | Various | | | | 17.04 |
| 42676863 | ROGERS, CHRISTINA - REFUND | 144 HUNTERHILL DR. | 0 | | CHELSEA | AL | 35043 | | | Various | | | | 22.89 |
| 42690606 | ROGERS, JAMES - REFUND | P O BOX 161 | 0 | | CARRIERE | MS | 39426 | | | Various | | | | 100.00 |
| 42961293 | ROGERS, LAURA - CREDIT REFUND | 111 MATALIN COURT | 0 | | GREER | SC | 296072747 | | | Various | | | | 5.00 |
| 48053523 | ROGERS, SARA | 5091 Caulderwood Ln | 0 | | Catawba | SC | 29704 | | | Various | | | | 40.00 |
| 47990988 | ROGERS, SHAE - CREDIT REFUND | 309 MELVERN | 0 | | MONROE | LA | 71202 | | | Various | | | | 5.00 |
| 47970565 | ROHAN, CHANDRA G | 214 Morgan Pointe | 0 | | Morgantown | WV | 26505 | | | Various | | | | 8.04 |
| 47985986 | ROJAS, PEDRO | 1618 Nw 9 | 0 | | Okc | OK | 73106 | | | Various | | | | 54.92 |
| 42932468 | ROLAND, SHANTA - REFUND | 1926 COONEY CIRCLE | 0 | | AUGUSTA | GA | 30904 | | | Various | | | | 129.86 |
| 48063692 | ROLISON, BRENDA M. | 115 Woodridge Road | 0 | | Ripley | MS | 38663 | | | Various | | | | 5.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47971015 | ROLLINS, BEEJAY | P O Box 606 | 0 | | Sylvania | GA | 30467 | | | Various | | | | 8.53 |
| 42961306 | ROLLINS, KEITH - CREDIT REFUND | 2357 MAYS BRIDGE RD | 0 | | GREER | SC | 29651 | | | Various | | | | 65.00 |
| 42709952 | ROLLINS, TERRY - REFUND | 1603 INNER 1/2 GRAND | 0 | | TEXARKANA | AR | 71854 | | | Various | | | | 126.65 |
| 42614371 | Romaine Scruggs | 2442 Brentwood Ave | 0 | | Baltimore | MD | 21218 | | | Various | | | | 20.00 |
| 42669751 | Roman Gossett | 120 E Lyndale | 0 | | Vincennes | IN | 47591 | | | Various | | | | 10.00 |
| 42722284 | ROMEO, AKIEM - REFUND | PO BOX 404 | 0 | | COLERAIN | NC | 27984 | | | Various | | | | 6.00 |
| 42602071 | Ronald Hall | 701 North Dixie Hwy | 0 | | Cave City | KY | 42127 | | | Various | | | | 6.67 |
| 42635455 | Ronald Haney | 1509 W 3rd St | 0 | | Farmville | VA | 23901 | | | Various | | | | 37.93 |
| 42475279 | Ronda Spurlock | 5752 E. 200 N. | 0 | | Shelbyville | IN | 46176 | | | Various | | | | 19.35 |
| 42611091 | RONDEY MIDDLETON | 48 HARPER VALLEY ROA | 0 | | CAVE CITY | KY | 42127 | | | Various | | | | 5.00 |
| 42514477 | RONNIE DENNISTON | 3099 HWY 1693 | 0 | | WELLINGTON | KY | 40387 | | | Various | | | | 1.55 |
| 42669735 | Ronnie Eads | 38 Autumn Ridge Lane | 0 | | Vincennes | IN | 47591 | | | Various | | | | 30.00 |
| 42747262 | Ronnie Williams | 1850 North Avalon Ap | 0 | | West Memphis | AR | 72301 | | | Various | | | | 20.00 |
| 200601 | RONQUILLO, OLIVER REPAIRS | 4707 REANN WAY | 0 | | KENNESAW | GA | 30144 | | | Various | | | | 1,858.00 |
| 200707 | RONQUILLO, RUBEN REPAIRS | 4707 REANN WAY | 0 | | KENNESAW | GA | 30144 | | | Various | | | | 367.00 |
| 42439518 | Ronrico Tudor | 6130 E Roselawn Dr | 0 | | Indianapolis | IN | 46226 | | | Various | | | | 84.80 |
| 48056468 | ROPER, VALERIE | 4170 Old Highway 5 | 0 | | Blue Ridge | GA | 30513 | | | Various | | | | 11.00 |
| 42540341 | ROSA CONRAD | 1740 FRANKLIN PLACE | 0 | | FRANKLIN | IN | 46131 | | | Various | | | | 10.00 |
| 42714090 | Rosa Roush | 4052 Ensors Shop Rd | 0 | | Midland | VA | 22728 | | | Various | | | | 10.92 |
| 42529409 | Rosanne Spitaleri | 680 Hwy 9 North | 0 | | Mill Spring | NC | 28756 | | | Various | | | | 10.00 |
| 42685567 | ROSE BOWE | 18146 SHARONS RD | 0 | | ELLENDALE | DE | 19941 | | | Various | | | | 50.00 |
| 42676530 | Rose Cole | 808 Morning Sun Driv | 0 | | Birmingham | AL | 35242 | | | Various | | | | 50.00 |
| 42722049 | Rose Patton | 308 N Maple St | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 2.00 |
| 42643421 | Rose Stephenson | Mable Fault Lot 27 | 0 | | Murfreesboro | NC | 27855 | | | Various | | | | 19.26 |
| 47911354 | ROSE, JEREMY - CREDIT REFUND | 5256 DALEWOOD DR. | 0 | | CROSS LANES | WV | 25313 | | | Various | | | | 10.00 |
| 42557101 | ROSIE L HANDY | P.O. BOX 235 | 0 | | SLEDGE | MS | 38670 | | | Various | | | | 3.25 |
| 47994364 | ROSLAND, EVA - CREDIT REFUND | 6323 SHELBY DR. | 0 | | MEMPHIS | TN | 38134 | | | Various | | | | 11.09 |
| 50297 | ROSY BLUE INC-ASSET | | | | | | | | | Various | | | | 2,425,066.61 |
| 51296 | ROSY BLUE JEWELRY IN | | | | | | | | | Various | | | | 3,839,836.39 |
| 41874471 | ROTO-ROOTER SERVICE (5627 COLLECTIONS) | 5672 COLLECTIONS CEN | 0 | | CHICAGO | IL | 60693 | | | Various | | | | 946.77 |
| 48070366 | ROUND, THOMAS | 1265 Pokeys St. | 0 | | Lynchburg | VA | 24503 | | | Various | | | | 313.95 |
| 48018488 | ROWE, LACEY | 102 Cantebury Place | 0 | | Ridgeland | MS | 39157 | | | Various | | | | 27.82 |
| 48093744 | ROWE, NANCY | 16511 Grapevine Rd | 0 | | Phyllis | KY | 41554 | | | Various | | | | 10.00 |
| 42871415 | ROWELL, HELEN - REFUND | P O BOX 623 | 0 | | POLKTON | NC | 28135 | | | Various | | | | 20.00 |
| 47939701 | ROWLAND, NOELLE | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 12.50 |
| 48078288 | ROWLAND, SYLVIA | 4370 Clevemont Road | 0 | | Ellenwood | GA | 30294 | | | Various | | | | 23.09 |
| 48090172 | ROWSER, WALTER | 8 Slaughter Drive | 0 | | Pinson | AL | 35178 | | | Various | | | | 16.00 |
| 47916358 | ROWSEY, THOMAS D. - TRAVEL | C/O FRIEDMANS JEWELE | 2097 CHARL | | CHARLESTON | NC | | | | Various | | | | 27.00 |
| 42507752 | Roxanne Denson | 8205 Cornell Ave | 0 | | Richmond | VA | 23230 | | | Various | | | | 115.48 |
| 50907 | ROYAL CHAIN-ASSET | | | | | | | | | Various | | | | 617,650.78 |
| 42328691 | ROYAL PROFESSIONAL SOLUTIONS | P. O.BOX 1433 | 0 | | MCDONOUGH | GA | 30253 | | | Various | | | | 165.76 |
| 41716481 | RUBEN'S REPAIR | 380 LANDA | 0 | | NEW BRAUNFELS | TX | 78130 | | | Various | | | | 608.00 |
| 42528449 | Ruby Johnson | 250 Barksdale Blvd | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 5.00 |
| 42672918 | Ruby Moore | 200 N 18th Street Ap | 0 | | Louisville | KY | 40203 | | | Various | | | | 1.00 |
| 42675318 | Ruby Polk | 461 A St Apt-A | 0 | | Clarksville | TN | 37042 | | | Various | | | | 10.00 |
| 48006188 | RUBY, KATHY - CREDIT REFUND | 214 BOONE DRIVE | 0 | | SMYRNA | TN | 37167 | | | Various | | | | 56.00 |
| 42895193 | RUDOLPH, BENJAMIN R | 9493 N St Rd 135 | 0 | | Freetown | IN | 47235 | | | Various | | | | 5.21 |
| 47919647 | RUDOLPH, CASSANDRA - CREDIT REFUND | P. O. BOX 76 | 0 | | PLANTERSVILLE | AL | 36758 | | | Various | | | | 22.00 |
| 48085699 | RUEFF SIGNS INC. | 1530 E. WASHINGTON S | 0 | | LOUISVILLE | KY | 40206 | | | Various | | | | 600.00 |
| 42684821 | RUFFIN, MARTHINE - REFUND | 14450 GENITO RD | 0 | | AMELIA | VA | 23002 | | | Various | | | | 17.28 |
| 42486664 | Ruffolo, Hooper & Associates | 4511 Woodland Corpor | Suite 300 | | Tampa | FL | 33614 | | | Various | | | | 25.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | | | | | | | AMOUNT OF CLAIM |
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 42528772 | Rufina Manuel | 209 Arlington Rd | 0 | | Greer | SC | 29651 | | | Various | | | | 6.00 |
| 42687386 | RUISE, EVA NELL - REFUND | P. O. BOX 111 | 0 | | SANDERSON | FL | 32087 | | | Various | | | | 5.00 |
| 42948460 | RUSHTON, DUSTIN - REFUND | 2455 Co Rd East Lot | 0 | | ANDERSON | IN | 46017 | | | Various | | | | 150.00 |
| 50292 | RUSS BERRIE US GFT I | | | | | | | | | Various | | | | 53,000.00 |
| 42526582 | Russel Fuentes | 107 Jones St | 0 | | Landrum | SC | 29356 | | | Various | | | | 10.00 |
| 42554866 | Russell Ewing | 511 High St | 0 | | Maryville | TN | 37804 | | | Various | | | | 20.00 |
| 42945277 | RUSSELL REYNOLDS ASSOCIATES, INC. | CHURCH STREET STATIO | P. O. BOX | | NEW YORK | NY | | | | Various | | | | 3,298.79 |
| 42551331 | Russell Snead | P.O. Box 737 | 0 | | Thonotosassa | FL | 35592 | | | Various | | | | 3.82 |
| 48091423 | RUSSELL, APRIL | 4687 Priscilla Ave | 0 | | Memphis | TN | 38128 | | | Various | | | | 30.59 |
| 47961095 | RUSSELL, CLARENCE | 205 Lakelwood Dr | 0 | | Lagrange | KY | 40031 | | | Various | | | | 20.00 |
| 47961108 | RUSSELL, CLARENCE | 205 Lakelwood Dr | 0 | | Lagrange | KY | 40031 | | | Various | | | | 35.00 |
| 48084215 | RUSSELL, PHYLLIS | 326 Lee Ave | 0 | | Lincolnton | NC | 28092 | | | Various | | | | 42.59 |
| 42688346 | Ruth Garnett | 2715 Fairlawn Ave | 0 | | Dunbar | WV | 25064 | | | Various | | | | 1.00 |
| 42688354 | Ruth Garnett | 2715 Fairlawn Ave No | 0 | | Dunbar | WV | 25064 | | | Various | | | | 0.01 |
| 42937120 | Ruth Malone | 541 E Ormsby | 0 | | Louisville | KY | 40203 | | | Various | | | | 10.00 |
| 48089551 | RUTH, SMITH | Rt3 Box 246 | 0 | | Eupora | MS | 39759 | | | Various | | | | 40.00 |
| 42687503 | Ryan Cook | 574 Harley Dr | 0 | | Columbus | OH | 43202 | | | Various | | | | 50.00 |
| 42713020 | Ryan Snider | 2470 Wilbur Road | 0 | | Martinsville | IN | 46151 | | | Various | | | | 34.54 |
| 42567270 | Ryan Somark | 1700 Colonial Lake D | 174 | | Huntsville | AL | 35806 | | | Various | | | | 12.24 |
| 42216736 | S & S JEWELRY REPAIR | 1335 STEPHEN FOSTER | 0 | | LEXINGTON | KY | 40517 | | | Various | | | | 1,113.50 |
| 58110 | S & S JEWELRY-ASSET | | | | | | | | | Various | | | | 29,350.44 |
| 41898641 | S.C. Dept of Labor, Licensing, Regulatio | P.O. Box 11329 | 0 | | Columbia | SC | | | | Various | | | | 100.00 |
| 56108 | S.H.R.-ASSET | | | | | | | | | Various | | | | 289,605.87 |
| 42561265 | Sabrina Harris | 134 Gibson St | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 4.00 |
| 42721927 | Sabrina Murphy | 625 N Hwy 258 | 0 | | Como | NC | 27818 | | | Various | | | | 20.95 |
| 48074359 | SACKEY, AGATHA | 811 Snead Dr | 0 | | Newport News | VA | 23602 | | | Various | | | | 35.06 |
| 42503102 | Sadiki Lue | 1912 Eastern Ave | 0 | | Roanoke | VA | 24012 | | | Various | | | | 150.00 |
| 48013290 | SADLEY, NOAH | 3305 George Street | 0 | | Savannah | GA | 31404 | | | Various | | | | 7.62 |
| 47971533 | SAGGUS, MARK | 2420 Augusta Hwy | 0 | | LINCOLNTON | GA | 37040 | | | Various | | | | 11.20 |
| 47912082 | SALARY.COM, INC. | 195 WEST STREET | 0 | | WALTHAM | MA | | | | Various | | | | 9,000.00 |
| 47990152 | SALAZAR, JAMES - REFUND | 1812 POWELL | 0 | | WACO | TX | 76708 | | | Various | | | | 86.60 |
| 42677911 | SALAZAR, MATTHEW - REFUND | 1240 REGINA LN. APT | 0 | | CORYDON | IN | 47112 | | | Various | | | | 8.00 |
| 47973491 | SALAZAR, NIGEL | 3200 Harpley Dr. | 0 | | Jacksonville | FL | 32257 | | | Various | | | | 77.20 |
| 42940564 | SALES, ALBERT REFUND | HSC 46TH ENG BN | 0 | | FT POLK | LA | 71459 | | | Various | | | | 400.00 |
| 42561329 | Salih Howard | 209 Gale Dr | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 42508931 | SALLIE GEORGE | 502 CHICAGO | 0 | | DELHI | LA | 71232 | | | Various | | | | 135.00 |
| 48096460 | SALLOUM, EDMOND | 205 Ash Lane | 0 | | Gulfport | MS | 39507 | | | Various | | | | 31.57 |
| 42961314 | SALMAN, FEREH - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42961322 | SALTER, WILLIAM - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42668986 | Sam Vilaivanh | 205 W Blackstock Roa | ATTN: CA | | Spartanburg | SC | 293011317 | | | Various | | | | 5.00 |
| 42755369 | SAM, LORETTA - REFUND | 842 WISDOM RD. | 0 | | OPELOUSAS | LA | 70570 | | | Various | | | | 130.00 |
| 42602434 | Samantha Austin | 82 Cleveland Manor | 0 | | Glasgow | KY | 42141 | | | Various | | | | 25.00 |
| 42509361 | Samantha Dozier | 223 Statford Dr. | 0 | | Winchester | VA | 22601 | | | Various | | | | 127.79 |
| 42534697 | Samatha Patton | 13200 Farm Brook Ct. | 0 | | Midlothian | VA | 23112 | | | Various | | | | 20.00 |
| 42961331 | SAMBO, ZINAH - CREDIT REFUND | 4550 EXCEL PARKWAY S | 0 | | ADDISON | TX | 75001 | | | Various | | | | 12.00 |
| 42893761 | SAMPLE, ROBERT B | 128 Misty Meadow Cir | 0 | | Cleveland | TN | 37323 | | | Various | | | | 43.57 |
| 42894107 | SAMPSON, JAMEKA R | 5568 Cardiff Ct. | 0 | | Richmond | VA | 23227 | | | Various | | | | 29.72 |
| 42611576 | SAMSON, KAREN-REFUND | 101 GOOD MAN ST | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 21.31 |
| 42748071 | Samual Forbs | 1200 Midland | 0 | | Muscle Shoals | AL | 35661 | | | Various | | | | 50.00 |
| 50512 | SAMUEL AARON INC-ASS | | | | | | | | | Various | | | | 347,169.22 |
| 47962400 | SAMUEL, TITO - REFUND | 7615 GATEWAY BLVD. | 0 | | DISTRICT HEIGHT | MD | 20747 | | | Various | | | | 120.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42961349 | SAMUELS, MICHAEL - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | TEXARKANA | TX | 75501 | | | Various | | | | 10.00 |
| 204548 | SANASITH, CHITH REPAIRS (NEED CONTRACT) | 1979 CARITHERS WAY | 0 | | MARIETTA | GA | 30064 | | | Various | | | | 3,223.95 |
| 47921771 | SANCHEZ, ANDREA - CREDIT REFUND | 164 SW 69TH STREET | 0 | | LAWTON | OK | 73505 | | | Various | | | | 300.00 |
| 47914555 | SANCHEZ, CLAUDIO | 2607 Silvewood Dr | 0 | | Gainesville | GA | 30507 | | | Various | | | | 30.00 |
| 47974865 | SANCHEZ, ELIAS | 9745 James Avenue | 0 | | Tyler | TX | 75706 | | | Various | | | | 4.22 |
| 42894588 | SANCHEZ, TONYA L | 301 MURPHY | 0 | | Marshall | TX | 75672 | | | Various | | | | 5.78 |
| 42633273 | SANCHEZ-PINEDA, KARLA-REFUND | 28-14 FORT EVANS ROA | 0 | | LEESBURG | VA | 20176 | | | Various | | | | 5.00 |
| 50302 | SANDBERG & SIKORSKI- | | | | | | | | | Various | | | | 21,669.63 |
| 60302 | SANDBERG & SIKORSKI- | | | | | | | | | Various | | | | 20,763.37 |
| 47973782 | SANDER, STEVEN | 359 SOUTH SPRING ST | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 31.49 |
| 47965862 | SANDERLIN, WILLIAM | 100 Micmac Trl | 0 | | Edenton | NC | 27932 | | | Various | | | | 8.58 |
| 42894406 | SANDERS, BEVERLY | Post Office Box 305 | 0 | | Wayne | WV | 25570 | | | Various | | | | 12.89 |
| 48093429 | SANDERS, LATOYA | 4210 Glenbrook | 0 | | Memphis | TN | 38109 | | | Various | | | | 30.00 |
| 42886393 | SANDERS, PATRICE - REFUND | 6013 FOX CHASE CIRCL | 0 | | SHREVEPORT | LA | 71129 | | | Various | | | | 176.57 |
| 42961357 | SANDERS, RITA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 15.00 |
| 47984596 | SANDERS, STEPHEN | Po Box 2601 | 0 | | Anderson | IN | 46013 | | | Various | | | | 40.00 |
| 47939710 | SANDERS, VERNONIQUE | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 14.99 |
| 47970709 | SANDIDGE, TRAMPUS H | 112 Ash Place | 0 | | Jacksonville | NC | 28546 | | | Various | | | | 5.92 |
| 42602506 | Sandra Belcher | 110 N. Franklin St A | 0 | | Glasgow | KY | 42141 | | | Various | | | | 12.72 |
| 42724597 | Sandra Gall | 2845 St Rt 73 | 0 | | Wilmington | OH | 45177 | | | Various | | | | 50.00 |
| 42611007 | Sandra Lyon | 2277 Roseville Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 10.00 |
| 42672934 | Sandra Morris | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 117.00 |
| 42721951 | Sandra Outlaw | 2705 Us 13 North | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 5.00 |
| 42614363 | Sandra Scott | 812 Beaumont Ave | 0 | | Baltimore | MD | 21212 | | | Various | | | | 5.00 |
| 42423751 | Sandra Welch | Po Box 6075 | 0 | | Maryville | TN | 37804 | | | Various | | | | 30.00 |
| 42689824 | Sandra Welch | P O Box 6075 | 0 | | Maryville | TN | 37802 | | | Various | | | | 30.00 |
| 42689832 | Sandra Welch | Po Box 6075 | 0 | | Maryville | TN | 37804 | | | Various | | | | 35.00 |
| 42689841 | Sandra Welch | P O Box 6075 | 0 | | Maryville | TN | 37802 | | | Various | | | | 40.00 |
| 42547375 | Sandra Williams | P O Box 345 | 0 | | Anawalt | WV | 24808 | | | Various | | | | 3.12 |
| 42602451 | Sandy Bailey | 590 Mcguire Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 35.00 |
| 42602469 | Sandy Bailey | 590 Mcguire Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 1.00 |
| 42736918 | Sandy Ireland | 2382 W Hibbs Rd | 0 | | Kingman | IN | 79352 | | | Various | | | | 30.00 |
| 53009 | SANFORD, CITY OF - UTILITIES | P. O. BOX 1070 | 0 | | CHARLOTTE | NC | | | | Various | | | | 23.01 |
| 47974873 | SANTANA, JULIO | 11516 CR 1302 | 0 | | Whitehouse | TX | 75791 | | | Various | | | | 20.00 |
| 42669680 | Sara Crawford | 1101 N. 1st St. | Clark Hal | | Vincennes | IN | 47591 | | | Various | | | | 5.00 |
| 42681515 | Sarah Crowe | 310 Golden Age Circl | 0 | | White Bluff | TN | 37187 | | | Various | | | | 13.00 |
| 42721687 | SARAH LESMEISTER | 445 ELM GROVE RD | 0 | | COLERAIN | NC | 27924 | | | Various | | | | 60.00 |
| 42715172 | Sarah Shott | 12945 Humpback Road | 0 | | Dardanelle | AR | 72834 | | | Various | | | | 40.00 |
| 42498614 | Sarah Slaw | 7107 Mcintosh Ln | 0 | | Indianapolis | IN | 46226 | | | Various | | | | 10.00 |
| 42653282 | SAUCEDO, ANTONIO - REFUND | 123 WILBURN AVE | 0 | | DUNCAN | SC | 29334 | | | Various | | | | 1.89 |
| 48089569 | SAUL, ESMON | P O Box 2346 | 0 | | Starkville | MS | 39759 | | | Various | | | | 22.00 |
| 42670402 | SAUNDERS, JEWELL - REFUND | 1400 HILL AVE. | 0 | | BLUEFIELD | WV | 24701 | | | Various | | | | 20.00 |
| 42664504 | Saundra Barnes | 170 Old Hwy 24 East | 0 | | Tylertown | MS | 39667 | | | Various | | | | 20.10 |
| 53623 | Savannah Psychological | Consultants, P.C. | One St. Jo | | Savannah | GA | 31419 | | | Various | | | | 1.40 |
| 51240 | SAVANNAH, CITY OF - UTILITIES | 132 E. BROUGHTON STR | P. O. BOX | | SAVANNAH | GA | | | | Various | | | | 226.02 |
| 42482073 | Savenia Collins | 6077 Wedgewood | 0 | | Orlanda | FL | 32819 | | | Various | | | | 10.00 |
| 42961373 | SAXON, LORRAINE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42730823 | SAYERS, JOSHA (DO NOT USE) | 300 Shr Ave  Apt 9 | 0 | | Huntingdon | WV | 25701 | | | Various | | | | 50.00 |
| 51234 | SBF (SYSTEMS BUSINESS FORMS)USE | P. O. BOX 3525 | 0 | | SAVANNAH | GA | 31414 | | | Various | | | | 1,745.17 |
| 48088259 | SCALES, MINNIE | 1338 Neal Road | 0 | | Starkville | MS | 39759 | | | Various | | | | 15.00 |
| 47932358 | SCAY, BRANDI | 0 | 0 | | Columbia | SC | 292122220 | | | Various | | | | 6.36 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42758025 | SCE&G | 0 | | | COLUMBIA | SC | 29218 | | | Various | | | | 1,856.41 |
| 48003032 | SCHAAF, BRYAN | 513 Tomahawk Lane | 0 | | New Albany | IN | 47150 | | | Various | | | | 11.00 |
| 42895898 | SCHAMUS, DENISE Y | 400 Ave B | 0 | | Del Rio | TX | 78840 | | | Various | | | | 64.45 |
| 48000341 | SCHMIDT, JUSTIN - CREDIT REFUND | 820 CHAPANOKE ROAD | 0 | | HERTFORD | NC | 27944 | | | Various | | | | 10.88 |
| 42753013 | SCHMIDT, RICHARD - REFUND | P O BOX 6394 | 0 | | SPRINGFIELD | IL | 62703 | | | Various | | | | 10.93 |
| 42766228 | SCHUR, ARTHUR - REFUND | 179-2 CASTLEBRIDGE C | 0 | | WINCHESTER | VA | 22602 | | | Various | | | | 100.00 |
| 42478162 | SCHWARTZ, ALAN (DO NOT USE) | 5420 Highland | 0 | | Fort Smith | AR | 72901 | | | Various | | | | 1.52 |
| 47979578 | SCOFIELD, MICHAEL | 3117 Rainbow Loop | 0 | | Asheboro | NC | 27205 | | | Various | | | | 15.00 |
| 48019704 | SCORING SOLUTIONS | 5500 INTERSTATE NORT | SUITE 400 | | ATLANTA | GA | 30328 | | | Various | | | | 52,500.00 |
| 42709207 | Scott Cosner | 3068 Elderberry Ave | 0 | | Newark | OH | 43055 | | | Various | | | | 25.00 |
| 42672475 | Scott Ellis | 210 West Blue Lick R | 0 | | Shepherdsville | KY | 40165 | | | Various | | | | 5.00 |
| 42672491 | Scott Etherton | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42711569 | Scott Jones | 902 Brixton | 0 | | Louisville | KY | 40202 | | | Various | | | | 30.00 |
| 42437694 | Scott Leach | 1005 Creel St | 0 | | Ft Walton Beach | FL | 32547 | | | Various | | | | 140.00 |
| 42677920 | Scott Sarles | 2200 Haritage Way | 0 | | Corydon | IN | 47112 | | | Various | | | | 10.00 |
| 47969724 | SCOTT, ANGELO | 2530 Airline Bvld | 0 | | Portsmouth | VA | 23701 | | | Various | | | | 12.74 |
| 42720414 | SCOTT, CURTIS - REFUND | 29 B SUMMIT HEIGHTS | 0 | | CLARKSVILLE | TN | 37040 | | | Various | | | | 10.00 |
| 47921780 | SCOTT, EDMUND - CREDIT REFUND | 20 NW MISSION BLVD. | 0 | | LAWTON | OK | 73507 | | | Various | | | | 21.48 |
| 42958617 | SCOTT, FELICIA - REFUND | 1551 LAPALOMA LANE | 0 | | OLIVE BRANCH | MS | 38654 | | | Various | | | | 30.86 |
| 42700510 | SCOTT, KASEY - REFUND | 153 SCHOOL HOUSE ROA | 0 | | NEBO | NC | 28761 | | | Various | | | | 28.00 |
| 48093023 | SCOTT, MARCUS | 169 Washington Dr | 0 | | Athens | GA | 30601 | | | Various | | | | 43.00 |
| 48085226 | SCOTT, MONTREAL | P.o Box 803 | 0 | | Vacherie | LA | 70090 | | | Various | | | | 42.32 |
| 48088267 | SCOTT, NECIA | Rt 1 Box 55 Aa | 0 | | Mccool | MS | 39108 | | | Various | | | | 23.00 |
| 42891328 | SCOTT, PATRICK F | 901 SANTIAGO DRIVE | 0 | | FAYETTEVILLE | NC | 28314 | | | Various | | | | 6.87 |
| 42961390 | SCOTT, RODNEY - CREDIT REFUND | 200 S BEVERLY LANE A | 0 | | GREER | SC | 29650 | | | Various | | | | 10.00 |
| 42866704 | SCOTT, SHADAVIA - REFUND | 1029 SHAWNEE STREET | APT. J7 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 47990806 | SCOTT, VENIS - CREDIT REFUND | 304 OAK MEADOWS CT | 0 | | SPRINGTOWN | TX | 76082 | | | Various | | | | 20.64 |
| 48068442 | SCOTT, WARDELL | 2261 Shenandoh | 0 | | Raleigh | NC | 27603 | | | Various | | | | 10.86 |
| 214181 | SCOTT-GROSS CO. | 664 MAGNOLIA AVE. | 0 | | LEXINGTON | KY | | | | Various | | | | 57.95 |
| 42528457 | Scottie Johnson | 114 Sonora Drive | 0 | | Inman | SC | 29349 | | | Various | | | | 10.00 |
| 47932711 | SCROGHAN, TRACI | 935 Mcclure Rd | 0 | | Columbus | IN | 47201 | | | Various | | | | 10.48 |
| 47911872 | SCRUGGS, EDNA- CREDIT REFUND | 8807 BUTTERMINT DRIV | 0 | | RICHMOND | VA | 23237 | | | Various | | | | 40.00 |
| 54921 | SEAFORD, CITY OF - UTILITIES | CITY HALLI | P.O. BOX 1 | | SEAFORD | DE | 19973 | | | Various | | | | 722.01 |
| 42669954 | SEALS, MATT - REFUND | 1369 S. MILLER AVE. | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 75.00 |
| 42529465 | Sean Johnson | 650 S Center St | 0 | | Sptbg | SC | 29301 | | | Various | | | | 1.00 |
| 42743659 | Sean Smith | 251 New Monrovia Roa | 0 | | Colonial Beach | VA | 22443 | | | Various | | | | 24.00 |
| 47925561 | SEARCY, ROBERT | 829 North Hill St | 0 | | Griffin | GA | 30223 | | | Various | | | | 5.00 |
| 42885631 | SEARLES, JOHN - REFUND | 2410 KENNINGTON ROAD | 0 | | RALEIGH | NC | 27610 | | | Various | | | | 20.00 |
| 48088275 | SEAY, LEE | 1010 Bickerstaff | 0 | | Tupelo | MS | 38801 | | | Various | | | | 0.01 |
| 47936228 | SEECHARAN, SUNITA | 812 Cherie Laura St | 0 | | Clermont | FL | 34711 | | | Various | | | | 20.00 |
| 50268 | SEEMA GEMS, INC.- AS | | | | | | | | | Various | | | | 295,255.80 |
| 204556 | SEE-THRU PROFESSIONAL WINDOW CLEANING | 721 JACKIE HART ROAD | 0 | | STATESBORO | GA | 30461 | | | Various | | | | 45.00 |
| 47920875 | SEGARS, TYLER - CREDIT REFUND | 126 RED BUD DR. | 0 | | DICKSON | TN | 37055 | | | Various | | | | 10.00 |
| 47918855 | SEGREST, CHUCK - CREDIT REFUND | ACTON ROAD | 0 | | BIRMINGHAM | AL | 35242 | | | Various | | | | 4.94 |
| 50479 | SEIKO TIME-ASSET | | | | | | | | | Various | | | | 488,850.96 |
| 50479 | SEIKO TIME-JEWELER (USE 41741310) | 1111 MACARTHUR BLVD. | 0 | | MAHWAH | NJ | 7430 | | | Various | | | | 197.45 |
| 56155 | SELECT JEWELRY INC-A | | | | | | | | | Various | | | | 78,753.11 |
| 48092928 | SELLERS, SHARON | 109 ARMOUR CT | 0 | | Athens | GA | 30605 | | | Various | | | | 34.24 |
| 42635017 | SELMON, LEON - REFUND | 4187 MARINLY CR | 0 | | LAFAYETTE | LA | 70503 | | | Various | | | | 20.00 |
| 48091669 | SELSOR, JULIE | 526 West Orange St | 0 | | Hoopeston | IL | 60942 | | | Various | | | | 19.99 |
| 54617 | SENATOBIA, CITY OF - UTILITIES | 133 NORTH FRONT STRE | P.O. BOX 1 | | SENATOBIA | MS | 38668 | | | Various | | | | 48.60 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42722102 | Seneea Powell | 621 Railroad | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 10.00 |
| 42536828 | Sentral Brown | 3B River Oaks Pl | 0 | | Jackson | MS | 39211 | | | Various | | | | 5.51 |
| 48006145 | SEPULVEDA, TIFFANY - CREDIT REFUND | 1033 CYPRESS PT CIRC | 0 | | LEESVILLE | LA | 71446 | | | Various | | | | 113.58 |
| 72189934 | SERGIO'S JEWELRY DESIGN, INC. | 533 B. SILVER SLIPPE | 0 | | TALLAHASSEE | FL | 32303 | | | Various | | | | 6.00 |
| 41857304 | SERVICE JEWELRY AND REPAIR INC | 7100 SERVICE MERCHAN | SUITE #10 | | BRENTWOOD | TN | 37027 | | | Various | | | | 323.75 |
| 47978102 | SERVICECHANNEL.COM, INC. | 9 ALBERTSON AVE., SU | 0 | | ALBERTSON | NY | | | | Various | | | | 9,310.00 |
| 42722321 | SESSOMS, KIKIANA - REFUND | P O BOX 627 | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 25.00 |
| 48048994 | SESSON, MAYA | 5665 WATERSTONE OAKW | 0 | | MEMPHIS | TN | 38115 | | | Various | | | | 20.00 |
| 48088283 | SEVERINSKI, NELL | Rt 1 Box 165-B | 0 | | Eupora | MS | 39744 | | | Various | | | | 10.00 |
| 42961402 | SEWELL, JULIA - CREDIT REFUND | 4550 EXCEL APRKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42961411 | SEXTON, CYNTHIA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 13.78 |
| 42538006 | SEYFARTH SHAW, LLP | 131 S. DEARBORN STRE | 0 | | CHICAGO | IL | 60603 | | | Various | | | | 988.53 |
| 42875660 | SEYMORE, KENNETH - REFUND | 608 EVERETT ROAD | 0 | | GLEN BURNIE | MD | 21061 | | | Various | | | | 473.94 |
| 48085322 | SEYMOUR, MICHAEL | 325 Salem Glenn Way | 0 | | Conyers | GA | 30013 | | | Various | | | | 20.00 |
| 56128 | SGG INC. | | | | | | | | | Various | | | | (14.16) |
| 47943381 | SHACKLEFORD, MARCUS | 3131 simpson Stewart | 0 | | Dallas | TX | 75241 | | | Various | | | | 25.00 |
| 42676839 | Shane Parker | 266 Sun Valley Circl | 0 | | Starett | AL | 35242 | | | Various | | | | 5.45 |
| 42681380 | Shaniece Agee | 3803 Headwind Lane | 0 | | Portsmouth | VA | 23703 | | | Various | | | | 20.00 |
| 42890317 | SHANK, RAKESHA L | 2250 Ellison Lakes D | 0 | | Kennesaw | GA | 30152 | | | Various | | | | 47.52 |
| 50171 | SHANKAR JEWELS LTD.- | | | | | | | | | Various | | | | (95.00) |
| 47997522 | SHANKS, MOLLY - CREDIT REFUND | 212 C ZACK CIRCLE | 0 | | JACKSONVILLE | NC | 28546 | | | Various | | | | 7.46 |
| 42676759 | Shanna McCrimmon | 2519 Wildwood Crossi | 0 | | Birmingham | AL | 35211 | | | Various | | | | 5.00 |
| 42687845 | Shannon Crump | 10 West Ave. | 0 | | North Augusta | SC | 29841 | | | Various | | | | 20.00 |
| 42633193 | Shannon Dalton | 210 South St Se | 0 | | Leesburg | VA | 20175 | | | Various | | | | 5.00 |
| 42573178 | Shannon Hall | % Friedmans Jewelers | 4802 Vall | | Roanoke | VA | 24012 | | | Various | | | | 38.33 |
| 42614540 | Shannon Klump | 8010 Kavanaugh Road | 0 | | Baltimore | MD | 21224 | | | Various | | | | 1.00 |
| 42951714 | Shannon Morgan | 1001 Planters Trail | 0 | | Knightdale | NC | 27545 | | | Various | | | | 300.00 |
| 42745478 | Shannon Paul | 1313 Cyclone Rd | 0 | | Summer Shade | KY | 42166 | | | Various | | | | 4.76 |
| 42521298 | Shannon Potter | 214 Cary's Lane | 0 | | Pensacola | FL | 32507 | | | Various | | | | 3.96 |
| 42507322 | Shansha Wilson | 171 Crossroads Pkwy | 0 | | Savannah | GA | 31407 | | | Various | | | | 15.00 |
| 42724626 | Shari Gregory | 54 OrcHARD | 0 | | Sabina | OH | 45169 | | | Various | | | | 20.00 |
| 42744686 | Shari Turner | 415 Turlington Rd | 0 | | Newport News | VA | 23606 | | | Various | | | | 20.00 |
| 42961429 | SHARKE, LISA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42601571 | SHARON COLLANS | 125 R VINCENT RD | 0 | | LINDSEYUILLE | KY | 42257 | | | Various | | | | 6.25 |
| 42742576 | Sharon Creque | P.o. Box 278 | 0 | | Kittrell | NC | 27544 | | | Various | | | | 14.71 |
| 42440519 | Sharon Ervin | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 25.00 |
| 42488897 | Sharon Smith | Po Box 552 | 740 GREEN | | Windsor | NC | 27983 | | | Various | | | | 5.00 |
| 42673179 | Sharon Smith | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 30.00 |
| 42611947 | Sharon West | 715 South Green St. | 0 | | Glasgow | KY | 42141 | | | Various | | | | 20.98 |
| 42764628 | SHARP, LYWONNIA - REFUND | 302 CANDY MOUNTAIN R | 0 | | TRUSSVILLE | AL | 35173 | | | Various | | | | 90.00 |
| 42721281 | Sharwanda Harmon | 123 Holloman Rd | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 20.00 |
| 48001539 | SHAVER, MICHAEL - REFUND | 1801 ADAMS ACRES | 0 | | COOKEVILLE | TN | 38506 | | | Various | | | | 854.93 |
| 47979826 | SHAW, DEBORAH | Oo Box 1101 | 0 | | South Haven | MS | 38671 | | | Various | | | | 20.00 |
| 42671894 | Shawn Anderson | Rt 2 Box 186 S | 0 | | Bluefield | WV | 24701 | | | Various | | | | 29.00 |
| 42954430 | Shawn Anderson | 126 Fister Court | 0 | | Augusta | GA | 30909 | | | Various | | | | 10.00 |
| 42449901 | Shawn Harris | 150 Woodbine Str | 0 | | Kernersville | NC | 27284 | | | Various | | | | 50.00 |
| 42746155 | Shawn Kiett | 218 London Dairy | 0 | | Lexington | KY | 40504 | | | Various | | | | 60.00 |
| 42550937 | SHAY JONES | 6 STOCKTON PLACE UNI | 0 | | EAT ORANGE | NJ | 7017 | | | Various | | | | 1.49 |
| 47987375 | SHECKLES, BELINDA | 325 West Stephen Fos | 0 | | Bardstown | KY | 40004 | | | Various | | | | 20.00 |
| 42489005 | Sheeikka Garner | 820202 Navaho Dr | Railgh | | Raligh | NC | 27609 | | | Various | | | | 45.00 |
| 42741611 | SHEETS, JENNIFER - REFUND | 110 LANIER | APT. 16 | | STATESBORO | GA | 30458 | | | Various | | | | 39.51 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 47913894 | SHEFLAND, GENE | 1239 Spruce Ct | 0 | 0 | New Richmond | WI | 54017 | | | Various | | | | 1.00 |
| 48088291 | SHEGOG, LISA | Po Box 7496 | 0 | 0 | Msu | MS | 39762 | | | Various | | | | 10.59 |
| 42614101 | Sheila Lawson | 611 N. Fremont Avenu | 0 | 0 | Baltimore | MD | 21217 | | | Various | | | | 20.00 |
| 42516317 | Sheila Odom | 1926 Shelby Forest P | 0 | 0 | Chelsea | AL | 35043 | | | Various | | | | 49.00 |
| 42687204 | Sheila Stevenson | 310 N  Bernard St | 0 | 0 | Ruston | LA | 71270 | | | Various | | | | 5.00 |
| 42529450 | Sheila Swanger | 6 Ash Street | 0 | 0 | Startex | SC | 29377 | | | Various | | | | 20.00 |
| 42613791 | Shekinah Batty | 1512  N Luzerne  Ave | 0 | 0 | Baltimore | MD | 21213 | | | Various | | | | 50.00 |
| 42736993 | Shelby Marchsotto | 177 Madison Heights | 0 | 0 | Madison Heights | VA | 24572 | | | Various | | | | 403.23 |
| 42474591 | SHELBYVILLE TREASURER | ATTN: GARY D. CANTRE | 201 N. SPR | | SHELBYVILLE | TN | 37160 | | | Various | | | | 296.00 |
| 42602397 | Shelia Abney | P O Box 81 | 0 | 0 | Hiseville | KY | 42152 | | | Various | | | | 5.00 |
| 42455702 | Shelia Baker | 900 Gondola Dr. | 0 | 0 | Knoxville | TN | 37920 | | | Various | | | | 2.78 |
| 42479114 | Shelia Cawthorn | 701 Kingstowne Place | 0 | 0 | Shreveport | LA | 71108 | | | Various | | | | 0.68 |
| 42721126 | Shelia Fleetwood | P O Box 481 | 0 | 0 | Murfreesboro | NC | 27855 | | | Various | | | | 5.00 |
| 42743536 | Shelia Johnson | 2350 Cowan Blvd #204 | 0 | 0 | Fredericksburg | VA | 22401 | | | Various | | | | 21.00 |
| 42602303 | Shelia Jordan | Employee | 0 | 0 | Glasgow | KY | 42141 | | | Various | | | | 22.00 |
| 42961437 | SHELL, HERBERT - CREDIT REFUND | 4550 EXCEL PARKWAY S | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 15.80 |
| 42529257 | Shellie Reif | 504 Narrow Circle | 0 | 0 | Inman | SC | 29349 | | | Various | | | | 8.39 |
| 42745540 | Shelly Thomas | 210 Esatview Dr | 0 | 0 | Glasgow | KY | 42141 | | | Various | | | | 22.00 |
| 42894887 | SHELTON, ALVIN S | 5008 Leeshire Way | 0 | 0 | Tucker | GA | 30084 | | | Various | | | | 15.11 |
| 42915289 | SHELTON, DARREN - REFUND | 137 FOREST GROVE ROA | 0 | 0 | COLONIAL BEACH | VA | 22443 | | | Various | | | | 19.51 |
| 47987201 | SHELTON, JOHN | 106 W John Rowan Blv | 0 | 0 | Bardstown | KY | 40004 | | | Various | | | | 5.00 |
| 42961445 | SHELTON, JOSEPH - CREDIT REFUND | 311 BOISE HOME RD | 0 | 0 | PAULINE | SC | 29374 | | | Various | | | | 15.00 |
| 48088304 | SHELTON, SHAMEKA | Rt 1 Box 168 | 0 | 0 | Brooksville | MS | 39739 | | | Various | | | | 2.25 |
| 42722727 | Shenita White | Po Box 296 | 0 | 0 | Powellsville | NC | 27927 | | | Various | | | | 19.00 |
| 41921337 | SHERIDAN DESIGNS, INC. | 7605 PROSPECTOR PLAC | 0 | 0 | RALEIGH | NC | 27615 | | | Various | | | | 1,528.79 |
| 42567333 | Sherika Guidry | 1714 New Horizon Dri | Lot 126 | 0 | New Iberia | LA | 70560 | | | Various | | | | 32.54 |
| 42961461 | SHERMAN, MAURICE | 4550 Excel Parkway S | 0 | 0 | Addison | TX | 75001 | | | Various | | | | 40.00 |
| 42611103 | Sherri Milan | 1985 Flippin Lamb Rd | 0 | 0 | T-ville | KY | 42167 | | | Various | | | | 20.00 |
| 48088312 | SHERROD, KINETA | 7839 Loakfoma Rd | 0 | 0 | Louisville | MS | 39339 | | | Various | | | | 20.00 |
| 42669639 | Sherry Carter | P O Box 362 | 0 | 0 | Monroe City | IN | 47557 | | | Various | | | | 20.00 |
| 42526558 | Sherry Fowler | 220 Edgefield Road | 0 | 0 | Cowpens | SC | 29330 | | | Various | | | | 10.00 |
| 42519112 | Sherry Hines | 1118 Hwy 318 | 0 | 0 | Jeanerette | LA | 70544 | | | Various | | | | 50.00 |
| 42745363 | Sheryl Flowers | Po Box 381 | 0 | 0 | Marrowbone | KY | 42759 | | | Various | | | | 8.00 |
| 42611605 | SHERYL SCOGGINS | 192 B Manchester Ave | 0 | 0 | NASHVILLE | TN | 37206 | | | Various | | | | 19.92 |
| 48019940 | SHIELDS, STEPHANIE | 15031 Monroe St | 0 | 0 | Gulfport | MS | 39501 | | | Various | | | | 12.41 |
| 42675369 | SHINE, MELISHA - REFUND | PO BOX 66 Q/M | 0 | 0 | FORTCAMPBELL | KY | 42223 | | | Various | | | | 5.00 |
| 48095951 | SHINHAM, FANNIE - REFUND | 16201 FAIRVIEW ROAD | 0 | 0 | HAGERSTOWN | MD | 21740 | | | Various | | | | 575.00 |
| 42744643 | Shirlee Jones | 2002 Woodbridge | 0 | 0 | Newport News | VA | 23602 | | | Various | | | | 10.00 |
| 42488871 | Shirley Biggs | 819 East Blvd | C-3 | 0 | Williamston | NC | 27892 | | | Various | | | | 20.00 |
| 42473193 | Shirley Breeding | 2775 Pickett Downs D | 0 | 0 | Oviedo | FL | 32766 | | | Various | | | | 3.72 |
| 42529071 | Shirley O'Sullivan | 208 Rockingham Rd | 0 | 0 | Duncan | SC | 29334 | | | Various | | | | 10.00 |
| 42614355 | Shirley Saunders | 7501 Holabird Ave | 0 | 0 | Dundalk | MD | 21222 | | | Various | | | | 5.00 |
| 42745591 | Shirley Young | 1565 Bear Wallow Rd. | 0 | 0 | Horse Cave | KY | 42749 | | | Various | | | | 15.00 |
| 42620034 | SHIRLEY, AMBER - REFUND | 576 RAINBOW DR | 0 | 0 | ROSSVILLE | GA | 30741 | | | Various | | | | 19.92 |
| 42676880 | SHIRLEY, AMY - REFUND | 3712 NAPLEAN CRT | 0 | 0 | BIRMINGHAM | AL | 35243 | | | Various | | | | 1.00 |
| 42611656 | SHIRLEY, ANDRA - REFUND | 111 D QUAIL RIDGE AP | 0 | 0 | GLASGOW | KY | 42141 | | | Various | | | | 10.07 |
| 42961488 | SHIRLEY, JOANNA - CREDIT REFUND | 2000 RIVER ROAD | 0 | 0 | PIEDMONT | SC | 29673 | | | Various | | | | 6.43 |
| 48072960 | SHIZAS, PATTY | 109 Franklin St | 0 | 0 | Colonial Beach | VA | 22443 | | | Various | | | | 37.80 |
| 48090631 | SHOEMAKER, KAREN | 2232 South Clarksvil | 0 | 0 | Clarksville | OH | 45113 | | | Various | | | | 19.26 |
| 42488889 | Shonda Baker | 160 Warren Ct | 0 | 0 | Williamston | NC | 27892 | | | Various | | | | 100.00 |
| 42721943 | Shonda Norfleet | Po Box 594 | 0 | 0 | Powellville | NC | 27967 | | | Various | | | | 10.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42633345 | Shonta Carter | 84 Ripeberry Lane | | 0 | Martinsberry | VA | 25401 | | | Various | | | | 5.00 |
| 42443980 | SHOPPES ON SUGART, LLC. (DO NOT USE) | P.O.Box 923389 | 0 | | Norcross | GA | | | | Various | | | | 300.00 |
| 42611672 | SHUFFETT, JENNIFER - REFUND | 1561 PIERECE DANZANS | 0 | | GREENSBURG | KY | 42743 | | | Various | | | | 2.00 |
| 48031342 | SHUMAKER, PATRICK | 1321 Forst Street | | 0 | Calvington | IN | 47932 | | | Various | | | | 10.00 |
| 42614056 | Shymaine Johnson | 4802 Hamilton Ave | Apt 3a | | Baltimore | MD | 21206 | | | Various | | | | 20.00 |
| 50308 | SIECHE & CO., INC.-A | | | | | | | | | Various | | | | 1,083,490.47 |
| 60308 | SIECHE & CO., INC.-S | | | | | | | | | Various | | | | 43,426.02 |
| 254828 | SIGI'S JEWELRY & REPAIR | 430 GAULT AVE. N. | 0 | | FORT PAYNE | AL | 35967 | | | Various | | | | 1,436.00 |
| 41898510 | SIGNATURE JEWELRY | 617 S. OLIVE STREET | SUITE 201 | | LOS ANGELES | CA | 90014 | | | Various | | | | 575.00 |
| 56106 | SILVER BEL | | | | | | | | | Various | | | | 83,079.03 |
| 42961496 | SILVER, MARGART - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48023877 | SIMIEN, JOE | 1723 Cresswell Lane | | 0 | Opelousas | LA | 70570 | | | Various | | | | 8.78 |
| 48088339 | SIMMONS, DEANNA | 6893 Willow Lane | Suite A-4 | | West Point | MS | 39773 | | | Various | | | | 5.00 |
| 48092514 | SIMMONS, DELPHINE | 1426 East Courthouse | 0 | | Blackstone | VA | 23824 | | | Various | | | | 45.00 |
| 47919541 | SIMMONS, DOROTHY - CREDIT REFUND | 12 CO ROAD 2 | 0 | | CLANTON | AL | 35045 | | | Various | | | | 25.00 |
| 47972819 | SIMMONS, MITCHELL | 4049 S Orange Blosso | 0 | | Orlando | FL | 32839 | | | Various | | | | 38.33 |
| 48088321 | SIMMONS, SELLENA | 115 Westwood Drive | 0 | | Eupora | MS | 39744 | | | Various | | | | 17.27 |
| 42859854 | SIMMS, MICHAEL - REFUND | 417 MAGNOLIA CT. | 0 | | CLARKSVILLE | TN | 37040 | | | Various | | | | 20.00 |
| 48066375 | SIMONEAUX, ANGELA | 6232 Chickasaw | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 42.80 |
| 42525432 | SIMONS, ALBERT (DO NOT USE) | 811 N CENTRAL EXWY 1 | | 0 | Plano | TX | 75075 | | | Various | | | | 24.12 |
| 48044248 | SIMONS, NANCY L. | 505 Cameron Avenue | 0 | | Colonial Height | VA | 23834 | | | Various | | | | 1.00 |
| 47932622 | SIMPKINS, RUTHIE | 801 S Polk Street Ap | 0 | | Desoto | TX | 75115 | | | Various | | | | 2.50 |
| 47960543 | SIMPKINS, SHARMANE | 3650 Ring Lane | 0 | | Jacksonville | FL | 32207 | | | Various | | | | 5.00 |
| 50403 | SIMPLEX DIAM INC-ASS | | | | | | | | | Various | | | | (5,355.24) |
| 60403 | SIMPLEX DIAM INC-SAL | | | | | | | | | Various | | | | 2,756.36 |
| 56143 | SIMPLY DIAMONDS-INC | | | | | | | | | Various | | | | 458,282.38 |
| 66143 | SIMPLY DIAMONDS-SALE | | | | | | | | | Various | | | | 1,959.32 |
| 42889922 | SIMPSON, DEAN L | 24850 Noelle Way | 0 | | Newhall | CA | 91321 | | | Various | | | | 6.82 |
| 48009151 | SIMPSON, MIKE - REFUND | 4050 ROSEBUD ROAD | 0 | | LOGANVILLE | GA | 30052 | | | Various | | | | 13.91 |
| 42673161 | SIMS, ANNA - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 30.00 |
| 48091247 | SIMS, EUGENE | 1300 Rental Circle D | | 0 | Charleston | WV | 25302 | | | Various | | | | 25.00 |
| 42942498 | SIMS, LOUISIS - CREDIT REFUND | 1139 COPELAND STREET | 0 | | NEWBERRY | SC | 29108 | | | Various | | | | 1.32 |
| 48007720 | SIMS, TONI | 103 SAINT BLAISE LN | 0 | | Youngsville | LA | 70592 | | | Various | | | | 10.58 |
| 42695301 | Sina Loa | 108 Embark Loa | Apt.b | | Glasgow | KY | 42141 | | | Various | | | | 16.99 |
| 48085470 | SINCELL, MICHAEL | 5673 ZEBULON HWY | 0 | | Pikeville | KY | 41501 | | | Various | | | | 10.00 |
| 53641 | SINGING RIVER ELECTRIC POWER ASSOCIATION | ATTN: BRENDA HERRING | P.O. BOX 7 | | LUCEDALE | MS | 39452 | | | Various | | | | 404.04 |
| 42683895 | SINGLETARY, JOHN - REFUND | 1631 EMERY ROAD | 0 | | LORIS | SC | 29569 | | | Various | | | | 46.27 |
| 48053582 | SINGLETERRY, KIAWAENNA | 146 Cox Street | 0 | | Simpsonville | SC | 29681 | | | Various | | | | 20.00 |
| 48003243 | SINGLETON, COURTNEY | 116 Pear Tree Cir. | 0 | | Hopkins | SC | 29061 | | | Various | | | | 84.12 |
| 42526566 | Sinita Fowler | 121 Lyman Avenue | 0 | | Duncan | SC | 29334 | | | Various | | | | 10.00 |
| 48092645 | SINQUE, PEACHES | 487 Bethel Road | 0 | | Ft Gaines | GA | 39851 | | | Various | | | | 30.00 |
| 42689980 | SIZEMORE, JUNIOR-REFUND | 721 POCAHONTAS AVE | 0 | | COVINGTON | VA | 24426 | | | Various | | | | 5.00 |
| 47828324 | SKIDMORE, ALICE | 102 133rd Street | 0 | | Chesapeke | WV | 25315 | | | Various | | | | 50.00 |
| 48091255 | SKILES, CHRISTINA | 405 Washington Ave | 0 | | Dunbar | WV | 25064 | | | Various | | | | 5.00 |
| 47955710 | SKILLERN, VICTOR | 3607 Rogers Rd | 0 | | Chattanooga | TN | 37411 | | | Various | | | | 5.00 |
| 48088347 | SKINNER, ANNE | 898 Poorhouse Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 39.98 |
| 48093939 | SKIPPER, SHANNON L. | P.O. Box 93614 | 0 | | Lafayette | LA | 70509 | | | Various | | | | 5.00 |
| 42887572 | SLATTERY, TODD M | 2276 Flowing Springs | 0 | | Charles Town | WV | 25414 | | | Various | | | | 20.54 |
| 42614380 | SLAYTON, JOSHUA-REFUND | 7947 WINDBROOK RD | 0 | | BALTIMORE | MD | 21224 | | | Various | | | | 25.00 |
| 42611681 | SLAYTON, KACEY-REFUND | 211 SUNSET AVE | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 1.00 |
| 42961509 | SLOAN, BENNY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42730831 | SLOAN, FREDDY (DO NOT USE) | 223 Township Road 11 | 0 | | South Point | OH | 45680 | | | Various | | | | 100.00 |
| 48085488 | SLONE, DEBRA | 200 Doughlas Parkway | 0 | | Pikeville | KY | 41501 | | | Various | | | | 5.00 |
| 47956114 | SMALLEY, KIM - CREDIT REFUND | 435 ROUND RD. | 0 | | SPARTENBURG | NC | 29302 | | | Various | | | | 104.57 |
| 48079969 | SMALLS, SEQUOYA | 4840 Fountain Hall D | 0 | | Virginia Beach | VA | 23464 | | | Various | | | | 20.00 |
| 41814582 | Smith Bros. Mechanical | P.O. Box 2801 | 0 | | Augusta | GA | 30904 | | | Various | | | | 150.00 |
| 42873736 | SMITH, ADA - REFUND | 8414 OLD 88 ROAD | 0 | | RUDY | AR | 72952 | | | Various | | | | 68.80 |
| 47976123 | SMITH, AMY | 1267 Goose Creek Rd | 0 | | Shallotte | NC | 28470 | | | Various | | | | 90.00 |
| 47975586 | SMITH, AMY | 2824 Jess Smith Rd | 0 | | Sophia | NC | 27350 | | | Various | | | | 15.00 |
| 42653303 | SMITH, ANTHONY - REFUND | 2325 HWY 56 | 0 | | SPARTANBURG | SC | 29302 | | | Various | | | | 2.09 |
| 42613344 | SMITH, APRIL - REFUND | FREDRICK ST | 0 | | HAGERSTOWN | MD | 21740 | | | Various | | | | 100.00 |
| 48071553 | SMITH, ASHLEY | 118 Park Drive | 0 | | Buena Vista | VA | 24416 | | | Various | | | | 10.00 |
| 42961525 | SMITH, AVON - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42961533 | SMITH, BERTHA - CREDIT REFUND | 7-C CITY HEIGHTS | 0 | | GREENVILLE | SC | 29609 | | | Various | | | | 10.00 |
| 42961541 | SMITH, BILLY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | GREENVILLE | SC | 296072747 | | | Various | | | | 0.11 |
| 42693911 | SMITH, BRANDON - REFUND | 345 CO RD 886 | 0 | | JEMISON | AL | 35085 | | | Various | | | | 20.00 |
| 42890771 | SMITH, BRIAN M | 5 Avalon Dr | 0 | | Arden | NC | 28704 | | | Various | | | | 10.05 |
| 48093437 | SMITH, CATINA | 52 E Emory | 0 | | Memphis | TN | 38109 | | | Various | | | | 36.49 |
| 48088355 | SMITH, CHARLES | 100 Leflora St | 0 | | Starkville | MS | 39759 | | | Various | | | | 1.00 |
| 42568811 | SMITH, CHRIS (DO NOT USE | 1202 Donavan Ave | 0 | | Interlachen | FL | 32148 | | | Various | | | | 20.00 |
| 42931617 | SMITH, DANIEL - REFUND | 1121 NW 2ND STREET | 0 | | LIVE OAK | FL | 32060 | | | Various | | | | 446.21 |
| 42894174 | SMITH, DAVID W - CREDIT REFUND | P.O. BOX 4359 | 0 | | WINCHESTER | KY | 40392 | | | Various | | | | 8.66 |
| 42866325 | SMITH, GAYLE - REFUND | 124 EAST 4TH ST. | APT. 4 | | PARIS | KY | 40362 | | | Various | | | | 10.00 |
| 42889885 | SMITH, GWENDOLA J | 1431 E. Sycamore St. | 0 | | Evansville | IN | 47714 | | | Various | | | | 49.96 |
| 47918370 | SMITH, JAMES - CREDIT REFUND | 134 RICHTER | 0 | | LAFAYETTE | LA | 70501 | | | Various | | | | 20.00 |
| 42550654 | SMITH, JESSIE | 1740 LUNDEE DR | 0 | | AIKEN | SC | 29803 | | | Various | | | | 4.94 |
| 258562 | SMITH, JOAN - TRAVEL | 125 BUFFALO TRACE | 0 | | VERSAILES | KY | 40383 | | | Various | | | | 1,121.60 |
| 48093015 | SMITH, JOANN | 154 Smokey Ridge Rd | 0 | | Crawford | GA | 30630 | | | Various | | | | 38.00 |
| 42667588 | SMITH, JOHN - REFUND | 511 FAIRVIEW ST | 0 | | BOWLING GREEN | KY | 42104 | | | Various | | | | 5.00 |
| 48093445 | SMITH, KATHY | 3721 Castle | 0 | | South Haven | MS | 38671 | | | Various | | | | 9.75 |
| 42614398 | SMITH, KEITH-REFUND | 4805 GILRAY DR | 0 | | BALTIMORE | MD | 21214 | | | Various | | | | 90.00 |
| 42892769 | SMITH, KRISTOPHER J | 1100 Willow Spring R | 0 | | Killeen | TX | 76549 | | | Various | | | | 59.60 |
| 48074586 | SMITH, LATISHA | PO BOX 535 | 0 | | Bay Minette | AL | 36562 | | | Various | | | | 27.96 |
| 42893382 | SMITH, MALINDA | 9753 Clocktower Ln | 0 | | Columbia | MD | 21046 | | | Various | | | | 10.10 |
| 42676927 | SMITH, MARLLANA - REFUND | 426 SKYVIEW DR | 0 | | MONTEVALLO | AL | 35115 | | | Various | | | | 1.00 |
| 48090720 | SMITH, MARY | 5064 Apple Orchard L | 0 | | Canton | GA | 30115 | | | Various | | | | 10.60 |
| 48090738 | SMITH, MARY | 5064 Apple Orchard L | 0 | | Canton | GA | 30115 | | | Various | | | | 6.36 |
| 48088363 | SMITH, MICHAEL | 827 COLLIER RD | 0 | | Starkville | MS | 39759 | | | Various | | | | 30.00 |
| 48025320 | SMITH, MICHEAL | 4550 Excel Parkway | 0 | | Addison | TX | 75001 | | | Various | | | | 4.28 |
| 42669971 | SMITH, PAM - REFUND | RR 1 BOX 234 | 0 | | MONROE CITY | IN | 47557 | | | Various | | | | 41.95 |
| 42961568 | SMITH, PATRICIA - CREDIT REFUND | 65 VILLA APT 309 | 0 | | GREENVILLE | SC | 29615 | | | Various | | | | 10.00 |
| 42961576 | SMITH, PAULA - CREDIT REFUND | 232 BROOKMERE ROAD | 0 | | SIMPSONVILLE | SC | 29681 | | | Various | | | | 10.00 |
| 42961584 | SMITH, PHILLIP - CREDIT REFUND | 10 LAKECREST DRIVE | 0 | | GREENVILLE | SC | 29671 | | | Various | | | | 20.00 |
| 48088371 | SMITH, RETA | P. O Box 156 | 3559 Chur | | Sturgis | MS | 39769 | | | Various | | | | 36.09 |
| 47997389 | SMITH, RICHARD - CREDIT REFUND | 50 BECKY'S WAY | 0 | | RUSSELL | KY | 41144 | | | Various | | | | 20.00 |
| 48068434 | SMITH, ROBERT | 4100 Sedgewood Dr | 0 | | Raleigh | NC | 27612 | | | Various | | | | 40.00 |
| 47969636 | SMITH, SHANNON M | 8515 N OBSERVATORY L | 0 | | MARTINSVILLE | IN | 46151 | | | Various | | | | 10.49 |
| 47914563 | SMITH, SHARON | 1077 Sand Valley Roa | 0 | | Oneonta | AL | 35121 | | | Various | | | | 8.69 |
| 47914571 | SMITH, SHARON | 1077 Sand Valley Roa | 0 | | Oneonta | AL | 35121 | | | Various | | | | 5.00 |
| 42864186 | SMITH, SIDNEY - REFUND | 260 ORA BRENT LANE | 0 | | BARDSTOWN | KY | 40004 | | | Various | | | | 5.00 |
| 48066615 | SMITH, STEVE | 10812 Tallowood | 0 | | Baker | LA | 70714 | | | Various | | | | 110.64 |
| 47921801 | SMITH, TRINA | 1104 SW 11TH STREET | 0 | | LAWTON | OK | 73501 | | | Various | | | | 15.55 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 42961613 | SMITH, VANOY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | 0 ADDISON | TX | 75001 | | | Various | | | | 25.00 |
| 42870068 | SMITH, VIRGINIA - REFUND | 138 ORIENTAL COURT | 0 | | 0 NEWPORT | NC | 28570 | | | Various | | | | 8.37 |
| 48092522 | SMITH, WANDA | 2560 Flatrock RD. | 0 | | 0 BLACKSTONE | VA | 23824 | | | Various | | | | 20.00 |
| 48092258 | SMITH, WESTLEY | 823 AIRWAYS CIRCLE | 0 | | 0 Nashville | TN | 37214 | | | Various | | | | 20.00 |
| 55462 | SMITH, WILLIAM - TRAVEL | C/O FRIEDMAN'S JEWEL | 2160 SIR B | | 0 LEXINGTON | KY | 40509 | | | Various | | | | 800.00 |
| 42552297 | SMITHE, LATRENDA(DO NOT USE) | 104 N 28th | 0 | | 0 Waco | TX | 76707 | | | Various | | | | 19.00 |
| 47919655 | SMITHERMAN, CYNDE - CREDIT REFUND | NO ADDRESS FOUND | Old 11-17 | | 0 CLANTON | AL | 35045 | | | Various | | | | 35.40 |
| 55154 | SMITHFIELD, TOWN OF (POB 63027) | P. O. BOX 63027 | 0 | | 0 CHARLOTTE | NC | | | | Various | | | | 576.53 |
| 48096742 | SNEED, RUTH | 3841 Governors Way | 0 | | 0 Virginia Beach | VA | 23452 | | | Various | | | | 40.00 |
| 47960367 | SNELL, DOUGLAS | PO BOX 555 | 0 | | 0 STUARTS DRAFT | VA | 24477 | | | Various | | | | 91.58 |
| 42644108 | SNELLINGS, DELVIN (DO NOT USE) | 6207 Town Point Rd | 0 | | 0 Suffolk | VA | 23435 | | | Various | | | | 13.00 |
| 48013986 | SNYDER, WHITNEY - CREDIT REFUND | 2150 HARRIS WAY, APT | 0 | | 0 MARTINSBURG | WV | 25401 | | | Various | | | | 20.00 |
| 42673195 | SOEDER, JEREMY - REFUND | 171 CROSSROADS PARKW | 0 | | 0 SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42876566 | SOLOMONEDWARDSGROUP, LLC | P. O. BOX 512467 | 0 | | 0 PHILADELPHIA | PA | | | | Various | | | | 8,185.12 |
| 47970362 | SOLOWAY, JEREMIAH | 4343 Tennessee Ave | 0 | | 0 NORFOLK | VA | 24017 | | | Various | | | | 11.87 |
| 42611971 | Sonja White | 1636 Potatoe Cave Rd | 0 | | 0 Mt. Hermon | KY | 42157 | | | Various | | | | 26.64 |
| 42466241 | Sonja Miles | 601 Mills Ave | 0 | | 0 Baton Rouge | LA | 70805 | | | Various | | | | 10.00 |
| 59236 | SONNY JEWELERS | 1231 ALDERBERRY CT. | 0 | | 0 JEFFERSON | GA | 30549 | | | Various | | | | 630.00 |
| 42555164 | Sonny Worley | 171 Crossroads Prky | 0 | | 0 Savannah | GA | 31407 | | | Various | | | | 11.00 |
| 42669014 | Sophia Banner | A | 0 | | 0 Spartanburg | SC | 293011317 | | | Various | | | | 5.00 |
| 48090578 | SOTO, CONNIE | 902 N West St | 0 | | 0 Hillsboro | OH | 45133 | | | Various | | | | 27.00 |
| 42955993 | SOTO, IVAN - REFUND | 2020 Weeks Dr | 0 | | 0 Raleigh | NC | 27603 | | | Various | | | | 40.00 |
| 48042576 | SOURCE 4 | 4721 STARKEY ROAD | 0 | | 0 ROANOKE | VA | 24018 | | | Various | | | | 4,994.00 |
| 41730362 | SOUTH CAROLINA SAFETY COMPANY | 2535 TAHOE DRIVE | P. O. BOX | | 0 SUMTER | SC | 29151 | | | Various | | | | 29.00 |
| 41683674 | SOUTH PARK LP#5871 (USE 47998322) | P.O BOX 409344 | 0 | | 0 Atlanta | GA | | | | Various | | | | 910.59 |
| 48091263 | SOUTHALL, SIMONA | 832a Bigley Ave | 0 | | 0 Charleston | WV | 25311 | | | Various | | | | 20.00 |
| 47922336 | SOUTHERLAND, ERIC - CREDIT REFUND | 75 N. MADISON AVE. | 0 | | 0 ANDERSON | IN | 46016 | | | Various | | | | 20.00 |
| 220880 | SOUTHERN DIGITAL WATCH REPAIR | 4617 E. HIGH POINT R | 0 | | 0 GREENSBORO | NC | 27407 | | | Various | | | | 180.00 |
| 42450961 | SOUTHERN EXPOSURETHOMASVILLE | C/O EDENS & AVANT #5 | P. O. BOX | | 0 COLUMBIA | SC | 29202 | | | Various | | | | 7,929.99 |
| 42098119 | SOUTHERN JEWELERS SERVICE | 7018 GADSDEN HIGHWAY | 0 | | 0 TRUSSVILLE | AL | 35173 | | | Various | | | | 257.17 |
| 58829 | SOUTHERN PINES, TOWN OF - UTILITIES | WATER & SEWER DEPART | P.O. BOX 6 | | 0 SOUTHERN PINES | NC | | | | Various | | | | 17.08 |
| 42722399 | SOWLES, KENNY - REFUND | 916 COLONY AVE | 0 | | 0 AHOSKIE | NC | 27910 | | | Various | | | | 1.00 |
| 42672133 | SPARKS, AMIZETTA - REFUND | P. O. BOX 130 | 0 | | 0 WAR | WV | 24892 | | | Various | | | | 10.40 |
| 42673208 | SPARKS, KRISTI - REFUND | 171 CROSSROADS PARKW | 0 | | 0 SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 48026867 | SPARROW, MAXINE | 6155 Eastex Frwy 132 | 0 | | 0 Beaumont | TX | 77706 | | | Various | | | | 10.00 |
| 48073241 | SPAULDING, QUITMAN | 481 Elmwood Dr | 0 | | 0 Nashville | TN | 37211 | | | Various | | | | 27.31 |
| 50101 | SPECTRAGEM - ASSET | | | | | | | | | Various | | | | 116,216.86 |
| 60101 | SPECTRAGEM - SALE | | | | | | | | | Various | | | | 5,531.50 |
| 47954899 | SPELLS, OLIVIA | 1704 Bristol Dr | 0 | | 0 Killeen | TX | 76542 | | | Various | | | | 115.70 |
| 47937271 | SPENCE, SCOSHIA | 12121 Stroll Ct | 0 | | 0 Louisville | KY | 40245 | | | Various | | | | 20.00 |
| 48088380 | SPENCER, CAROL | 3304 Crigler Road | 0 | | 0 Crawford | MS | 39743 | | | Various | | | | 21.40 |
| 48091124 | SPERRY, LINDA | 314 Premont St | 0 | | 0 S Charleston | WV | 25303 | | | Various | | | | 5.00 |
| 42583827 | Spilman Thomas & Battle | P.O. Box 273 | 0 | | 0 Charleston | WV | | | | Various | | | | 21,051.29 |
| 48024095 | SPIVERY, CARMESA | 3015 Eden St | 0 | | 0 Pascagoula | MS | 39581 | | | Various | | | | 16.71 |
| 48024108 | SPIVERY, GEROID | 3015 Eden St | 0 | | 0 Pascagoula | MS | 39581 | | | Various | | | | 23.25 |
| 48088398 | SPIVEY, TAMARA | 2412 11 Ave. North | 0 | | 0 Columbus | MS | 39701 | | | Various | | | | 10.00 |
| 204863 | SPOTSYLVANIA, COUNTY OF - UTILITIES | P.O. BOX C-9000 | 0 | | 0 SPOTSYLVANIA | VA | 22553 | | | Various | | | | 43.73 |
| 42730840 | SPRADLING, POLLY - REFUND | P.O. BOX 68 | 0 | | 0 CHESAPEAKE | OH | 45619 | | | Various | | | | 50.00 |
| 48093453 | SPRAGING, BRENDA | 35 Goodman Rd Suite | 0 | | 0 Memphis | TN | 3816 | | | Various | | | | 1.00 |
| 52210 | SPRINT (DO NOT USE) | 0 | 0 | | 0 | 0 | 0 | | | Various | | | | 370.99 |
| 42029674 | SPRINT (POB 219100) | P.O. BOX 219100 | 0 | | 0 KANSAS CITY | MO | | | | Various | | | | 141.63 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 57271 | SPRINT (POB 660092) | P.O. BOX 660092 | 0 | | DALLAS | TX | | | | Various | | | | 134.36 |
| 41786809 | SPRINT PCS - KANSAS CITY,MO(POB 219554) | P.O. BOX 219554 | 0 | | KANSAS CITY | MO | | | | Various | | | | 262.32 |
| 47753242 | St.Lucie County Tax Collector(false) | Tax Collector | False Alar | | Fort Pierce | FL | | | | Various | | | | 10.00 |
| 42529337 | Stacey Shippy | 430 E Blackstock Rd | Westgate | | Spartanburg | SC | 293011317 | | | Various | | | | 11.76 |
| 42564298 | Stacey-Ann Tanielu | 110 Southport Rd. Ap | 0 | | Spartanburg | SC | 29306 | | | Various | | | | 4.00 |
| 42601802 | STACY ELMORE | 14 BYRD STREET | 0 | | HISEVILLE | KY | 42152 | | | Various | | | | 1.00 |
| 42721231 | Stacy Griffin | Po Box 845 | 0 | | Winton | NC | 27986 | | | Various | | | | 10.00 |
| 42610944 | Stacy Lindsey | P O Box 252 | 0 | | Cave City | KY | 42127 | | | Various | | | | 10.00 |
| 42672820 | Stacy Love | 5109 Oaklawn | 0 | | Louisville | KY | 40216 | | | Various | | | | 10.00 |
| 58860 | STAFFORD, COUNTY OF - UTILITIES #5581 | UTILITIES DEPARTMENT | P.O. BOX 7 | | MERRIFIELD | VA | | | | Various | | | | 17.78 |
| 48026875 | STAGG, RAMONA | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 20.00 |
| 47969978 | STALCUP, KEVIN D | 7439 TATE RD | 0 | | BLAIRSVILLE | GA | 30512 | | | Various | | | | 21.96 |
| 48067079 | STALLINGS, JENNELLE | 127 Morris Ln | 0 | | Edenton | NC | 27932 | | | Various | | | | 11.61 |
| 42608123 | STANFIELD, JUSTIN-REFUND | HWY 67#3157 | 0 | | GRANBURY | TX | 76043 | | | Various | | | | 35.64 |
| 42625821 | STANLEY CORN | 787 JACKSON ST | 0 | | SPARTANBURG | SC | 29303 | | | Various | | | | 25.00 |
| 50197 | STANLEY CREATIONS, I | | | | | | | | | Various | | | | (8,000.00) |
| 42742584 | STANLEY CURTIS | 308 PIEDMONT AVE | 0 | | OXFORD | NC | 27565 | | | Various | | | | 35.00 |
| 42670138 | Stanley Wilson | 640 Kimmell Road | 0 | | Vincennes | IN | 47591 | | | Various | | | | 80.00 |
| 42670007 | STANLEY, GLORIA - REFUND | 15 SOUTH 4TH | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 11.30 |
| 229817 | STAPLES BUSINESS ADVANTAGE | DEPT. ATL | P. O. BOX | | ATLANTA | GA | 30353 | | | Various | | | | 27,992.54 |
| 48096099 | STAR COMMAND SECURITY FORCES, LLC | ATTN: KEN SCRUGGS | 203 WOODSH | | SMYRNA | TN | 37167 | | | Various | | | | 101.20 |
| 42212073 | Star Fire Extinguisher | 3258 Fifth Street | 0 | | Marinna | FL | 32446 | | | Various | | | | 39.00 |
| 51462 | STAR RING ROMANCE-AS | | | | | | | | | Various | | | | 9,549.33 |
| 58430 | STAR STRUCK, LLC(POB 308) | 8 F J CLARKE CIRCLE, | P.O. BOX 3 | | BETHEL | CT | | | | Various | | | | 2,440.09 |
| | Starboard Value and Opportunity Master Fund Ltd. | | | | | | | | | Various | | | | $ 1,115,190.58 |
| 42503815 | Starla Beckham | 3912 St. Charles St | 0 | | Anderson | IN | 46012 | | | Various | | | | 20.00 |
| 42568264 | Starla Miller | P O Box 787 | 0 | | Frankston | TX | 75763 | | | Various | | | | 20.00 |
| 59293 | STARR, SUSAN JEWELER - REPAIRS | 258 OLD LAKE ROAD | 0 | | GUYTON | GA | 31312 | | | Various | | | | 564.50 |
| 51193 | STATESBORO, CITY OF - UTILITIES | 50 EAST MAIN STREET | P. O. BOX | | STATESBORO | GA | | | | Various | | | | 36.74 |
| 48019958 | STECKLER, SHEILA | 480 Hwy 583 | 0 | | Brookhaven | MS | 39601 | | | Various | | | | 116.20 |
| 180769 | STEELE, JAMES, JR. - REPAIRS | FRIEDMANS JEWELERS # | 1000 TWO M | | GOODLETTSVILLE | TN | 37072 | | | Various | | | | 346.00 |
| 42749760 | STEEN, VALERIE - REFUND | 124 RETREAT CT. | 0 | | LEXINGTON | SC | 29072 | | | Various | | | | 1.99 |
| 47921819 | STELLY, MARION - CREDIT REFUND | 112 SW 69TH STREET | 0 | | LAWTON | OK | 73505 | | | Various | | | | 10.80 |
| 42654040 | Stephanie Lee | 959 Donaghe St | Apt 1 | | Staunton | VA | 24401 | | | Various | | | | 21.00 |
| 42452974 | Stephanie Berland | 313 Libby | 0 | | Lake Charles | LA | 70601 | | | Various | | | | 10.85 |
| 42745726 | Stephanie Blockburger | P O Box 71 | 1009 Arms | | Coal Hill | AR | 72832 | | | Various | | | | 5.00 |
| 42617302 | Stephanie Mccray | 37 E Lone Oak Apt | 0 | | Laurel | MS | 39443 | | | Various | | | | 5.00 |
| 42529054 | Stephanie Nesbitt | 101 C Pine Needle Dr | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 10.00 |
| 42675191 | STEPHEN JOHNSON | 422 JACK MILLER BLVD | 0 | | CLARKSVILLE | TN | 37042 | | | Various | | | | 40.00 |
| 42961648 | STEPHENS, KRISTEN - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42611752 | STEPHENS, MARK - REFUND | 110 MONCRIEST APT 39 | 0 | | SCOTTSVILLE | KY | 42164 | | | Various | | | | 1.00 |
| 42961656 | STEPHENS, MARLENE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 25.00 |
| 47921827 | STEPHENS, PEGGY - CREDIT REFUND | PO BOX 441 | 0 | | WALTERS | OK | 73572 | | | Various | | | | 21.49 |
| 42602485 | Steve Barrett | 2964 Burkesville Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 38.05 |
| 42073704 | Steve Hunt | 160 Colston Drive | 0 | | Bassett | VA | 24055 | | | Various | | | | 1,210.67 |
| 41682057 | STEVE LOBDILL JEWELERY REPAIR | 600 BOLL WEEVIL CIRC | 0 | | ENTERPRISE | AL | 36330 | | | Various | | | | 564.00 |
| 42667473 | STEVE NEWTON | 2340 RUSSELLVILLE RD | BOX 22 | | Bowling Green | KY | 42101 | | | Various | | | | 5.00 |
| 42672977 | Steve Newton | 171 CROSSROADS PARKW | 0 | | SAVANNNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42709653 | Steve Shelley | 1230 West Union Stre | 0 | | Wytheville | VA | 24382 | | | Various | | | | 50.00 |
| 42572301 | Steven Allspach | 1005 Sand Ridge Moun | 0 | | Boonville | AR | 72927 | | | Various | | | | 6.96 |
| 42667203 | Steven Beech | 100 Niblick Ct | 0 | | Franklin | TN | 37064 | | | Various | | | | 5.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42526161 | Steven Cunningham | 2640 Melvin Hill Roa | 0 | | Campobello | SC | 29322 | | | Various | | | | 10.00 |
| 42724677 | Steven Honeycutt | 136 Linden Ave | 0 | | Wilmington | OH | 45177 | | | Various | | | | 12.00 |
| 42602194 | Steven Hood | 294 Lick Branch Rd. | 0 | | Glasgow | KY | 42141 | | | Various | | | | 20.00 |
| 42715607 | STEVEN KROME-REFUND | 6200 LINCOLNTON HWY | 0 | | THOMSOM | GA | 30824 | | | Various | | | | 6.66 |
| 42603998 | Steven Watson | 2168 Hwy 1045 | 0 | | Amite | LA | 70422 | | | Various | | | | 107.91 |
| 47985708 | STEVENSON, THOMAS | 814 Motley Rd | 0 | | Hopkins | SC | 29061 | | | Various | | | | 140.00 |
| 47963779 | STEWART, BRUCE | 31107 Hwy 441 | 0 | | Holden | LA | 70744 | | | Various | | | | 206.62 |
| 48085496 | STEWART, CHRISTY | 1157 Dorton Cr Rd | 0 | | Jenkins | KY | 41537 | | | Various | | | | 10.00 |
| 42911966 | STEWART, KELLY - REFUND | 1898 DELOACH CHURCH | 0 | | PEMBROKE | GA | 31321 | | | Various | | | | 35.69 |
| 42961672 | STEWART, KEVAN - CREDIT REFUND | 198 CHAPMAN ROAD | 0 | | PELZER | SC | 29661 | | | Various | | | | 30.00 |
| 42965569 | STEWART, TERESA | 185 W WOODWARD AVE | 0 | | HOLLY SPRINGS | MS | 38635 | | | Various | | | | 10.00 |
| 48066391 | STILES, JANIE | 5060 Langston | 0 | | Byhalia | MS | 38654 | | | Various | | | | 5.00 |
| 42722989 | STILTON, MARY - REFUND | 130 STAVE MILL RD | 0 | | ROCKY MOUNT | VA | 24151 | | | Various | | | | 99.00 |
| 42691730 | STIVERS, MICHEL - REFUND | 108 1/2 NORTH 3RD ST | APT 4 | | BARDSTOWN | KY | 40004 | | | Various | | | | 5.00 |
| 48012713 | STOCKTON, DENISE - CREDIT REFUND | 1048 B LOW GAP | 0 | | PRINCETON | WV | 24740 | | | Various | | | | 15.00 |
| 47969388 | STOKES, SONYA | 2738 Kirkland Ave | 0 | | Roanoke | VA | 24017 | | | Various | | | | 20.85 |
| 42963344 | STONE, ANN - CREDIT REFUND | 4550 EXCEL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48088081 | STONE, CHARLES | 601 Plain St | 0 | | Columbus | MS | 39701 | | | Various | | | | 20.00 |
| 42887919 | STONE, MERLENE T | 9537 Lakeview Ct | 0 | | Douglasville | GA | 30135 | | | Various | | | | 16.27 |
| 235491 | STONEY'S JEWELRY (DO NOT USE) | 1113 STATE STREET | 0 | | LAWRENCEVILLE | IL | 62439 | | | Various | | | | 181.00 |
| 48088099 | STOREY, KEDRICK | Po Box 4560 | 0 | | Msu | MS | 39762 | | | Various | | | | 20.00 |
| 48000481 | STOVALL, KENNYATTA | Inverness Cliffs | 0 | | Bham | AL | 35242 | | | Various | | | | 5.00 |
| 48033346 | STOVALL, WILLIE | 9607 Stardust Trail | 0 | | Little Rock | AR | 72209 | | | Various | | | | 1.11 |
| 148363 | STRATE WELDING SUPPLY CO., INC. FL.DIV | P.O. BOX 37330 | 0 | | JACKSONVILLE | FL | | | | Various | | | | 13.37 |
| 48051069 | STRATEGIC WORKFLOW TECHNOLOGIES, INC. | 903 MILL TRAIL | 0 | | COPPELL | TX | 75019 | | | Various | | | | 13,125.00 |
| 42755078 | STRATTON, LILLY - REFUND | 100 TANDY ST | 0 | | ALLEN | KY | 41601 | | | Various | | | | 10.00 |
| 42963352 | STRICKLAND, HAZEL - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42611787 | STRICKLAND, JANET - REFUND | 2553 BISHOP ROAD | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 5.00 |
| 42913689 | STRICKLAND, LIONEL - REFUND | C/O FRIEDMAN'S JEWEL | CENTRAL PL | | BATON ROUGE | LA | | | | Various | | | | 51.23 |
| 48074210 | STRICKLAND, REGINA | 105 Oak Hill Dr | Apt 3213 | | Athens | GA | 30601 | | | Various | | | | 20.00 |
| 48066404 | STROMAN, TEOCSHE | 7705 Millbridge | 0 | | Southaven | MS | 38671 | | | Various | | | | 15.60 |
| 47972675 | STROUT, MARGARET - REFUND | 4431 DUNDEE DRIVE | 0 | | TYLER | TX | 75703 | | | Various | | | | 220.00 |
| 56150 | STS JEWELS INC - ASS | | | | | | | | | Various | | | | 310,744.81 |
| 66150 | STS JEWELS INC - SAL | | | | | | | | | Various | | | | 14,398.22 |
| 47970039 | STUBBLEFIELD, CARLTON | 1400 BISHOP ST | 0 | | LITTLE ROCK | AR | 72202 | | | Various | | | | 9.98 |
| 48092590 | STUBBS, JERRY | P O BOX 214 | 0 | | Fairfield | TX | 75840 | | | Various | | | | 11.93 |
| 48026883 | STUNTZ, PATTY | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 5.00 |
| 47996343 | SUAZO, DANIEL - CREDIT REFUND | 9539 DAMASCUS DRIVE | 0 | | MANASSAS | VA | 20109 | | | Various | | | | 10.00 |
| 42963387 | SUBER, ANDRE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 1.00 |
| 42621803 | Sue Cooper | N | 0 | | Clanton | AL | 35045 | | | Various | | | | 47.79 |
| 42625951 | Sue Rogers | 1628 Gibbshoals Road | 0 | | Greer | SC | 293011317 | | | Various | | | | 25.00 |
| 42963408 | SULLIVAN, ANDREA - CREDIT REFUND | 170 CEDAR VALLEY ROA | 0 | | LAURENS | SC | 29360 | | | Various | | | | 5.00 |
| 48042875 | SULLIVAN, CHEVETRIA | 9428 Augusta Rd Lot | 0 | | Pelzer | SC | 29669 | | | Various | | | | 8.50 |
| 42963416 | SULLIVAN, DANIEL - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48028854 | SULLIVAN, JETT | 6094 Leyte Pl Apt. C | 0 | | Fort Stewart | GA | 31315 | | | Various | | | | 52.63 |
| 42963424 | SULLIVAN, MARY | 101 Dobson Rd | 0 | | Reidville | SC | 29334 | | | Various | | | | 20.00 |
| 42963432 | SULLIVAN, MATRESIA - CREDIT REFUND | 9 TARA APTS. | 0 | | GREENVILLE | SC | 29607 | | | Various | | | | 20.00 |
| 50156 | SUMIT DIAMOND CORP-A | | | | | | | | | Various | | | | 7,516,204.48 |
| 42705581 | Summer Smith | 619 Pansy  Hill Rd | 0 | | Harriman | TN | 37748 | | | Various | | | | 10.00 |
| 59023 | SUMTER, CITY OF - UTILITIES | P.O. BOX 310 | 0 | | SUMTER | SC | | | | Various | | | | 28.40 |
| 48062930 | SUMTER, ROOSEVELT | 1601 Cabin Creek Roa | 0 | | Hopkins | SC | 29061 | | | Various | | | | 67.81 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42956283 | SUSAN ALLEP - REFUND | 11 RAINBOW DRIVE | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 15.00 |
| 42956291 | Susan Allsep | 11 Rainbow Drive | 0 | | Greenville | SC | 29611 | | | Various | | | | 30.00 |
| 42677735 | Susan Bobbitt | 55south West Pub. | 0 | | Salem | IN | 47167 | | | Various | | | | 10.00 |
| 42676898 | Susan Simmons | 1731H Valley Ave | 0 | | Birmingham | AL | 35209 | | | Various | | | | 43.20 |
| 42743704 | Susan Whitt | 609 Lamplighter Driv | 0 | | Fredericksburg | VA | 22407 | | | Various | | | | 10.00 |
| 42534136 | Susann Whittle - travel | Friedman's Inc 5206 | Deerfoot V | | Starke | FL | | | | Various | | | | 18.60 |
| 48026891 | SUTTON, VICKIE | 6155 Eastex 132a | 0 | | Beaumont | TX | 77706 | | | Various | | | | 5.00 |
| 48047262 | SVOBODA, JOE | 11451 A Ptarmigan Dr | 0 | | Austin | TX | 78750 | | | Various | | | | 45.22 |
| 47921835 | SWAIM, TARA - CREDIT REFUND | 218 NW 44TH ST. APT | 0 | | LAWTON | OK | 73505 | | | Various | | | | 5.30 |
| 42721716 | Swanza Little | 200 Gatling Street A | 0 | | Williamston | NC | 27892 | | | Various | | | | 12.00 |
| 42864071 | SWEAT, PATRICIA - REFUND | VILLA A | 0 | | ST. PETERSBURG | FL | 33711 | | | Various | | | | 20.00 |
| 42963441 | SWEENEY, ALLEN - CREDIT REFUND | 2530 EAST NORTH STRE | 0 | | GREENVILLE | SC | 29615 | | | Various | | | | 55.00 |
| 42963459 | SWEEYE, MARK - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 30.45 |
| 48085509 | SWINEY, DARIN | 166 Red Cr Rd | 0 | | Pikeville | KY | 41501 | | | Various | | | | 10.00 |
| 42529492 | Sylvan Thomas | A-201 Hampton Forest | 0 | | Greenville | SC | 29615 | | | Various | | | | 5.00 |
| 42552676 | SYLVIA COLLINS | 3910 WILLIAMSBURG Wa | 0 | | Columbus | IN | 47203 | | | Various | | | | 50.67 |
| 42529062 | Sylvia Norris | 255 Police Crove Rd | 0 | | Spartanburg | SC | 29301 | | | Various | | | | 10.00 |
| 50273 | T. GLUCK & CO.,INC-A | | | | | | | | | Various | | | | 394,358.72 |
| 42614136 | Tabbatha Lewis | 7810 Meath Rd | 0 | | Baltimore | MD | 21222 | | | Various | | | | 20.00 |
| 42529100 | Tabitha Parks | 261 Beason St | 0 | | Woodruff | SC | 29388 | | | Various | | | | 12.00 |
| 50277 | TACHE USA INC-ASSET | | | | | | | | | Various | | | | 419,772.79 |
| 42751712 | TACKETT, DEREK - REFUND | 974 CHICKASHAW DR. | 0 | | MADISONVILLE | KY | 42431 | | | Various | | | | 10.00 |
| 48027510 | TACKETT, TERESA | 790 Grassy Br | 0 | | Raccoon | KY | 41557 | | | Various | | | | 22.26 |
| 42521394 | Taehela Parish | 847 Hwy 109 South | 0 | | Starks | LA | 70661 | | | Various | | | | 10.00 |
| 42963467 | TALLENT, DENISE - CREDIT REFUND | 4550 EXCEL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42963475 | TALLENT, GREG - CREDIT REFUND | 4550 EXCEL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48088110 | TALLIE, SALLY | Ridgewood East Apt 4 | 0 | | West Point | MS | 39773 | | | Various | | | | 3.00 |
| 48088128 | TALLY, LASONDRA | Po Box 1698 | 0 | | West Point | MS | 39773 | | | Various | | | | 5.00 |
| 42528748 | Tamalia Lynch | 2020 Fort Prince Apt | 0 | | Wellford | SC | 293011317 | | | Various | | | | 10.00 |
| 42673136 | TAMARA RUCKER | 3711 W WHEATMORE | 0 | | Louisville | KY | 40215 | | | Various | | | | 20.00 |
| 42529530 | Tamara Travis | 1328 5th Ave | 0 | | Hendersonville | NC | 28739 | | | Various | | | | 10.00 |
| 42672424 | Tamarah Cunningham | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 20.00 |
| 42427867 | Tameka Cathy | 3659 Hawthorne Lane | 0 | | INDIANAPOLIS | IN | 46218 | | | Various | | | | 5.00 |
| 42615876 | Tameka Morgan | 18 Cedar Ter | 0 | | Ocala | FL | 34472 | | | Various | | | | 20.00 |
| 42488846 | Tamika Basnight | 819 East Blvd | C-3 | | Williamston | NC | 27892 | | | Various | | | | 80.00 |
| 42953648 | Tamika Jones | 1385 Springdale | 0 | | Orangeburg | SC | 29115 | | | Various | | | | 26.71 |
| 42715922 | Tamika Manning | 122 E.8th Street | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 26.38 |
| 42531541 | Tamikia Buchanan | 1420 MLK Jr Blvd Apt | 0 | | Columbus | GA | 31906 | | | Various | | | | 81.90 |
| 42528588 | Tammie Kirby | Po Box 953 | 0 | | Union | SC | 29378 | | | Various | | | | 20.00 |
| 42465855 | TAMMY FARRELL | 223 Stafford Dr | 0 | | Winchester | VA | 22602 | | | Various | | | | 10.00 |
| 42691844 | Tammy Fugate | 500 Ussery | 0 | | Bowie | TX | 76230 | | | Various | | | | 5.00 |
| 42722209 | Tammy Jason Riddick | Po Box 344 | 0 | | Sunbury | NC | 27979 | | | Various | | | | 20.00 |
| 42529281 | Tammy Rogers | 226 Richardson Ct | 0 | | Moore | SC | 29369 | | | Various | | | | 3.78 |
| 42615921 | Tammy Sands | 1213 Ne 9th Ave | 0 | | Ocala | FL | 34470 | | | Various | | | | 5.00 |
| 42748100 | TAMMY SEAGERS | 1407 CIRCLE DR | 0 | | TUSCUMBIA | AL | 35674 | | | Various | | | | 40.00 |
| 42440594 | Tammy Witheres | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31422 | | | Various | | | | 249.00 |
| 42614005 | Tanequa Harrison | 1422 Ashland Ave | 0 | | Baltimore | MD | 21205 | | | Various | | | | 35.00 |
| 42573311 | Taneshi Moore | 1109 Patty Creek Rd. | 0 | | Laurel | MS | 39440 | | | Various | | | | 101.64 |
| 42673478 | Tanisha Bell | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.60 |
| 42940214 | Tanisha Davis | 6 Hannah Ct | 0 | | Eufaula | AL | 36027 | | | Various | | | | 20.00 |
| 48093461 | TANKERSLEY, BETH | 35 Goodman Rd Suite | 0 | | South Haven | MS | 38671 | | | Various | | | | 20.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42668185 | Tanya Carnell | 221 Burch Rd | 0 | | Clarksville | TN | 37042 | | | Various | | | | 15.00 |
| 42672731 | Tanya Jeffries | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 11.00 |
| 42488061 | Taquanda Sessons | / | 0 | | Norfolk | VA | 23502 | | | Various | | | | 21.00 |
| 42601714 | Tara Duff | 3494 Scottsville Rd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 13.00 |
| 42530661 | Tara Lewis | 3529816 Hwy 647 | 0 | | Spout Spring | VA | 24593 | | | Various | | | | 7.00 |
| 42529417 | Tareyta Staggs | 510 Daymont Dr | 0 | | Sptbg | SC | 29303 | | | Various | | | | 4.00 |
| 48049381 | TART, DOROTHY | 6684 Fairview Dr | 0 | | Batesburg | SC | 29006584 | | | Various | | | | 10.59 |
| 42742381 | Tasha Alston | 634 EA Turner | 0 | | Warrenton | NC | 27589 | | | Various | | | | 6.00 |
| 47969847 | TATE, CHRISTOPH | 425 RIVERBEND PKWY | 0 | | DECATUR | GA | 30605 | | | Various | | | | 9.90 |
| 42963483 | TATE, MARIE - CREDIT REFUND | 4550 EXCEL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48088136 | TATE, PEGGY | 1713 Turkey Creek Rd | Starkvill | | Starkeville | MS | 39759 | | | Various | | | | 5.00 |
| 48088144 | TATE, TAKARION | 1259 Grass Road | 0 | | Starkville | MS | 39759 | | | Various | | | | 30.00 |
| 47988044 | TATUM | 5400 LBJ FREEWAY, ST | 0 | | DALLAS | TX | 75240 | | | Various | | | | 143,222.00 |
| 47984721 | TATUM, LLC | DEPT. 9950 | 0 | | LOS ANGELES | CA | | | | Various | | | | 8,000.00 |
| 48064636 | TAUNTON, ROLAND | 837 Trice Cemetary R | 0 | | Thomaston | GA | 30286 | | | Various | | | | 153.73 |
| 59032 | Taylor County | Rural Electric Coop. | P.O. Box 1 | | Campbellsville | KY | | | | Various | | | | 1,315.45 |
| 42616836 | Taylor Price | 2595 Wildcat Rd | 0 | | Greenville | NC | 27834 | | | Various | | | | 31.03 |
| 47921843 | TAYLOR, CHRIS - CREDIT REFUND | 6921 W GORE | 0 | | LAWTON | OK | 73505 | | | Various | | | | 10.00 |
| 42963491 | TAYLOR, CHRISTAIN - CREDIT REFUND | 4550 EXCEL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 42963504 | TAYLOR, DWAYNE - CREDIT REFUND | 1 LAKESIDE RD 215 | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 50.00 |
| 47999114 | TAYLOR, FRANK - CREDIT REFUND | 827 35TH AVE. | 0 | | TUSCALOOSA | AL | 35405 | | | Various | | | | 25.00 |
| 48078173 | TAYLOR, JAMES | P.O. Box 315 | 0 | | Portsmouth | VA | 23705 | | | Various | | | | 1.73 |
| 48078181 | TAYLOR, JAMES | 41 Creekside Drive | 0 | | Portsmouth | VA | 23703 | | | Various | | | | 1.06 |
| 42614435 | TAYLOR, JAMES - REFUND | 1713 N REGISTER STRE | 0 | | BALTIMORE | MD | 21213 | | | Various | | | | 25.00 |
| 42963512 | TAYLOR, JEFFREY - CREDIT REFUND | 4550 EXCEL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42673232 | TAYLOR, JERIKA - REFUND | 171 CROSSROADS PKWY | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 47972026 | TAYLOR, JOHN | 1303 Kathy Dr | 0 | | Killeen | TX | 76542 | | | Various | | | | 8.28 |
| 42722495 | TAYLOR, LASHANNA - REFUND | 408 CC ROAD | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 21.40 |
| 48085517 | TAYLOR, MARILYN | PO BOX 3693 | 0 | | Pikeville | KY | 41502 | | | Various | | | | 5.00 |
| 48022129 | TAYLOR, RECO | 206 Branford Ln | 0 | | Greenville | SC | 296072747 | | | Various | | | | 8.50 |
| 47963429 | TAYLOR, SHANEE | 6837 PLUM LAKE DRIVE | 0 | | Jacksonville | FL | 32222 | | | Various | | | | 20.00 |
| 41908685 | TDS TELECOM (POB 94510) | P. O. BOX 94510 | 0 | | PALATINE | IL | | | | Various | | | | 560.64 |
| 42575923 | TEADRIA BALBRIDGE | 2624 PENDLETON LOOP | 0 | | PENDLETON | TX | 76564 | | | Various | | | | 100.00 |
| 47987236 | TEATER, GERALDINE | 300 Mayport Ave | 0 | | Springfield | KY | 40069 | | | Various | | | | 10.00 |
| 42669604 | Ted Bland | 640 Kimmell Road | 0 | | Vincennes | IN | 47591 | | | Various | | | | 5.00 |
| 42739289 | Ted Wheaton | 2181 Rocklake Loop | 0 | | Virginia Beach | VA | 23452 | | | Various | | | | 453.60 |
| 47922483 | TEDDER, JOYCE - CREDIT REFUND | 1101 E HOME AVE. | 0 | | HARTSVILLE | SC | 29550 | | | Various | | | | 20.00 |
| 42745697 | Teena Arlow | 807 Crow Ct | 0 | | Granburry | TX | 76048 | | | Various | | | | 3.51 |
| 42860716 | TENNEFOSS, ROSAURA - REFUND | 17286 APPLE TREE RD. | 0 | | BRIDGEVILLE | DE | 19933 | | | Various | | | | 1.00 |
| 42673312 | Tera Ward | 8665 Hwy 44 East | 0 | | Mt Washington | KY | 40047 | | | Various | | | | 6.36 |
| 42745849 | TERAN POTTER | 1401 WILKERSON PIKE | 0 | | Maryville | TN | 37801 | | | Various | | | | 5.00 |
| 42716386 | Teresa Adams | 5495 Possom Drive | 0 | | Marbury | AL | 36051 | | | Various | | | | 5.00 |
| 42624983 | TERESA GASKINS | 10850 N 350 E | 0 | | Columbus | IN | 47203 | | | Various | | | | 5.00 |
| 42320040 | Terminix Processing Center | P.O. Box 742592 | 0 | | Cincinnati | OH | | | | Various | | | | 60.00 |
| 42613993 | Terrance Harris | 2942 Bay Ct Ap | 0 | | APG | MD | 21005 | | | Various | | | | 31.50 |
| 42667457 | Terrance Lightfoot | 905 Westown Ave | 0 | | Bowling Green | KY | 42101 | | | Various | | | | 5.00 |
| 42681056 | Terri Rollins | 136 Woodstocksq.ave. | 0 | | Woodstock | GA | 30189 | | | Various | | | | 5.00 |
| 42615981 | Terrica Lewis | 5583 Sw 84th Pl | 0 | | Ocala | FL | 34476 | | | Various | | | | 7.12 |
| 42507517 | Terry Mitchell | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 22.00 |
| 42529177 | Terry Posey | 171 N Fernwood Drive | 0 | | Startanburg | SC | 293011317 | | | Various | | | | 50.00 |
| 42538698 | Terry Russell | 18009 Hwy 42 | 0 | | Livingston | LA | 70754 | | | Various | | | | 6.79 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | Amount |
| 42667596 | Terry Smith | 247 Emerson Bypass | 0 | | Elkton | KY | 42220 | | | Various | | | | 10.00 |
| 42421246 | Teshea Ford | 2480 Us 41 North | 0 | | Henderson | KY | 42420 | | | Various | | | | 10.00 |
| 50323 | TESSLER & WEISS-ASSE | | | | | | | | | Various | | | | 16,035.51 |
| 47939736 | TESSMANN, AMY | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 59.98 |
| 42670058 | TEWELL, MISHAL - REFUND | 15 E. LYNDALE | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 10.00 |
| 48037494 | TEXARKANA WATER UTILITIES - #4074 | P. O. BOX 2008 | 0 | | TEXARKANA | TX | 75504 | | | Various | | | | 29.68 |
| 50148 | THE COLIBRI GROUP IN | | | | | | | | | Various | | | | 83,468.90 |
| 42679571 | THE ESTATE OF BAHNSON GAY - REFUND | 705 SOUTH MAIN ST | 0 | | EMPORIA | VA | 23847 | | | Various | | | | 286.70 |
| 42620608 | THE ESTATE OF BETTY SAYRE (REFUND) | 3853 COTTONWOOD RD | 0 | | HARRISON | AR | 72601 | | | Various | | | | 39.66 |
| 42562508 | THE ESTATE OF FREDDIE L WIGGINS-REFUND | 311-C PRIMROSE | 0 | | ZEBULON | NC | 27597 | | | Various | | | | 88.84 |
| 42562444 | THE ESTATE OF GEORGE ALSTON-REFUND | 656 MITCHELL CHURCH | 0 | | PITTSBORO | NC | 27312 | | | Various | | | | 7.11 |
| 42506944 | The Estate of Patricia A Palmer | Post Office Box 453 | 0 | | Taylorsville | IN | 47280 | | | Various | | | | 25.67 |
| 42620616 | THE ESTATE OF SARAH YATES (REFUND) | 19116 RYLAND CHAPEL | 0 | | JEFFERSTON | VA | 22724 | | | Various | | | | 4.09 |
| 42493661 | THE ESTATE OF WILLIAM A SMITH | 11-A MALLARD STREET | 0 | | GREENVILLE | SC | 29601 | | | Various | | | | 230.89 |
| 42526241 | Theodora Elmore | 338 Elmore Road | 0 | | Spartanburg | SC | 29302 | | | Various | | | | 10.00 |
| 42488002 | THERESA EPPS | | 0 | | Norfolk | VA | 23502 | | | Various | | | | 10.00 |
| 42633206 | Theresa Fisher | 24213 Cork Tree Ln | 0 | | Aldie | VA | 22110 | | | Various | | | | 5.00 |
| 42893438 | THIBEAULT, JOSEPH L | 305 E 6th St | 0 | | Anna | TX | 75409 | | | Various | | | | 5.48 |
| 47749171 | THIBODAUX, CITY OF - UTILITIES | UTILITIY BILLING & C | P.O. BOX 5 | | THIBODAUX | LA | 70302 | | | Various | | | | 24.63 |
| 42892363 | THIBODEAUX, JEAN | 3813 Delille | 0 | | Chalmette | LA | 70043 | | | Various | | | | 80.75 |
| 48088161 | THOMAS  SR, WILLIE | 801 Blocker Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42490090 | Thomas Crump | 8524 Culley Rd | 0 | | Mechanicsville | VA | 23116 | | | Various | | | | 1.14 |
| 42451939 | Thomas Griggs | 1201 Richland Drive | 0 | | West Memphis | AR | 72301 | | | Various | | | | 32.55 |
| 42602127 | Thomas Harper | 192 Second St | 0 | | Horse Cave | KY | 42749 | | | Various | | | | 20.00 |
| 42718373 | Thomas Kean | 798 Steam Engine Rd | 0 | | Corydon | IN | 47112 | | | Various | | | | 2.00 |
| 42673013 | Thomas Odaniel | 1213 Weller Ave | 0 | | Lou | KY | 40208 | | | Various | | | | 5.00 |
| 42470662 | Thomas Staggs | 15392  S Cr 208 | 0 | | Blair | OK | 73526 | | | Various | | | | 3.52 |
| 47943508 | THOMAS, AMY | 1101 Coventry Ct Apt | 0 | | Greenwood | IN | 46142 | | | Various | | | | 35.00 |
| 48088179 | THOMAS, ANGELIA | 205 Lynn Lane | Apt 8c | | Starkville | MS | 39759 | | | Various | | | | 7.38 |
| 48088187 | THOMAS, CAROLYN | Po Box 1602 | 0 | | Starkville | MS | 39759 | | | Various | | | | 10.00 |
| 47964641 | THOMAS, DALE | 301 Alco Dr | 0 | | Brewton | AL | 36426 | | | Various | | | | 215.46 |
| 42872961 | THOMAS, DONALD - REFUND | 688 COFFETREE LANE | 0 | | LEXINGTON | KY | 40508 | | | Various | | | | 1.59 |
| 48026904 | THOMAS, EBONIQUE | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 32.58 |
| 42688426 | THOMAS, ELIZABETH - REFUND | P. O. BOX 180 | 0 | | LEMON SPRINGS | NC | 28355 | | | Various | | | | 38.52 |
| 42753030 | THOMAS, LANCE - REFUND | 108 BERRY WILSON RD. | 0 | | ATKINS | AR | 72823 | | | Various | | | | 4.25 |
| 48026912 | THOMAS, LISA | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 40.00 |
| 42702945 | THOMAS, MARY (DO NOT USE) | 1960 ASCOT CT | 0 | | Indianapolis | IN | 46260 | | | Various | | | | 5.00 |
| 48066412 | THOMAS, ROMARCUS | 3136 Cypress Lake Dr | 0 | | Memphis | TN | 38119 | | | Various | | | | 11.00 |
| 42963521 | THOMAS, SELISA - CREDIT REFUND | 235 MACO TERRACE | 0 | | GREENVILLE | SC | 29607 | | | Various | | | | 10.00 |
| 42963539 | THOMASON, CAROL - CREDIT REFUND | 4550 EXCEL PARKWAY | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 58859 | THOMASVILLE UTILITIES  (POB 1397) | P.O. BOX 1397 | 0 | | THOMASVILLE | GA | | | | Various | | | | 391.19 |
| 41884839 | THOMASVILLE, CITY OF - UTILITIES | P.O. BOX 368 | 0 | | THOMASVILLE | NC | 27361 | | | Various | | | | 49.11 |
| 42673259 | THOMPSON, ALBERTA - REFUND | 171 0ROSSROADS PKWY | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 1.00 |
| 48088195 | THOMPSON, BARBARA | P.o Box 95 | 0 | | Strugis | MS | 39769 | | | Various | | | | 20.00 |
| 48088208 | THOMPSON, CONCHETTA | 304 Hwy.12 West | 0 | | Starkville | MS | 39759 | | | Various | | | | 20.00 |
| 42683967 | THOMPSON, DAVID - REFUND | 1524 RAMBLEWOOD ROAD | 0 | | BALTIMORE | MD | 21239 | | | Various | | | | 745.28 |
| 42963547 | THOMPSON, GIGI - CREDIT REFUND | 234 OLD TOWN ROAD | 0 | | SPARTANBURG | SC | 29301 | | | Various | | | | 25.00 |
| 42888145 | THOMPSON, JOHN H | 410 Banks St | 0 | | Wilson | NC | 27893 | | | Various | | | | 33.73 |
| 47912525 | THOMPSON, KISHA | 4550 Excel Parkway | Suite 100 | | Addison | TX | 75001 | | | Various | | | | 25.00 |
| 48088216 | THOMPSON, MORSIE | Rt 1 Box 319 | 0 | | Cedar Bluff | MS | 39741 | | | Various | | | | 10.00 |
| 42963555 | THOMPSON, MOSES - CREDIT REFUND | P.O. BOX 298 | 0 | | BELTON | SC | 29627 | | | Various | | | | 25.95 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47921886 | THOMPSON, PHILLIP - CREDIT REFUND | 3011 E GORE 209 | 0 | | LAWTON | OK | 73501 | | | Various | | | | 32.47 |
| 48093171 | THOMPSON, TAUNYA | 26 E Rollins Rd | 0 | | Memphis | TN | 38109 | | | Various | | | | 5.00 |
| 42963563 | THOMPSON, ZASANDRA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42963571 | THOMSON, LINDA - CREDIT REFUND | 455O EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 25.00 |
| 42738606 | THORN, BRITTNEY - REFUND | 1716 MARTIN LUTHER K | 0 | | NACOGDOCHES | TX | 75961 | | | Various | | | | 208.00 |
| 42891918 | THORNTON, JERRY M | RT 4 Box 102 A | 0 | | Rocky Mount | NC | 27801 | | | Various | | | | 69.44 |
| 42613301 | THORPE, MELISSA - REFUND | 7290 HANCOCK RIDGE R | 0 | | MARTINSVILLE | IN | 46151 | | | Various | | | | 31.40 |
| 42893833 | THREATT, DEREK | 2190 Memorial Dr. H- | 0 | | Clarksville | TN | 37043 | | | Various | | | | 8.44 |
| 42913371 | THRELKELD, GARY - REFUND | 1479 MATTISON ROAD | 0 | | GREENVILLE | SC | 296072747 | | | Various | | | | 25.80 |
| 42653426 | THRIFT, MATTHEW - REFUND | PO BOX 585 | 0 | | MAYO | SC | 29368 | | | Various | | | | 1.10 |
| 42480713 | Tia Cobb | None Given | 0 | | Wilmington | NC | 28412 | | | Various | | | | 5.00 |
| 48085525 | TIBBS, MORGAN | 121 RT FORK LYKINS B | 0 | | Pikeville | KY | 41501 | | | Various | | | | 10.00 |
| 42675836 | TICHENOR, EMILY - REFUND | 660 GREENSBURG COMMO | 0 | | GREENSBURG | IN | 47240 | | | Various | | | | 11.00 |
| 42061560 | TICKER'S | PO BOX 9921 | 0 | | NEW IBERIA | LA | 70562 | | | Various | | | | 284.00 |
| 42715906 | TIERRA HENDERSON | 1735 DAYTONA LANE | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 5.00 |
| 42722401 | Tierra Speight | P O Box 225 | 0 | | Cofield | NC | 27922 | | | Various | | | | 40.00 |
| 42638023 | TIFFANY BOYNTON -REFUND | 4636 FOLMORE DR APT | 0 | | WILIMINGTON | NC | 28403 | | | Various | | | | 42.15 |
| 42672580 | Tiffany Greenwell | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 16.96 |
| 42474840 | Tiffany Humphrey | 3602C 9th Avenue | 0 | | Huntsville | AL | 35805 | | | Various | | | | 2.80 |
| 53684 | TIFTON, CITY OF (POB 229) - UTILITIES | P. O. BOX 229 | 0 | | TIFTON | GA | | | | Various | | | | 31.49 |
| 47999288 | TIJERINE, JOSE - CREDIT REFUND | 99 GARDEN CIRCLE | COUNTY SE | | GEORGETOWN | DE | 19947 | | | Various | | | | 49.44 |
| 42673267 | TILFORD, ERIN - REFUND | 1046 MARY STREET | 0 | | LOUISVILLE | KY | 40204 | | | Various | | | | 14.00 |
| 47978727 | TILLAR, RAY | 26 Country Club Rd | 0 | | Lacrosse | VA | 23950 | | | Various | | | | 78.74 |
| 42600658 | Tim Shaw | 725 W Main | 0 | | Muncie | IN | 47305 | | | Various | | | | 10.00 |
| 42529396 | Tim Smith | 196 Spring Street | 0 | | Duncan | SC | 29334 | | | Various | | | | 8.40 |
| 42658930 | Tim Taylor | 200 Albbery Ct | 0 | | Columbia | SC | 29212 | | | Various | | | | 3.39 |
| 47876656 | TIME FLIES JEWELRY | 612 CAROLINE STREET | 0 | | FREDRICKSBURG | VA | 22401 | | | Various | | | | 825.00 |
| 42108698 | Time Keepers, Inc. | College Mall | 0 | | Bloomington | IN | 47401 | | | Various | | | | 85.00 |
| 213330 | TIMEPIECES | 238B HAMILTON PLACE | 0 | | CHATTANOOGA | TN | 37421 | | | Various | | | | 152.00 |
| 42667553 | Timmy Shirley | 678 South Gassaway | 0 | | Glasgow | KY | 42141 | | | Various | | | | 10.00 |
| 42608983 | Timothy Archer | 3419 S Shelby 750 W | 0 | | Franklin | IN | 46131 | | | Various | | | | 66.00 |
| 42720916 | Timothy Britt | 511 Main Street | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 80.00 |
| 42515584 | Timothy Lambert | 582 Mattox Rd | 0 | | Anacoco | LA | 71403 | | | Various | | | | 42.78 |
| 42561425 | Timothy Lyle | 927 East 7 St | 0 | | Hopkinsville | KY | 42240 | | | Various | | | | 5.00 |
| 42669778 | Tina Gray | 10470 E 100th Ave | 0 | | Flat Rock | IL | 62427 | | | Various | | | | 25.00 |
| 42672811 | Tina Long | Pobox 5 | 0 | | Louisville | KY | 40212 | | | Various | | | | 5.00 |
| 42611154 | Tina Morgan | 2392 Mary Oakes Rail | 0 | | Smiths Grove | KY | 42171 | | | Various | | | | 90.94 |
| 42702814 | Tina Mullins | 323 State St | 0 | | Oak Hill | WV | 25901 | | | Various | | | | 5.00 |
| 42611525 | Tina Riddle | 108 Combs Blvd | 0 | | Glasgow | KY | 42141 | | | Various | | | | 10.00 |
| 42728598 | Tina Smith | 2386 Joe May Rd | 0 | | Walker | LA | 70785 | | | Various | | | | 40.00 |
| 42963598 | TINSDALE, ROBERT - CREDIT REFUND | 1 PRINCESS AVE. | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 10.00 |
| 42963601 | TINSLEY, LYNN - CREDIT REFUND | 19 OAKHILL DRIVE | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 10.00 |
| 48088224 | TINSLEY, SHANI | P.o. Box 612 | 0 | | Starkville | MS | 39759 | | | Various | | | | 10.31 |
| 42874827 | TIPLER, DAISY - REFUND | 2728 HWY 370 | 0 | | ASHLAND | MS | 38603 | | | Various | | | | 34.07 |
| 48005468 | TIPTON, CORY | 1 | | | Texarkana | TX | 75503 | | | Various | | | | 40.00 |
| 42668177 | TITUS CALDWELL | B/CO 8/101ST AVN | 0 | | FORTCAMPBELL | KY | 42223 | | | Various | | | | 5.00 |
| 42694851 | Tji Thomas | 142 East 5th St | 0 | | Edgard | LA | 70049 | | | Various | | | | 5.00 |
| 42435656 | T-MOBILE (POB 742596) | P.O. BOX 660252 | 0 | | DALLAS | TX | | | | Various | | | | 370.55 |
| 42724546 | Todd Deslandes | 8143 Summerset Ct Ea | P O Box33 | | Niles | MI | 49120 | | | Various | | | | 20.00 |
| 42568361 | Todd Lucas | 4236 Timberwood Ln | 0 | | Orlando | FL | 32803 | | | Various | | | | 20.00 |
| 42611322 | Todd Pennington | 118 Lenora Birge RD | 0 | | Beaumount | KY | 42124 | | | Various | | | | 20.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 47971453 | TOLBERT, JAROD | 360 POPLAR RD | 0 | | ONEONTA | AL | 35121 | | | Various | | | | 12.75 |
| 42488758 | Tom Karnes | 100 Stonehill Dr | 0 | | Richmond | VA | 23236 | | | Various | | | | 83.99 |
| 48006209 | TOMLIN, CHERYL - CREDIT REFUND | 210 LUCKETT PLACE | 0 | | SMYRNA | TN | 37167 | | | Various | | | | 30.87 |
| 42675810 | Tommy Ratliff | 660 Greensburg Commo | 0 | | Greensburg | IN | 47240 | | | Various | | | | 21.20 |
| 42747465 | Toni Black | 2349 Vinton St | 0 | | Huntington | WV | 25701 | | | Various | | | | 10.00 |
| 42532747 | Toni Cook | 148 Arnette St | 0 | | Rutherfordton | NC | 28139 | | | Various | | | | 7.98 |
| 41798535 | TONIOLO DESIGNS | MOSS CREEK VILLAGE | 1533 FORDI | | HILTON HEAD | SC | 29926 | | | Various | | | | 756.50 |
| 42602274 | Tony Jefferies | 3372 Lyletown Rd | 0 | | Greensburg | KY | 42743 | | | Various | | | | 12.63 |
| 42721679 | Tony Lee | 124 Bell Street | 0 | | Aulander | NC | 27805 | | | Various | | | | 105.18 |
| 42500817 | Tony Thomas | 4335 Elpaso | 0 | | Beaumont | TX | 77703 | | | Various | | | | 14.07 |
| 42652124 | Tony Warf | 4412 Surji Circle | 0 | | Centerville | TN | 37033 | | | Various | | | | 5.00 |
| 42670082 | Tony Wheeler Sr. | 404 W Wall St | 0 | | Shelburn | IN | 47879 | | | Various | | | | 5.00 |
| 42730858 | Tony White | 40044 Indian Creek R | 0 | | Elkview | WV | 25071 | | | Various | | | | 40.00 |
| 42526081 | TONYA COOPER | 147 George Washingto | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 13.65 |
| 42526275 | Tonya Evans | 21 Prince Hall Ln | 0 | | Sptbg | SC | 29306 | | | Various | | | | 10.00 |
| 42487982 | Tonya Joyner | / | 0 | | Norfolk | VA | 23502 | | | Various | | | | 5.00 |
| 42507390 | Tonya Wall | 171 Crossroads Parkw | 0 | | Savannah | GA | 31407 | | | Various | | | | 20.00 |
| 42529628 | Tonya Williams | 110 N Morse St | 0 | | Duncan | SC | 29334 | | | Various | | | | 11.00 |
| 42529636 | Tonya Williams | 206 Alma Street | 0 | | Lyman | SC | 293011317 | | | Various | | | | 10.00 |
| 42888971 | TORRES, ANTONIO L | 355 Bernard Rd | 0 | | Rocky Mount | VA | 24151 | | | Various | | | | 35.86 |
| 216830 | TOSHIBA AMERICA BUSINESS SOLUTIONS | P. O. BOX 740441 | 0 | | ATLANTA | GA | | | | Various | | | | 96.14 |
| 48007527 | TOTH, BRITTANY - TRAVEL | C/O FRIEDMAN'S JEWEL | CHESTERFIE | | MIDLOTHIAN | VA | 23112 | | | Various | | | | 10.67 |
| 48050509 | TOWLER, ANN | 113 COLLEGE ST | 0 | | OXFORD | NC | 27565 | | | Various | | | | 20.00 |
| 42675377 | TOWNES, KEVIN - REFUND | 6732 AIR ASSAULT ST | 0 | | FORT CAMPBELL | KY | 42223 | | | Various | | | | 1.00 |
| 42753806 | TOWNS, DENNIS - REFUND | 4826 S. HWY 41 #105 | 0 | | LAKE CITY | FL | 32025 | | | Various | | | | 72.94 |
| 48078261 | TOWNS, LAWONA | P. O. Box 1072 | 0 | | Fort Valley | GA | 31030 | | | Various | | | | 17.04 |
| 48088232 | TOWNSEND, JOEL | Rt 1 Box 147 | 0 | | Prarie | MS | 39756 | | | Various | | | | 20.06 |
| 42673689 | TOWNSEND, MARY - REFUND | 2541 CARIBOU DRIVE | 0 | | EVANSVILLE | IN | 47725 | | | Various | | | | 6.03 |
| 47983091 | TR, MARY IDA TOWNSON CHAPTER 13 | 100 Peachtree Street | 0 | | Atlanta | GA | 30303 | | | Various | | | | 1,337.42 |
| 42613854 | Tracey Chambers | 113 Alberge Lane | 0 | | Baltimore | MD | 21220 | | | Various | | | | 50.00 |
| 42573813 | Tracey Duncan | 0 | 0 | | Chattanooga | TN | 37421 | | | Various | | | | 17.50 |
| 42675781 | Tracey Hitchcock | 660 Greensburg Commo | 0 | | Greensburg | IN | 47240 | | | Various | | | | 20.00 |
| 42669866 | Tracey Knight | Box 113 | 0 | | Freelandville | IN | 47535 | | | Various | | | | 10.25 |
| 42562233 | TRACI ALVERSON | 834 BERRY RD | 0 | | BOILING SPRINGS | SC | 29316 | | | Various | | | | 50.00 |
| 42730743 | Tracy Fry | 46 Mayo Dr | 0 | | South Point | OH | 45680 | | | Various | | | | 38.00 |
| 42517900 | TRAINER, FRANK - REPAIRS | 16071 W. BRIGADOON D | 0 | | GULF SHORES | AL | 36542 | | | Various | | | | 305.75 |
| 48090990 | TRAMMEL, LINDA | 3001 7th Ave S Apt 2 | 0 | | Clanton | AL | 35045 | | | Various | | | | 5.00 |
| 57989 | TRANS UNION LLC (POB 99506) | P.O. BOX 99506 | 0 | | CHICAGO | IL | | | | Various | | | | 25,408.39 |
| 41710222 | Trauner,Cohen & Thomas,LLP | Attorneys at Law | 2880 Dresd | | Atlanta | GA | | | | Various | | | | 305.67 |
| 42557119 | TRAVIS L HONSINGER | RT 1 BOX 100C | 0 | | KONAWA | OK | 74849 | | | Various | | | | 5.33 |
| 42512421 | Travis Roberts | 146 South Jackson St | 0 | | Athens | TN | 37303 | | | Various | | | | 5.00 |
| 42722330 | Travis Sessoms | 103 Mooretown Rd | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 25.00 |
| 42533109 | Travis Svedberg | 269 Rose Circle | 0 | | Kingston | TN | 37363 | | | Various | | | | 38.00 |
| 42673291 | TRAVIS, ANTWAIN - REFUND | 3133 ST. ANTHONY RD | 0 | | LOUISVILLE | KY | 40210 | | | Various | | | | 20.00 |
| 48090922 | TRENT, BRENDA | 4042 Hogwallow Rd | 0 | | Nathalie | VA | 24577 | | | Various | | | | 20.00 |
| 42669583 | Trevor Anderson | PO Box 76a | 0 | | Martinsville | IL | 62442 | | | Various | | | | 20.00 |
| 42523998 | Trey McGuire | 362 Carey Lane | 0 | | Minden | LA | 71055 | | | Various | | | | 13.00 |
| 42525168 | Trey Mcguire | P O Box 452 | 0 | | Arcadia | LA | 71001 | | | Various | | | | 13.00 |
| 42254775 | TRIANGLE IMPROVEMENTS, INC | P. O. BOX 31786 | 0 | | RALEIGH | NC | 27622 | | | Various | | | | 400.00 |
| 42893471 | TRICE, VINCENT | 5131cord Rd | 0 | | Memphis | TN | 38116 | | | Various | | | | 35.87 |
| 42747377 | Tricia Hooper | 4144 Gibs Pkway | 0 | | Memphis | TN | 38128 | | | Various | | | | 20.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 241251 | TRI-COUNTY ELECTRIC (POB 40) | P. O. BOX 40 | 0 | 0 | LAFEYETTE | TN | 37083 | | | Various | | | | 277.64 |
| 47954952 | TRIGG, RUDOLPH | 4009 Penn Ave SW | 0 | 0 | South Charleston | WV | 25309 | | | Various | | | | 10.00 |
| 42678199 | Trina Kilburn | 47 Garret Rd | 0 | 0 | Greenbrier | AR | 72058 | | | Various | | | | 16.29 |
| 47969644 | TRINITE, MATTHEW P | 1608 Rockwood Rd | 0 | 0 | Richmond | VA | 23226 | | | Various | | | | 10.74 |
| 48089235 | TRIPLETT, BEVERLY | 102 Amerson Street | 0 | 0 | Louisville | MS | 39339 | | | Various | | | | 10.00 |
| 48088241 | TRIPLETT, SHARON | 620 West College Str | 0 | 0 | Louisville | MS | 39339 | | | Various | | | | 10.00 |
| 48068493 | TRIPP, PATRICIA | 5030 Lee Dr | 0 | 0 | Garner | NC | 27529 | | | Various | | | | 30.00 |
| 42724802 | Trisha Rossman | 326 Muntz St | 0 | 0 | Hillsboro | OH | 45177 | | | Various | | | | 25.00 |
| 42587115 | TRISTAN MCKNIGHT | 171 Cross Partway | 0 | 0 | Savannah | GA | 31406 | | | Various | | | | 20.00 |
| 48010806 | TRITCHLER, DANIELLE - CREDIT REFUND | H C 88 BOX 185 B | 0 | 0 | HUDSON | KY | 40145 | | | Various | | | | 5.00 |
| 47936842 | TROBAUGH, JON | 857 Broad Street | 0 | 0 | Batesville | AR | 725014231 | | | Various | | | | 565.10 |
| 47976781 | TROWBRIDGE, DENNIS | 1108 BUNTIN ST | 0 | 0 | Vincennes | IN | 47591 | | | Various | | | | 2.00 |
| 42669786 | Troy Green | 408 Kimber Lane | 0 | 0 | Evansville | IN | 47715 | | | Various | | | | 10.00 |
| 42669794 | Troy Green | 408 Kimber Lane | 0 | 0 | Evansville | IN | 47715 | | | Various | | | | 10.00 |
| 42724651 | Troy Herdman | 129 Doan St | 0 | 0 | Wilmington | OH | 45177 | | | Various | | | | 33.83 |
| 42684741 | Troy Smith | 5333 Apt  E Huntmast | 0 | 0 | Midlothian | VA | 23112 | | | Various | | | | 16.76 |
| 48065022 | TRUESDALE, RONALD | 1636 CEDAR TERRANCE | 0 | 0 | LANCASTER | SC | 29720 | | | Various | | | | 46.55 |
| 47969601 | TRUJILLO, OCTAVIO M | 413 E Pine | 0 | 0 | Midland | TX | 79705 | | | Various | | | | 12.16 |
| 42625185 | Trunita Johnson | 264 Cedar Ave | 0 | 0 | Altus | OK | 73521 | | | Various | | | | 1.00 |
| 47982970 | TRUSTEE, CHAPTER 13 | PO BOX 10556 | 0 | 0 | Savannah | GA | 31412 | | | Various | | | | 94.67 |
| 48089323 | TUCK, JOHNATHAN | Rt 3 Box 285 A | 0 | 0 | Eupora | MS | 39744 | | | Various | | | | 5.00 |
| 42963176 | TUCKER CARPENTRY | 10437 ROBINDALE DRIV | 0 | 0 | DALLAS | TX | 75238 | | | Various | | | | 395.00 |
| 48055941 | TUCKER, BILLY | 11968 Plow Dr | 0 | 0 | Northport | AL | 35475 | | | Various | | | | 42.51 |
| 48092549 | TUCKER, FRANCIS | 11003 Boling Rd | 0 | 0 | Mckennedy | VA | 23872 | | | Various | | | | 16.27 |
| 42728766 | TUDOR, JAMES - REFUND | 768 SUGG ST | 0 | 0 | MADISONVILLE | KY | 42431 | | | Various | | | | 18.44 |
| 42634989 | Tuneka Navarre | 0 | 0 | 0 | Lafayette | LA | 70503 | | | Various | | | | 5.00 |
| 47970881 | TUNISON, MATTHEW D | 664 Kent Ln | 0 | 0 | Myrtle Beach | SC | 29579 | | | Various | | | | 8.51 |
| 42754331 | TURNER, JOSHUA - REFUND | 850 SOUTHRIDGE AVE A | 0 | 0 | WILMINGTON | OH | 45177 | | | Various | | | | 50.00 |
| 42667334 | TURAVON DANIELS | 205 BENT TREE DR. | 0 | 0 | Vine Grove | KY | 40175 | | | Various | | | | 5.00 |
| 47840320 | TURNER, BILL - REPAIRS | 153 OPAL COURT | 0 | 0 | MARTINSBURG | WV | 25401 | | | Various | | | | 90.00 |
| 42963619 | TURNER, CINDY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48093189 | TURNER, SHARON | 978 SCOTCH PINE CV | 0 | 0 | South Haven | MS | 38671 | | | Various | | | | 25.00 |
| 47969433 | TURNER, SHELBY L | 521 7th St S E | 0 | 0 | Hickory | NC | 28602 | | | Various | | | | 6.09 |
| 47994612 | TURNER, TONICIA - CREDIT REFUND | 11760 FERGUSON RD | 0 | 0 | DALLAS | TX | 75228 | | | Various | | | | 20.00 |
| 48089331 | TURNIPSEED, MR. MELVIN | 3378 Pleasant Ridge | 0 | 0 | Sturgis | MS | 39769 | | | Various | | | | 30.00 |
| 42633329 | Turquoise Williams | 608 North Fullmore S | 0 | 0 | Sterling | VA | 20164 | | | Various | | | | 20.00 |
| 58756 | TUSCALOOSA, CITY OF - UTILITIES | DEPT. #2533 | P. O. BOX | 0 | BIRMINGHAM | AL | | | | Various | | | | 21.50 |
| 42612069 | Twana Wisdom | PO Box 1022 | 0 | 0 | Edmonton | KY | 42129 | | | Various | | | | 30.00 |
| 47851248 | TXU ELECTRIC (100001) | P.O. BOX 100001 | 0 | 0 | DALLAS | TX | | | | Various | | | | 2,777.42 |
| 41857371 | TXU SESCO Energy (660001) | P.O. Box 660001 | 0 | 0 | Dallas | TX | | | | Various | | | | 481.40 |
| 42625409 | TYCO FIRE & SECURITY | 2800 7TH AVE | 0 | 0 | CHARLESTON | WV | 25312 | | | Various | | | | 45.00 |
| 47982996 | TYREE, DONALD | 176 Salt Creek Rd | 0 | 0 | Madison Heights | NC | 27812 | | | Various | | | | 534.27 |
| 47974101 | TYREE, LACIE | 6060 Antioch Rd | 0 | 0 | OCILLA | GA | 31620 | | | Various | | | | 2.89 |
| 42722461 | TYRONE SUTTON | RT 3 BOX 1417-A | 0 | 0 | Ahoskie | NC | 27910 | | | Various | | | | 145.00 |
| 42673241 | Tyson Taylor | 171 CROSSROADS PKWY | 0 | 0 | SAVANNAH | GA | 31407 | | | Various | | | | 91.00 |
| 48000641 | TYSON, JEFFERY - CREDIT REFUND | 610 JACKSON, P. O. B | 0 | 0 | ROXTON | TX | 75477 | | | Various | | | | 110.00 |
| 41857339 | ULINE, INC. | 2200 S. LAKESIDE DRI | 0 | 0 | WAUKEGAN | IL | 60085 | | | Various | | | | 8,937.23 |
| 42895812 | ULMAN, DALE J | 131 Trouve Lane | 0 | 0 | Ruskin | FL | 33570 | | | Various | | | | 8.59 |
| 47921907 | ULMER, THEODORE - CREDIT REFUND | 106 SNOWMASS ROAD | 0 | 0 | LAWTON | OK | 73501 | | | Various | | | | 10.80 |
| 48058594 | UMBEHAGEN, AMY | 36400 Caraway Rd | 0 | 0 | Denham Springs | LA | 70706 | | | Various | | | | 32.85 |
| 42504201 | Un Alderman | 5410 Bloomingdale Av | 0 | 0 | Richmond | VA | 23228 | | | Various | | | | 85.78 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42562153 | UNCOMMON FINDINGS - REPAIRS | P. O. BOX 235 | 0 | | MEDICINE PARK | OK | 73557 | | | Various | | | | 40.57 |
| 48089737 | UNDERWOOD, CARLOS | 1905 SAMUEL DR | 0 | | Monroe | LA | 71202 | | | Various | | | | 20.00 |
| 50258 | UNIQUE DESIGNS INC-A | | | | | | | | | Various | | | | 4,241.85 |
| 51062 | UNITED BRO. JEWELRY | | | | | | | | | Various | | | | 342,907.59 |
| 42087276 | UNITED COOPERATIVE SERVICES _UTILITIES | P.O. BOX 961079 | 0 | | FORT WORTH | TX | | | | Various | | | | 495.91 |
| 42923123 | UPCHURCH, DIANE - REFUND | 2518 OLD HUMBLE MILL | 0 | | ASHEBORO | NC | 27205 | | | Various | | | | 18.00 |
| 50552 | US GOLD TRADING-ASSE | | | | | | | | | Various | | | | 281,517.76 |
| 47938127 | US MAINTENANCE | ATTN: SCOTT KRILL | 1880 MARKL | | NORRISTOWN | PA | 19401 | | | Various | | | | 42,126.75 |
| 47927436 | US TRUSTEE PAYMENT CENTER | P. O. BOX 70937 | 0 | | CHARLOTTE | NC | 28272 | | | Various | | | | 1,000.00 |
| 42346952 | USIS COMMERCIAL SERVICES, INC. | DEPT. NO. 130 | P. O. BOX | | TULSA | OK | | | | Various | | | | 40,389.56 |
| 42678797 | Valencia Arline | 2070 Hazel | Apt 6 | | Beaumont | TX | 77706 | | | Various | | | | 10.00 |
| 42614241 | Valencia Powell | 1512 Aisquith St | 0 | | Baltimore | MD | 21202 | | | Various | | | | 20.00 |
| 42963627 | VALENTINE, JANET - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 18.79 |
| 41722207 | VALENTINE, JENNIFER - TRAVEL | C/O FRIEDMAN'S JEWEL | INLET SQUA | | MURRELLS INLET | SC | 29576 | | | Various | | | | 75.60 |
| 42743350 | Valeria Jones | 110 Katherine St | 0 | | Suffolk | VA | 23434 | | | Various | | | | 15.00 |
| 42672766 | Valerie Joyner | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 48085162 | VALLE, GENEVIEVE | 103 Jordan Ave | 0 | | Orlando | FL | 32809 | | | Various | | | | 45.00 |
| 48026947 | VALLIER, BRANDON | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 10.00 |
| 60206 | VALORO INC - SALES | | | | | | | | | Various | | | | 15,198.65 |
| 50206 | VALORO INC. - ASSET | | | | | | | | | Various | | | | 44,763.98 |
| 48089340 | VANCE, TIAWANDRA | 5971 George Walker R | 0 | | West Point | MS | 39773 | | | Various | | | | 15.28 |
| 42757954 | VANELLA, JOSEPH - REFUND | P.O. BOX 252 | 0 | | KESSLERS CROSS | WV | 26675 | | | Various | | | | 25.23 |
| 42683844 | Vanessa Heard-Refund | 9059 Jenni Circle | 0 | | Jonesboro | GA | 30238 | | | Various | | | | 10.59 |
| 42740423 | VANN, JAMES A. - REFUND | 20966 EAST 37TH STRE | 0 | | BROKEN ARROW | OK | 74014 | | | Various | | | | 23.30 |
| 48061718 | VANZANT, PAUL | 23581 Shirley Lane | 0 | | Wildwood | FL | 32446 | | | Various | | | | 5.42 |
| 56160 | VARDI GEM LUSTRE, LL | | | | | | | | | Various | | | | (35,381.02) |
| 47985476 | VASQUEZ, DANIEL | 316 Maple St | 0 | | Teague | TX | 75860 | | | Various | | | | 16.24 |
| 42644124 | VAUGHAN, FELICIA - REFUND | 1126 VIRGINIA AVE | 0 | | PORTSMOUTY | VA | 23707 | | | Various | | | | 10.50 |
| 42722559 | VAUGHAN, KELISHA-REFUND | LOT 35 WOODRIDGE MHP | 0 | | MURFREESBORO | NC | 27855 | | | Various | | | | 6.00 |
| 48050980 | VAUGHN, CHERYL | 11206 River Acres Ro | 0 | | Scott | AR | 72142 | | | Various | | | | 3.00 |
| 42963635 | VAUGHN, NICOLE - CREDIT REFUND | 4550 Excel Parkway S | 0 | | Addison | TX | 75001 | | | Various | | | | 45.00 |
| 48026955 | VAUGHN, SHERRIL | 6155 Eastex 132a | | | Beaumont | TX | 77706 | | | Various | | | | 20.00 |
| 47969695 | VAUGHT, JOSHUA A | 2770 Barnesburg Road | 0 | | Somerset | KY | 42503 | | | Various | | | | 12.84 |
| 41849259 | VECTREN - UTILITIES (POB 6250) | P.O. Box 6250 | 0 | | INDIANAPOLIS | IN | | | | Various | | | | 29.65 |
| 41690997 | VECTREN ENERGY DELIVERY (POB 6248) | P.O. BOX 6248 | 0 | | INDIANAPOLIS | IN | | | | Various | | | | 377.02 |
| 42435710 | VECTREN ENERGY DELIVERY (POB 6249) | P.O. BOX 6249 | 0 | | INDIANAPOLIS | IN | | | | Various | | | | 60.23 |
| 42890851 | VELIQUETTE, SARAH L | 13140 Georgia Ave. | 0 | | Astatula | FL | 34705 | | | Various | | | | 10.24 |
| 66140 | VERIGOLD JEWELRY, IN | | | | | | | | | Various | | | | 354,080.44 |
| 56140 | VERIGOLD JEWELRY,INC | | | | | | | | | Various | | | | 367,794.41 |
| 59495 | VERIZON (PO BOX 660720) | P.O. BOX 660720 | 0 | | DALLAS | TX | | | | Various | | | | 3,811.67 |
| 48099417 | VERIZON (POB 660748) | P. O. BOX 660748 | 0 | | DALLAS | TX | | | | Various | | | | 171.99 |
| 57263 | VERIZON FLORIDA(PO BOX 920041) | P.O. BOX 920041 | 0 | | DALLAS | TX | | | | Various | | | | 148.26 |
| 58832 | VERIZON NORTH (PO BOX 9688) | P.O. BOX 9688 | 0 | | MISSION HILLS | CA | | | | Various | | | | 890.67 |
| 48026111 | VERIZON ONLINE (POB 12045) | P.O. BOX 12045 | 0 | | TRENTON | NJ | | | | Various | | | | 159.90 |
| 55964 | VERIZON SOUTHWEST(PO BOX 920041) | P.O. BOX 920041 | 0 | | DALLAS | TX | | | | Various | | | | 483.10 |
| 47890095 | VERIZON WIRELESS (POB 660108) | P.O. BOX 660108 | 0 | | DALLAS | TX | | | | Various | | | | 28,506.38 |
| 42940556 | Vernicha Roberts | 614 Elm St | 0 | | New Llano | LA | 70634 | | | Various | | | | 10.00 |
| 42525951 | Veronica Brown | 133 Mcgill St | 0 | | Pacolet | SC | 29372 | | | Various | | | | 8.00 |
| 42643025 | VERONICA HAWKES | 1505 W. 11. Th. St. | 0 | | ANDERSON | IN | 46016 | | | Various | | | | 20.99 |
| 42670269 | Veronica Murphree | 2103 South Greenwich | 0 | | Russellville | AR | 72801 | | | Various | | | | 13.02 |
| 42892531 | VESS, BRYAN | 8800 Bowlen St | 0 | | MOSS POINT | MS | 39562 | | | Various | | | | 5.39 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 42960143 | VESS, CHARLOTTE - CREDIT REFUND | P. O. BOX 475 | 0 | | ATLANTA | TX | 75551 | | | Various | | | | 2.58 |
| 47960316 | VETETO, CRYSTAL | 1450 N Market St | 0 | | Paris | TN | 38242 | | | Various | | | | 12.00 |
| 48086819 | VICK, KATHY | 10240 Lazy Creek Dr | 0 | | Olive Branch | MS | 38654 | | | Various | | | | 31.99 |
| 42716909 | Vicki Boothe | 1 | 0 | | Roanoke | VA | 24012 | | | Various | | | | 58.07 |
| 42652706 | Vicki Coles | 600 Queensway Rd | 0 | | Richmond | VA | 23236 | | | Various | | | | 20.00 |
| 42630697 | VICKI CURRY | 1 | 0 | | Huntsville | AL | 35803 | | | Various | | | | 10.00 |
| 42672942 | Vicki Mucker | 5004 Yew L | 0 | | Louisville | KY | 40213 | | | Various | | | | 1.00 |
| 42557039 | Vickie Lark | 4310 SCATTERFEILD | 0 | | Anderson | IN | 46013 | | | Various | | | | 30.00 |
| 42954528 | Vickie Vaughns | 2826 Butler Manor Dr | 0 | | Hephzibah | GA | 30815 | | | Various | | | | 18.40 |
| 209277 | VICTOR HARDY JEWELER LLC | P.O. BOX 1914 | 0 | | BRISTOL | TN | 37621 | | | Various | | | | 667.00 |
| 42672694 | VICTOR HUMPHREY | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42687589 | Victor Villarreal | 4264 Burkhart W Dr A | 0 | | Indianapolis | IN | 46227 | | | Various | | | | 40.00 |
| 42742269 | Victoria Bovinett | 346 Crabapple Dr | 0 | | Howard | OH | 43028 | | | Various | | | | 20.00 |
| 42728601 | Victoria Ivey | 12432 Deerfield Dr | 0 | | Walker | LA | 70785 | | | Various | | | | 20.00 |
| 42651076 | Victoria Mason | 14203 State Ave | 0 | | Chester | VA | 23836 | | | Various | | | | 103.95 |
| 47969530 | VICTORIA, BECERRIL | 226 NW Clearview Dr. | 0 | | Mount Juliet | TN | 37122 | | | Various | | | | 10.13 |
| 56153 | VIJAY GOLD - ASSET | | | | | | | | | Various | | | | 976,026.61 |
| 47824223 | VILLEGAS, IGNACIO - REPAIRS | 516 N. LOOP 250, APT | 0 | | MIDLAND | TX | 79703 | | | Various | | | | 5.00 |
| 42448449 | Vincent Perry | P.O. Box 243 | 0 | | Spiceland | IN | 47385 | | | Various | | | | 50.00 |
| 42559413 | VINCENT POWELL | 2407 CHOPPING ROAD | 0 | | MINERAL | VA | 25117 | | | Various | | | | 9.09 |
| 42470620 | Vincent Schultz | 20989 E Cr 159 | 0 | | Altus | OK | 73521 | | | Various | | | | 4.19 |
| 48061072 | VINES, LENORA | 1 | 0 | | Mac Clenney | FL | 32063 | | | Various | | | | 13.92 |
| 42675422 | Vinita Wilson | 1506 Antioch Harbor | 0 | | Springville | TN | 38256 | | | Various | | | | 50.00 |
| 42675431 | Vinita Wilson | 1506 Antioch Harbor | 0 | | Springville | TN | 38256 | | | Various | | | | 50.00 |
| 42963643 | VINSON, DIONNE - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42720123 | Virginia Bryant-Refund | 4602 Ridge Rd. | 0 | | Heathsville | VA | 22473 | | | Various | | | | 9.77 |
| 42601757 | Virginia Edwards | P.O. Box 411 | 0 | | Knob Lick | KY | 42154 | | | Various | | | | 5.00 |
| 42694535 | Virginia Francis-Refund | 12374 Brighton Bay T | 0 | | Jacksonville | FL | 32246 | | | Various | | | | 1.85 |
| 42713003 | Virginia Robertson | 4220 Belt Lane Rd | 0 | | Martinsville | IN | 46151 | | | Various | | | | 20.00 |
| 42671448 | Virgio Gifford | 3833 W Loyola Dr | 0 | | Kenner | LA | 70065 | | | Various | | | | 57.65 |
| 42895345 | VOLION JR., ALBERT | 12093 Roddy Rd | 0 | | Gonzales | LA | 70737 | | | Various | | | | 71.00 |
| 47922387 | VOYLES, HEATHER - CREDIT REFUND | 3511 BURTON PLACE | 0 | | ANDERSON | IN | 46013 | | | Various | | | | 5.00 |
| 42963651 | VREWSTER, TOWANDA - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 2.00 |
| 248882 | WACHOVIA BANK NATIONAL ASSOCIATES | CORPORATE TRUST DEPT | ACCOUNTING | | CHARLOTTE | NC | | | | Various | | | | 1,696.24 |
| 42511508 | Wade Mccoy | 405s Morrison Rd | 0 | | Muncie | IN | 47304 | | | Various | | | | 50.00 |
| 42625960 | Wade Watt | 803 Derrick Road | 0 | | Pauline | SC | 293011317 | | | Various | | | | 3.00 |
| 42530696 | Wade Windley | 55 | 0 | | Lynchburg | VA | 24502 | | | Various | | | | 10.00 |
| 42963660 | WADELL, MARY - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42535147 | Waine Chamber | 1112 King Springs Rd | 0 | | Johnson City | TN | 37601 | | | Various | | | | 13.47 |
| 42722583 | WALDEN, JOE - REFUND | PO BOX 34 | 0 | | MILWAUKEE | NC | 27854 | | | Various | | | | 42.40 |
| 42963678 | WALDROP, PAMELA - CREDIT REFUND | 50 LAKE VISTA DRIVE | 0 | | LYMAN | SC | 29365 | | | Various | | | | 20.00 |
| 42611891 | WALKER, ALTON - REFUND | 479 PRITCHARDSVILLE | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 20.00 |
| 42672168 | WALKER, ANNA - REFUND | 1120 DELAWARE | 0 | | BLUEFIELD | WV | 24701 | | | Various | | | | 5.00 |
| 42963686 | WALKER, APRIL - CREDIT REFUND | 27 VICKI CIRCLE | 0 | | GREENVILLE | SC | 29615 | | | Various | | | | 20.00 |
| 42890018 | WALKER, BETTY | 945 Ruth Dr | 0 | | Hinesville | GA | 31313 | | | Various | | | | 85.00 |
| 42963694 | WALKER, DAWN - CREDIT REFUND | 288 OLD MILL ROAD LI | 0 | | MAULDIN | SC | 29662 | | | Various | | | | 25.00 |
| 47904007 | WALKER, JERMAINE | 6336 N. Elwood Ave | 0 | | Tulsa | OK | 74126 | | | Various | | | | 20.00 |
| 42963707 | WALKER, JOQUIN - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 100.00 |
| 42611904 | WALKER, KAREN-REFUND | 13660 GLASGOW RD | 0 | | DUBRE | KY | 42731 | | | Various | | | | 5.00 |
| 42611912 | WALKER, MARSHA - REFUND | CATO | 0 | | Glasgow | KY | 42141 | | | Various | | | | 7.00 |
| 42963715 | WALKER, PAUL - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42963723 | WALKER, PAULA - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 12.00 |
| 47921923 | WALKER, SHARON - CREDIT REFUND | 2106 N W FERRIS | 0 | | LAWTON | OK | 73507 | | | Various | | | | 10.00 |
| 42963731 | WALKER, SUSAN - CREDIT REFUND | 625 WILLIMON DRIVE | 0 | | PIEDMONT | SC | 29673 | | | Various | | | | 20.00 |
| 42692661 | WALLACE, JAQUETTA - REFUND | 300 NORTH SMITH | 0 | | ELDORADO | AR | 71730 | | | Various | | | | 35.00 |
| 119415 | WALLACE, WILLIE - REPAIRS | C/O REED JEWELERS | 1200 EAST | | RIDGELAND | MS | 39157 | | | Various | | | | 74.50 |
| 48076303 | WALMSLEY, JOHN | 4401 Winding River D | 0 | | Valrico | FL | 33596 | | | Various | | | | 1,000.00 |
| 42684100 | Walter Cunningham-Refund | 17 Nanticoke Ave. | 0 | | Endicott | NY | 13760 | | | Various | | | | 66.57 |
| 42721151 | Walter Futrell | Rt. 2 Box 100 | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 25.00 |
| 48095969 | WALTER H. HARDIN, II & J. MICHAEL RANSON | J. MICHAEL RANSON | 1562 KANAW | | CHARLESTON | WV | | | | Various | | | | 4,700.00 |
| 42728694 | Walter Mcfarolin | 9 Coolbrook Dr | 0 | | Greenville | SC | 29605 | | | Various | | | | 0.75 |
| 42443390 | Walter Meredith Sr | 5301 Spring Creek Ct | 0 | | Indianapolis | IN | 46254 | | | Various | | | | 1.12 |
| 41966578 | WALTER, STEVEN A. REPAIRS | 202 FULTON GREEN RD. | 0 | | LAKELAND | FL | 33809 | | | Various | | | | 1,631.00 |
| 42611921 | WALTERS, KATE-REFUND | 1078 | 0 | | GLASGOW | KY | 42141 | | | Various | | | | 1.00 |
| 47978137 | WALTHOUR, VIANCA | 1333 DUNNS AVE APT 1 | 0 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 10.59 |
| 42709055 | WALTON, BARBARA - REFUND | 1548 CO RD 21 NO | 0 | | PRATTVILLE | AL | 36067 | | | Various | | | | 20.00 |
| 42601386 | Wanda Boards | P O Box 384 | 0 | | Scottsville | KY | 42164 | | | Various | | | | 30.00 |
| 42748046 | Wanda Conley | 210 Guntersville Str | 0 | | Sheffield | AL | 35660 | | | Various | | | | 20.00 |
| 42721046 | Wanda Demesey | Rt 234 A | 0 | | Ahoskie | NC | 27910 | | | Various | | | | 6.00 |
| 48062999 | WARD, JENNIFER | 92 Church Street | 0 | | Weaverville | NC | 28787 | | | Various | | | | 7.58 |
| 47912533 | WARDLAW, GENE | 200 Mitchell Rd | 0 | | Greenville | SC | 29615 | | | Various | | | | 30.00 |
| 48062024 | WARDLAW, KENNETH M. | 1006 Beltline Blvd. | 0 | | Columbia | SC | 29205 | | | Various | | | | 30.37 |
| 42963740 | WARE, PAM - CREDIT REFUND | 111 BECKY DON DRIVE | 0 | | GREER | SC | 29651 | | | Various | | | | 21.00 |
| 42557928 | Warren Pierce | 12670 North State Rd | 0 | | Elwood | IN | 46036 | | | Various | | | | 180.00 |
| 41788839 | WARREN RURAL ELECTRIC COOPERATIVE CORP | P. O. BOX 3200 | 0 | | HOPKINVILLE | KY | | | | Various | | | | 333.94 |
| 47974890 | WARREN, DARLENE | 1903 Loblolly | 0 | | Tyler | TX | 75701 | | | Various | | | | 12.56 |
| 48066421 | WARREN, DERRELL | 10230 Stephenson | 0 | | Olivebranch | MS | 38654 | | | Various | | | | 10.00 |
| 47971171 | WARREN, MANDY | 505 MALL BLVD APT 70 | 0 | | SAVANNAH | GA | 31406 | | | Various | | | | 7.92 |
| 48089358 | WARREN, SHONDA | 1715 Falin Ln | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42879556 | WASHINGTON, CINTHINA - REFUND | 8901 FLORANCE ROAD | 0 | | SMYRNA | TN | 37167 | | | Various | | | | 20.00 |
| 42682139 | WASHINGTON, JAMES - REFUND | 304 SUNNY ST | 0 | | ELIZABETHTOWN | KY | 42701 | | | Various | | | | 5.98 |
| 285000 | WASTE INDUSTRIES (POB 580495) UTILITIES | P. O. BOX 580495 | 0 | | CHARLOTTE | NC | | | | Various | | | | 114.98 |
| 108450 | WASTE MANAGEMENT ALABAMA SO(POB 9001054) | P. O. Box 9001054 | 0 | | Louisville | KY | | | | Various | | | | 85.01 |
| 47774879 | WASTE MANAGEMENT OF MS - MCCOMB | P. O. BOX 9001054 | 0 | | LOUISVILLE | KY | | | | Various | | | | 95.42 |
| 47897570 | WASTE MANAGEMENT TENN-KNOXVILLE | P.O. BOX 9001054 | 0 | | LOUISVILLE | KY | | | | Various | | | | 93.91 |
| 119343 | WASTE MANAGEMENT-ACADIANA (POB 9001054) | P. O. BOX 9001054 | 0 | | LOUISVILLE | KY | 40290 | | | Various | | | | 301.90 |
| 41744887 | WATCH SHOP, THE | 643 S. FOURTH AVE. | 0 | | LOUISVILLE | KY | 40202 | | | Various | | | | 49.20 |
| 42048402 | WATER SERVICE CORPORATION OF KENTUCKY | P. O. BOX 240908 | 0 | | CHARLOTTE | NC | | | | Various | | | | 7.34 |
| 59388 | WATER WORKS & SEWER BOARD (POB 26) | P.O. BOX 26 | 0 | | EUFAULA | AL | | | | Various | | | | 56.32 |
| 47969118 | WATKINS, HEATHER | RR 4 BOX 4230 | 0 | | JACKSONVILLE | TX | 75766 | | | Various | | | | 8.66 |
| 42906155 | WATKINS, HEATHER - REFUND | RR 4 BOX 4230 | 0 | | JACKSONVILLE | TX | 75766 | | | Various | | | | 32.46 |
| 42523883 | Watson N. Dunham | 1102 Railroad Ave | 0 | | Eustis | FL | 32726 | | | Various | | | | 8.00 |
| 47904146 | WATSON, ANDREA | 826 MORSE STREET | 0 | | Alcoa | TN | 37701 | | | Various | | | | 5.00 |
| 48038235 | WATSON, CAROLYN | 5161 CEDAR LANE | 0 | | Dora | AL | 35062 | | | Various | | | | 46.76 |
| 48089366 | WATSON, DEMETRICK | 656 Butler Rd. | 0 | | Starkville | MS | 39759 | | | Various | | | | 6.42 |
| 42963766 | WATSON, EMMANUEL - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42963774 | WATSON, JAMMIE - CREDIT REFUND | 104 HOLLIBROOK COURT | 0 | | MAULDIN | SC | 29622 | | | Various | | | | 31.50 |
| 42894481 | WATSON, MICHAEL | 231 Curly Lane | 0 | | Bennettsville | SC | 29512 | | | Various | | | | 6.17 |
| 42963782 | WATSON, SHANNON - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 70.00 |
| 47936210 | WATSON, WILLIAM - CREDIT REFUND | 1093 BLUEGRASS DRIVE | 0 | | GROVELAND | FL | | | | Various | | | | 60.00 |
| 48089374 | WATT, TRACY | 1371 BABYLON ROAD | 0 | | Starkville | MS | 39759 | | | Various | | | | 5.00 |
| 42860863 | WATTS, JAQVDAMION - REFUND | 1413 HAYWOOD ROAD | . | | GREENVILLE | SC | 29611 | | | Various | | | | 773.85 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 48090842 | WAY, REBECCA | 2227 Shelby Drive | 0 | | Cookeville | TN | 38506 | | | Various | | | | 20.00 |
| 42617855 | Wayne Hunt | 271 Irene Drive | 0 | | Fairmont | NC | 28340 | | | Various | | | | 21.40 |
| 48089382 | WEATHERSPOON, TERESA | P O Box 117 | 0 | | Crawford | MS | 39743 | | | Various | | | | 21.40 |
| 48070340 | WEATHERSTEIN, LEONARD | 5064 Redhouse Rd | 0 | | Rustburg | VA | 24588 | | | Various | | | | 21.00 |
| 42963791 | WEAVER, ALLISON - CREDIT REFUND | 1024 FIRETOWER ROAD | 0 | | HONEA PATH | SC | 29654 | | | Various | | | | 20.00 |
| 47987244 | WEBSTER, CAROL | 137 | Bloomfiel | | Bardstown | KY | 40004 | | | Various | | | | 10.60 |
| 47912541 | WEBSTER, MISTEY | 4550 Excel Parkway | Suite 100 | | Addison | TX | 75001 | | | Various | | | | 313.95 |
| 57480 | WEEMES, REBECCA - TRAVEL | C/O FRIEDMANS JEWELE | 720 MCMEAN | | BAY MINETTA | AL | 36507 | | | Various | | | | 116.07 |
| 42963803 | WEHUNT, NORMA - CREDIT REFUND | 1518 MEMORIAL DRIVE | 0 | | GREER | SC | 29651 | | | Various | | | | 16.00 |
| 48089391 | WELCH, SHANEETA | 127 Hill St | 0 | | Eupora | MS | 39744 | | | Various | | | | 8.87 |
| 48089403 | WELCH, SHANEETA | 127 Hill Street | 0 | | Eupora | MS | 39744 | | | Various | | | | 33.00 |
| 47988731 | WELCH, STEVE | 31 Elam | 0 | | Lancaster | KY | 40444 | | | Various | | | | 40.00 |
| 48000042 | WELDON JR., MATTHEW | 915 E HWY 82 APT 102 | 0 | | Gainesville | TX | 76240 | | | Various | | | | 7.96 |
| 48026963 | WELLS, JAQUELINE | 6155 Eastex 132a | 0 | | Beaumont | TX | 77706 | | | Various | | | | 10.72 |
| 42893809 | WELLS, SANDRA | 18654 Perkins Road | 0 | | Baton Rouge | LA | 70769 | | | Various | | | | 22.52 |
| 42672416 | Wendy Crosby | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 30.00 |
| 42601685 | Wendy Diener | 213 Newman St | 0 | | Glasgow | KY | 42141 | | | Various | | | | 20.00 |
| 42715957 | Wennell Brown | 1032 DUNN AVE | #4001 | | JACKSONVILLE | FL | 32218 | | | Various | | | | 5.00 |
| 47921940 | WERRNER, KIRK - CREDIT REFUND | P. O. BOX 6265 | 0 | | LAWTON | OK | 73506 | | | Various | | | | 43.09 |
| 42468061 | WEST PAYMENT CENTER (THOMASON WEST) | P. O. BOX 6292 | 0 | | CAROL STREAM | IL | 60197 | | | Various | | | | 899.79 |
| 41736158 | WEST VIRGINIA-AMERICAN WATER COMPANY | P. O. BOX 70824 | 0 | | CHARLOTTE | NC | 28272 | | | Various | | | | 28.77 |
| 48094325 | WEST, JANICE | 8208 Hwy 24 E | 0 | | Sanderville | GA | 31082 | | | Various | | | | 18.06 |
| 47969071 | WEST, JENNIFER D | 909 Seabreeze Ct | Apt #102 | | VIRGINIA BEACH | VA | 23320 | | | Various | | | | 23.51 |
| 42433693 | WEST, TERRY (DO NOT USE) | 119 HEDGE APPLE COUR | 0 | | STAFFORD | VA | 22554 | | | Various | | | | 80.00 |
| 42590251 | Westley Danes | 2132 Cheatherwood | APT 1A | | Indianapolis | IN | 46219 | | | Various | | | | 218.36 |
| 42531681 | Westley Kirkland | 7795 Turnpike Road | 0 | | Trinity | NC | 27370 | | | Various | | | | 165.85 |
| 48026980 | WESTON, JAWANEA | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 5.00 |
| 47959921 | WESTON, WILLY | 480 Starlight Lane | 0 | | Talladega | AL | 35160 | | | Various | | | | 107.91 |
| 47962637 | WHARTON, ELNORA | 118 Friendly St | 0 | | Fountain Inn | SC | 29644 | | | Various | | | | 20.00 |
| 47914580 | WHATLEY, GAIL | 689 Underwood Ave | Apt 38 | | Oneonta | AL | 35121 | | | Various | | | | 7.00 |
| 48089411 | WHEELER, ROBERT | 203 Powell Street | 0 | | Crystal Springs | MS | 39059 | | | Various | | | | 23.21 |
| 42891416 | WHEELWRIGHT, BRETT | 12707 E Mississippi | 0 | | Aurora | CO | 80012 | | | Various | | | | 8.70 |
| 47941609 | WHICHARD, CHRISTOPHER M. - CREDIT REFUND | 508 RAVEN PLACE | 0 | | FAYETTEVILLE | NC | 28314 | | | Various | | | | 325.01 |
| 42663827 | WHISMAN, LEANNE - REFUND | 2720 OAKLEY ROAD | 0 | | STOKES | NC | 27884 | | | Various | | | | 14.99 |
| 42963811 | WHITE, BERNARD - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 65.00 |
| 42686172 | WHITE, BETTY (DO NOT USE) | C/O FRIEDMAN'S JEWEL | 4802 VALLE | | ROANOKE | VA | 24012 | | | Various | | | | 31.49 |
| 42963820 | WHITE, CLIFTON - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 66.95 |
| 47992481 | WHITE, DANIEL - CREDIT REFUND | 322 JAMES ST | 0 | | PANAMA CITY | FL | 32404 | | | Various | | | | 58.90 |
| 47986276 | WHITE, DARLENA | 143 Stonebrook | 0 | | Jackson | TN | 38305 | | | Various | | | | 5.00 |
| 42722719 | WHITE, ERICKA - REFUND | PO BOX 296 | 0 | | POWELLSVILLE | NC | 27967 | | | Various | | | | 21.00 |
| 42894238 | WHITE, HEATHER | 13389 Packard Dr | 0 | | Woodbridge | VA | 22193 | | | Various | | | | 9.68 |
| 47954872 | WHITE, LONZETTA | 1209 Smith Dr | 0 | | Cedar Hill | TX | 75104 | | | Various | | | | 103.00 |
| 47939242 | WHITE, MARKEITA - CREDIT REFUND | 2791 DOC BROWN RD. | 0 | | REAFORD | NC | 28376 | | | Various | | | | 3.87 |
| 42674817 | WHITE, MARVINA - REFUND | 7164 E. SLICK CRICK | 0 | | MILLTOWN | IN | 47145 | | | Various | | | | 2.26 |
| 42673339 | WHITE, MELISSA - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 5.00 |
| 42757356 | WHITE, NATHAN - REFUND | 2537 SOUTH 4TH STREE | 0 | | IRONTON | OH | 45638 | | | Various | | | | 5.00 |
| 48091116 | WHITE, PATRICA | 3565 Coal Fork Dr | 0 | | Charlestown | WV | 25389 | | | Various | | | | 15.79 |
| 48085533 | WHITE, PATRICK | 153 Mildred St | 0 | | Pikeville | KY | 41501 | | | Various | | | | 5.00 |
| 47930085 | WHITE, SANDRA | 831 Cleveland St | 0 | | Greenville | SC | 29607 | | | Various | | | | 25.00 |
| 42963846 | WHITE, WALTER - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 47921958 | WHITEHEAD, KATINA - CREDIT REFUND | 5740 A RUTLEEGE | 0 | | FT. SILL | OK | 73503 | | | Various | | | | 23.30 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 48089420 | WHITEHEAD, LAURA | PO Box 4244 | 0 | | MSU | MS | 39762 | | | Various | | | | 25.00 |
| 42614494 | WHITENER, MILTON - REFUND | 3430 DUDLEY AVENUE | 0 | | BALTIMORE | MD | 21213 | | | Various | | | | 20.00 |
| 42963854 | WHITENER, VIRGINIA - CREDIT REFUND | 4550 EXCELL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 42963862 | WHITENER, VIRGINIA - CREDIT REFUND #2 | 4550 EXCELL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48067239 | WHITFIELD, JAMES | 115 Circle Dr | 0 | | Hamilton | NC | 27840 | | | Various | | | | 11.72 |
| 48093891 | WHITFORD, JEREMY P. | 102 Quiet Grove Driv | 0 | | Lexington | SC | 29072 | | | Various | | | | 45.91 |
| 42670103 | WHITING, BOB - REFUND | 1713 OLD WHEATLAND R | 0 | | VINCENNES | IN | 47591 | | | Various | | | | 20.00 |
| 48020203 | WHITLEY, TIARA | 6872 Good News CH RD | 0 | | Stantonsburg | NC | 27883 | | | Various | | | | 5.00 |
| 42860759 | WHITT, GARY - REFUND | 218 DAMASCUS ROAD | 0 | | RUSSELLVILLE | AR | 72802 | | | Various | | | | 25.00 |
| 42889367 | WHITT, JOHN | PO Box 1354 | 0 | | Mount Sterling | KY | 40353 | | | Various | | | | 15.89 |
| 48089438 | WICKS, TOMMY | 1670 Turkey Creek Ro | 0 | | Starkville | MS | 39759 | | | Various | | | | 7.49 |
| 48079521 | WIDEMAN, WALLACE | 100 Greenwood Cullum | 0 | | Greenwood | SC | 29646 | | | Various | | | | 65.33 |
| 48089446 | WILBON, ROSIE | Po Box 446 | 0 | | Macon | MS | 39341 | | | Various | | | | 10.00 |
| 42932492 | WILCHER, KENDRA - REFUND | P. O. BOX 793 | 0 | | WRENS | GA | 30833 | | | Various | | | | 12.00 |
| 42722751 | WILDER, ADDIE - REFUND | P.O. BOX 541 | 0 | | AULANDER | NC | 27805 | | | Various | | | | 10.00 |
| 47997400 | WILDKATSCH, MARGARET - CREDIT REFUND | 820 FAIR FRANZ | 0 | | ASHLAND | KY | 41101 | | | Various | | | | 35.00 |
| 42529556 | Wilhemenia Tucker | 1140 Nazareth Rd | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 5.24 |
| 47958806 | WILKERSON, KRISTY | 214 Buster Holcomb D | 0 | | Mount Pleasant | TX | 75455 | | | Various | | | | 40.00 |
| 48026998 | WILKEY, P. A | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 7.00 |
| 42887821 | WILKIE, JOHN | 217 Pleasant Ridge A | 0 | | Greenville | SC | 29605 | | | Various | | | | 50.37 |
| 42722760 | WILKINS, JEANETTE - REFUND | 4308 GOVERNORS ROAD | PO BOX 163 | | ROXOBEL | NC | 27872 | | | Various | | | | 25.00 |
| 42963871 | WILKS, BICKIE - CREDIT REFUND | 4550 EXCELL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 13.00 |
| 42673435 | Willa Young | 8108 Glimmer #18 | 0 | | Louisville | KY | 40214 | | | Various | | | | 5.00 |
| 42728002 | WILLAMS, AARON - REFUND | 3961 LOT 21 COLES PE | 0 | | LEBANON | TN | 37087 | | | Various | | | | 25.00 |
| 42704692 | William Banker | 340 Scenic Gulf Dr A | 0 | | Destin | FL | 32550 | | | Various | | | | 183.19 |
| 42667246 | William Broaddus | 2129 Kaymoor Dr | 0 | | Bg | KY | 42101 | | | Various | | | | 5.00 |
| 47932091 | WILLIAM COREY ENTERPRISES, INC. - REPAIR | 1731 IDLE DR. NE. | 0 | | CLEARWATER | FL | 33756 | | | Various | | | | 1,150.40 |
| 42672555 | William Glaze | 5303 Rosette Blvd | 0 | | Louisville | KY | 40218 | | | Various | | | | 5.00 |
| 42633222 | William Hardesty  SR | PO BOX 2115 | 0 | | Purcellville | VA | 20134 | | | Various | | | | 5.00 |
| 42668901 | WILLIAM HAWTHORNE - REFUND | 301 NITRAM CT APT 3D | 0 | | BALTIMORE | MD | 21220 | | | Various | | | | 23.16 |
| 42602231 | William Hunter | 128 Willowspoon Ave | 0 | | Smithsgrove | KY | 42171 | | | Various | | | | 50.00 |
| 42475949 | William Mcpheters | Billy Joe Dr | 0 | | Hampton | TN | 37658 | | | Various | | | | 1.00 |
| 42529994 | William Mullins | 301 Beauregard Stree | 0 | | Senatobia | MS | 38668 | | | Various | | | | 20.00 |
| 42611226 | William Neal | Estbrook Est | 0 | | Glasgow | KY | 42141 | | | Various | | | | 15.00 |
| 42647333 | William Penland | 201 Winding Way | 0 | | Wilmore | KY | 40390 | | | Various | | | | 0.76 |
| 42553943 | William Saint | 246 Limestone Road | 0 | | Elora | TN | 37328 | | | Various | | | | 8.01 |
| 42532974 | William Smith | 10648 NW 35th St | 0 | | Yukon | OK | 73099 | | | Various | | | | 42.20 |
| 42724829 | William Tolle Jr | 2845 St Rt 73 | 0 | | Wilmington | OH | 45177 | | | Various | | | | 2.00 |
| 42670111 | William Willis | 640 Kimmell Road | 0 | | Vincennes | IN | 47591 | | | Various | | | | 1.00 |
| 42963889 | WILLIAM, BRENDA - CREDIT REFUND | 4550 EXCELL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 3.15 |
| 41761062 | WILLIAMS JEWELRY & REPAIR | 1093 LAKE OCONEE PKW | SUITE 107 | | EATONTON | GA | 31024 | | | Various | | | | 16.00 |
| 42440703 | WILLIAMS, ALEAN (DO NOT USE) | 6000 Country Walk Dr | 0 | | Charlotte | NC | 28212 | | | Various | | | | 5.00 |
| 42722778 | WILLIAMS, ALFONZIA - REFUND | RT 1 BOX 76 B | 0 | | AHOSKIE | NC | 27910 | | | Various | | | | 5.00 |
| 47921966 | WILLIAMS, ANN - CREDIT REFUND | 20 N W MISSION BLVD | 0 | | LAWTON | OK | 73507 | | | Various | | | | 20.00 |
| 48089454 | WILLIAMS, ANTHONY | 2012 Williams Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 22.09 |
| 48089462 | WILLIAMS, CHARLI | 1744 Lakeview Dr | 0 | | Starkville | MS | 39759 | | | Various | | | | 4.00 |
| 42963897 | WILLIAMS, CHERYL - CREDIT REFUND | 4550 EXCELL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 31.49 |
| 48027026 | WILLIAMS, CLYDE | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 10.00 |
| 42917663 | WILLIAMS, DAISEY - REFUND | 5018 COLLIN STREET | 0 | | SAVANNAH | GA | | | | Various | | | | 20.00 |
| 42917479 | WILLIAMS, DAISY - REFUND | 5018 COLLIN STREET | 0 | | SAVANNAH | GA | | | | Various | | | | 20.00 |
| 42891619 | WILLIAMS, DIANNE | 102 Ainsley Court | 0 | | Warner Robins | GA | 31093 | | | Various | | | | 12.88 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48002291 | WILLIAMS, DONNA - CREDIT REFUND | 1704 ARCHER STREET | 0 | | SAVANNAH | GA | 31405 | | | Various | | | | 30.00 |
| 47970987 | WILLIAMS, GERALDINE C | 1164 Quail Hunt Dr | 0 | | Riverdale | GA | 30296 | | | Various | | | | 8.23 |
| 42895804 | WILLIAMS, HENRY L | 4101 Great Oak Court | 0 | | Tampa | FL | 33610 | | | Various | | | | 6.58 |
| 47971242 | WILLIAMS, JAMES C | 1766 Five Forks Rd | 0 | | Boston | GA | 31626 | | | Various | | | | 10.83 |
| 42710460 | WILLIAMS, JENNIFER - REFUND | 2190-A SARDIS | 0 | | BATESVILLE | MS | 38606 | | | Various | | | | 1.33 |
| 42633071 | WILLIAMS, JOE - REFUND | 10250 SCRABBLE LANE | 0 | | DARDANELLE | AR | 72834 | | | Various | | | | 4.34 |
| 42722815 | WILLIAMS, KENNETH - REFUND | P. O. BOX 281 | 0 | | WINTON | NC | 27986 | | | Various | | | | 14.30 |
| 47961386 | WILLIAMS, KEVIN | 813 31st Street | 0 | | Kenner | LA | 70065 | | | Various | | | | 20.00 |
| 47971841 | WILLIAMS, KEVIN L | 400 CEADR ST | 400 CEADR | | Montgomery | LA | 71454 | | | Various | | | | 10.27 |
| 48089471 | WILLIAMS, LATOSHA | 5240 Walker Rd. | 0 | | Westpoint | MS | 39773 | | | Various | | | | 5.00 |
| 42963918 | WILLIAMS, LEONARD - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 47939744 | WILLIAMS, LINDA | 3 Parnell Dr | 0 | | Simpsonville | SC | 29681 | | | Various | | | | 200.00 |
| 48063781 | WILLIAMS, MADISON | 230 Green Street | 0 | | West Columbia | SC | 29172 | | | Various | | | | 15.00 |
| 42963926 | WILLIAMS, MARIA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 48033178 | WILLIAMS, MARY | 1928 S Court St | 0 | | Quitman | GA | 31643 | | | Various | | | | 71.82 |
| 42963942 | WILLIAMS, MINNIE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 42612000 | WILLIAMS, MONICA - REFUND | PO BOX 1064 | 0 | | MUNFORDVILLE | KY | 42749 | | | Various | | | | 3.18 |
| 47965387 | WILLIAMS, PAUL | 316 Axton Drive | 0 | | Knoxville | TN | 37922 | | | Various | | | | 5.00 |
| 48017910 | WILLIAMS, PAUL | 316 Axton Drive | 0 | | Knoxville | TN | 37934 | | | Various | | | | 375.82 |
| 42722840 | WILLIAMS, PHYLLIS - REFUND | P. O. BOX 35 | 0 | | LEWISTON | NC | 27849 | | | Various | | | | 13.00 |
| 47996677 | WILLIAMS, PRESTON - CREDIT REFUND | 511 WALNUT | 0 | | TEAGUE | TX | 75860 | | | Various | | | | 10.00 |
| 42878748 | WILLIAMS, RAYVONE - REFUND | 5660 N. MAY | APT. 209 | | OKLAHOMA CITY | OK | 73121 | | | Various | | | | 5.00 |
| 47922723 | WILLIAMS, RONNIE | 5753 W Moncrief Rd | 0 | | JACKSONVILLE | FL | 32219 | | | Various | | | | 50.00 |
| 48084477 | WILLIAMS, RONNIE | 1526 Nw 14th St | 0 | | Chiefland | FL | 32626 | | | Various | | | | 60.00 |
| 42889543 | WILLIAMS, ROY | 4700 Wimbelton Way # | 0 | | Dallas | TX | 75227 | | | Various | | | | 5.95 |
| 48098721 | WILLIAMS, SAM - CREDIT REFUND | 500 COLONIAL LAKE DR | 0 | | MADISON | AL | 35758 | | | Various | | | | 20.00 |
| 48012027 | WILLIAMS, TANISHA - CREDIT REFUND | 585 DOGWOOD LANE | 0 | | ELIZABETHTOWN | KY | 42701 | | | Various | | | | 10.00 |
| 42878481 | WILLIAMS, TERSETTA - REFUND | 936 E. DRIVE | 0 | | OKLAHOMA CITY | OK | 73105 | | | Various | | | | 13.00 |
| 42963951 | WILLIAMS, VINCENT - CREDIT REFUND | 100 ASHE DRIVE APT. | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 60.00 |
| 42963969 | WILLIAMS, WILLIE - CREDIT REFUND | 501 BOYD AVE. | GATEWAY AP | | SIMPSONVILLE | SC | 29681 | | | Various | | | | 40.00 |
| 41963908 | WILLIAMSON SPRINGS, LTD. | 10142 ROAD 187 | 0 | | PHILADELPHIA | MS | 39350 | | | Various | | | | 7.38 |
| 42892718 | WILLIAMSON, JEREMIAH H | 1585 Walter Ln | 0 | | Cookeville | TN | 38501 | | | Various | | | | 5.14 |
| 48093197 | WILLIAMSON, TYRON | 9040 Tripplecrown Lo | 0 | | South Haven | MS | 38671 | | | Various | | | | 20.00 |
| 42696944 | Willie Green-Refund | 920 Oakley Street | 0 | | Georgetown | SC | 29440 | | | Various | | | | 175.02 |
| 48092936 | WILLIFORD, MARTHA | 160 Stevens Grove Ch | 0 | | Lexington | GA | 30648 | | | Various | | | | 30.00 |
| 42963977 | WILLIS, CHARLES - CREDIT REFUND | 4800 AUGUSTA ROAD., | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 13.00 |
| 42724853 | WILLIS, JESSICA - REFUND | 6055 ST RT. 734 | 0 | | JAMESTOWN | OH | 45335 | | | Various | | | | 80.00 |
| 42891635 | WILLIS, JOHN | 448 Wilbourn | 0 | | Grenada | MS | 38901 | | | Various | | | | 46.60 |
| 42963985 | WILLIS, MATHEW - CREDIT REFUND | 150 HOWELL CIRCLE, A | 0 | | GREENVILLE | SC | 29615 | | | Various | | | | 5.00 |
| 47920816 | WILLOUGHBY, PAULINE - CREDIT REFUND | 13 ARLINGTON RD | 0 | | WINCHESTER | KY | 40391 | | | Various | | | | 35.00 |
| 48029638 | WILLOUGHBY, SHANE | 400 Delaney Drive | 0 | | Cleveland | NC | 28546 | | | Various | | | | 214.89 |
| 42648441 | WILMA EASTERLING | P O BOX 153 | 0 | | VERBENA | AL | 36091 | | | Various | | | | 20.00 |
| 42672643 | Wilma Hammond | 1416 Soth Hancock | 0 | | Louisville | KY | 40217 | | | Various | | | | 10.00 |
| 42529249 | Wilma Quinn | 28d North Church Str | 0 | | Spartanburg | SC | 293011317 | | | Various | | | | 2.00 |
| 48027042 | WILRIDGE, CRUTRESE | 6155 Eastex Frwy 132 | 0 | | Beaumont | TX | 77706 | | | Various | | | | 100.00 |
| 57749 | WILSON ENERGY (POB 2407) - UTILITIES | COLLECTION DIVISON | P.O. BOX 2 | | WILSON | NC | | | | Various | | | | 522.99 |
| 47960181 | WILSON, BRENNA | 220 CO RD 256 | 0 | | JEMISON | AL | 35085 | | | Various | | | | 90.00 |
| 47910845 | WILSON, BRYAN - TRAVEL | PO BOX 1477 | 0 | | RUSSELLVILLE | AR | 72830 | | | Various | | | | 500.00 |
| 48085138 | WILSON, ERIC | 245 Davis St | 0 | | Eufaula | AL | 36027 | | | Various | | | | 25.14 |
| 42670120 | WILSON, HEATHER - REFUND | 2620 LOT 27 | WASHINGTON | | VINCENNES | IN | 47591 | | | Various | | | | 30.00 |
| 48090594 | WILSON, JESSIE | 653 N Maple St | 0 | | Wilmington | OH | 45177 | | | Various | | | | 20.00 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Amount |
| 42612034 | WILSON, JOHN - REFUND | 108 CORAL RIDGE CIRC | APT B | 0 | GLASGOW | KY | 42141 | | | Various | | | | 1.00 |
| 42963993 | WILSON, MIKE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 20.00 |
| 48091976 | WILSON, PATRICIA | 614 South 7th Street | 0 | 0 | Clarksburg | WV | 26301 | | | Various | | | | 11.44 |
| 42964005 | WILSON, RITA - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 5.05 |
| 48089243 | WILSON, WILLIAM | Rt 1 Box 26 | 0 | 0 | Cedar Bluff | MS | 39741 | | | Various | | | | 45.00 |
| 42759546 | WILSON-JOHNSON, ALICIA - REFUND | 370 N. RIDGEWOOD AVE | 0 | 0 | DELAND | FL | 32721 | | | Various | | | | 9.13 |
| 42507381 | Wilton Wright | 171 Crossroads Parkw | 0 | 0 | Savannah | GA | 31407 | | | Various | | | | 10.00 |
| 42866288 | WIMS, LEON - REFUND | 1982 SILOAM CHURCH R | 0 | 0 | WESTMORELAND | TN | 37186 | | | Various | | | | 10.00 |
| 42733194 | WIMSETT, MICHAEL - REFUND | 566 ICETKOWN RD. | 0 | 0 | NEW HAVEN | KY | 40051 | | | Various | | | | 20.00 |
| 42731041 | WIMSETT, MICHEAL (DO NOT USE) | 566 Icetkown Rd | 0 | 0 | New Haven | KY | 40051 | | | Various | | | | 20.00 |
| 47964051 | WINBUSH, LARITA | 95 Knob Dr | 0 | 0 | Carrollton | GA | 30116 | | | Various | | | | 200.01 |
| 58879 | WINCHESTER UTILITY SYSTEM (TN) | 219 2ND AVENUE N.W. | 0 | 0 | WINCHESTER | TN | | | | Various | | | | 318.35 |
| 48089489 | WINDRICK, MARK | P.o. Box 724 | 0 | 0 | Eupora | MS | 39744 | | | Various | | | | 45.00 |
| 41855528 | WINDSTREAM - LOUISVILLE, KY | P.O. BOX 9001908 | 0 | 0 | LOUISVILLE | KY | | | | Various | | | | 2,861.72 |
| 42612051 | WINGARD, JOHN - REFUND | 13463 SOUTH DIXIE HW | 0 | 0 | GLASGOW | KY | 42141 | | | Various | | | | 50.00 |
| 42894490 | WINGATE, LEE D | 105 S Twitty St | 0 | 0 | Darlington | SC | 29532 | | | Various | | | | 5.81 |
| 47968060 | WINKLEY, CONNIE | 7306 OLD ARKO RD | 0 | 0 | HUNTINGTON | AR | 72940 | | | Various | | | | 17.33 |
| 42673380 | WINSTON, LISA - REFUND | 171 CROSSROADS PARKW | 0 | 0 | SAVANNAH | GA | 31407 | | | Various | | | | 64.99 |
| 42615892 | WINTER NOBLE | 3430 NE 16TH COURT | 0 | 0 | Ocala | FL | 34479 | | | Various | | | | 6.42 |
| 42700747 | WISHNESKY, ERICA - REFUND | P. O. BOX 471 | 0 | 0 | WELCH | WV | 24801 | | | Various | | | | 5.00 |
| 48098799 | WITCHER, CAROLYN - REFUND | 544 CLARK HOLLOW ROA | 0 | 0 | WHITLEYVILLE | TN | 38588 | | | Various | | | | 40.00 |
| 42964013 | WITHERSPOON, ELLA - CREDIT REDUNF | 50 DORSEY BLVD. | 0 | 0 | GREENVILLE | SC | 29611 | | | Various | | | | 5.00 |
| 42236711 | WITTNAUER INTERNATIONAL LLC | P. O. BOX 36138 | 0 | 0 | NEWARK | NJ | | | | Various | | | | 73.66 |
| 50251 | WITTNAUER WATCH CO-A | | | | | | | | | Various | | | | 365,505.11 |
| 48041231 | WLADYKA, JESUS | 104 Augustus Drive | 0 | 0 | Warner Robins | GA | 31093 | | | Various | | | | 4.24 |
| 42878721 | WOFFORD, KEYANDRE - REFUND | 1300 N. WALNUT | APT. 5E | 0 | OKLAHOMA CITY | OK | 73104 | | | Various | | | | 10.00 |
| 47921991 | WOLF, TASHA - CREDIT REFUND | 1307 NW EUCLID AVE | 0 | 0 | LAWTON | OK | 73505 | | | Various | | | | 5.00 |
| 42923730 | WOLFE, ADLESON - REFUND | 3224 54TH DRIVE | 0 | 0 | BRADENTON | FL | 34210 | | | Various | | | | 105.44 |
| 47922854 | WOLFORD, MATTHEW | 430 FOREST GROVE CIR | 0 | 0 | COLUMBIA | SC | 29210 | | | Various | | | | 0.50 |
| 42612077 | WOOD, ANDREA - REFUND | 139 MC GRAH | 0 | 0 | GLASGOW | KY | 42141 | | | Various | | | | 10.00 |
| 48091351 | WOODARD, ELIZABETH | 200 13th SE Apt. 26 | 0 | 0 | Paris | TX | 75460 | | | Various | | | | 31.00 |
| 42737380 | WOODHOUSE, LORRAINE - REFUND | 305 HORIZON DR | APT 3 | 0 | ALTUS | OK | 73521 | | | Various | | | | 5.00 |
| 47987261 | WOODRING, KELLY | 407 N 3rd Street | 0 | 0 | Bardstown | KY | 40004 | | | Various | | | | 8.00 |
| 47922011 | WOODS, ALICIA - CREDIT REFUND | 1203 SW TEXAS | 0 | 0 | LAWTON | OK | 73501 | | | Various | | | | 12.00 |
| 48061574 | WOODS, PARRIS | 3202 Beulah Way | 0 | 0 | Conyers | GA | 30013 | | | Various | | | | 40.00 |
| 48093200 | WOODY, DEBRA | 35 Goodman Road Suit | 0 | 0 | South Haven | MS | 38671 | | | Various | | | | 21.40 |
| 47921202 | WOODY, EDWARD - REFUND | 39 SILVER SPRINGS RO | 0 | 0 | CHEROKEE | NC | 28719 | | | Various | | | | 191.19 |
| 42964021 | WOODY, LISA - CREDIT REFUND | 1 LAKESIDE ROAD | APT. 145 | 0 | GREENVILLE | SC | 29611 | | | Various | | | | 20.00 |
| 42896663 | WOOLFORK, DEXTER D | 3209 Lake Inks | 0 | 0 | Killeen | TX | 76543 | | | Various | | | | 6.00 |
| 42730866 | WOOTEN, DANA - REFUND | P O BOX 173 | 0 | 0 | IRONTON | OH | 45638 | | | Various | | | | 30.00 |
| 42730874 | WOOTEN, DANA (DO NOT USE) | Po Box 173 | 0 | 0 | Ironton | OH | 45638 | | | Various | | | | 50.00 |
| 47912568 | WOOTEN, DEBRA | Po Box 1261 | 0 | 0 | Laurens | SC | 29630 | | | Various | | | | 25.00 |
| 42891563 | WOOTEN, TIMOTHY | 518 Old Country Rd | 0 | 0 | Ambrose | GA | 31512 | | | Various | | | | 10.75 |
| 47876648 | WORKBENCH, THE | 2660 ANDERSON HIGHWA | P.O. BOX 2 | 0 | POWHATAN | VA | 23139 | | | Various | | | | 57.50 |
| 47998365 | WORLD LYNX - UTILITIES | 10500 WEST MARKHAM, | 0 | 0 | LITTLE ROCK | AR | | | | Various | | | | 19.95 |
| 245534 | WORLD MARKETING ATLANTA (ACE MKT) | ATTN: LEIGH PETITT | 1961 SOUTH | 0 | SMYRNA | GA | 30082 | | | Various | | | | 5,884.50 |
| 52458 | WORLDWIDE SAFE & VAULT, INC. | 3660 N.W. 115 AVE. | 0 | 0 | MIAMI | FL | 33178 | | | Various | | | | 5,088.05 |
| 42964030 | WORLEY, MS. WILLIE - CREDIT REFUND | 126 E. BELVEDERE ROA | 0 | 0 | GREENVILLE | SC | 29605 | | | Various | | | | 35.00 |
| 42964048 | WORLEY, WILLIE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | 0 | ADDISON | TX | 75001 | | | Various | | | | 35.00 |
| 42722891 | WORTHINGTON, EVANGELINE - REFUND | 7909 BAYARID | 0 | 0 | PHILADELPHIA | PA | 19150 | | | Various | | | | 25.00 |
| 42964056 | WOTTON, DEBRA - CREDIT REFUND | P.O. BOX 1261 | 0 | 0 | LAURENS | SC | 29360 | | | Various | | | | 11.67 |

Schedule F

Friedmans Creditors Holding Unsecured NonPriority Claims

| Vendor No | Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42696071 | WRAY, JEFF - REFUND | 2604 FOWLER STREET | 0 | | ANDERSON | IN | 46014 | | | Various | | | | 4.00 |
| 42673398 | WRIGHT EVETTE - REFUND | 171 CROSSROADS PARKW | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 20.00 |
| 42964064 | WRIGHT, ALIAH - CREDIT REFUND | 4500 EXCEL PARKWAY, | 0 | | ADDISON | TX | 750014 | | | Various | | | | 10.00 |
| 48092557 | WRIGHT, CARTREIA - CREDIT REFUND #1 | 3105 INDIAN OAK RD | 0 | | CREWE | VA | 23930 | | | Various | | | | 5.51 |
| 48099151 | WRIGHT, CARTREIA - REFUND #2 | 3105 INDIAN OAK ROAD | 0 | | CREWE | VA | 23930 | | | Various | | | | 33.59 |
| 47999051 | WRIGHT, JEREMY - CREDIT REFUND | 302 W 8TH STREET | 0 | | GEORGETOWN | IL | 61846 | | | Various | | | | 5.11 |
| 42689883 | WRIGHT, KRISTY - REFUND | 2120 CEDAR GREEN RD | 0 | | KNOXVILLE | TN | 37924 | | | Various | | | | 3.93 |
| 47989696 | WRIGHT, LAWRENCE - REFUND | 700 E PARK AVE D-16 | 0 | | VALDOSTA | GA | 31602 | | | Various | | | | 29.95 |
| 42736379 | WRIGHT, RICK - REFUND | 6436 HWY 90 | 0 | | MILTON | FL | 32570 | | | Various | | | | 8.00 |
| 42690139 | WU, JENNIFER - ON SITE INSPECTION | 94-10 59TH AVE, APT | 0 | | ELMHURST | NY | 11373 | | | Various | | | | 300.00 |
| 42964072 | WUIMMER, LAURIE - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 10.00 |
| 47900177 | WV. GEMOLOGICAL LABORATORIES | 903 LESLIE ROAD | 0 | | CHARLESTON | WV | 25314 | | | Various | | | | 67.00 |
| 42705599 | WYLIE, JUSTIN-REFUND | 378 TRUMBLEW HWY | 0 | | KENTON | TN | 38233 | | | Various | | | | 1.37 |
| 48003673 | WYNN, JELYNN B. | 1428  Hinson  Rd. | 0 | | El  Dorado | AR | 71730 | | | Various | | | | 38.00 |
| 42067099 | WYTHEVILLE WATER, TOWN OF-_UTILITIES | P.O. BOX 441 | 0 | | WYTHEVILLE | VA | 24382 | | | Various | | | | 24.59 |
| 47964413 | XIONG, CHER | 344 Trimberridge Ln | 0 | | Winder | GA | 30680 | | | Various | | | | 139.10 |
| 42250782 | YALE MARIANN, LLC - #5455 | 501 WAHINGTON AVE. | 0 | | PLEASANTVILLE | NY | 10570 | | | Various | | | | 2,668.02 |
| 50341 | Yan, Inc. | 1692 NE 205th Terrac | 0 | | North Miami Bea | FL | 33179 | | | Various | | | | 51.00 |
| 48089497 | YARBROUGH, DEXTER | Rt 3 Box 113 | 0 | | Mccool | MS | 39108 | | | Various | | | | 31.40 |
| 47997733 | YARRINGTON, SALLY - CREDIT REFUND | P. O. BOX 71 | 0 | | BIENVILLE | LA | 71008 | | | Various | | | | 22.52 |
| 47938844 | YATES, RANDAL | 503 Polar Street | 0 | | Greenfield | TN | 38230 | | | Various | | | | 100.00 |
| 48089251 | YEATES, LINDA | 1875 Evans Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 40.00 |
| 48089260 | YEATS, JANICE | 209 Lynn Ln Apt 4h | 0 | | Starkville | MS | 39759 | | | Various | | | | 14.98 |
| 48031181 | YELLOW PAGES (POB 90490) | P. O. Box 3110 | 0 | | JESEY CITY | NJ | | | | Various | | | | 297.00 |
| 42673401 | YI, JIMMY - REFUND | 171 CROSSROADS PKWY | 0 | | SAVANNAH | GA | 31407 | | | Various | | | | 10.00 |
| 42764610 | YIN, APRIL - REFUND | 4316 MAPLE WOOD DR. | 0 | | TRUSSVILLE | AL | 35173 | | | Various | | | | 100.00 |
| 42672459 | YOLANDA DUGGAR | 316 NORTHWESTERN PKW | 0 | | Louisville | KY | 40212 | | | Various | | | | 20.00 |
| 42487376 | Yolanda Jarrell | 1135 Piedmont Rd | 0 | | Hull | GA | 30646 | | | Various | | | | 4.89 |
| 42626858 | Yolanda Perkins | 514 East 19th | 0 | | Laurel | MS | 39440 | | | Various | | | | 5.00 |
| 47970400 | YOPP, ANTHONY R | PO BOX 691 | 0 | | Pocahontas | VA | 24635 | | | Various | | | | 5.00 |
| 42612122 | YORK, LISA - REFUND | 16568 LOUISVILLE RD | 0 | | SMITHS GROVE | KY | 42171 | | | Various | | | | 10.00 |
| 47938565 | YORK, VIRGINIA | 4550 Excell Parkway | Suite 100 | | Addison | TX | 75001 | | | Various | | | | 8.00 |
| 47981686 | YOUMANS, BEVERLY | 233 CHARLESTOWNE COU | 0 | | COLUMBIA | SC | 292092220 | | | Various | | | | 20.00 |
| 47978621 | YOUNG, ALFRED | 1116 HALL, ST | 0 | | Birmingham | AL | 35217 | | | Various | | | | 23.00 |
| 42964081 | YOUNG, HERBERT - CREDIT REFUND | 44 ECHOLS DRIVE | 0 | | GREENVILLE | SC | 29605 | | | Various | | | | 5.00 |
| 47974654 | YOUNG, JAMES | 1963 Bishop Street | 0 | | Reno | NV | 89502 | | | Various | | | | 10.00 |
| 42964099 | YOUNG, KOINEIIA - CREDIT REFUND | 1 LAKESIDE ROAD  246 | 0 | | GREENVILLE | SC | 29611 | | | Various | | | | 16.00 |
| 47912584 | YOUNG, LASHAWNTA | 21 Clen Burnie St Ap | 0 | | Greenville | SC | 29605 | | | Various | | | | 25.00 |
| 42964101 | YOUNG, TIMOTHY - CREDIT REFUND | 4550 EXCEL PARKWAY, | 0 | | ADDISON | TX | 75001 | | | Various | | | | 5.00 |
| 48089278 | YOUNG, TOWANDA | 1472 Theodis Rd | 0 | | Starkville | MS | 39759 | | | Various | | | | 11.77 |
| 47941511 | YOW, JOSHUA W. - CREDIT REFUND | 1415 Oakwood Ave | 0 | | Kannapolis | NC | 28081 | | | Various | | | | 4.18 |
| 42718883 | Yvenel Joseph | 5696 Harbour Chase C | 0 | | Orlando | FL | 32839 | | | Various | | | | 20.00 |
| 42686181 | Yvettea Wilmer | % Friedmans Jewelers | 4802 Vall | | Roanoke | VA | 24012 | | | Various | | | | 118.94 |
| 42544684 | Yvonne Colozo -Refund | 638 Coral Harbor | 0 | | San Antonio | TX | 78251 | | | Various | | | | 66.92 |
| 42630671 | Zachary Trammell | 2007 County Road 7 | 0 | | Collinsville | AL | 35961 | | | Various | | | | 50.00 |
| 122155 | ZACHARY VILLAGE SHOPPING CNTR - #5438 | C/O MILLER PROPERTY | 11659 JONE | | HOUSTON | TX | 77070 | | | Various | | | | 2,680.50 |
| 47916518 | ZALLICOFFER, SHERRY - CREDIT REFUND | 2707 S. COLONIAL | 0 | | ODESSA | TX | 76792 | | | Various | | | | 151.70 |
| 42672141 | Zanetta Stallworth | Hc 64 Box 799 | 0 | | Welch | WV | 24801 | | | Various | | | | 5.00 |
| 47928367 | ZEIZLER, ANDREW | 200 E St Apt C | 0 | | So Charleston | WV | 25303 | | | Various | | | | 200.00 |
| 42887628 | ZEPEDA-GALVAN, CLARA | 116 Lee St #B | 0 | | Amherst | VA | 24521 | | | Various | | | | 7.26 |
| 42659844 | Zimbary Brown | 34059 Hwy 11 | 0 | | Buras | LA | 70041 | | | Various | | | | 65.59 |

**Schedule F**

**Friedmans Creditors Holding Unsecured NonPriority Claims**

| | | CREDITOR NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER | | | | | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No | Vendor Name | | Address 1 | Address 2 | Address 3 | City | State | Zip | | | | | | | Amount |
| 48090623 | ZIMMERMAN, JODY | | 502 Belmont Ave | 0 | | Wilmington | OH | 45177 | | | Various | | | | 35.00 |
| 42580781 | ZONETELECOM | | P.O. BOX 6308 | 0 | 0 | SOUTHEATSERN | PA | 19398.6308 | | | Various | | | | 15,731.81 |
| 42724870 | ZURFACE, LARRY - REFUND | | 2845 ST RT 73 | 0 | 0 | WILMINGTON | OH | 45177 | | | Various | | | | 5.00 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | $    82,156,064.49 |

In re     **Friedman's Inc.**        Case No.   __08-10161 (CSS)__

                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NOTE | **ALL LEASES ARE FOR NONRESIDENTIAL REAL PROPERTY<br><br>**Friedmans, Inc. et.al. has not included the consignment agreements in the list of executory contracts. Friedmans reserves the right to later amend the schedule to include the consignment agreements in the event that such agreements are determined to be executory in nature and should be included. |
| **1303 US Hwy 127 South, Franklin, KY** | **Lease agreement for premises located at 1303 US Hwy 127 South, Franklin, KY** |
| **2097 Charleston Town Center, Kanawha, WV** | **Lease agreement for premises located at 2097 Charleston Town Center, Kanawha, WV** |
| **2310 East Main Street, Uvalde, TX** | **Lease agreement for premises located at 2310 East Main Street, Uvalde, TX** |
| **2580 Midland Park Mall, LP<br>c/o Simon<br>225 W. Washington, Indianapolis, IN 4620** | **Lease agreement for premises located at 4511 North Midgriff Drive, Midland, TX** |
| **2661 Dechard Blvd., Franklin, TN** | **Lease agreement for premises located at 2661 Dechard Blvd., Franklin, TN** |
| **4375 Lexington Rd, Athens-Clarke, GA** | **Lease agreement for premises located at 4375 Lexington Rd, Athens-Clarke, GA** |
| **566 Jackson Blvd., Harnett, NC** | **Lease agreement for premises located at 566 Jackson Blvd., Harnett, NC** |
| **8110 Camp Creek Blvd., De Soto, MS** | **Lease agreement for premises located at 8110 Camp Creek Blvd., De Soto, MS** |
| **911 Main Street, LLC<br>c/o ABC Realty, Ltd<br>815-A Highway 21 West, Starkeville, MS 3** | **Lease agreement for premises located at 911 Main Street, Oktibbeha, MS** |
| **99 Eglin, Ltd.<br>99 Eglin Parkway, NE, Suite 9<br>Fort Walton Beach, FL 32548** | **Lease agreement for premises located at 99 Eglin Pkwy, Okaloosa, FL** |
| **A & A JEWELRY REPAIRS<br>8594 Lamert Drive<br>Las Vegas, NV 89147** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |

**69**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re __Friedman's Inc.__ _____, Case No. __08-10161 (CSS)__ _____
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **A&A Jewelers Inc.**<br>**8594 Lamert Drive**<br>**Las Vegas, NV 89147** | **Indemnification Agreement- Parties agree to hold each other harmless** |
| **Abacus Advisors**<br>**Dept AT 952724**<br>**Atlanta, GA 31192-2724** | **Preference Recovery Agreement** |
| **Absolute Brilliance**<br>**580 5th Avenue, Suite 1810**<br>**New York, NY 10036** | **Vendor Agreement/Memo Agreement- Loose Diamonds Program** |
| **ACCO Care**<br>**6265 San Fernando Road**<br>**Glendale, CA 91201-2214** | **Services Agreement- Provides preventative maintenance for HVAC systems in different stores** |
| **Accretive Solutions**<br>**10670 N. Central Expressway, Suite 500**<br>**Dallas, TX 75231** | **Contingency Recruiting Agreement- Assist with recruitment of qualified Internal Audit candidates** |
| **Accruent (Tequila Software)**<br>**1601 Cloverfield Blvd, Suite 500 South**<br>**Santa Monica, CA 90404** | **Maintenance Agreement- Retail Lease Software** |
| **Acom Solutions**<br>**2850 E. 29th Street**<br>**Long Beach, CA 90806** | **Solution Purchase Agreement- Provides services for printers and printer software** |
| **ADP, Inc.**<br>**301 Remington Street**<br>**Ft. Collins, CO** | **Services Agreement- Payroll processing service; Provides support with upgrades to payment systems (expected to take 100 hours);** |
| **ADP, Inc.**<br>**301 Remington Street**<br>**Ft. Collins, CO 80524** | **Master Services Agreement- National Account Services (Payroll);** |
| **ADP, Inc.**<br>**301 Remington Street**<br>**Ft. Collins, CO 80524** | **Service Agreement- Screening and Selection (EHRMS);** |
| **ADP, Inc.**<br>**301 Remington Street**<br>**Ft. Collins, CO 80524** | **Service Agreement- COBRA Administration;** |
| **ADT Security Services, Inc.**<br>**One Town Center Road**<br>**Boca Raton, FL 33486-1010** | **Services Agreement- Provides electronic security services for stores** |
| **ADT Security Services, Inc. (Crescent)**<br>**4511 Willow Road, Suite 8**<br>**Pleasanton, CA 94588** | **Services Agreement- Provides electronic security services for stores** |

Sheet __1__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AIG Jewelry Services<br>13525 Poway Rd<br>Poway, CA 92064 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Aiken Mall Acquisition<br>c/o Veritas Realty<br>930 East 66th Street, | Lease agreement for premises located at 2441 Whiskey Road South, Aiken, SC |
| Ajilon<br>14131 Midway Rd, Ste. 600<br>Addison, TX 75001 | Staffing Agreement- Assist with employment placement; |
| Albanese Real Estate Investments - Leesv<br>1007 Nederland Ave.<br>Nederland, TX 77627 | Lease agreement for premises located at 2414 South 5th Street, Vernon Parish, LA |
| Albany Mall, LLC<br>c/o Aronov Realty Management<br>3500 Eastern Blvd., Montgomery, AL 36116 | Lease agreement for premises located at 2601 Dawson Road, Dougherty, GA |
| Alcoa Associates Partnership<br>5731 Lyons View pike, Suite 209<br>Knoxville, TN 37919 | Lease agreement for premises located at 1074 Hunters Crossing Drive, Blount, TN |
| Aldon<br>6001 Shellmound Street, Suite 600<br>Emeryville, CA 94608-1901 | Maintenance Agreement- Software Management; |
| Alexandria Mall I LLC<br>c/o Radiant Partners, LLC<br>1212 Avenue of the Americas, 18th Floor, | Lease agreement for premises located at 3437 Masonic Drive, Rapides Parish, LA |
| Alliance Jewelers<br>849 KELLER PARKWAY<br>Keller, TX 76248 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Alpha Data Utility, Inc.<br>269 Hanover Street<br>Hanover, MA 02339 | Software License Agreement- Provides software and licenses for data storage; |
| Alpha Lake Limited<br>1700 George Busch Dr., Suite 240<br>College State, TX 77840 | Lease agreement for premises located at 3572 Lamar Ave., Lamar, TX |
| Amelia Improvements, LLC<br>c/o DLC Management<br>580 White Plains Rd., 3rd Floor, Tarryto | Lease agreement for premises located at 1722 South 8th Street, Nassau, FL |
| American Consulting Group, Inc.<br>23361 Madero, Suite 220<br>Mission Viejo, CA 92691 | Services Agreement- Provides consulting for labor relations during corporate restructuring - 50 hour time frame |

Sheet   **2**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ampac**<br>**PO Box 2718**<br>**New York, NY 12919** | **Supply Agreement- Provision of Bank Approved Deposit Bags;** |
| **Anaylst International**<br>**3601 West 76th Street**<br>**Minneapolis, MN 55435** | |
| **Andrew Dozack Repairs**<br>**1484 ALBERNI ST. N.W.**<br>**PALM BAY, FL 32907** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Angel Jewelers**<br>**9768 19th St**<br>**Alta Loma, CA 91737** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Angie Baber**<br>**4561 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **Ann Wooten**<br>**4560 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **APC**<br>**c/o Tubbesing Sales Corp**<br>**1801 Royal Lane, #110**<br>**Dallas, TX 75229** | **Maintenance Agreement- Air Conditioner, UPS/PDU;** |
| **Apelles, LLC**<br>**195 W Schrock Rd**<br>**Westerville, OH 43065** | **Collection Services Agreement- Assist with the collection of delinquent accounts;** |
| **Appalachian Goldsmith**<br>**1675 Flemingsburg Rd**<br>**Morehead, KY 40351** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Applewood Shopping Center**<br>**c/o Collett & Associates**<br>**1228 East Morehead St., Suite 200, Charl** | **Lease agreement for premises located at 209 Applewood Center Place, Oconee, SC** |
| **Arbor Place Limited Partnership**<br>**6700 Douglas Blvd.**<br>**Douglasville, GA 30135** | **Lease agreement for premises located at 6700 Douglas Blvd, Douglas, GA** |
| **Arce Jewelers**<br>**4232 W. Bell Rd, Ste 8**<br>**Glendale, AZ 85308** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re __Friedman's Inc.__ , Case No. __08-10161 (CSS)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Archwood Apartments, LLC<br>Attn: Bryan Chase<br>608 Gallatin Rd., North, Madison, TN 371 | Lease agreement for premises located at 148 N. Belvedere Drive, Sumner, TN |
| Arrow Financial Services, LLC<br>5996 W. Touhy Ave.<br>Niles, IL 60714 | Purchase and Sale Agreement- Agreement to buy certain charged off accounts receivable; |
| Art Squad<br>4835 LBJ Freeway, Ste. 400<br>Dallas, TX 75244 | Contingency Fee Agency Agreement- Assist with the hiring of qualified individuals |
| Artisan Co.<br>P.O. Box 80094<br>Midland, TX 79708 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Arturo Garcia<br>470 Verona Pl<br>Hollister, CA 95023 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Ashley's Office World<br>PO Box 26<br>Tifton, GA 31793 | Maintenance Agreement- Copier Maintenance; |
| Ashton Jewelers<br>215 Sunridge Way<br>Allen, TX 75002 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Ask The Jeweler (Anthony Michel)<br>4611 Sierra Morena Ave<br>Carlsbad, CA 92010 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Asset Management & Services<br>1355 N. Glenville Drive<br>Richardson, TX 75081 | No Current Agreement- Old Equipment Disposal; |
| AT&T<br>PO Box 702049<br>Dallas, TX 75370-2049 | Maintenance Agreement- Telecom; |
| Atlas Service Linc, LLC<br>1700 Pacific Avenue, Suite 2370<br>Dallas, TX 75201 | Tax Consulting Service Agreement- Tax related consulting services |
| Augusta Mall, LLC<br>c/o General Growth Properties<br>110 North Wacker Road, Chicago, IL 60606 | Lease agreement for premises located at 3450 Wrightsboro Rd., Augusta-Richmond, Ga |
| Austell Shops Associates, L.L.C.<br>125 W. Griggs<br>Las Cruces, NM 88001 | Lease agreement for premises located at 1133 East West Connector, Cobb, GA |

Sheet __4__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Avinger's Jewelers**<br>**1119 ORANGEBURG MALL**<br>**ORANGEBURG, SC 29115** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Avis Worldwide**<br>**6 Sylvan Way**<br>**Parsippany, NJ 07054** | **Rate Agreement- Rental Car Rate Agreement;** |
| **B&B Jewelry Mfg**<br>**2100 S. WS Young Drive, Ste 1272**<br>**Killeen, TX 76543** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **B&B Southpark Mall LLC**<br>**124 Johnson Ferry Rd N.E.**<br>**Atlanta, GA 30328** | **Lease agreement for premises located at 2310 SW Military Dr., Suite 210, Bexar, TX** |
| **B&L Jewelers**<br>**845 Whitaker Rd**<br>**Eubank, KY 42567** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **B.N. ENTERPRISES**<br>**203 E. FRANK**<br>**Lufkin, TX 75901** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **BA Merchant Services, Inc.**<br>**Bank of America, P.O. Box 27025**<br>**Richmond, VA 23261-7025** | **Merchant Card Services Agreement-** |
| **Bailey & Associates, Inc.**<br>**Attn: Mr. Warren Bailey**<br>**405 D Western Blvd., Jacksonville, TN 28** | **Lease agreement for premises located at 174 Wakelon Street, Wake, NC** |
| **Bankruptcy Receivables Management**<br>**18002 Irvine Blvd., Suite 160**<br>**Tustin, CA 92780** | **Services Agreement- Assist with bankruptcy proceeding; ; Would like to renegotiate** |
| **Barber Martin and Associates**<br>**7400 Beaufont Springs Drive**<br>**Richmond, VA 23225** | **Services Agreement- Provides advertising services** |
| **Basulto's Repairs**<br>**1854 W. Brown Ave**<br>**Fresno, CA 93705** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Baumgardner-Hogan Real Estate, LLC**<br>**Hogan Development Co.**<br>**420 West Liberty St., Louisville, KY 402** | **Lease agreement for premises located at 106 W. John Rowan Blvd., Nelson, KY** |
| **BCD**<br>**950 York Road**<br>**Hinsdale, IL 60521** | **Maintenance Agreement- EZ Pickins Report Mining;** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re __Friedman's Inc.__ , Case No.___08-10161 (CSS)___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| BDO<br>1100 Peachtree Street, Ste 700<br>Atlanta, GA 30303-1230 | Engagement Letter- Perform 401K audit for Friedman's and Crescent |
| Beckum Jewelry Services<br>367 Highland Avenue (Surrey Center)<br>Augusta, GA 30909 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Begue Jewelers<br>630 W. Lancaster Blvd<br>Lancaster, CA 93534 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| BellSouth Telecommunications, Inc.<br>P.O. Box 105262<br>Atlanta, GA 30348 | SmartRing Service Agreement- Telecommunications Service; |
| Bellwether Properties of South Carolina<br>c/o Simon Property Group (SPG)<br>225 West Washington Street, Indianapolis | Lease agreement for premises located at 700 Haywood Road, Greenville, SC |
| Ben Murphy<br>1700 Creekbottom Trail<br>Fayetteville, NC 28301 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Bennett & Deloney<br>PO Box 190<br>Midvale, UT 84047-0190 | Collection Services Agreement- Assist with the collection of delinquent accounts; |
| Big T Jewelers<br>520 West Boyee St<br>Manning, SC 29102 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Blackstone Investments<br>c/o Commonwealth Commercial Partners, Inc.<br>7130 Glen Forest Drive, Richmond, VA 232 | Lease agreement for premises located at 1449 South Main Street, Nottoway, VA |
| Bluefield (Ridgeview_ WMS, LLC | Lease agreement for premises located at 4009 College Ave, Tazewell, VA |
| Blum Jewelers<br>1306 Lakewood Mall<br>Lodi, CA 95242 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| BNA<br>9435 Key West Avenue<br>Rockville, MD 20850 | Maintenance Agreement- Fixed Assets; |
| Bob Autry Repairs<br>10 West Rolling Acres<br>Weaverville, NC 28787 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |

Sheet __6__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bonita Lakes Mall LP**<br>**c/o CBL & Associates Management, Inc.**<br>**2030 Hamilton Place Blvd., Chattanooga,** | **Lease agreement for premises located at 1080**<br>**Bonita Lakes Circle, Lauderdale, MS** |
| **Boxer Property Management Corp.**<br>**720 N. Post Oak Road, Suite 500**<br>**Houston, TX 77024** | **Lease agreement for Plano Credit Office** |
| **Brandon Shopping Center Partners, Ltd.**<br>**Attn: Michele Rental-Gallant**<br>**459 Brandon Town Center Mall, Brandon, F** | **Lease agreement for premises located at 321**<br>**Brandon Town Center Mall, Hillsborough, FL** |
| **BravoTech**<br>**4835 LBJ Freeway, Suite 1000**<br>**Dallas, TX 75244** | **Staffing Agreement- Technical Resource Agency;** |
| **Breedlove, Bruce**<br>**388 Boush Street #201**<br>**Norfolk, VA 23510** | **Independent Contractor Agreement- Finance** |
| **Brent LeBlanc**<br>**818 Hopkins St**<br>**New Iberia, LA 70560** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |
| **Brewers Jewelry Repair**<br>**1206 Savage Rd**<br>**Manning, SC 29102** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |
| **Brian Mfg**<br>**401 Central Mall**<br>**Fort Smith, AR 72903** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |
| **Bright-Meyers Clarksville Associates, LP**<br>**c/o Fletcher Bright Company**<br>**537 Market Street, Suite 400, Chattanoga** | **Lease agreement for premises located at 2321**<br>**Madison St., Ste. A-1, Montgomery, TN** |
| **Bright-Meyers Dublin Assoc., LP**<br>**537 Market Street, Suite 400**<br>**Chattanooga, TN 37402** | **Lease agreement for premises located at 2103**<br>**Veterans Blvd., Laurens, GA** |
| **Bright-Meyers Milledgeville Assoc., L.P.**<br>**c/o Fletcher Bright Company**<br>**537 Market Street, Suite 400, Chattanoog** | **Lease agreement for premises located at 2600**<br>**North Columbia St., Baldwin, GA** |
| **Bright-Meyers Swainsboro Associates, L.P**<br>**Fletcher Bright Company**<br>**537 Market Street, Suite 400, Chattanoga** | **Lease agreement for premises located at 414**<br>**South Main Street, 0, GA** |
| **Bright-Meyers VHS L.P.**<br>**c/o Fletcher Bright Company**<br>**537 Market St. Suite 400, Chattanooga, T** | **Lease agreement for premises located at 6586**<br>**Hwy 40East, Camden, GA** |

Sheet   __7__   of   __69__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bright-Meyers, SF, LP** c/o Fletcher Bright Company 537 Market St., Ste 400, Chattanooga, TN | **Lease agreement for premises located at 116 Benjamin H Hill Dr W, Ben Hill, GA** |
| **Bristol Mall** c/o Aronov Realty Management, Inc. 3500 Eastern Blvd, Montgomery, AL 36123- | **Lease agreement for premises located at 500 Gate City Highway, City of Bristol, VA** |
| **Brown Partners** 2828 Routh Street, Ste 825 Dallas, TX 75201 | **Confidentiality Agreement- Brown Partners agrees to maintain confidentiality in regards to Friedman's information and vice versa** |
| **Brown's Jewelry Service** 116 Plantation Way Guyton, GA 31312 | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Browning's Jewelry Repair** 303 US - 301 Blvd #809 Bradenton, FL 34205 | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Broyle's Jewelry Repair** 357 D Mill Creek Road Charleston, WV 25311 | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Buffalo-Mooresville, LLC** c/o Developers Diversified Realty Corp. 3300 Enterprise Parkway, Beachwood, OH 4 | **Lease agreement for premises located at 168 Norman Station Blvd., Iredell, NC** |
| **Bullseye Telecom** C/O Franklin Bank, PO Box 33025 Detroit, MI 48232-5025 | **Sales Agreement- Telecommunications Services for Certain Locations** |
| **BurnsSearch** 16633 N. Dallas Parkway, Ste. 600 Addison, TX 75001 | **Contingency Fee Agency Agreement- Assist with Regional and National Recruitment of Qualified Candidates for Employment;** |
| **Business Deposits Plus, Inc.** 6950 Miller Road Brecksville, OH 44141 | **Services Agreement- Provision of Printing and Manufacturing of Deposit Tickets;** |
| **C Samaniego Repair** 16220 S. Bellflower #100 Bellflower, CA 90706 | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **C. Steven Moore** 4550 Excel Parkway Suite 100 Addison, TX 75001 | **Employment Agreement** |
| **C.P Hazard Associates, L.P.** 5500 Lonas Dr, Suite 300 Knoxville, TN 37909 | **Lease agreement for premises located at 42 Daniel Boone Plaza, Perry, KY** |

Sheet   **8**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CA New Plan Fixed Rate Partnership, L.P. c/o Centro Properties Group 420 Lexington Ave. 7th Floor, New uork, | Lease agreement for premises located at 618 South Jefferson, Titus, TX |
| Canon Business Solutions 425 N. Martingale Rd. Schaumburg, IL 60173 | Lease Agreement - Copiers- Copier leases and services; |
| Canton Textile Mills c/o Bright -Meyers 537 Market Street, Suite 400, Chattanoog | Lease agreement for premises located at 962 East Liberty Street, York, SC |
| Capital, Technology and Leasing LLC Reliance Bank, P.O. Box 614 Wildwood, MO 63040 | Lease Agreement - Equipment- In-store electronic equipment - cash registers, laptops; |
| Capstone, Inc. 15770 Dallas Parkway, Ste. 600 Dallas, TX 75248 | Retained Search Agreement- Search for Chief Information Officer; |
| Casimir Consulting 1834 Morganton Drive Henderson, NV 89052 | Consulting Agreement- Assist Grant Thornton with Joit Committee Review at IRS, New York and Joint Committee Reviewers in Washington; Now working on the $2.7 million IRS assessment. |
| Castle Central Plaza, LLC Attn: Bill Eiseman 1400 E. Fox Lane, Milwaukee, WI 53217 | Lease agreement for premises located at 14455 Wax Road, East Baton Rouge Parish, LA |
| Castle Walker Plaza, LLC 1400 E. Fox Lane Milwaukee, WI 53217 | Lease agreement for premises located at 28050 Walker South, Livingston Parish, LA |
| CBL & Associates Management Inc. 2030 Hamilton Place Boulevard Suite 500, Chattanooga, TN 37421 | Lease agreement for premises located at 2550 E. Morris Blvd., Ste. 23, Hamblen, TN |
| CBL & Associates Management, Inc. CBL & Associates Management 2030 Hamilton Place Blvd., Chattanooga, | Lease agreement for premises located at 2029 Lynnhaven Parkway, City of Virginia Beach, VA |
| CBL & Associates Mgmt. c/o CBL & Associates Management, Inc. Suite 500, 2030 Hamilton Place Blvd., Ch | Lease agreement for premises located at 2205 Ave F, Val Verde, TX |
| CBL & Associates Properties, Inc. c/o CBL & Associates Group 2030 Hamilton Place Blvd, Chattanooga, T | Lease agreement for premises located at 2100 Hamilton Place Blvd., Hamilton, TN |
| CBL & Associates Properties, Inc. CBL Center, Suite 500 2030 Hamilton Place Boulevard, Chattanoo | Lease agreement for premises located at 3700 Atlanta Hwy, Athens-Clarke, GA |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CBL/Columbia**<br>**2030 Hamilton Place Boulevard, Suite 500**<br>**Chattanooga, TN 37421-6000** | **Lease agreement for premises located at**<br>**7201/BL-248 Two Notch Road, Richland, SC** |
| **CBL/Parkdale Mall, L.P.**<br>**c/o CBL & Associates Management, Inc.**<br>**2030 Hamilton Place Blvd; Suite 500, Cha** | **Lease agreement for premises located at 6155**<br>**Eastex Freeway, Jefferson, TX** |
| **CBS Capital Co.**<br>**3820 Faber Place Dr. #300**<br>**North Charleston, SC 29405-8567** | **Lease Agreement- Equipment Lease** |
| **CDW**<br>**PO Box 75723**<br>**Chicago, IL 60675-5723** | **Purchasing Agreement- IT Parts provider;** |
| **Cedartown Shopping Center, LLC**<br>**c/o M. H. Graff & Associates**<br>**560 Green Bay Rd., Ste 403, Winnetka, IL** | **Lease agreement for premises located at 1554 N.**<br>**Main Street, Polk, GA** |
| **Centerville Mall, LLC**<br>**c/o Zamias Services Inc.**<br>**300 Market Street, Johnstown, PA 15901** | **Lease agreement for premises located at 2922**<br>**Watson Blvd, Houston, GA** |
| **Centro Properties**<br>**420 Lexington Ave., 7th Floor**<br>**New York, NY  10170** | **Lease agreement for premises located at 187**<br>**Ridge Circle, Wise, VA** |
| **Certegy Check Services f/k/a Equifax Che**<br>**11601 Roosevelt Blvd.**<br>**St. Petersburg, FL 33716** | **Services Agreement - Buy Less Turndowns**<br>**Amendment- Amendment to add terms to existing**<br>**Agreement;** |
| **Certegy Payment Recovery Services, Inc.**<br>**550 Greensboro Avenue**<br>**Tuscaloosa, AL 35401** | **Returns Management and Collections Services**<br>**Agreement-** |
| **Certified Properties, LLC**<br>**5731 Lyons View Pike**<br>**Suite 209, Knoxville, TN 37919** | **Lease agreement for premises located at 2840**<br>**Appalachian Highway, Campbell, TN** |
| **CGI Technologies and Solutions Inc.**<br>**13800 Benson Road, Suite 200**<br>**Edmond, OK 73013-6417** | **Confidentiality Agreement-** |
| **CGI-AMS**<br>**PO Box 932981**<br>**Atlanta, GA 31193-2981** | **Consulting Agreement- Consult with IT**<br>**Department regarding IMC issues;** |
| **Chancellor Jewelers**<br>**7441 Marvin D. Love Fwy, Ste 100**<br>**Dallas, TX 75237** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |

Sheet   **10**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Friedman's Inc.**                                                                    Case No.    **08-10161 (CSS)**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Charlotteville Fashion Square<br>c/o Simon Property Group<br>225 W. Washington, Charlottesville, VA 2 | Lease agreement for premises located at 1587 Rio Road, Albemarle, VA |
| Chase Receivables<br>1247 Broadway<br>Sonoma, CA 95476 | |
| Chatham Crossing Limited Partnership<br>c/o Inland Mid-Atlantic Management<br>7422 Carmel Executive Park, Ste 300, Cha | Lease agreement for premises located at 113 Siler Crossing, Chatham, NC |
| Cherokee Main St. LLC<br>c/o R.H. Ledbetter Properties, Inc.<br>1464 Turner McCall Blvd., S. W., Rome, G | Lease agreement for premises located at 210 Cherokee Place, Bartow, GA |
| Chesapeake Square<br>225 West Washington<br>Indianapolis, IN 46204 | Lease agreement for premises located at 4200 Portsmouth Blvd., City of Chesapeake, VA |
| Chesapeake System So<br>10220 S. Dolfield Road, Suite 209<br>Owings Mills, MD 21117 | Maintenance Agreement- Treasury Reconciliation; |
| Christopher Dandar<br>2442 River Ridge Dr<br>Orlando, FL 32825 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| CIC Enterprises<br>First Advantage, 9025 River Rd, Ste 300<br>Indianapolis, IN 46240 | Incentive Agreement- Screening services to identify employees eligible for work credits and incentives; |
| CIC Enterprises<br>First Advantage, 9025 River Rd, Ste 300<br>Indianapolis, IN 46240 | Incentive Agreement- Screening services to identify employees eligible for work credits and incentives |
| CIGNA<br>P.O. Box 1450 N.W. 7307<br>Minneapolis, MN 55485 | Services Agreement- Employee Assistance Plan; |
| Cisco (Coleman - SMARTNET)<br>20 N. Orange Ave., Suite 300<br>Orlando, FL 32801 | Network Hardware Maintenance |
| CIT (Utah)<br>CIT Bank<br>2180 South 1300 East<br>Suite 250<br>Salt Lake City, UT 84106 | Sales Financing Agreement- |
| CIT Group/Business Credit, Inc.<br>1211 Avenue of the Americas<br>New York, NY 10036 | Second Amended and Restated Loan and Security Agreement- Revolving Credit; |

Sheet   **11**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re __Friedman's Inc.__ , Case No. __08-10161 (CSS)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CIT Group/Equiant<br>4343 N Scottsdale Rd, Suite 270<br>Scottsdale, AZ 85251 | Servicing Agreement- Backup servicing for financial accounts; ; Would like to renegotiate |
| CIT Technology Leasing<br>11011 North 23rd Avenue<br>Attn. Jeannette Chavez<br>Phoenix, AZ 85029 | Lease Agreement- Equipment Lease; |
| Citadel Mall CMBS, LLC<br>c/o CBL & Associates Management, Inc.<br>2030 Hamilton Place Blvd., Chattanooga, | Lease agreement for premises located at 2070 Sam Rittenburg Blvd, Charleston, SC |
| CitiCorp<br>PO Box 7247-0322<br>Philadelphia, PA 19170-0322 | Contract Center Copier |
| CJ REPAIRS<br>123 KINGMOORE RD.<br>Leland, NC 28451 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| CJ Ronquillo<br>152 Wynnmeade Pkwy<br>Peachtree City, GA 30269 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Clermont Center, Ltd.<br>c/o Trade Consulting International, Inc<br>1550 NE Miami Gardents Dr. 310, N. Miami | Lease agreement for premises located at 1040 East Highway 50, Lake, FL |
| Clifford Power<br>PO Box 875500<br>Kansas City, MO 64187-5500 | Maintenance Agreement- Generator; |
| Coastal Grand LLC<br>c/o CBL<br>2030 Hamilton Place Blvd., Suite 500, Ch | Lease agreement for premises located at 1900 Coastal Grand Circle #300, Horry, SC |
| Coastal Way, L.C. | Lease agreement for premises located at 13127 Cortez Blvd, Hernando, FL |
| Cobblestone Village at St. Augustine, LL<br>c/o ERT Australian Management, LP<br>Attn: Legal Department, 420 Lexington Av | Lease agreement for premises located at 340 CBL Dr., Suite 102, St. Johns, FL |
| Coface North America, Inc. | Confidentiality Agreement- |
| Cohen Tauber Spievack & Wagner<br>420 Lexington Avenue<br>New York, NY 10170 | Engagement Letter- Conflicts Counsel for the Ad Hoc Committee of Unsecured Creditor's of Friedman's, Inc. |
| Coldwater Portfolio Partners, LLC<br>c/o P & N Callaway, LLC<br>4217 Stone River Rd., Birmingham, AL 352 | Lease agreement for premises located at 817 N Tyndall Pkwy, Bay, FL |

Sheet __12__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Coldwater Portfolio Partners, LLC<br>c/o Retail Capital Group<br>5502 Walsh Lane, Suite 201, Rogers, AR 7 | Lease agreement for premises located at 200 Production Drive, Lafayette Parish, LA |
| Coldwell Banker Residential | Relocation Management Agreement- Assistance in finding housing for employees relocated to Dallas; |
| Collin Creek Mall, L.P.<br>c/o General Growth Properties<br>110 North Wacker Road, Chicago, IL 60606 | Lease agreement for premises located at 811 N Central Exp., Collin, TX |
| Colonial Realty LP<br>c/o Colonial Shoppes Quaker Village<br>5607 - B West Friendly, Suite 100, Green | Lease agreement for premises located at 99 Mayberry Mall, Surry, NC |
| Colonial Realty LP<br>c/o Colonial Properties Trust<br>780 Brookwood Village, Birmingham, AL 35 | Lease agreement for premises located at 5925 Trussville Crossings Pkwy, Jefferson, AL |
| Commonwealth Commercial Properties<br>7130 Glen Force Drive, Suite 110<br>Richmond, VA 23226 | Lease agreement for premises located at 101 Washington Sq Plaza #110, Stafford, VA |
| Commonwealth Commercial Realty, LLC<br>8003 Franklin Farms Dr. #200<br>Richmond, VA  23229 | Lease agreement for premises located at 4189 S. Amherst Hwy Ste 102, Cambell, VA |
| Computer Trade Exchange<br>3A Great Meadow Lane<br>East Hanover, NJ 07936 | No Current Agreement- POS supplier; |
| Concire Center, Inc.<br>411 Commercial Court, Suite E<br>Venice, FL 34292 | Lease agreement for premises located at 2193 NW 11th Drive, Levy, FL |
| Concord Milestone Plus, L.P<br>c/o Concord Assets Group, Inc.<br>200 Congress Park, Suite 150, Delray Bea | Lease agreement for premises located at 215 North Poplar, White, AR |
| Conselium<br>14001 Dallas Parkway, Suite 1200<br>Dallas, TX 75240 | Contingency Recruiting Agreement- Assist with recruitment of qualified Internal Audit candidates; |
| Conservative Development Company<br>d/b/a Mabelvale Plaza<br>Attn: Greg Mueller<br>2851 Lakewood Village Dr., North Little | Lease agreement for premises located at 10101 Mablevale Drive, Pulaski, AR |
| Consumer Consulting<br>6225 Balmoral Drive<br>Dublin, OH 43017 | Datawarehouse Consulting; |

Sheet   **13**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Friedman's Inc.**                                                    Case No.    **08-10161 (CSS)**
                                                        ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Cookeville (Cumberland) SU, LLC c/o Rivercrest Realty Associates 8816 Six Forks Road, Suite 201, Raleigh, | Lease agreement for premises located at 768 I South Jefferson, Putnam, TN |
| CoreSource 229 Huber Village Blvd. Westerville, OH 43061 | Employee Benefit Plan Agreement- Provide Medical Benefits to Employees; |
| CoreSource (includes Caremark & Aetna) 229 Huber Village Blvd. Westerville, OH 43061 | Service Agreement- Administrator of Employee Benefit Plans (Medical, Dental); |
| Cory MFG 5102 Silver Trail Grand Prairie, TX 75052 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Covenant Security Patrol PO Box 292 Etiwanda, CA 91739-0292 | Security Services Agreement- Provide security services for a store location in California |
| Coyote Temple Mall, LP 16475 Dallas Parkway Addison, TX 75001 | Lease agreement for premises located at 3111 South 31st Street, Bell, TX |
| CP Venture Two, LLC Cousins Market Centers, Inc. 191 Peachtree St, NE, Atlanta, GA 30303 | Lease agreement for premises located at 1320 Greenbriar Pkwy, Chesapeake, VA |
| CP Virginia Properties LLC c/o Currin-Patterson Properties, LLC 319 S. Sharon Amity Rd., Suite 300, Char | Lease agreement for premises located at 231 Frontage Rd, Pearl River, MS |
| Creative Jewelry Service 14 Stoney Brook Circle Salinas, CA 93906 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Creative Touch Jewelers 5000 Whitesburg Dr #152 Huntsville, AL 35802 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Credit Bureau Services, Inc. P.O. Box 328 Sonoma, CA 95476 | AR Collection Agreement- Collection on Delinquent Accounts; |
| Credit Resource Group | Contingent Executive Search Agreement; Non-essential- Executive headhunting agreement; |
| Credit Resource Group | Contingent Executive Search Agreement- Executive headhunting agreement |
| Creekside, LLC P.O. Box 1114 Oneonta, AL 35121 | Lease agreement for premises located at 2343 Second Ave East, Blount, AL |

Sheet  **14**  of  **69**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cross Creek Mall**<br>**c/o CBL & Associates Properties, Inc.**<br>**2030 Hamilton Place Blvd; Ste. 500, Chat** | **Lease agreement for premises located at 137**<br>**Cross Creek Mall, Cumberland, NC** |
| **Crossroads Greenville Properties, Ltd.**<br>**c/o Alliance Management**<br>**10850 Wilshire Blvd. #1050, Los Angeles,** | **Lease agreement for premises located at 6834**<br>**Wesley Street, Hunt, TX** |
| **Crown American Crossroads LLC**<br>**2 Crossroads Mall**<br>**Mt. Hopte WV 25880** | **Lease agreement for premises located at 74**<br>**Crossroads Mall, Fayette, WV** |
| **Cruise Security Systems**<br>**PO Box 6270**<br>**Augusta, GA 30906** | **Security Services Agreement- Installing Security**<br>**Systems** |
| **Crunkleton,  LLC**<br>**307 Franklin Street**<br>**Huntsville, AL 35801** | **Lease agreement for premises located at 1308**<br>**Woodfin Lane, Chilton, AL** |
| **CSN, LLC**<br>**33 West 10th Street, Suite 800**<br>**Anderson, IN 46016** | **Lease agreement for premises located at 4310**<br>**Scatterfield Road, Madison, IN** |
| **Culligan of North Texas**<br>**4500 N. Royal Lane, Suite 100**<br>**Irving, TX 75063** | **Sales Agreement- Water Distribution;** |
| **Currin-Patterson Investments LLC**<br>**319 South Sharon Amity Rd., Ste. 300**<br>**Charlotte, NC 28211** | **Lease agreement for premises located at 2320 US**<br>**Hwy 19, Cherokee, NC** |
| **Currin-Patterson Properties LLC**<br>**319 S. Sharon Amity Rd., Ste. 300**<br>**Charlotte, NC 28211** | **Lease agreement for premises located at 416 N.**<br>**Canal Blvd, La Fourche Parish, LA** |
| **Currin-Patterson Properties, LLC**<br>**319 S. Sharon Amity Rd., Suite 300**<br>**Charlotte, NC 28211** | **Lease agreement for premises located at 396 B.**<br>**Main Street, Neshoba, MS** |
| **Customer Linx of North America**<br>**1650 Gum Branch Road**<br>**Jacksonville, NC 28540** | **Credit store locator;** |
| **D-Tree/Lucedale, MS, LLC**<br>**c/o Bobby J Hounsby & Associates**<br>**3817 Gulf Shores Pkwy., Unit 8, Gulf Sho** | **Lease agreement for premises located at 12102**<br>**Highway 63 South, George, MS** |
| **Dale M. Hamrick**<br>**4564 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |

Sheet   **15**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dallas Employment Services<br>750 N. St. Paul Street, Suite 1180<br>Dallas, TX 75240 | Contingency Recruiting Agreement- Assist with recruitment of qualified Internal Audit candidates; |
| Dana Augustine, Inc.<br>300 Chastain Center Blvd.<br>Kennesaw, GA 30144 | Event Agreement- Loose Diamond and Restyling Event |
| Danwill, LLC<br>c/o CRM Facilities Management<br>201 W. Short Street Suite 800, Lexington | Lease agreement for premises located at 232 Skywatch Dr., Boyle, KY |
| David McKenzie Jewelers<br>1483 Nashville Pike, Ste 105<br>Gallatin, TN 37066 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Davis Pavilion Shopping Center<br>c/o IMA, Inc.<br>125 W. Griggs Ave, Las Cruces, NM 88001 | Lease agreement for premises located at 697 Davis Road, Henry, GA |
| DDR<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Lease agreement for premises located at 6351 I-55 North, Hinds, MS |
| DDR Downreit LLC | Lease agreement for premises located at 3061 East  Main Street, Pope, AR |
| DDR Downreit, L.L.C.<br>c/o Developers Diversified Realty Corp.<br>3300 Enterprise Parkway, Beachwood, OH 4 | Lease agreement for premises located at 1670 Springdale Dr, Kershaw, SC |
| DDR Downreit, L.L.C.<br>c/o Developers Diversified Realty Corp.<br>3300 Enterprise Parkway, Beachwood, OH 4 | Lease agreement for premises located at 7400 Rivers Ave., Charleston, SC |
| DDR Downreit, L.L.C.<br>c/o Developers Diversified Realty Corp<br>3300 Enterprise Parkway, Beachwood, OH 4 | Lease agreement for premises located at 1210 James Ave, Lawrence, IN |
| DDRTC Chesterfield Crossing<br>c/o Developers Diversified Realty Corp.<br>3300 Enterprise Parkway, Beachwood, OH 4 | Lease agreement for premises located at 12220 Chatanooga Way, Chesterfield, VA |
| DDRTC Fayette Pavilion I & II LLC<br>c/o Developers Diversified Realty Corp.<br>3300 Enterprise Parkway, Beachwood, OH 4 | Lease agreement for premises located at 105 Pavillion Parkway, Fayette, GA |
| DDRTC Sand Lake Corner<br>c/o Developers Diversified Realty Corp.<br>3300 Enterprise Parkway, | Lease agreement for premises located at 8143 South John Young Parkway, Orange, FL |

Sheet __16__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| DDRTC Woodstock Square<br>c/o Deveolpers Deversified Realty<br>3300 Enterprise Parkway, Beachwood, OH 4 | Lease agreement for premises located at 136 Woodstock Square Ave, Cherokee, GA |
| DDRTC Wythesville Commons<br>c/o Developers Diversified Realty Corp.<br>3300 Enterprise Parkway, Beachwood, OH 4 | Lease agreement for premises located at 295 Commonwealth Drive, Whythe, VA |
| DEA Properties-6, LLC<br>c/o Kingdom Builders Enterprises, Inc.<br>216 Saddle Club Road, Weatherford, TX 76 | Lease agreement for premises located at 1914 Main Street, Parker, TX |
| Deborah Lipscomb<br>4555 Excel Parkway<br>Suite 100<br>Addison, TX 75001 | Employment Agreement |
| Deerfoot Village Shopping Center<br>c/o The Roberts Group<br>3180 Mathieson Dr NE Unit 902, Atlanta, | Lease agreement for premises located at 1371 South Walnut Street, Bradford, FL |
| Defiant Safe Company<br>3140 Towerood Dr<br>Dallas, TX 75234 | Release and Hold Harmless Agreement- Release to hold Defiant harmless upon the move of a safe from Savannah to Dallas |
| Dell<br>PO Box 676021<br>Dallas, TX 75267 | Purchasing Agreement- IT Equipment; |
| Deloitte Consulting LLP<br>6363 N State Hwy 161, Suite 800<br>Irving, TX 75038 | Consulting Agreement- Assist with Installment Credit Re-design Project; |
| Delta Dallas<br>14001 N. Dallas Parkway, Ste. 450<br>Dallas, TX 75240 | Staffing Agreement- Assist with employment placement; |
| Deltacom<br>PO Box 740597<br>Atlanta, GA 30374-0597 | Maintenance Agreement- Telecom Provider; |
| Denmark Construction<br>Attn: Jack Denmark<br>112 Denmark St.,Garden City, GA 31408 | Lease agreement for premises located at 403-G Highway 80, Chatham, GA |
| Dentz Group<br>1201 6th Avenue West, Ste 321<br>Bradenton, FL 34205 | Contingency Fee Agency Agreement- Assist with Recruitment of Qualified Employees; |
| Designer's Boutique<br>664 Scranton Rd, Ste 105<br>Brunswick, GA 31520 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re __Friedman's Inc.__ , Case No. __08-10161 (CSS)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Developers Diversified Realty Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Lease agreement for premises located at 3500 Roxboro Road, Durham, NC |
| Developers Diversified Realty Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Lease agreement for premises located at 221 Paragon Pkwy, Haywood, NC |
| Developers Diversified Realty Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Lease agreement for premises located at 4367 Lawrenceville Highway, DeKalb, GA |
| Developers Diversified Realty Corp.<br>c/o Developers Diversified Realty Corp<br>3300 Enterprise Parkway, Beachwood, OH 4 | Lease agreement for premises located at 10940 Parkside Drive, Knox, TN |
| Diamond and Gem Laboratories (DGLA)<br>1250 Easton Road, Ste 190<br>Horsham, PA 19044 | Indemnification Agreement- DGLA agrees to hold Friedman's harmless |
| Diamond Council of America<br>3212 West End Ave, Suite 202<br>Nashville, TN 37203 | Agreement to Use DCA Name- Agreement to Use the DCA designation on advertising, in stores, provide training, etc. |
| Diamond Design DBA FSB Fashion Silver De<br>P.O. Box 3572<br>Somerset, KY 42564 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Diamond Works Inc<br>323 PAGE BACON RD.,UNIT 9<br>MARY ESTHER, FL 32569 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Dickson Flake Partners, Inc.<br>400 West Capitol Ave., Ste. 1200<br>Little Rock, AR 72203 | Lease agreement for premises located at 35 Eagle Mountain Blvd., Independence, AR |
| Digital Documents LLC<br>8000 Towers Crescent Drive<br>Vienna, VA 22182 | Confidentiality Agreement- |
| Digital Retirement Solutions (Crescent)<br>2420 Trade Centre Avenue<br>Longmont, CO 80503 | 401(k) Plan- Administrator of Retirement Savings Plan; |
| Discover Financial Services LLC<br>Merchant Services Center; P.O. Box 3011<br>New Albany, OH 43054-3011 | Merchant Services Agreement- Agreement to accept Discover Cards in stores; |
| Disraeli-Tennessee, LLC<br>c/o Coldwell Banker Commercial<br>McLain Real Esate, P.O. BOX 2199, Huntsv | Lease agreement for premises located at 1150 Mineral Wells Ave., Suite 220, Henry, TN |

Sheet __18__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DOJ**<br>**US Attorney's Office**<br>**Eastern District of New York**<br>**New York, NY** | **Settlement agreements- Friedmans** |
| **Dominion Square**<br>**c/o Aston Properties**<br>**6525 Morrison Blvd., Suite 300, Charlott** | **Lease agreement for premises located at 721 Dominion Square Shopping Center, Culpepper, VA** |
| **Dong V. Huynh**<br>**662 Big Dalton Ave**<br>**La Puente, CA 91746** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Donnie Carl Designs**<br>**3199 Gulfwind Crl**<br>**Hernando Beach, FL 34607** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Douglas A. Parker**<br>**6520 S. Virginia St**<br>**Reno, NV 89511** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Downey Creations**<br>**2265 Executive Dr., Suite B**<br>**Indianapolis, IN 46241** | **Event Agreement- Restyle Events** |
| **Drinkard Development, Inc.**<br>**P.O. Box 996**<br>**Cullman, AL 35056-0996** | **Lease agreement for premises located at 1906 Marktplatz Center SW #3, 0, AL** |
| **Driver's Jewelry Repair**<br>**5143 Fairview Lane**<br>**Broad Run, VA 20137** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Dunwoody Group**<br>**20 Perimeter Park Drive, Ste 101**<br>**Atlanta, GA 30341** | **Employer Paid Fee Agreement- Assist with Recruitment of Qualified Employees;** |
| **Dunwoody Group**<br>**20 Perimeter Park Drive, Ste 101**<br>**Atlanta, GA 30341** | **Employer Paid Fee Agreement- Assist with Recruitment of Qualified Employees** |
| **Dutch Square LLC**<br>**c/o Phillips, Edison, & Company**<br>**Attn: R. Mark Addy**<br>**11501 Northlake Drive, Cincinnati, OH 45** | **Lease agreement for premises located at 226 Dutch Square, Richland, SC** |
| **DWA Communications; World Diamond Counci**<br>**2781 NE 8th Ct**<br>**Pompano Beach, FL 33062** | **Appearance Release- Appearance Release for Pam Romano and Angie Barber to appear in a program entitled "Conflict Diamonds"; Provide training programs** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dyersburg Mall Company, LLC<br>c/o Mattiace Properties, Inc.<br>125 South Congress St.; 18th Floor, Jack | Lease agreement for premises located at 2700 Lake Road Suite 40, Dyer, TN |
| Dylon Rings<br>8101-B Vaughn Rd<br>Montgomery, AL 36116 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Dynamix<br>P.O. Box 116609<br>Atlanta, GA 30368-6609 | Sales Agreement- Provided computer hardware and software |
| E.T. Palmdale Delaware, LLC<br>c/o Dial, Dunlap & Edwards, LLC<br>PO BOX 1504, 1122 Barnwell St., Columbia | Lease agreement for premises located at 1546 Garners Ferry Rd, Richland, SC |
| Eagle Express<br>P.O. Box 59972<br>Dallas, TX 75229 | Courier Services Agreement- Courier services to deliver materials; |
| Eagle Plaza II, LLC<br>30 South Meridian, Suite 1100<br>Indianapolis, IN 46204 | Lease agreement for premises located at 222 Red Bank Rd, 0, IN |
| Earthlink<br>1375 Peachtree Street NE, Level A<br>Atlanta, GA 30309 | Maintenance Agreement- Telecom Provider; |
| East Park, L.P.<br>c/o Commercial Management<br>1370 Lamberton Drive, Silver Springs, MD | Lease agreement for premises located at 7974 Crain Highway, Anne Arundel, MD |
| Easton Shoppes, Inc.<br>c/o Kimco Realty Corporation<br>1701 West Ridgely Rd., Suite 210, Luther | Lease agreement for premises located at 8223 Elliot Road, Talbot, MD |
| Ecommerce Support Centers (Ecom)<br>PO Box 12102<br>Birmingham, AL 35203 | Customer Service Agreement- Provides customer service centers, implementation and quality control |
| Edgewood Mall Developers, Ltd.<br>1722 Veterans Blvd, Ste B-13<br>McComb, MS 39648 | Lease agreement for premises located at 1722 Smithdale Rd. Suite D-8, Pike, MS |
| EIG High Point, LLC<br>c/o Equity Investment Group<br>111 E. Wayne St., Suite 500, Fort Wayne, | Lease agreement for premises located at 2850 South Main Street, Guilford, NC |
| El Oscar Jewelry Repair<br>5755 N. Shiraz<br>Fresno, CA 93723 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |

Sheet __20__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Elevate Group**<br>**615 Regal Row**<br>**Dallas, TX 75247** | **Confidentiality Agreement- Requiring Elevate to keep information contained in an RFP confidential** |
| **Embarq**<br>**PO Box 660068**<br>**Dallas, TX 75266-0068** | **Maintenance Agreement- Telecom Provider;** |
| **EMC Corporation**<br>**176 South Street**<br>**Hopkinton, MA 01748** | **Maintenance Agreement- Migration of SAN for Dallas move; network migration;** |
| **Emerson Center Office Park, LLC**<br>**3925 River Exchange Drive, Suite 400**<br>**Norcross, GA  30092** | **Lease agreement** |
| **Epproach Communications**<br>**P.O. Box 99**<br>**Chinquapin, NC 28521** | **Service Agreement- Provides for T1 Internet connection** |
| **Equifax Information Services LLC**<br>**1550 Peachtree St., NW**<br>**Atlanta, GA 30303** | **Service Agreement- Credit Reporting Agency;** |
| **Equity One Realty & Management SE, Inc.**<br>**1275 Powers Ferry Road, Suite 100**<br>**Marietta, GA 30067** | **Lease agreement for premises located at 4215 Jimmy Lee Smith Parkway, Paulding, GA** |
| **ER Solutions**<br>**PO Box 9004**<br>**Renton, WA 98057** | **Collection Services Agreement- Assist with the collection of delinquent accounts;** |
| **Eric Kovats**<br>**4553 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **Ernest**<br>**5275 Triangle Parkway, Suite 150**<br>**Norcross, GA 30092** | **Maintenance Agreement- Telecom Provider;** |
| **Ershig Properties, Inc.**<br>**P.O. Box 1127**<br>**1800 N. Elm Street, Henderson, KY 42419** | **Lease agreement for premises located at 4150 Highway 27 South, Pulaski, KY** |
| **Esplanade Mall LP**<br>**c/o The Mills Corporation**<br>**1300 Wilson Blvd., Suite 400, Arlington,** | **Lease agreement for premises located at 1401 W. Esplanade Avenue, Jefferson Parish, LA** |
| **EthicsPoint**<br>**13221 S.W. 68th Parkway, Suite 120**<br>**Portland, OR 97223** | **Subscription Agreement- Internal Complaint Tracking Program;** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Eufaula Towne Center, LP<br>6000 Lake Forrest Dr., Suite 560<br>Atlanta, GA 30328 | Lease agreement for premises located at 1218 South Eufaula Ave., Barbour, AL |
| Euler Hermes<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | Confidentiality Agreement- Requiring Euler to keep information contained in an RFP confidential |
| ExactTarget, Inc.<br>20 N Meridian, Ste 200<br>Indianapolis, IN 46204 | Services Agreement- Provide web based email marketing application; |
| Executive Accommodations<br>501 Second Ave, B-100<br>Dallas, TX 75226 | Lease- Housing Agreement for Joe Fly |
| Experian<br>Dept 1971<br>Los Angeles, CA 90088-1971 | Proprietary Information Agreement- Credit Reporting Agency; |
| EyeMed Vision Care, LLC<br>P.O. Box 631563<br>Cincinnati, OH 45263 | Employee Health Coverage- Vision Benefit Plan; |
| F&K Jewelers<br>90 ALEXANDRIA PIKE, #4<br>Fort Thomas, KY 41075 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Fair Oaks Mall Acquisition, LLC<br>2380 25th Street<br>Columbus, IN 47201 | Lease agreement for premises located at 2380 25th Street, Bartholomew, IN |
| Farm Ventures, LLC<br>c/o Commonwealth Commercial<br>Partners, Inc.<br>7130 Glen Forest Drive, Richmond, VA 232 | Lease agreement for premises located at 1814 Peery Drive, Prince Edward, VA |
| Federal Realty Inv.<br>Attn:  General Counsel<br>1626 East Jefferson Street, rockville, M | Lease agreement for premises located at 1601 Willow Lawn Dr., Henrico, VA |
| Fedex<br>P.O. Box 660481<br>Dallas, TX 75266 | Service Agreement- Parcel Delivery Service; |
| Fernandito Laconico<br>P.O. Box 23132<br>Macon, GA 31212 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| FG Advisors<br>3202 152nd Street<br>Urbandale, IL 50323 | Engagement Letter- Provide review of Friedman's credit programs; |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| FG Companies, LLC<br>3202 152ns St<br>Urbandale, IA 50323 | Confidentiality Agreement- FG will keep Friedman's credit information confidential while performing services |
| Fiddler's Run, LLC<br>c/o Security Management, Inc.<br>P.O. Box 5729, Pinehurst, NC 28374 | Lease agreement for premises located at 132 Fiddler's Run Blvd., Burke, NC |
| Fields Investments Co.<br>Attn: Lisa Autry<br>915 Skyline Dr., Van Buren, AR 72956 | Lease agreement for premises located at 2308 Fayetteville Road, Crawford, AR |
| Fifth Third Bank<br>1453 Rombach Dr<br>Wilmington, OH 45177 | Treasury Management Services- Provides services for cash flow and cash management; |
| First Annapolis<br>900 Elkridge Landing Road, Ste 400<br>Linthicum, MD 21090 | Engagement Letter- Assist Friedman's in conducting a partner selection process for a third party credit program; |
| Fiserv Solutions, Inc.<br>255 Fiserv Drive<br>Brookfield, WI 53045-5815 | Service Agreement- Credit Processing Services; ; Would like to renegotiate |
| Flawless Enterprises<br>1111 Ensenada Dr<br>Orlando, FL 32825 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| FMP Tallahassee, LLC<br>3225 North Central Ave., Suite 1205<br>Attn:  Lease Administration, Phoenix, AZ | Lease agreement for premises located at 2415 N. Monroe St., Leon, FL |
| FMS<br>4915 S Union Ave<br>Tulsa, OK 74107 | Collection Services Agreement- Assist with the collection of delinquent accounts; |
| Focused Barnwell, LLC<br>GDG Management, LLC<br>560 Green Bay Road Suite 403, Winnetka, | Lease agreement for premises located at 11387 Dunbarton Blvd, Barnwell, SC |
| Focused Sanford, LLC<br>560 Green Bay Rd., Suite 403<br>Winnetka, IL 60093 | Lease agreement for premises located at 2914 South Horner Blvd., Lee, NC |
| Forosisky's Gold Work<br>30243 Stoneybrooke Dr<br>Salisbury, MD 21804 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Fortress Credit Corp.<br>1345 Avenue of the Americas, 46th Fl<br>New York, NY 10105 | Confidentiality Agreement- Fortress agrees to maintain confidentiality in regards to Friedman's information |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Fourth Quarter Properties VII, Inc.<br>Attn: Hamburg Pav. Property Ops.<br>45 Ansely Drive, Newnan, GA 30263 | Lease agreement for premises located at 2160 Sir Barton Way, Fayette, KY |
| Fourth Stockton<br>c/o Currin-Patterson Properties<br>319 S.Sharon Amity Road, Ste. 300, Chalo | Lease agreement for premises located at 1002 Jefferson Terrace, Iberia Parish, LA |
| Fowler Martins Crossing, LP<br>Attn: Robert R. Fowler III<br>P.O. BOX 2659, Covington, GA 30015 | Lease agreement for premises located at 9158 Highway 278 East, Newton, GA |
| Franklin Lenoir, LLC<br>P.O. BOX 778<br>Armonk, NY 10504 | Lease agreement for premises located at 913 US HWY 321, Loudon, Tn |
| Friedman s Key Employee Compensation Pro<br>4550 Excel Parkway; Suite 100<br>Addison, TX 75001 | Court Approved Compensation Plan- Employee Compensation Plan; |
| G&S Jewelers DBA Express Watch and Jewel<br>6405 S. Virginia St, #4<br>Reno, NV 89511 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Gaffney (Piedmont) WMS, LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Road Suite 201, Raleigh, | Lease agreement for premises located at 157 Walnut Dr, Cherokee, SC |
| Galileo Apollo I Sub LLC<br>c/o ERT Australian Management, LP<br>420 Lexington Ave, 7th Floor, New York, | Lease agreement for premises located at State Highway 210, Taylor, KY |
| Galileo Apollo IV Sub LLC<br>c/o New Plan Excel Realty<br>420 Lexington Ave., New York, NY 10170 | Lease agreement for premises located at 1472 East Forsyth Street, Sumter, GA |
| Galileo Henderson LP<br>c/o CBL & Associates Properties<br>2030 Hamilton Place Blvd, Ste 500, Chatt | Lease agreement for premises located at 388 North Cooper Drive, Vance, NC |
| Garden Park<br>PO Box 146<br>Barboursville, WV 25504 | Lease Agreement- Corporate Housing |
| Garfunkel Development Corporation<br>400 Mall Blvd, Suite M<br>Savannah, GA 31406 | Lease agreement for premises located at 1552 Riverstone Pkwy, Cherokee, GA |
| Garner Jewelers<br>10601 US Highway 441, STE C19<br>Leesburg, FL 34788 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Garner Town Square<br>c/o Regency Centers, LP<br>2068 Clark Ave., Raleigh, NC 27605 | Lease agreement for premises located at 2624 Timber Drive, Wake, NC |
| Gary Pinka<br>4562 Excel Parkway<br>Suite 100<br>Addison, TX 75001 | Employment Agreement |
| Gatchalian Repair<br>1625 Salem Rd, Ste 102<br>Virginia Beach, VA 23456 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| GE Bank<br>4246 S. Riverboat Rd, Ste 200<br>Salt Lake City, UT 84123-2551 | Confidentiality Agreement- GE agrees to maintain confidentiality in regards to Friedman's information and vice versa |
| GE Capital Commercial Finance<br>498 Main St, Ste 200<br>Buffalo, NY 14202 | Confidentiality Agreement- GE agrees to maintain confidentiality in regards to Friedman's information and vice versa |
| Gem's Creation<br>7 Knights Peak<br>San Antonio, TX 78254 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| General Growth Prop.<br>100 Columbiana Circle<br>Columbia, SC 29212 | Lease agreement for premises located at 1012 Columbiana Centre, Richland, SC |
| General Information Services<br>P.O. Box 353<br>Chapin, SC 29036 | Service Agreement- Provides background checks for applicants |
| Genesis Financial Solutions<br>14025 Riveredge Dr, Ste 505<br>Tampa, FL 33637 | Confidentiality Agreement- Company to Evaluate Friedman's Installment Credit Business; |
| Genesis Financial Solutions<br>14025 Riveredge Dr, Ste 505<br>Tampa, FL 33637 | Confidentiality Agreement- Company to Evaluate Friedman's Installment Credit Business |
| Georgetown (Plantation) WMB, LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Rd, Suite 201, Raleigh, N | Lease agreement for premises located at 1344 North Fraser Street, Georgetown, SC |
| Georgetown SC, LLC<br>234 North James Street,<br>Newport, DE 19804 | Lease agreement for premises located at 6 College Park Lane, Sussex, DE |
| GG&A Killeen Mall Partners, LP<br>c/o Gregory Greenfield & Associates<br>124 Johnson Ferry Road, Atlanta, GA 3032 | Lease agreement for premises located at 2100 S. W.S. Young Drive, Bell, TX |

Sheet __25__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GGP<br>c/o General Growth Properties, Inc.<br>110 North Wacker Drive,Chicago, IL 60606 | Lease agreement for premises located at 7804 Abercorn Street, Chatham, GA |
| GGP - Lakeland<br>c/o General Growth Properties<br>110 North Wacker Drive, Chicago, IL 6060 | Lease agreement for premises located at 3800 US HWY 98 North, Polk, FL |
| GGP - Mall of Louisiana, LP.<br>110 North Wacker Drive<br>Chicago, IL 60606 | Lease agreement for premises located at 6401 Bluebonnett Blvd., East Baton Rouge Parish, LA |
| GGP-Pecanland, LP<br>c/o General Growth Properties<br>110 North Wacker Dr., Chicago, IL 60606 | Lease agreement for premises located at 4700 Milhaven Rd., Ouachita Parish, LA |
| Gleason Mall, LP<br>c/o Hull/Storey Development LLC<br>3632 Wheeler Rd., Suite 2, Augusta, GA 3 | Lease agreement for premises located at 4297 US Hwy 90 West, Columbia, FL |
| Glimcher Ashland Venture, LLC<br>150 East Gay Street<br>Columbus, OH 43215 | Lease agreement for premises located at 500 Winchester Ave, Boyd, KY |
| Global Connect<br>5218 Atlantic Ave, 2nd Fl, Ste 202<br>Mays Landing, NJ 08330 | User Agreement- Provides third party dialing services to generate phone calls on delinquent accounts; |
| Global Crossing<br>PO Box 741276<br>Cincinnati, OH 45274-1276 | Maintenance Agreement- Telecom Provider; |
| Gold & Silver Connections<br>9970-7 Beach Dr SW<br>Calabash, NC 28467 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Gold Bond Jewelry Services<br>2433 E. Tropicana Ave, #116<br>Las Vegas, NV 89121 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Gold n Treasures<br>176 Ray Talbert Rd<br>Searcy, AR 72143 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Golden Isles Jewelry & Watch Repair<br>3050 Charing Cross<br>Brunswick, GA 31520 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Golden Repair<br>P.O. Box 197676<br>Louisville, KY 40259 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Goldman Sachs<br>600 E Las Colinas Blvd, Ste 400<br>Irving, TX 75039 | Confidentiality Agreement- Goldman Sachs agrees to maintain confidentiality in regards to Friedman's information and vice versa; |
| Governor's Square Company<br>2445 Belmont Avenue<br>P.O. Box 2186, Youngstown, OH 44504-0186 | Lease agreement for premises located at 2801 Wilma Rudolph Blvd., Montgomery, TN |
| Governor's Square Partnership<br>c/o General Growth Properties<br>110 North Wacker Drive, Chicago, IL 6060 | Lease agreement for premises located at 1500 Apalachee Parkway, Leon, FL |
| GRANDFATHER'S CLOCK & JEWELRY<br>200 E. FLORIDA AVE.<br>Hemet, CA 92543 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Grant Thornton<br>33911 Treasury Center<br>Chicago, IL 60694-3900 | Engagement Letter- Audit and tax services |
| Great Meadows, Inc.<br>P.O. Box 400<br>Spruce Pine, NC 28777 | Lease agreement for premises located at 364 US 70 West, McDowell, NC |
| Great Scott Properties, LLC<br>499 Old Dock Road<br>Johns Island, SC 29455 | Lease agreement for premises located at 102 Rembert Dennis Blvd. Unit D, Berkeley, SC |
| Green Tree Mall<br>c/o Macerich<br>401 Wilshire Boulevard, Suite 700, Santa | Lease agreement for premises located at 757 E. Hwy 131, Clark, IN |
| Green, Herrington & Howell. LLC<br>1600 Arkansas Blvd., Suite 100<br>Texarkana, AR 71854 | Lease agreement for premises located at 3900 Dave Ward Dr., Faulkner, AR |
| Greenville (Whitehorse) WMS, LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Road, Suite 201, Raleigh, | Lease agreement for premises located at 6134 White Horse Road, Greenville, SC |
| Greenwich Capital | Confidentiality Agreement- Greenwich agrees to maintain confidentiality in regards to Friedman's information and vice versa; |
| Greenwood (Westwood) WMA, LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Rd, Suite 201, Raleigh, N | Lease agreement for premises located at 516 BY Pass 72 NW, Greenwood, SC |
| Greer (Hillview) WMS, LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Road, Suite 201, Raleigh, | Lease agreement for premises located at 14031 East Wade Hampton Blvd., Spartanburg, SC |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Greg Dieffenbach**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **Greg J. Waidmann**<br>**4566 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **Griffin Crossroads, LLC**<br>**c/o Halpern Enterprises**<br>**5269 Buford Hwy, Atlanta, GA 30340** | **Lease agreement for premises located at 1545 North Expressway, Spalding, GA** |
| **GS II Brook Highland, LLC**<br>**c/o Developers Diversified Realty**<br>**3300 Enterprise Parkway, Beachwood, OH 4** | **Lease agreement for premises located at 5287 Hwy. 280 South, Shelby, AL** |
| **Gulf Coast Properties, LLC**<br>**c/o L&L Development, LLC**<br>**7200 W. 13th Street, Suite 5, Wichita, K** | **Lease agreement for premises located at 1045 East Frontage Dr., Stone, MS** |
| **Gulfport Plaza Associates LLC**<br>**c/o Coastal Capital Management LLC**<br>**2109 W. Great Neck Rd. Ste. 107, Virgini** | **Lease agreement for premises located at 9350 Hwy 49, Harrison, MS** |
| **H&L Ventures LLC** | **Lease agreement for premises located at 963 South Main St., Jessamine, KY** |
| **H&R Jewelers**<br>**2065 Carpenter Ln**<br>**Redding, CA 96002** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **H.L. Cain Jewelers**<br>**2086 Cowden Ave**<br>**Memphis, TN 38104** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **H/S Super Garner**<br>**c/o Hull Storey Development, LLC**<br>**3632 Wheeler Rd, Suite 2, Augusta, GA 30** | **Lease agreement for premises located at 2390 Chestnut Street, Orangeburg, SC** |
| **H/S Victoria, LP**<br>**c/o Hull Storey Development, LLC**<br>**3632 Wheeler Rd., Suite 2, Augusta, GA 3** | **Lease agreement for premises located at 7800 N. Navarro, Victoria, TX** |
| **Halpern Enterprises, Inc.**<br>**5269 Buford Highway**<br>**Atlanta, GA  30340** | **Lease agreement for premises located at 1319 South Park Street, Carroll, GA** |
| **Harbinger Capital Partners Master Fund I**<br>**555 Madison Ave, 16th Floor**<br>**New York, NY 10022** | **Investment Agreement- Provides investment for Reorganized Friedman's corporation after bankruptcy** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Hargray**<br>**PO Box 2000**<br>**Hiltonhead Isl, SC 29938-2000** | **Maintenance Agreement- Telecom Provider;** |
| **Hartwell Station, LLC**<br>**c/o Beck Property Company, Inc.**<br>**3379 Peachtree Road, Suite 265, Atlanta,** | **Lease agreement for premises located at 125 Wal-Mart Lane, Hart, GA** |
| **Harvey A Tolsen**<br>**6591 W. Central Ave., Suite 100**<br>**Toledo, Ohio 43617** | **Lease agreement for premises located at 2845 South State, Route 73, Clinton, OH** |
| **Hauck Holdings, LTD**<br>**7720 Montgomery Rd, First Floor**<br>**Cincinnati, OH 45271-2261** | **Lease agreement for premises located at 1723 Cresswell Lane Extension, St. Landry Parish, LA** |
| **Hawaiian Hunt Partners, LLC**<br>**c/o IMA, Inc.**<br>**125 W. Griggs Ave, Las Cruces, NM 88001** | **Lease agreement for premises located at 2900 West Point Plaza, Greene, AR** |
| **Hawaiian Hunt Partners, LLC**<br>**c/o IMA, Inc.**<br>**125 W. Griggs Ave, Las Cruces, NM 88001** | **Lease agreement for premises located at 3710 E. Main St, Mississippi, AR** |
| **Hawkeye**<br>**PO Box 2167**<br>**Fort Collins, CO 80522** | **Maintenance Agreement- AS400 Utility;** |
| **Healey, Stephen**<br>**1480 Harmony Drive**<br>**Bartlett, IL 60103** | **Consulting Agreement- Assist with FiServ project closeout and IT support** |
| **Helium Express**<br>**PO Box 33284**<br>**Raleigh, NC 27636** | **Lease Agreement- Provides helium and oxygen tanks for stores** |
| **Help/Systems**<br>**6533 Flying Cloud Drive, Suite 200**<br>**Eden Prairie, MN 55344** | **Maintenance Agreement- Robot;** |
| **Hemond, Dorothy**<br>**1173 Nelson Street**<br>**Dunedin, FL 34698** | **Independent Contractor Agreement- Data & Analytics-Assets/Reporting SQL Specialties;** |
| **Hermitage Place Ltd.**<br>**P.O. BOX 648**<br>**Concord, NC 28026-0648** | **Lease agreement for premises located at 353 Highway 3162, La Fourche Parish, LA** |
| **Hewlett Packard**<br>**PO Box 101149**<br>**Atlanta, GA 30392-1149** | |

Sheet   **29**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **High Cotton Direct Marketing**<br>**PO Box 101568**<br>**Birmingham, AL 35210-6568** | **Services Agreement- Provides letter printing and services agreement;** |
| **Hillman, Esthermarie dba Hillman Jeweler**<br>**544 S. 6th Ave**<br>**Tucson, AZ 85701** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Hillside Plaza**<br>**c/o Rivercrest Realty Associates**<br>**8816 Six Forks Road, Suite 201, Raleigh,** | **Lease agreement for premises located at 159 Plaza Drive, Rutherford, NC** |
| **Hinesville Central Associates, LLC**<br>**c/o Coastal Capital Management, LLC**<br>**2109 West Great Neck Rd., Suite 107, Vir** | **Lease agreement for premises located at 755 West Oglethorpe Hwy, Liberty, GA** |
| **Hinesville Central, LLC**<br>**400 Mall Blvd, Suite M**<br>**Savannah, GA 31406** | **Lease agreement for premises located at 229 General Screven Way #7, Liberty, GA** |
| **Hitime Realty South, LLC**<br>**c/o Cail Realty**<br>**106 Access Road, Norwood, MA 02062** | **Lease agreement for premises located at 722 US HWY 74, 0, NC** |
| **HK New Plan Exchange Property Owner II,**<br>**New Plan Excel Realty Trust, Inc**<br>**420 Lexington Ave., New York, NY 10170** | **Lease agreement for premises located at 4010 Rhodes Ave, Scioto, OH** |
| **Hoffman & Sons**<br>**11861 Steeds Run**<br>**Tallahassee, FL 32317** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Horne Development, L.P.**<br>**412 N. Cedar Bluff Rd., Suite 205**<br>**Knoxville, TN 37923** | **Lease agreement for premises located at 1825 Glenn Blvd . SW, DeKalb, AL** |
| **Horne Development, L.P.**<br>**c/o Horne Properties, Inc.**<br>**412 N. Cedar Bluff Rd., Suite 205, Knoxv** | **Lease agreement for premises located at 425 Hwy 52, Macon, TN** |
| **HotJobs**<br>**701 First Ave.**<br>**Sunnyvale, CA 94089** | **Services Agreement- Provides website postings for job opportunities;** |
| **Howard Jewelry Services**<br>**P.O. Box 3227**<br>**Winter Haven, FL 33885** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Hudson Capital** | **Confidentiality Agreement- Hudson agrees to hold Friedman's info confidential** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Hurricane/316, LLC**<br>**c/o A.J. & C. Garfunkel**<br>**P.O. Box  16087, Savannah, GA 31406** | **Lease agreement for premises located at 634**<br>**Collins Hill Rd, Gwinnett, GA** |
| **I.B. Ventures, LLC**<br>**6912 Three Chop Rd.,  Suite C**<br>**Richmond, VA 23226-3645** | **Lease agreement for premises located at 11996**<br>**Irnbridge   Plaza, Chesterfield, VA** |
| **IBM Global Services**<br>**1360 Boul Rene-Leves**<br>**Montreal, QC H3G2WS** | **Services Agreement - Equipment Installation-**<br>**Installation for equipment listed in CTL**<br>**Agreement;** |
| **IBN Global Services**<br>**3405 W. DR ML King Jr., Blvd.**<br>**Tampa, FL 32607** | **No Current Agreement- IBM Parts Supplier;** |
| **Ibrahim Dahi**<br>**920 E. Claraday Street**<br>**Glendore, CA 91740** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |
| **IKON**<br>**Southeast District, PO Box 532530**<br>**Atlanta, GA 30353** | **Lease Agreement- Copier Usage;** |
| **Image Soft, LLC**<br>**910 Skokie Blvd., Suite 204**<br>**Northbrook, IL 60062** | **Maintenance Agreement- Virtual Inventory;** |
| **Imprimis/Art Squad**<br>**4835 LBJ Freeway, Ste. 400**<br>**Dallas, TX 75244** | **Contingency Fee Agency Agreement- Assist with**<br>**the hiring of qualified individuals;** |
| **Independence Mall Associate LP**<br>**c/o Westfield**<br>**11601 Wilshire Blvd., 12th Floor, Los An** | **Lease agreement for premises located at 3500**<br>**Oleander Drive, New Hanover, NC** |
| **Indian Hills Station, Inc.**<br>**c/o Phillips Edison & Company**<br>**11501 Northlake Drive, Cincinnati, OH 45** | **Lease agreement for premises located at 451**<br>**Highway 53 East, Gordon, GA** |
| **Information Management Corporation**<br>**6819 Aurora Ave. North**<br>**Seattle, WA 93103** | **Software License and Service Agreement-**<br>**Software maintenance on Accts Receivable and**<br>**POS systems;** |
| **Infovision**<br>**800 E. Campbell Road, Suite 388**<br>**Richardson, TX 75081** | |
| **Ingram Park Mall, LP**<br>**c/o Simon Property Group**<br>**225 West Washington Street, Indianapolis** | **Lease agreement for premises located at 6301**<br>**N.W. Loop, Bexar, TX** |

Sheet   **31**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Inland Western Greensburg Commons, LLC<br>Inland US Management, LLC/Bldg #6094<br>2901 Butterfield Road, Oak Brook, IL 605 | Lease agreement for premises located at 660 Greensburg Commons, Decatur, IN |
| Inland Western McDonough Henry Town, LLC<br>c/o Inland US Management, LLC<br>13068 Collections Center Drive, Chicago, | Lease agreement for premises located at 1802 Jonesboro Rd, Henry, GA |
| Insight Global<br>4170 Ashford Dunwoody Road, Suite 580<br>Atlanta, GA 30319 | Staffing Agreement- Technical Resource Agency; |
| Iprint<br>980 Magnolia Ave, Ste 5<br>Larkspur, CA 94939 | |
| Iron Mountain<br>PO Box 915004<br>Dallas, TX 75391-5004 | 3rd Party Escrow Agreement- Required for Agreement with CIT; |
| Iron Mountain Information Management, In<br>1235 N. Union Bower<br>Irving, TX 75061 | Confidentiality Agreement- |
| Iron Mountain Information Management, In<br>1235 N. Union Bower<br>Irving, TX 75061 | Customer Agreement- Records storage and document destruction; |
| Island Pacific,Inc.<br>19800 MacArthur Blvd., Suite 1200<br>Irvine, CA 92612 | Maintenance Agreement- Merchandising; |
| Issi Business Solutions<br>Dept. CH 17570<br>Palatine, IL 60055-7570 | No Current Agreement- Backup Tape Labels; |
| iTera<br>5215 Wiley Post Way, Ste 500<br>Salt Lake City, UT 84116 | Service Agreement- Migration of computer programs from GA to TX; |
| J.M. Bowles<br>125 MOSS LANE<br>Madison, MS 39110 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| J.T.B. Findings<br>1702 Orange Hill Dr<br>Brandon, FL 33510 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Jack Forehand<br>1442 E. Victory Drive<br>Savannah, GA 31404 | Lease agreement for Warehouse in GA |

Sheet   **32**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re __Friedman's Inc.__ , Case No. __08-10161 (CSS)__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Jackson Downd II (E&A), LLC | Lease agreement for premises located at 3139 Lebanon Pike, Davidson, TN |
| Jackson Junction Ltd. c/o Pelp Properties Attn: R. Mark Addy 11690 Grooms Rd., Cincinnati, OH 45242 | Lease agreement for premises located at 1550 Hwy South, Breathitt, KY |
| Jacksonville Family Center, LLC c/o Yale Realty Services Corporation 501 Washington Ave., Pleasantville, NY 1 | Lease agreement for premises located at 6733 103rd Street, Duval, FL |
| James R.Kirkpatrick Lumberton Towne Cent c/o Security Management, Inc. P.O. Box 5729, Pinehurst, NC 28374 | Lease agreement for premises located at 5027 Fayetteville Road, Robeson, NC |
| JBM Electronics 4645 LaGuardia Drive Saint Louis, MO 63134 | IT Equipment |
| JD Edwards 8055 E Tufts Ave Denver, CO 80237 | Software License Agreement- Software; |
| JDN Realty Corporation c/o Developers Diversified Realty Corp. 3300 Enterprise Parkway Beachwood, OH 44122 | Lease agreement for premises located at 963 Bullsboro Drive Suite C, Coweta, GA |
| Jeff Marlow 704 Lord Dunmore Drive Virginia Beach, VA 23464 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Jefferson  Mall Company II, LLC Jefferson Mall Office 4801/B-302 Outer Loop, Louisville, KY 40 | Lease agreement for premises located at 4801 Outer Loop #C560, Jefferson, KY |
| Jefferson Associates, LP KLNB Retail 8027 Leesburg Pike Suite 300, Little Roc | Lease agreement for premises located at 145 W. Lee Highway, Fauquier, VA |
| Jefferson Pilot PO Box 0821 Carol Stream, IL 60132-0821 | Benefits Agreement- Provides disability benefits; |
| Jefferson Wells International PO Box 684031 Milwaukee, WI 53268-4031 | Master Services Agreement- Oversight of monthly financial reporting processes; |
| Jerry Dulin 4559 Excel Parkway Suite 100 Addison, TX 75001 | Employment Agreement |

Sheet __33__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jesse Collins Goldworks**<br>**1020 W. Kirkwood Avenue**<br>**Bloomington, IN 47404** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Jewel Craft**<br>**4122 Olympic Blvd**<br>**Erlanger, KY 41018** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **JewelMount Inc**<br>**2909 56th Court**<br>**Meridian, MS 39305** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Jewelry By Carl**<br>**P.O. Box 8541**<br>**Waco, TX 76714** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **JEWELRY BY LOLLAR - REPAIRS**<br>**P.O. BOX 5093**<br>**Longview, TX 75608** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Jewelry Express**<br>**P.O. Box 7044**<br>**Rainbow City, AL 35906** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Jewelry Repair Center**<br>**3327 W. Wadley Ave, Ste. 4**<br>**Midland, TX 79707** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Jewelry Repair Professionals DBA JR, Inc**<br>**1808 Brentmoor Ln**<br>**Louisville, KY 40223** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Jewelry Shop**<br>**1626 Texoma Pkwy**<br>**Sherman, TX 75090** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **JGI Gateway, LLC**<br>**c/o Joe Griffith Mgmnt. Co., Inc.**<br>**1812 Savannah Highway, Suite 202-B**<br>**Charleston, SC 29407** | **Lease agreement for premises located at 2709 H Church Street, Horry, SC** |
| **JLH Properties of Virginia V, LLC**<br>**c/o Linda Worley**<br>**2061 Forest Hill Circle, Coralville, IA** | **Lease agreement for premises located at 1169 E Atlantic Street, Mecklenburg, VA** |
| **Joe Amato**<br>**3058 Clarkson Dr**<br>**Abingdon, MD 21009** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **John Bate Jewelry Studio**<br>**P.O. Box 1004**<br>**Shingle Springs, CA 95682** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                 Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **John G. McDevitt**<br>**4567 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **John Woods**<br>**4565 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **Johnson & Son Mfg**<br>**2432 W Peoria Ave #1200**<br>**Phoenix, AZ 85029** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Johnson City Venture LLC**<br>**c/o Glimcher Realty Trust**<br>**150 East Gay St., Columbus, OH 43215** | **Lease agreement for premises located at 2011 N. Roan Street, Washington, TN** |
| **Jorge Montes**<br>**P.O. Box 1724**<br>**Somerton, AZ 85350** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Joseph K. Fly**<br>**4568 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **Joseph M. Voss**<br>**4563 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **Joyeria Aroba**<br>**1002 Del Monte Ave #D**<br>**Salinas, CA 93905** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Joyerio Zaffro**<br>**806 Place Rd**<br>**Los Banos, CA 93635** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **JTL Rockhill, LLC**<br>**c/o Cypress Equities, LLC**<br>**15601 Dallas Pwy., Ste. 400, Addison, TX** | **Lease agreement for premises located at 2301 Dave Lyle Blvd. Suite 5176, York, SC** |
| **JTM, Inc.**<br>**P.O. Box 14320**<br>**Jacksonville, FL 32238** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **JW Building**<br>**P.O. Box 963**<br>**Mansfield, TX 76063-0963** | **Services Agreement- Moving services to new HQ in TX** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **K.O.D. Services**<br>**1331 TUSCULUM BLVD.**<br>**Greenville, TN 37745** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **K.V. JEWELER**<br>**3659 PETER ISLAND ROAD**<br>**WEST SACRAMENTO, CA 95691** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Karen Laster**<br>**P.O. Box 1554**<br>**Swansboro, NC 28584** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **KC Goldsmith**<br>**134 Beasley Rd**<br>**Statesboro, GA 30458** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Kelley's Watch & Repair**<br>**300 Elam St**<br>**Holly Springs, NC 27540** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Kenneth Shoquist & Carol Shoquist**<br>**5120 Meadowside Lane**<br>**Plano, TX 74093** | **Lease agreement** |
| **KENT'S KREATIONS**<br>**2015 SPRUCEWOOD**<br>**BATON ROUGE, LA 70816** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Kimpo Jewelry**<br>**17515-D Colima Rd**<br>**City of Industry, CA 91748** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **KIR Augusta II, LP**<br>**c/o Kimco Realty Corp.**<br>**3333 New Hide Park Rd., Ste. 100, New Hi** | **Lease agreement for premises located at 228 Robert C Daniel JR Pkwy, Augusta-Richmond, GA** |
| **Know-Where Systems**<br>**31700 Lobo Canyon Rd**<br>**Agoura, CA 91301** | **Locator Service Agreement- Provides store locator directions and services for website** |
| **Kolb, Wheeler & Walters at Waycross, LLC**<br>**c/o Wheeler/Kolb Management Company**<br>**3525 Mall Blvd., Ste 5AA, Duluth, GA 300** | **Lease agreement for premises located at 2315 Memorial, Ware, GA** |
| **La Donna Repair**<br>**100 S. Second St**<br>**Richmond, KY 40475** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Lake Springs Center , LLC** | **Lease agreement for premises located at 1440 Nashville Road Suite D, Simpson, KY** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Lamar Asset Management and Realty, Inc<br>1400 Laurel Street; Suite 4-C<br>Columbia, SC 29201 | Lease agreement for premises located at 1359 Scotland Crossing Dr. #31, Scotland, NC |
| Lang Jewelers<br>Shipping: 6329 Newberry Rd, SteL<br>Billing: 5200 NW 43 St, #102-315<br>Gainesville, FL Shipping:32605; Bill | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Laurens Crossing LLC<br>1056 Pine Ridge Road<br>P.O. Box 366, Laurens, SC 29360 | Lease agreement for premises located at 900 East Main, Laurens, SC |
| LBT Manufacturing Jewelers<br>P.O. Box 12301<br>Jackson, MS 39236 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Learn.com<br>Dept AT 952322<br>Atlanta, GA 31192-2322 | Hosted LearnCenter Agreement- Provides web-based tutorials and software; |
| Learn.com<br>Dept AT 952322<br>Atlanta, GA 31192-2322 | Product Order Agreement- Provides online courses in ethics, time management, etc.; |
| Lebanon Improvements, LLC<br>c/o DLC Management<br>1720 Peachtree Street, Suite 220, Atlant | Lease agreement for premises located at 617 S. Cumberland, Wilson, TN |
| Levon's Jewelry<br>3650 M.L. King Blvd #236<br>Los Angeles, CA 90008 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Lewis Jewelers - The Workbench<br>3335 Buckingham Rd<br>Powhatan, VA 23139 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Lexington (Eat Towne) WMB LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Rd., Suite 201, Raleigh, | Lease agreement for premises located at 5570 Sunset Blvd, Lexington, SC |
| LexisNexis<br>PO Box 7247-6157<br>Philadelphia, PA 19170-6157 | Services Agreement- Provides database services; |
| Lisa K. Peterson<br>4554 Excel Parkway<br>Suite 100<br>Addison, TX 75001 | Employment Agreement |
| Logan and Company, Inc.<br>546 Valley Rd<br>Upper Montclair, NY 07043 | Mutual Non-Disclosure Agreement- Both parties will not disclose anything from business discussions |

Sheet  __37__  of  __69__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Logicalis Integration Solutions**<br>**1750 South Telegraph Road, Suite 300**<br>**Bloomfield Hills, MI 48302** | **Maintenance Agreement- IBM Hardware and**<br>**Software Maintenance;** |
| **Logista**<br>**PO Box 11407**<br>**Birmingham, AL 35246-0919** | |
| **Longview Mall**<br>**3500 McCann Rd.**<br>**Longview, TX 75605** | **Lease agreement for premises located at 3500**<br>**McCann Road, Gregg?, TX** |
| **Lorenzo Chavez**<br>**224 S. Main St #112**<br>**Yuma, AZ 85364** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Crescent Stores** |
| **Lufkin GKD Partners, LP**<br>**c/o GK Development, Inc.**<br>**303 E. Main St., Suite 201, Barrington,** | **Lease agreement for premises located at 4600 S.**<br>**Medford Dr.Space 1094, Angelina, TX** |
| **Lujan's Jewelry Repair**<br>**4703 Armour Rd**<br>**Columbus, GA 31904** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |
| **M&M Goldsmith**<br>**2142 Cashua Ferry Rd**<br>**Darlington, SC 29532** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |
| **Mackley Jewelry and Repair**<br>**228 Robert S. Daniel Pkwy**<br>**Augusta, GA 30909** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |
| **Macon (Walnutcreek) WMS, LLC**<br>**c/o Rivercrest Realty Associates**<br>**8816 Six Forks Road Suite 201, Raleigh,** | **Lease agreement for premises located at 1471**<br>**Gray Highway, Bibb, GA** |
| **Madison Monroe Mall LLC**<br>**1850 M Street NW, 12th Floor**<br>**Washington, D.C. 20036** | **Lease agreement for premises located at 2115-306**<br>**West Roosevelt Blvd., Union, NC** |
| **Madison Square Assoc., Ltd.**<br>**5901 University Drive**<br>**Huntsville, AL 35806** | **Lease agreement for premises located at 5901**<br>**University, Madison, AL** |
| **Madisonville Plaza LLC**<br>**c/o Southeast Investment Co.**<br>**5510 Wallwood Rd, Knoxville, TN 37912** | **Lease agreement for premises located at 111**<br>**Kefauver Lane, Monroe, TN** |
| **Malone Jewelers**<br>**3204 N. Pace Blvd**<br>**Pensacola, FL 32505** | **Independent Contractor Agreement For the**<br>**Provision of Jewelry Repair Services- Provides**<br>**Jewelry Repair Services for Friedman's Stores** |

Sheet  **38**  of  **69**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Manassas Mall, LLC**<br>**c/o Vorando Realty Trust**<br>**210 Route 4 East, Paramus, NJ 07652** | **Lease agreement for premises located at 8300 Sudley Road, City of Manassas, VA** |
| **MAP Pell City, LLC**<br>**402 Office Park Dr., Sutie G-115**<br>**Birmingham, AL 35223** | **Lease agreement for premises located at 83 Vaughan Lane, Suite A-3, St. Clair, AL** |
| **MapInfo**<br>**PO Box 911304**<br>**Dallas, TX 75391-1304** | **Services Agreement- Researching and consulting services to determine store's effectiveness** |
| **Marelda Glynn Place Mall LLC**<br>**c/o Babcock & Brown Attn: Thomas Maria**<br>**1 Dag Hammarskjold Plaza, New York NY 10** | **Lease agreement for premises located at 302 Mall Blvd., Glynn, GA** |
| **Marelda Greenville Mall LLC**<br>**c/o Colonial Properties Trust**<br>**714 SE Greenville Blvd, Greenville, NC 2** | **Lease agreement for premises located at 714 East Greenville Blvd, Pitt, NC** |
| **Marelda Valdosta Mall LLC**<br>**Attn:  Mall Manager**<br>**1700 Norman Drive, Valdosta, GA 31601** | **Lease agreement for premises located at 1700 Norman Drive, Lowndes, GA** |
| **Market Square II, LLC**<br>**241 Washington Ave.**<br>**Marietta, GA 30060** | **Lease agreement for premises located at 2041 Douglas Ave., Escambia, AL** |
| **Marketplace Port St. Lucie, LP**<br>**c/o Devcon Enterprises, Inc.**<br>**433 South Main Street, Suite 300, West H** | **Lease agreement for premises located at 10366 U. S. Rt. 1, St. Lucie, FL** |
| **Marks Square Partners** | **Lease agreement for premises located at 4600 Mobile Hwy, Escambia, FL** |
| **Marshall Plaza Associates, LLC**<br>**c/o Kimble & Associates, LLC**<br>**105 Tall Oaks Street, Hot Springs, AR 71** | **Lease agreement for premises located at 1711 East End Blvd. North, Harrison, TX** |
| **Martin Guthrie**<br>**270 Dewey Circle**<br>**Biloxi, MS 39531** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Martinsburg Mall LLC**<br>**c/o Prime Retail, LP**<br>**217 E. Redwood Street, 20th Floor, Balti** | **Lease agreement for premises located at 800 Fox Croft Ave., Berkeley, WV** |
| **Martinsville (Mountainview) Properties,**<br>**c/o Rivercrest Realty Associates**<br>**8816 Six Forks Road, Suite 201, Raleigh,** | **Lease agreement for premises located at 802 Commonwealth Boulevard, City of Martinsville, VA** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Friedman's Inc.** ,  Case No. **08-10161 (CSS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Massey Services Inc.**<br>**610 North Wymore Road**<br>**Maitland, FL 32751** | **Pest Prevention Agreement- Prevention for Pests** |
| **Mastercrafters**<br>**P.O. Box 1301**<br>**Evans, GA 30809** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Matthew Baulier**<br>**4558 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | **Employment Agreement** |
| **Maurice Turgeau Jewelers**<br>**118 Westwood St**<br>**Mobile, AL 36606** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Mayflower Apple Blossom, L.P.**<br>**c/o Simon Properties**<br>**225 West Washington, Indianapolis, IN 46** | **Lease agreement for premises located at 1850 Apple Blossom Dr., Frederick, VA** |
| **MB Solutions**<br>**2727 Paces Ferry Rd, Bldg One, Ste 1400**<br>**Atlanta, GA 30338** | **Confidentiality Agreement- MB Solutions agrees to maintain confidentiality in regards to Friedman's information and vice versa** |
| **McFarland Mall, Ltd.**<br>**325 Skyland Mall**<br>**Tuscaloosa, AL 35405** | **Lease agreement for premises located at 900 Skyland Blvd. East, Tuscaloosa, AL** |
| **McGraw**<br>**PO Box 36204**<br>**Newark, NJ 07188-6204** | |
| **MCI WorldCom**<br>**PO Box 85059**<br>**Louisville, KY 40285-5059** | **Services Agreement- Provides phone services, long distance, toll free, etc.;** |
| **MCM Properties LTD**<br>**4101 East 42nd Street**<br>**Odessa, TX 79762** | **Lease agreement for premises located at 4101 East 42nd Street, Ector, TX** |
| **MCW-RC SC-Fairview Market, LLC**<br>**c/o Regency Centers, LP**<br>**121 W. Forsyth Street, Suite 200, Jackso** | **Lease agreement for premises located at 655 G Fairview Road, Greenville, SC** |
| **MegaPath Networks**<br>**5667 Gibraltar Drive, Suite 200**<br>**Pleasanton, CA 94588** | **Services Agreement- Provides internet services;** |
| **Melbourne-JCP Associates, Ltd**<br>**c/o Simon Property Group**<br>**225 W. West Washington, Indianapolis, IN** | **Lease agreement for premises located at 1700 W. New Haven Ave, Brevard, FL** |

Sheet **40** of **69** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Mercer Health & Benefits LLC<br>PO Box 905234<br>Charlotte, NC 28290-5234 | Engagement Letter- Benefit Plan Consulting; |
| Mercer Mall LLC d/b/a Mercer Mall of Blu<br>c/o Ershig Proeprties Inc.<br>1800 N. Elm Street, PO Box 1127, Henders | Lease agreement for premises located at US Route 460 State Route 25, Mercer, WV |
| Mercury<br>? | Test Management Software; |
| Message Defense<br>1382 Dutch Valley Place<br>Atlanta, GA 30324 | Maintenance Agreement- SPAM filtering; |
| MessageBroadcast.com<br>4685 Macarthur Court, Ste 250<br>Newport Beach, CA 92660 | Voice Marketing Call Agreement- Provides voice marketing services |
| Metric Tracker, Inc.<br>2924 Laning Road<br>San Diego, CA 92106 | Services Agreement- Consulting for Data Modeling, etc.; |
| Mexia Plaza Associates, LP<br>5001 Spring Valley Rd., Suite 1100 West<br>5001 Spring Valley Rd, Dallas, TX 75244 | Lease agreement for premises located at 1322 East Milan, Limestone, TX |
| MFP Lawndale Crossing, LLC<br>c/o Alliance Commercial Properties<br>1400 West Northwood Street, Greensboro, | Lease agreement for premises located at 2631 Lawndale Ave., Guilford, NC |
| MI9<br>245 Yorkland Blvd., Suite 201<br>Toronto, Ontario M2J 1R1 | Package License Agreement- Provides credit review and software licensing; ; Would like to renegotiate |
| Michael Breunig<br>2052 Rose Bay<br>Versailles, KY 40383 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Michael Gose<br>313 E 34TH ST<br>Panama City, FL 32405 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Michael L. Fox<br>12089 Euclid St<br>Garden Grove, CA 92840 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Michael Venable<br>1435 George Drive<br>Opelousas, LA 70570 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Michael's Jewelers<br>315 W Broadway<br>Muskogee, OK 74401 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Microsoft<br>One Microsoft Way<br>Redmond, WA 98052 | Business Agreement, Select Agreement, Select Enrollment- Provides software licenses for computer programs; |
| MicroStrategy Services Corporation, MI9,<br>245 Yorkland Blvd., Suite 201<br>Toronto, Ontario M2J 1R1 | Assignment Agreement- Assignment of Licenses from Crescent;  but would like to renegotiate |
| Middlesboro XKY, LLC<br>P.O. Box 778<br>Armonk, NY 10504 | Lease agreement for premises located at 1847 N. 25th Street Ext, Bell, KY |
| Midland Funding, LLC<br>8875 Aero Drive, Ste 200<br>San Diego, CA 92123 | Purchase and Sale Agreement- Midland agrees to buy charged off accounts from Friedman's; |
| Midtown Jewelers / The Diamond Loft<br>1544 Piedmont Ave, #305<br>Atlanta, GA 30324 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| MIIX<br>8159 Yonge St<br>Thornhill, Ontario L3T2CD6 | Customer License Agreement- Provides computer software programs; |
| Milledgeville Jewelry Repair<br>1952 N. Columbia St<br>Milledgeville, GA 31061 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Milton Jewelers<br>907 Eagle Dr<br>Houma, LA 70364 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Mimeo<br>PO Box 13067<br>Newark, NJ 07188-0067 | |
| MJ Hight<br>9100 E Loma Linda Place<br>Tucson, AZ 85749 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| MLNBH, LLC<br>c/o Brad Barkau, Chairman<br>239 E.St. Louis Street, Nashville, TN 62 | Lease agreement for premises located at 958 Brookway, Lincoln, MS |
| Monahan Jewelry Service<br>24395 Prince Edward Hwy<br>Rice, VA 23966 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Monster.com**<br>**5 Clock Tower Place, 5th Floor**<br>**Maynard, MA 01754** | **Service Agreement- Job posting services on the internet;** |
| **Morgantown Mall Associates, L.P.**<br>**150 East Gay Street**<br>**Columbus, OH 43215** | **Lease agreement for premises located at 9703 Mall Road, Monongalia, WV** |
| **Mount Berry Square Mall and Wachovia Ban**<br>**217 East Redwood**<br>**Baltimore, MD 21202-3111** | **Lease agreement for premises located at 933 Mount Berry Square, Floyd, GA** |
| **Mount Vernon Venture LLC**<br>**c/o Glimcher Properties, LP**<br>**150 East Gay Street, Columbus, OH 43215** | **Lease agreement for premises located at 1500 Coshocton Avenue, Knox, OH** |
| **Mr. Bees Jewelry Repair Inc**<br>**341 Jacksonville Mall**<br>**Jacksonville, NC 28546** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Mt. Stering Associates, L.L.C.**<br>**201 W. Short St. #810**<br>**Lexington, KY 40507** | **Lease agreement for premises located at 828 Indian Mound Drive, Montgomery, KY** |
| **MTM Technologies**<br>**P.O. Box 27986**<br>**New York, NU 10087-7986** | **Services Agreement- Computer programs and software; Cisco support;** |
| **MTS Analytics, Inc.**<br>**7540 Founders Way**<br>**Ponte Vedra Beach, FL 32082** | **Confidentiality Agreement- Company to Evaluate Friedman's Installment Credit Business** |
| **My Jeweler DBA Thomas Lamb**<br>**580 Cambridge Circle**<br>**South Daytona, FL 32119** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **N.E.W.**<br>**22660 Executive Dr, Ste 122**<br>**Sterling, VA 20166-9543** | **Services Agreement- Provides warranty services** |
| **NAP Camp Creek Marketplace, LLC**<br>**c/o Retial Planning Group**<br>**35 Johnson Ferry Rd., Marietta, GA 30067** | **Lease agreement for premises located at 3616 Marketplace Blvd, Fulton, GA** |
| **Nat-Sand Realty, LLC**<br>**c/o Sandor Development Company**<br>**2220 N. Meridian Street, Indianapolis, I** | **Lease agreement for premises located at 929 Keyser Ave., Natchitoches Parish, LA** |
| **Nations Recovery Center, Inc.**<br>**6491 Peachtree Ind. Blvd**<br>**Atlanta, GA 30360** | **Service Agreement- Collection Agency Contract;** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Nature Coast Goldsmith<br>5134 Tanner Rd<br>Spring Hill, FL 34609 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| NCO Financial<br>507 Prudential Rd.<br>Horsham, PA 19044 | Service Agreement- Collection Agency Contract; |
| New Plan Excel Realty Trust, Inc<br>420 Lexington Ave<br>New York, NY 10170 | Lease agreement for premises located at 272 Habersham Hills Circle, Habersham, GA |
| New Plan Excel Realty Trust, Inc,<br>420 Lexington Ave., 7th Floor<br>New York, NY 10170 | Lease agreement for premises located at 283 East International Speedway Blvd., Volusia, FL |
| Nils O. Nelson<br>7380 Matisse Ct<br>Sun Valley, NV 89503 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Noah's Jewelry Repair<br>4359 B. Indian River Rd<br>Chesapeake, VA 23325 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Noble | Composite Agreement- Provides software licenses for computer programs, as well as hardware; |
| North Park Associates<br>c/o MS Management<br>225 W. Washington, Indianapolis, IN 4620 | Lease agreement for premises located at 10101 Brook Road, Henrico, VA |
| North Pointe Commons<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Road Suite 201, Raleigh, | Lease agreement for premises located at 10050 Two Notch Rd, Stuie 5, Richland, SC |
| Northwest Plaza, LLC<br>c/o Utley Properties<br>6933 Crumpler Blvd., Olive Branch, MS 38 | Lease agreement for premises located at 119 North West Plaza Drive, Tate, MS |
| Novations VMS<br>Dept 5191, PO box 30000<br>Hartford, CT 06150-5191 | Materials Agreement- Provides education and workshops for managers; |
| Novations VMS<br>Dept 5191, PO box 30000<br>Hartford, CT 06150-5191 | Materials Agreement- Provides education and workshops for managers |
| NP of Tennessee, L.P.<br>c/o Centro Properties Group<br>420 Lexington Ave., New York, NY 10170 | Lease agreement for premises located at 1331 Tusculum Blvd., Greene, TN |

Sheet __44__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **NP of Tennessee, L.P.**<br>**c/o Centro Properties Group**<br>**420 Lexington Ave,  New York, NY 10170** | **Lease agreement for premises located at 1810 Decatur Pike, McMinn, TN** |
| **NP/I&G Conyers Crossroads, LLC**<br>**c/o Centro Properties Group**<br>**420 Lexington Ave., 7th Floor, New York,** | **Lease agreement for premises located at 1596 B Dogwood Dr., Rockdale, GA** |
| **NRB** | **License Agreement- Provides database services** |
| **NSB**<br>**2800 Autoroute Transcanadienne,**<br>**Pointe-Claire, Quebec H9R 1B1** | **Software License and Service Agreement- Provides software licenses for computer programs, etc.** |
| **Ntelos**<br>**PO Box 580423**<br>**Charlotte, NC 28258-0423** | **Maintenance Agreement- Telecom Provider;** |
| **O'Bannon et al.** | **Interim Partial Settlement Agreement- Provides equitable relief based on allegations of discriminatory practices;** |
| **Oak Tree Jewelry**<br>**537 Idlewood Drive**<br>**Clarksville, TN 37043** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Oakleaf Waste Management, LLC**<br>**One Oakleaf Center**<br>**800 Connecticut Blvd.**<br>**East Hartford, CT 06108** | **Waste & Recycling Agreement- Service for Solid Waste Collection, Recycling Services and/or Equipment;** |
| **Octavio Hernandex Jewelers**<br>**4504 SOCASTEE BLVD, UNIT E**<br>**Myrtle Beach, SC 29588** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Offaset**<br>**4515 McEwen**<br>**Farmers Branch, TX 75234** | |
| **Omni Management Company**<br>**16501 Ventura Blvd, Ste 440**<br>**Encino, CA 91436-2068** | **Mutual Non-Disclosure Agreement- Both parties will not disclose anything from business discussions** |
| **One Gateway Associates**<br>**1022 Wail Street**<br>**Summersville, WV 26651** | **Lease agreement for premises located at 1008 Wall Street, Nicholas, WV** |
| **One Gateway Associates**<br>**1022 Wal Street**<br>**Summerville, WV 26651** | **Lease agreement for premises located at 518 N. Jefferson Street, Greenbrier, WV** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re __Friedman's Inc._____,     Case No. __08-10161 (CSS)_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Oracle Usa, Inc.<br>PO Box 71028<br>Chicago, IL 60694-1028 | Maintenance Agreement- JD Edwards; |
| Orkin Pest Control<br>2170 Piedmont Rd.<br>Atlanta, GA 30324 | Texas Commercial Services Agreement-<br>Prevention for Pests |
| Osborne Goldsmiths<br>1101 E. Silvertree Dr<br>Tucson, AZ 85718 | Independent Contractor Agreement For the<br>Provision of Jewelry Repair Services- Provides<br>Jewelry Repair Services for Crescent Stores |
| Outsource Solutions LLC<br>9653 Wendell Road<br>Dallas, TX 75243 | Property Tax Consulting Service Agreement-<br>Provides property tax protesting and consulting<br>services; Files all property tax renditions and<br>pays bills. |
| Oxf Properties LLC<br>Currin-Patterson Properties<br>723 S. Sharon Amity Rd., Suite 110, Char | Lease agreement for premises located at 3001<br>Veterans Memorial Hwy, Vermilion Parish, LA |
| Pacific Northern Inc.<br>3116 Belmeade Drive<br>Carrollton, TX 75006 | Program Agreement- Merchandise credit program |
| Palace Properties, LLC<br>109 Northpark Blvd., Suite 300<br>Covington, LA 70433 | Lease agreement for premises located at 2224<br>West Thomas, Tangipahoa Parish, LA |
| Palatka Mall, LLC<br>1900 The Exchange, Suite 180<br>Atlanta, GA 30339 | Lease agreement for premises located at 400 Hwy<br>19 North, Putnam, FL |
| Palestine Plaza Associates, L.L.C<br>Mr. Greg Cervenka<br>5716 Highway 290 West, Ste 210, Austin, | Lease agreement for premises located at 2213<br>South Loop 256, Anderson, TX |
| Pamela J. Romano<br>4552 Excel Parkway<br>Suite 100<br>Addison, TX 75001 | Employment Agreement |
| Panama City Mall, LLC<br>2150 Cove Blvd.<br>Panama City, FL 32405 | Lease agreement for premises located at 2190<br>Cove Blvd., Bay, FL |
| Paris Village, LLC<br>c/o BCWood Properties<br>1020 Industry Road, Suite 40, Lexington, | Lease agreement for premises located at 2208<br>Paris Bypass, Bourbon, KY |
| Patty LeBouef Repairs<br>439 EDEN ISLES BLVD.<br>Slidell, LA 70458 | Independent Contractor Agreement For the<br>Provision of Jewelry Repair Services- Provides<br>Jewelry Repair Services for Friedman's Stores |

Sheet __46__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Peachtree Mall, LLC**<br>**c/o General Growth Properties**<br>**110 North Wacker Dr., Chicago, IL 60606** | **Lease agreement for premises located at 3507 Columbus Manchester Expwy, Columbus-Muscogee, GA** |
| **Pearl Brittain, Inc.**<br>**1422 Burtonwood Drive, Suite 200**<br>**Attn: Cynthia Fletcher, Gastonia, NC 280** | **Lease agreement for premises located at 811 Washington Square Mall, Beaufort, NC** |
| **Pension Architects (Crescent)**<br>**19848 Pacific Coast Highway**<br>**Malibu, CA 90265** | **401(k) Plan- Administrator of Retirement Savings Plan;** |
| **PeopleSoft USA, Inc.**<br>**8055 E Tufts Ave**<br>**Denver, CO 80237** | **Service Agreement- Support for JD Edwards;** |
| **PePe Diamond Repair**<br>**320 PINE AVE., SUITE 406**<br>**Long Beach, CA 90802** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Perimeter Place Associates, L.P.**<br>**c/o Brown Investment Properties, Inc.**<br>**440 West Market Street, Suite 100, Green** | **Lease agreement for premises located at 1242 S. Madison Ave., Coffee, GA** |
| **Peter Jewelers**<br>**1845 Big Haynes Ct**<br>**Grayson, GA 30017** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Phoenix ESG**<br>**2 Executive Drive, Suite 200**<br>**Somerset, NJ 08873** | **Commodity Procurement- Provide Commodity Procurement Services for Energy;** |
| **Pierre Bossier Mall**<br>**2950 E. Texas Street, Suite 212**<br>**Bossier City, LA 71111** | **Lease agreement for premises located at 2950 E. Texas Street, Bossier Parish, LA** |
| **Pikeville Plaza Associates, LLC**<br>**c/o Schnellmann Holdings, LLC**<br>**P.O. Box 1572, Mt. Pleasant, SC 29465** | **Lease agreement for premises located at 276 Cassidy Blvd, Pike, KY** |
| **Pillow, David**<br>**2304 Wood Cliff Ct**<br>**Arlington, TX 76012** | **Consulting Agreement- Job offer for Divisional Vice President, Corporate Merchandising** |
| **Pinetree Center Investors, L.P.**<br>**c/o Victory Investment Inc.**<br>**506 Manchester Expressway; Suite B5, Col** | **Lease agreement for premises located at 2251 E. Pinetree Blvd., Thomas, GA** |
| **Pinnacle Properties II, LLC**<br>**c/o Ershig Properties, Inc.**<br>**1800 N. Elm Street, Henderson, KY 42419** | **Lease agreement for premises located at 401 Madison Square Dr., Hopkins, KY** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PKWare<br>648 N. Plankinton Avenue, Suite 220<br>Milwaukee, WI 53203 | Maintenance Agreement- PKZip; |
| Plaw Investment L.P.<br>Attn: Amanda Ho<br>212 Mill Wood Dr., Colleyville, TX 76034 | Lease agreement for premises located at 1200 Old Cleburne Road, Hood, TX |
| Play Network, Inc.<br>12540 Braddock Drive, Unit #117<br>Los Angeles, CA 90066 | Music Programming Agreement- Provides music programming in several Crescent stores |
| Plum Gold<br>P.O. Box 42<br>Stuarts Draft, VA 24477 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Port Elizabeth Center, L.P.<br>c/o Advantis Real Estate Svcs Co.<br>101 West Main Street, Suite 900<br>Norfolk, VA 23510 | Lease agreement for premises located at 1849 West Ehringhaus St., #C-15, Pasquotank, NC |
| Poyal Plaza Associates<br>c/o Thalimer, Cushman and Wakefield<br>P.O. Box 702, Richmond, VA 23281-0702 | Lease agreement for premises located at 441 South Street, Warren, VA |
| PPG Venture I, LP<br>2030 Hamilton Place Blvd., Ste 500<br>Chattanooga, TN 37421-6000 | Lease agreement for premises located at 8317 Rogers Avenue, Sebastian, AR |
| PR Financing Limited Partnership<br>200 South Broad Street, 3rd Floor<br>Philadelphia, PA 19102 | Lease agreement for premises located at 377 Jacksonville Mall, Onslow, NC |
| PR Financing Limited Partnership<br>200 South Broad Street<br>3rd Floor<br>Philadelphia, PA 19102 | Lease agreement for premises located at 12300 Jefferson Ave. #226, City of Newport News, VA |
| PR Magnolia LLC<br>c/o Priett-Rubin, Inc.<br>200 South Broad St., 3rd Floor<br>Philadelphia, PA 19102 | Lease agreement for premises located at 2701 David McLeod Blvd, Florence, SC |
| Precision<br>1011 Knox Avenue<br>San Jose, CA 95122 | |
| PredictiveMetrics<br>106 Apple St., Ste 303<br>Tinton Falls, NJ 07724 | Confidentiality Agreement- PM to maintain confidentiality in regards to Friedman's information and vice versa; |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PREIT Gadsden Mall, LLC<br>200 South Broad Street 3rd Floor<br>Philadelphia, PA 19102-3815 | Lease agreement for premises located at 1001 Rainbow Drive, Etowah, AL |
| Premier Jewelers<br>11875 Pigeonpass Rd, PMB #204<br>Moreno Valley, CA 92557 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Premiere Global Services<br>PO Box 404351<br>Atlanta, GA 30384-4351 | |
| Premiere Place, LLC<br>Attn:  Mr. J. D. McClinton, Manager<br>2777 Zelda Rd, Montgomery, AL 36106 | Lease agreement for premises located at 1927 Cobbs Ford Rd., Autauga, AL |
| Prestonburg Village LLC Jones Lang LaSal<br>10700 Sikes Place, Suite 320<br>Charlotte, NC 28277 | Lease agreement for premises located at 387 Village Drive, Prestonburg, KY |
| Prime Retail<br>217 E. Redwood St., 20th Floor<br>Baltimore, MD  21202 | Lease agreement for premises located at 3661 Eisenhower Parkway, Bibb, GA |
| Princenton (East River) WMS, LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Road Suite 201, Raleigh, | Lease agreement for premises located at 225 Greasy Ridge Road, Mercer, WV |
| Prodata<br>2809 S. 160th Street, Suite 401<br>Omaha, NE 68130 | Maintenance Agreement- DBU - AS400 Utility; |
| Prudential Life<br>751 Broad Street<br>Newark, NJ 07102 | Insurance- Employee Supplemental Life Insurance; |
| Prudential Life<br>751 Broad Street<br>Newark, NJ 07102 | Insurance- Employee Life & AD&D Insurance; |
| Pyramid Communications<br>2009 McKenzie Drive., Suite 130<br>Carrollton, TX 75006 | Services Agreement- Provides network engineer support; |
| Quality Jewelers<br>P.O. Box 757<br>Lexington, VA 24450 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Quarterhouse Software<br>1812 Centre Creek Drive, Ste 130<br>Austin, TX 78754 | Consulting Agreement- Provides website upgrades and new website designs |

Sheet  **49**  of  **69**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Quintard Mall, Ltd.**<br>**c/o Grimmer Realty Co., Inc.**<br>**200 Green Springs Highway, Birmingham, A** | **Lease agreement for premises located at 700 Quintard Dr., Suite 30, Calhoun, AL** |
| **R&M Service Center**<br>**308 Rocky Ford Rd**<br>**Rossville, GA 30736** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **R.A. JEWELRY & FINE STONES**<br>**1855 W. LINCOLN AVE. SP. 271**<br>**EL CENTRO, CA 92243** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **R.D. Gulley Mfg. Jewelers**<br>**3401 Kemp, Ste H**<br>**Wichita Falls, TX 76308** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Rackspace Hosting**<br>**P.O. Box 730759**<br>**Dallas, TX 75373-0759** | **Services Agreement- Provides webhosting services for Friedman's website** |
| **Rafael Nieto - Jewelry by Rafa**<br>**3638 Madill Ave**<br>**Covina, CA 91724** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Ramiros Repairs**<br>**412 W. 6th St, #916**<br>**Los Angeles, CA 90014** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Randy and Darlene Halcom, LLC**<br>**1154 Country Rd. 725**<br>**Enterprise, AL 36330** | **Lease agreement for premises located at 600 Boll Weevil Circle, Coffee, AL** |
| **Randy Smith Jewelers**<br>**2105 Justice (E)**<br>**Monroe, LA 71201** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Rash, Curtis and Associates**<br>**2280 Diamond Blvd., Suite 520**<br>**Concord, CA 94520** | **AR Collection Agreement- Collection on Delinquent Accounts;** |
| **RCHS, Inc.** | **Lease Agreement- Corporate Housing;** |
| **RCHS, Inc.** | **Lease Agreement- Corporate Housing** |
| **Regency Centers, L.P.**<br>**c/o MCW-RC FL - Highlands, LLC**<br>**P.O. Box 534138, Atlanta, GA 30353-4138** | **Lease agreement for premises located at 1032 Dunn Ave., Duval, FL** |
| **Regency Village Center Limited Partnersh**<br>**c/o Regency Property Services L.L.C.**<br>**330 Cross Pointe Blvd., Evansville, IN 4** | **Lease agreement for premises located at 1537 E. Tipton Street, Jackson, IN** |

Sheet __50__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Regina Coleman<br>9420 Dyess Rd<br>Grand Bay, AL 36541 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Renaissance Jewelers<br>P.O. Box 562<br>Skelton, WV 25919 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Resulte Universal<br>5151 Belt Line Road., Suite 455<br>Dallas, TX 75254 | Exhibit A to Main Agreement (Consultant Assignment)- Assignment of Hardware Technician; |
| Resulte Universal<br>5151 Belt Line Road., Suite 455<br>Dallas, TX 75254 | Service Agreement- Provides staffing needs; various Agreements for various positions over the years; |
| Retail Connection<br>2525 McKinnon St, Ste 700<br>Dallas, TX 75201 | Confidentiality Agreement- Retail Connection agrees to keep Friedman's info confidential |
| Retail Management Services, LLC<br>5100 Poplar Avenue, Suite 2607<br>Memphis, TN 38137 | Lease agreement for premises located at 35 Goodman Rd, De Soto, MS |
| RG Properties<br>8163 Old Yankee Road, Suite B<br>Dayton, OH 45458 | Lease agreement for premises located at 7742 Brandt Pike, Montgomery, SC |
| Rhys Christensen<br>c/o Realtec<br>255 E. Monroe, Suite 4, Fort Collins, CO | Lease agreement for premises located at 2205 West I-20, Tarrant, TX |
| Richland Mall<br>c/o CBL & Associates<br>2030 Hamilton Place Blvd. ,Ste. 500, Cha | Lease agreement for premises located at 6001 West Waco Drive, McLennan, TX |
| Richmond Mall Associates, LLC<br>c/o Richard Ellis/Nickles<br>8401 Shelbyville Road, Louisville, KY 40 | Lease agreement for premises located at 830 Eastern Bypass, Madison, KY |
| Rigsby Road Shopping Center, Ltd.<br>5600 Arapahoe Ave. Suite 205<br>Boulder, CO  80303 | Lease agreement for premises located at 2000 SE Loop 410, Bexar, TX |
| RIM (Blackberry Ent Server)<br>122 West John Carpenter Pkwy., Suite 430<br>Irving, TX 75039 | Maintenance Agreement- Blackberry Devices; |
| River Ridge  LLC<br>c/o CBL & Associates Properties, Inc.<br>2030 Hamilton Place Blvd. Ste. 500, Chat | Lease agreement for premises located at 3405 Candlers Mountain Road, Cambell, VA |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Rivera's<br>7309 N. Armenia Ave.<br>Tampa, FL 33604 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Rivercrest Realty, LLC<br>8816 Six Forks Rd, Ste 201<br>Raleigh, NC 27615 | Lease agreement for premises located at 1285 N Bright Leaf Rd., Johnston, NC |
| RMW Battlefield Station, LLC<br>P.O. BOX 128<br>St. Augustine, FL 32085 | Lease agreement for premises located at 106 Battlefield Station Dr, Catoosa, GA |
| Robert Corliss<br>4550 Excel Parkway<br>Suite 100<br>Addison, TX 75001 | Employment Agreement |
| Robert Half<br>5005 LBJ Freeway, Ste. 400<br>Dallas, TX 75244 | Staffing Agreement- Assist with employment placement; |
| Roberto Jewelers<br>5017 Falls of the Neuse Rd<br>Raleigh, NC 27609 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Roberto Sanchez<br>P.O. Box 6613<br>Santa Maria, CA 93456 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Robin Urban<br>4557 Excel Parkway<br>Suite 100<br>Addison, TX 75001 | Employment Agreement |
| Rockwood Certified Properties, LLC<br>Attn: Mr. William "Chip" Slagle<br>5731 Lyons View Pike, Suite 209, Knoxvil | Lease agreement for premises located at 1136 North Gateway Ave, Roane, TN |
| Roco's<br>3763 Ming Ave<br>Bakersfield, CA 93309 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Roger's Jewelry<br>278 Dry Branch Rd<br>Charleston, WV 25306 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Rojas, Yvonne<br>1427 17th St<br>Oakland, CA 94607 | Independent Contractor Agreement- Operations support; |
| Ron Crabtree LLC<br>4206 Hunter Hill Road<br>Norman, OK 73072 | Independent Contractor Agreement- NSB Project; |

Sheet   **52**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Royal Staffing<br>PO Box 13188<br>Milwaukee, WI 53213-0188 | Hold Harmless Agreement, Indemnification Agreement- Friedman's agrees not to ask staffing professionals to do certain tasks and not to expose them to certain dangers; |
| RP Barren River, LLC<br>310 S. Hamilton Rd.<br>Gahanna, OH 43230 | Lease agreement for premises located at 314 N.L. Rogers Wells Blvd., Barren, KY |
| RS properties Inc.<br>c/o General Growth Properties<br>110 North Wacker Drive, Chicago, IL 6060 | Lease agreement for premises located at 9501 Arlington Expressway, Duval, FL |
| RSM McGladrey<br>One Galleria Tower<br>13355 Noel Rd., 8th Floor<br>Dallas, TX 75240-6651 | Proposal for Consumer Compliance Assistance- Assist with evaluating a proposing changes to the consumer compliance processes; |
| Ruben Ronquillo<br>4707 Reann Way<br>Kennesaw, GA 30144 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Rustin Center, LLC<br>c/o Jack L. Smith & Co.<br>1300 Hudson Lane, Suite 8, Monroe, LA 71 | Lease agreement for premises located at 205 N Service Rd, Lincoln Parish, LA |
| RVE Legacy Partners, LP | Lease agreement for premises located at 1395 East Tyler, Henderson, TX |
| S&S Jewelry Repair<br>1335 Stephen Foster<br>Lexington, KY 40517 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| S. Clark Butler Properties Land Trust<br>2306 SW 13th Street, Suite 1206<br>Gainesville, FL 32602 | Lease agreement for premises located at 3548 SW Archer Road, Alachua, FL |
| S.A Development Company, LP<br>c/o AVR Realty Company<br>1 Executive Blvd., Yonkers, NY 10701 | Lease agreement for premises located at 8222 Agora Pkwy, Bexar, TX |
| Sabino Franco<br>24491 Chippewa Trail<br>Moreno Valley, CA 92557 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Salary.com<br>195 West Street<br>Waltham, MA 02451-1111 | Subscription Agreement- Salary Data Service; |
| Sam Cinbat<br>1208 Easton Point<br>Greenwood, IN 46142 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SANASITH, CHITH REPAIRS<br>1979 CARITHERS WAY<br>Marietta, GA 30064 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Sanders Commercial Properties, LLC<br>1640 Lelia Dr., Suite 105<br>Richland, MS  39216 | Lease agreement for premises located at 190 Market Place Drive, Rankin, MS |
| Sandersville Investors, LLC<br>c/o Victory Investment Inc.<br>506 Manchester Expressway; Ste. B5, Colu | Lease agreement for premises located at 1220 South Harris Street, Washington, GA |
| SAS Institute<br>PO Box 406922<br>Atlanta, GA 30384 | Master License Agreement- Provides Friedman's with software licenses for credit programs; |
| Scoring Solutions, Inc.<br>5500 Interstate North Parkway, Suite 400<br>Atlanta, GA 30328 | Confidentiality Agreement- Scoring Solutions agrees to keep Friedman's info confidential; |
| Scoring Solutions, Inc.<br>5500 Interstate North Parkway, Suite 400<br>Atlanta, GA 30328 | Master License Agreement- Installment Credit Risk Management Scoring Vendor; |
| Scott Bailey<br>2705 Sycamore St<br>Columbus, IN 47201 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| SDG Macerich Properties, LP<br>c/o M.S. Management Associates Inc.<br>225 West Washington Street, Indianapolis | Lease agreement for premises located at 10401 US 441 #300A, Lake, FL |
| Seaford (Sussex) WMB, LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Rd, Suite 201, Raleigh, N | Lease agreement for premises located at 779 North Dual Highway, Sussex, DE |
| SearchMasters<br>7523 Rienzi Blvd.<br>Baton Rouge, LA 70809 | Contingency Fee Agency Agreement- Assist with employment placement; |
| SEAYCO-THF Conway Development, LLC<br>c/o THF Realty, Inc.<br>2127 Innerbelt Business Center Dr., Ste. | Lease agreement for premises located at 1155 Hwy 65 N, Faulkner, AR |
| Sequoia Investment II LLC<br>c/o Security National Properties<br>P.O. Box 1028, 323 Fifth St., Eureka, CA | Lease agreement for premises located at 300 Early Blvd, Brown, TX |
| Shafer Plaza IIII Ltd<br>3001 Knox Street Suite 207<br>Dallas, TX 75205 | Lease agreement for premises located at 2726 East Hwy 190, Lampasas, TX |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Shallotte Crossing LLC** **c/o Aston Properties** **6525 Morrison Blvd Suite 300, Charlotte,** | **Lease agreement for premises located at 120 Shallotte Crossing Pkwy, Brunswick, NC** |
| **Sheridan Designs** **7605 Prospector Place** **Raleigh, NC 27615** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Shiver, Pat** **728 Canoe Ridge** **Antioch, TN 37013** | **Independent Contractor Agreement- Assist with review of Chapter 11 issued for accounting and finance departments; Would like to continue agreement** |
| **Shuffitt's Jewelry Repair** **P.O. Box 749** **Nashville, IN 47448** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Siaeler North Shore Ltd** **c/o Sizeler Real Estate Management, Co.** **2542 Williams Blvd., Kenner, LA 70062** | **Lease agreement for premises located at 150 North Shore Blvd, St. Tammany Parish, LA** |
| **Sigi's Jewelry Repair** **430 Gault Ave N** **Ft. Payne, AL 35967** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Sikes Center, L.P** **c/o General Growth** **110 N. Wacker Dr., Chicago, IL 60606** | **Lease agreement for premises located at 3111 Midwestern Parkway, Wichita, TX** |
| **Simon Capital Limited Partnership** **c/o Simon Property Group** **225 West Washington Street, Indianapolis** | **Lease agreement for premises located at 303 US 301 Blvd W, Manatee, FL** |
| **Simon Property** **225 West Washington** **Indianapolis, IN 46204** | **Lease agreement for premises located at 1251 US Highway 31 N, Johnson, IN** |
| **Simon Property Group** **225 West Washington Street** **Indianapolis, IN 46204** | **Lease agreement for premises located at 6909 N Loop 1604 E, Bexar, TX** |
| **Simon Property Group** **225 W. Washington Ave** **Indianapolis, IN 46204** | **Lease agreement for premises located at 467 North Alafaya Trail, Orange, FL** |
| **Simon Property Group, LP** **225 W. Washington Ave** **Indianapolis, IN 46204** | **Lease agreement for premises located at 3929 McCain Blvd., Pulaski, AR** |
| **Simplify** **300 Valleywood Drive** **The Woodlands, TX 77380** | **Purchasing/Maintenance Agreement- Qwest LD/Service for Store Network Monitoring;** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Singing River, LLC<br>c/o Stirling Properties, Inc.<br>109 Northpark Blvd., Suite 300, Covingto | Lease agreement for premises located at 2800 Hwy 90, Jackson, MS |
| Sizeler Gonzales Partnership<br>c/o Sizeler Real Estate<br>Management Co., Inc.<br>2542 Williams Blvd., Kenner, LA 70062 | Lease agreement for premises located at 226 N Airline HWY, Ascension Parish, LA |
| SJR - Service Jewelry Repair<br>7100 Service Merchandise Blvd, Ste 10<br>Brentwood, TN 37027 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Smyra Shops, LLC<br>c/o Market Land Company<br>3200 West End Ave. Suite 401, Nashville, | Lease agreement for premises located at 530 East Enon Springs RD, Rutherford, TN |
| Snelling Search<br>470 East Campbell Rd. Ste. 120<br>Dallas, TX 75081 | Contingency Recruiting Agreement- Assist with Recruitment of Qualified Employees; |
| SoftChoice<br>PO Box 18892<br>Newark, NJ 07191-8892 | Purchasing Agreement- Microsoft Select Agreement; |
| SolarCom<br>PO Box 934070<br>Atlanta, GA 31193-4070 | Sales Agreement- Provides phone equipment for offices; |
| Solarwinds<br>1301 South MoPac Expressway, Suite 360<br>Austin, TX 78746 | Maintenance Agreement- Network Monitoring; |
| Solomon Edwards<br>6363 N. State Highway 161, Ste. 575<br>Irving, TX 75038 | Contingency Fee Agency Agreement- Assist with employment placement; |
| Solomon, Peter<br>520 Madison Avenue<br>New York, NY 10022 | Engagement Letter- Provides advice on the purchase of another company |
| Sonny Jewelers<br>1231 Alderberry Court<br>Jefferson, GA 30549 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Sooner Fashion Mall, L.L.C.<br>c/o General Growth Properites<br>110 North Wacker Drive, Chicago, IL 6060 | Lease agreement for premises located at 3301 West Main Street, Cleveland, OK |
| South Crater Square Associates, LLC<br>c/o Weinstein Management Co., Inc.<br>Attn: Ivan Jecklin, 3951-A Stillman Pkwy | Lease agreement for premises located at 3330 South Crater Road, Prince George, VA |

Sheet  **56**  of  **69**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Southern Exposure, N. Augusta LLC<br>c/o Edens & Avant<br>900 Bank of America Plaza, 1901 Main St. | Lease agreement for premises located at 1223 Knox Ave., Space #5, Aiken, SC |
| Southern Exposure, Roxboro, LLC<br>c/o Edens & Avant<br>P.O. Box 528, Columbia, SC 29202 | Lease agreement for premises located at 1049 Durham Road, Person, NC |
| Southern Exposure, Thomson, LLC<br>c/o Edens & Avant Legal Department<br>P.O. Box 528, Columbia, SC 29202 | Lease agreement for premises located at 2225 Harrison Rd. NE, McDuffie, GA |
| Southlake Mall L.L.C.<br>1000 Southlake Mall<br>Morrow, GA 30260 | Lease agreement for premises located at 1128 Southlake Mall, Clayton, GA |
| Southland Mall Shopping Center Partnersh<br>c/o Sizeler Realty<br>2542 Williams Blvd., Kenner, LA 70062 | Lease agreement for premises located at 5953 West Park Avenue, Terrebonne Parish, LA |
| Southpark Mall, LLC<br>c/o CBL & Associates Properties, Inc.<br>2030 Hamilton Place Blvd. Ste. 500, Chat | Lease agreement for premises located at 230 Southpark Circle, #B-55, City of Colonial Heights, VA |
| Southport (Tidewater) WMS, LLC<br>c/o Rivercrest Realty Associates<br>8816 Six Forks Road Suite 201, Raleigh, | Lease agreement for premises located at 1671-3 N. Howe Street, Brunswick, NC |
| Southwest Networks<br>2620 Avenue E. East<br>Arlington, TX 76011 | No Current Agreement- Network cabling; |
| Spherion (Resulte)<br>PO Box 847872<br>Dallas, TX 75284 | Staffing Agreement- Technical Resource Agency; |
| SPI IH II, LP<br>c/o SPI Holdings, LLC<br>4229 Cochran Chapel Rd.<br>Dallas, TX 75209 | Lease- Office Lease for the Support Center; |
| SPI IH II, LP<br>c/o SPI Holdings, LLC<br>4229 Cochran Chapel Road, Dallas, TX 752 | Lease agreement for Home Office - Addison, , TX |
| Spotsylvania Mall Company<br>2445 Belmont Avenue<br>P.O. Box 2186, Youngstown, OH 44504-0186 | Lease agreement for premises located at 137 Spotsyvania Mall, Spotsylvania, VA |
| Springland Associates, LLC<br>104 E. Springs Street<br>Lancaster, SC 29720 | Lease agreement for premises located at 965 North Main Street, Lancaster, SC |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __Friedman's Inc.__ , Case No. __08-10161 (CSS)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Sprint<br>PO Box 21900<br>Kansas City, MO 64121-9100 | Purchasing/Maintenance Agreement- Store Network Provider; |
| Spun Gold<br>6153 Deltona Blvd<br>Spring Hill, FL 34606 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| SSF Savannah Properties LLC<br>120 East 56th Street, Suite 500<br>New York, NY 10022 | Lease agreement for premises located at 14045 Abercorn Street Box 126, Chatham, GA |
| ST. AMANT, TED JEWELERY<br>1401 W. ESPLANADE AVE, #711<br>Kenner, LA 70065 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Stafford Bluffton, LLC<br>c/o Stafford Properties, Inc.<br>3050 Peachtree Road, Suite 550, Atlanta, | Lease agreement for premises located at 1050 Fording Island Rd, Beaufort, SC |
| Stafford Properties<br>c/o Stafford Properties, Inc.<br>80 West Wieuca Road, NE, Atlanta, GA 303 | Lease agreement for premises located at 1217 E 16th Ave, Crisp, GA |
| Stanly Station LP<br>c/o Phillip Edison & Co.<br>Attn: Mark Addy COO<br>11501 Northlake Dr., Cincinnati, OH 4524 | Lease agreement for premises located at 636-10 Hwy 24-27 By-Pass, Stanly, NC |
| Statesboro Mall<br>c/o Hull/Storey Development LLC<br>1190 Interstate Parkway, Augusta, GA 303 | Lease agreement for premises located at Highway 80 East, Bulloch, GA |
| Staunton Mall Properties<br>1331 Greenville Avenue<br>Staunton, VA 24401 | Lease agreement for premises located at 90 Lee Jackson Hwy. #197, Augusta, VA |
| Steve Utterback<br>1415 Madison Ave<br>Evansville, IN 47714 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Steven A. Walter<br>202 Fulton Green Rd<br>Lakeland, FL 33809 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Steven J. Zeringue<br>4556 Excel Parkway<br>Suite 100<br>Addison, TX 75001 | Employment Agreement |
| Stonecrest Mall, LLC<br>c/o Forest City Enterprises<br>Terminal Tower, 50 Public Square, Ste. 1 | Lease agreement for premises located at 8000 Mall Parkway, DeKalb, GA |

Sheet __58__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Strategic Workflow Technologies<br>903 Mill Trail<br>Coppell, TX 75019 | Independent Contractor Agreement- Independent Consultant; |
| Streamline Consulting<br>37212 Meridian Ave<br>Dade City, FL 33525 | Confidentiality Agreement- Streamline to maintain confidentiality in regards to Friedman's information and vice versa; |
| Stuart & Associates<br>308 Ridgetop Ct<br>Franklin, TN 37067 | Consulting Agreement- Assist with warranty, inventory, and operation procedure review |
| Summerville Development Co.<br>c/o ECDC Realty, Inc.<br>105 South Cedar Street, Suite E, Summerv | Lease agreement for premises located at 1317 N. Main St., Charleston, SC |
| Sumner's Engraving<br>1041 Derbigny St, 1st Floor<br>Gretna, AL 70053 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Sumter Mall, LLC<br>c/o Hull Storey Retail Group<br>1190 Interstate Parkway, Augusta, GA 303 | Lease agreement for premises located at 1057-45 Broad Street, Sumter, SC |
| SVC Property Management - Grand Corners<br>c/o Asset Plus Corp<br>5151 San Felipe, Suite 2050, Houston, TX | Lease agreement for premises located at 1501 North Grant, Suite B, Cooke, TX |
| T-Mobile<br>PO Box 660252<br>Dallas, TX 75266 | Purchasing/Maintenance Agreement- Cellular provider; |
| T.K.H JEWELRY REPAIR<br>398 SOUTHLAND MALL<br>Hayward, CA 94545 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| TandemHCM<br>6205 Collingham Trace<br>Cumming, GA 30040 | Letter of Engagement- Assist with Conversion of Crescent Payroll System into Friedman's System; |
| Tatum LLC<br>Dept. 9950<br>Los Angeles, CA 90084-9950 | Interim Executive Services Agreement- Agreement to provide an interim CFO; |
| Taylor Avenue, LLC<br>P.O. Box 32065<br>Louisville, KY 4022 | Lease agreement for premises located at 189 Adam Shepherd Pkwy, Bullitt, KY |
| Techexcel<br>3675 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 | Maintenance Agreement- Help Desk; |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re __Friedman's Inc.__ , Case No. __08-10161 (CSS)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Technical Resource Group | Contingency Fee Agency Agreement- Assist with employment placement; |
| Tenecel Property, Ltd.<br>2505 Anthem Village Dr., E-325<br>Henderson, NV 89052 | Lease agreement for premises located at 1311 South Jackson, Cherokee, TX |
| Tenure Systems Inc.<br>222 W. Las Colinas Blvd. Suite 1650<br>Irving, TX 75039 | Confidentiality Agreement- |
| Tequila Software<br>10 Price Street, Suite 300<br>Toronto, Ontario M4W1Z4 | Software License Agreement- Provides software bundles and licenses; |
| Tequila Software Inc.<br>65 Front East St. Suite 304<br>Toronto, Ontario M5E1B5 | Retail Lease Services Agreement- Real Estate Database; |
| Texarkana Pavilion, L.P.<br>3978 Sorrento Valley Blvd., Suite 100<br>San Diego, CA 92121 | Lease agreement for premises located at 4252 St. Michaels Dr., 0, TX |
| The Asheville Mall, Inc.<br>3 South Tunnel Road<br>Asheville, NC 28805 | Lease agreement for premises located at 3 South Tunnel Road, Buncombe, NC |
| The Beach Company<br>211 King Street, Suite 300<br>P.O. Box 242, Charleston, SC 29402 | Lease agreement for premises located at 4717 US HWY 80 E., Chatham, GA |
| The Benchmark<br>1437 E. Franklin Blvd<br>Gastonia, NC 28054 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| The Center Salisbury<br>c/o Macerich Attn: Legal Department<br>401 Wilshire Boulevard, Suite 700, Santa | Lease agreement for premises located at 2300 North Salisbury Rd., Salisbury, MD |
| The Cordish Company<br>601 E. Pratt St. # 600<br>Baltimore, MD 21202-3111 | Lease agreement for premises located at 149 Big Elk Mall, Cecil, MD |
| The Finer Things<br>204 S. Third St<br>Richmond, KY 40475 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| The Genuine Jewel<br>13098 S Marsh<br>Caruthers, CA 93609 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Gold Doctor**<br>**100 Mall Blvd, C-4B**<br>**Brunswick, GA 31525** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **The Jeff Crockett Trust (Crockett Develo** | **Lease agreement for premises located at 1428 Highway 62-65 North, Boone,** |
| **The Jeweler's Bench**<br>**2104 Monroe St**<br>**Commerce, TX 75428** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **The Marketplace, LLC**<br>**c/o Regency Property Services LLC**<br>**330 Cross Pointe Blvd., Evansville, IN 4** | **Lease agreement for premises located at 931 Marketplace, Tallapoosa, AL** |
| **The Shop**<br>**1030 Jenkins**<br>**Rossville, TN 38066** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **THF-D Charleston Development**<br>**c/o THF Realty, Inc.**<br>**2127 Innerbelt Business Center Dr., Ste.** | **Lease agreement for premises located at 210 R H L Blvd, Kanawha, WV** |
| **Thomaston South Association, LLC**<br>**P.O. BOX 3579**<br>**Ponte Vedra Beach, FL  32004** | **Lease agreement for premises located at 1027 U.S. Highway 19 North, Upson, GA** |
| **Thomasville Shoppe Space, LLC**<br>**c/o Legal Department**<br>**PO Box 528, Columbia, SC 29202** | **Lease agreement for premises located at 1585 Liberty Drive, Davidson, NC** |
| **Thor Gallery at South Dekalb, LLC**<br>**c/o Thor Equities, LLC**<br>**25 West 39th Street, 11th Floor, New Yor** | **Lease agreement for premises located at 72 South DeKalb Mall, DeKalb, GA** |
| **Ticker's Watch Service**<br>**221 E. Main St**<br>**New Iberia, LA 70560** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Tifton Mall, Inc.**<br>**5327 Mill Store Rd.**<br>**Lake Park, GA 31636** | **Lease agreement for premises located at 458 North Virginia Avenue, Tift, GA** |
| **TigerPaw Jewelers**<br>**106 BELLEVUE LANE**<br>**BECKLEY, WV 25801** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Tim Farmer**<br>**8155 Carrousel Dr**<br>**Clemmons, NC 27012** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re    **Friedman's Inc.**                     ,    Case No.   **08-10161 (CSS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Tim Lewis<br>820 Taggart Ave.<br>Clarksville, IN 47129 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Timbers 2, LLC<br>1775 Woodstock Rd, Ste 150<br>Roswell, GA 300705 | Lease agreement for premises located at 444 Atlanta Hwy NW, Barrow, GA |
| TIME FLIES<br>612 CAROLINE STREET<br>FREDRICKSBURG, VA 22401 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Timothy Otte<br>4551 Excel Parkway<br>Suite 100<br>Addison, TX 75001 | Employment Agreement |
| Tom Lincoln<br>1016 Rolling Ridge Dr<br>Texarkana, AR 71854 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Tom Noblot<br>1607 E. Main St<br>Lincolnton, NC 28092 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Torrey Payne Jewelers<br>P.O. Box 698<br>Iva, SC 29655 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Toshiba<br>PO Box 740441<br>Atlanta, GA 30374-0441 | PC equipment provider; |
| Total System Services, Inc.<br>1600 First Ave, Bldg C-4<br>Columbus, GA 31901 | Mutual Non-Disclosure Agreement- Both parties will not disclose anything from business discussions |
| Town & Country Realty of Easley, Inc.<br>1919 E. Main St.<br>Easley, SC 29640-3843 | Lease agreement for premises located at 6101 Calhoun Memorial, Pickens, SC |
| Towne and Country Center LLC<br>c/o Metro Equity Management<br>PO Box 967, 20730 Holyoke Ave, Lakeville | Lease agreement for premises located at 3831 West Vine Street, Osceola, FL |
| Towne Mall, LLC<br>c/o Macerich Attn: Legal Department<br>401 Wilshire Blvd., Suite 700, Santa Mon | Lease agreement for premises located at 1704 N. Dixie Hwy., Elizabethtown, KY |
| TRAINER, FRANK JEWELERS<br>16071 W. BRIGADOON DR.<br>Gulf Shores, AL 36542 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |

Sheet  **62**  of  **69**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Trans Union LLC**<br>**PO Box 1511**<br>**Columbia, SC 29202** | **Pricing Addendum for Online Service Agreement-**<br>**Pricing for consume reports and related**<br>**products/services;** |
| **Trans Union LLC**<br>**PO Box 1511**<br>**Columbia, SC 29202** | **Pricing Addendum- Updates pricing for**<br>**Agreements;** |
| **TrendMicro**<br>**10101 N De Anza Blvd**<br>**Cupertino, CA 95014** | **License Agreement- Provides internet security**<br>**software;** |
| **Tri County Crossing**<br>**c/o Wharton Realty Group, Inc**<br>**8 Industrial Way East, 2nd Floor, Eatont** | **Lease agreement for premises located at 294**<br>**County Road 120 South, Meigs, OH** |
| **Triad Exchange, LLC**<br>**3951 Convenience Circle N.W., Suite 301**<br>**Canton, OH 44718** | **Lease agreement for premises located at 225**<br>**Wal-Mart Way, 0, KY** |
| **Trotman Bay Minette, Inc.**<br>**c/o The Trotman Company, Inc.**<br>**2525 Bell Road, Montgomery, AL 36117** | **Lease agreement for premises located at 720**<br>**McMeans Ave, Baldwin, AL** |
| **Tubbesing Sales Corp**<br>**1801 Royal Lane # 110**<br>**Dallas, TX 75229** | **Data Center AC Maintenance;** |
| **Tucker, Brian**<br>**6023 Haymaker Dr**<br>**Maysville, KY 41056-7934** | **Independent Contractor Agreement- Assist with**<br>**Field Operations** |
| **Tulsa Promenade, LLC**<br>**150 East Gay Street**<br>**Columbus, OH  43215** | **Lease agreement for premises located at 4107 S.**<br>**Yale Avenue, Tulsa, OK** |
| **Turtle Creek Mall**<br>**1000 Turtle Creek Drive, Suite 290**<br>**Hattiesburg, MS 39402** | **Lease agreement for premises located at 1000**<br>**Turtle Creek Drive, Lamar, MS** |
| **Twin Oaks Folley, LLC**<br>**c/o J. A. Lankford & Company**<br>**356 1/2 Dauphin Street, Mobile, AL 36602** | **Lease agreement for premises located at 159**<br>**Ninth Ave, Baldwin, AL** |
| **Tyrone Square**<br>**6901 Tyrone Square**<br>**St. Petersburg, FL 33710** | **Lease agreement for premises located at 6901**<br>**22nd Ave. N., Pinellas, FL** |
| **Ultimate Staffing**<br>**15301 Dallas Parkway, Ste. 105**<br>**Addison, TX 75001** | **Staffing Agreement- Assist with employment**<br>**placement;** |

Sheet   **63**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| United Healthcare Specialty Benefits<br>6300 Olson Memorial Highway<br>Golden Valley, MN 55427 | Service Agreement- Administrator of Long Term Disability Plan; |
| United Parcel Service<br>PO Box 7247 0244<br>Philadelphia, PA 19170 | Service Agreement- Parcel Delivery Service; |
| Urbahns Companies, Inc.<br>7914 North Shadeland Ave., Ste. 200<br>Indianapolis, IN 46250 | Lease agreement for premises located at 2363 Highway 135 NW, Harrison, IN |
| USFCW Union 101<br>323 Geary Street, Room 709<br>San Francisco, CA 94102 | Collective Bargaining Agreement- Provides union conditions that Friedman's must comply with; |
| USIS Commercial Services, Inc.<br>4500 S. 129th E. Avenue, Suite 200<br>Tulsa, OK 74134 | Service Agreement- Provides background checks for applicants |
| USPG Portfolio Two, LLC<br>310 S. Hamilton Rd.<br>Gahanna, OH 43230 | Lease agreement for premises located at 330 Robert Smalls Parkway, Beaufort, SC |
| USPG Portfolio Two, LLC<br>310 S. Hamilton Rd.<br>Gahanna, OH 43230 | Lease agreement for premises located at 365 Bells Highway, Colleton, SC |
| USPG Portfolio Two, LLC<br>310 S. Hamilton Rd.<br>Gahanna, OH 43230 | Lease agreement for premises located at 5167 Highway 70, Suite 180, Carteret, NC |
| Valley Hills Mall, L.L.C.<br>c/o General Growth Properties<br>110 North Wacker Drive, Chicago, IL 6060 | Lease agreement for premises located at 1960 Highway 70 SE #238, Catawba, NC |
| Valley View Associates LP<br>c/o CBL & Associates Properties, Inc.<br>2030 Hamilton Place Blvd. Ste. 500, Chat | Lease agreement for premises located at 4802 Valley View Blvd. #UB-115, Roanoke, VA |
| Vanessa's Jewelers<br>6693 Burke Ct<br>Chino, CA 91710 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores |
| Various | Contribution Agreement- Funding for Crescent post-emergence from Ch. 11 |
| Veritas Netbackup<br>? | Maintenance Agreement- Systems Backup Solution; |
| Verizon<br>PO Box 660108<br>Dallas, TX 75266-0108 | Purchasing/Maintenance Agreement- Cellular provider; |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Victor Hardy Jewelers**<br>**P.O. Box 1914**<br>**Bristol, TN 37621** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Vidalia Central Associates, LLC**<br>**2109 West Great Neck Rd., Suite 107**<br>**Virginia Beach, VA  23451** | **Lease agreement for premises located at 3113 First St. East, Toombs, GA** |
| **Village Mall Center Management LLC**<br>**c/o RM Realty Group, Inc.,**<br>**5310 Harvest Hill Rd, Ste. 227, LB 168,** | **Lease agreement for premises located at 2917 North Vermillion St., Vermilion, IL** |
| **Vinh Tran**<br>**6333 College Grove Way #8104**<br>**San Diego, CA 92115** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Vinkim, LLC**<br>**7101 Cove Point Place**<br>**Prospect, KY 40059** | **Lease agreement for premises located at 640 Kimmell Road, Knox, IN** |
| **Vista Ridge Mall**<br>**c/o Vista Ridge Joint Venture, L.P.,**<br>**110 North Wacker Drive, Chicago, IL 6060** | **Lease agreement for premises located at 2401 S. Stemmons Freeway, Denton, TX** |
| **VMware VI3**<br>**?** | **Maintenance Agreement- Server Virtualization;** |
| **Vong Jeweler's**<br>**2880 Brackenwood Dr**<br>**Snellville, GA 30039** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Vu's Jewelers**<br>**4117 Elverta Rd #104**<br>**Antelope, CA 95843** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |
| **Wachovia Bank (Friedman's)**<br>**360 North Interstate Parkway; Suite 500**<br>**Atlanta, GA 30339** | **401(k) Plan- Administrator of Retirement Savings Plan;** |
| **Wachovia Insurance Services, Inc.**<br>**PO Box 601321**<br>**Charlotte, NC 28260-1321** | **Services Agreement- Provides risk management consulting and insurance program consulting;** |
| **Wachovia Insurance Services, Inc./Americ**<br>**5956 Sherry Lane, Suite 2000**<br>**Dallas, TX 75225** | **Umbrella- Policy No. AUC591582902;** |
| **Wachovia Insurance Services, Inc./Firema**<br>**5956 Sherry Lane, Suite 2000**<br>**Dallas, TX 75225** | **Jewelers Block/Property- Policy No. MZI97707529;** |

Sheet   **65**   of   **69**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wachovia Insurance Services, Inc./Great**<br>5956 Sherry Lane, Suite 2000<br>Dallas, TX 75225 | **Crime- Policy No. SAA554394707;** |
| **Wachovia Insurance Services, Inc./Illino**<br>5956 Sherry Lane, Suite 2000<br>Dallas, TX 75225 | **Fiduciary Liability (Employee Benefit Plan)- Policy No. 3187407;** |
| **Wachovia Insurance Services, Inc./Illino**<br>5956 Sherry Lane, Suite 2000<br>Dallas, TX 75225 | **Directors & Officers Liability- Policy No. 3175896;** |
| **Wachovia Insurance Services, Inc./Illino**<br>5956 Sherry Lane, Suite 2000<br>Dallas, TX 75225 | **Employment Practices Liability- Policy No. 3187405;** |
| **Wachovia Insurance Services, Inc./Underw**<br>5956 Sherry Lane, Suite 2000<br>Dallas, TX 75225 | **Excess Property- Policy No. B0799N5820530A;** |
| **Wachovia Insurance Services, Inc./XL Spe**<br>5956 Sherry Lane, Suite 2000<br>Dallas, TX 75225 | **D&O Side A Coverage- Policy No. ELU10210107;** |
| **Wachovia Insurance Services, Inc./Zurich**<br>5956 Sherry Lane, Suite 2000<br>Dallas, TX 75225 | **General Liability/Automobile- Policy No. CPO399474201;** |
| **Wachovia Insurance Services, Inc./Zurich**<br>5956 Sherry Lane, Suite 2000<br>Dallas, TX 75225 | **Workers' Compensation- Policy No. WC399474301;** |
| **Walnut Square Associates Limited Partner**<br>2150 East Walnut Avenue<br>Dalton, GA 30721 | **Lease agreement for premises located at 2150 East Walnut Ave. Space#19, Whitfield, GA** |
| **Washington Real Estate Investment Trust**<br>6110 Executive Blvd., Suite 800<br>Rockville, MD 20852 | **Lease agreement for premises located at 17758 Garland Groh Blvd., Washington, MD** |
| **Wayne & Kathy Hayden Jewelers**<br>342 King Rd<br>Hattiesburg, MS 39402 | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **WEA Eastridge, LP**<br>c/o Westfield<br>11601 Wilshire Blvd, 11th Floor, Los Ang | **Lease agreement for premises located at 26 N. New Hope Road #E-223, Gaston, NC** |
| **Wechsler & Nightingale, Inc.**<br>861 Sixth Ave #318<br>San Diego, CA 92101 | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Crescent Stores** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wells Fargo Financial Retail Services, I**<br>**2219 SW 74th St, Ste 108**<br>**Oklahoma City, OK 73159** | **Mutual Non-Disclosure Agreement- Both parties will not disclose anything from business discussions** |
| **Wentworth**<br>**101 N 12th St**<br>**West Columbia, SC 29171** | **Confidentiality Agreement- Wentworth to maintain confidentiality in regards to Friedman's information due to a RFP** |
| **West Georgia Commons Mall, LLC**<br>**c/o Hull/Storey Development, LLC**<br>**1190 Interstate Parkway, Augusta, GA 303** | **Lease agreement for premises located at 1501 Lafayette Parkway, Troup, GA** |
| **Westfield Citrus Park**<br>**c/o Westfield**<br>**11601 Wilshire Blvd, 11th Floor, Los Ang** | **Lease agreement for premises located at 7906 Citrus Park Center Mall, Hillsborough, FL** |
| **Westgate Mall II, LLC**<br>**205 N. Blackstock Road, Suite 1**<br>**Spartanburg, SC 29301** | **Lease agreement for premises located at 205 West Blackstock Road, Spartanburg, SC** |
| **Westmoreland, Inc**<br>**6100 Mableton Parkway, S.E.**<br>**Mableton, GA 30126** | **Lease agreement for premises located at 604 Highway #61, Carroll, GA** |
| **Westside Meshekoff Family Limited Partne**<br>**c/o WRS Real Estate Investments**<br>**2361 South Centennial Ave., Aiken, SC 29** | **Lease agreement for premises located at 2335 Augusta Road, Lexington, SC** |
| **Westside Village Shopping Center, LLC**<br>**c/o Security Management Inc**<br>**P.O. Box 5729, Pinehurst, NC 28374** | **Lease agreement for premises located at 7707 S Raeford Rd, Cumberland, NC** |
| **Westwood Village Limited Partnership**<br>**P.O. Box 3239**<br>**Wilson, NC 27895** | **Lease agreement for premises located at 2472 Forest Hill Rd., Wilson, NC** |
| **Widewaters New Bern Company, LLC**<br>**c/o Widewaters Real Estate Inc.**<br>**5786 Widewaters Pkwy., P.O. box 3, DeWit** | **Lease agreement for premises located at 4551 New Bern Ave Suite A-120, 0, NC** |
| **Willbarry Enterprises, LLC**<br>**P.O. BOX 629**<br>**Evansville, IN 47704-0629** | **Lease agreement for premises located at 108 Childers Dr., Laurel, KY** |
| **William Corey Enterprises**<br>**1731 Idle Dr**<br>**Clearwater, FL 33755** | **Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores** |
| **Williamsburg Place**<br>**c/o Prudential Realty Company**<br>**3700 South Water Street Suite 100, Pitts** | **Lease agreement for premises located at 111 Osborne Way, Scott, KY** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Windstream<br>PO Box 625<br>Matthews, NC 28106-0625 | Maintenance Agreement- Telecom Provider; |
| Winn Jewelers<br>3928 Lee Ridge Way<br>Lilburn, GA 30047 | Independent Contractor Agreement For the Provision of Jewelry Repair Services- Provides Jewelry Repair Services for Friedman's Stores |
| Wolfchase Galleria LP<br>c/o Simon<br>225 W. Washington, Indianapolis, IN 4620 | Lease agreement for premises located at 2760 N. Germantown Pkway, Shelby, TN |
| Wolford Development Chattanooga, LLC<br>1200 Mountain Creek Rd., Suite 102<br>Chattanooga, TN 37405 | Lease agreement for premises located at 5756 Hwy 153 South, Hamilton, TN |
| Workflow Solutions LLC<br>220 East Monument Ave<br>Dayton, OH 45402 | Confidentiality Agreement- Workflow to maintain confidentiality in regards to Friedman's information due to a RFP |
| World Financial Network National Bank (A<br>800 Tech Center Drive<br>Gahanna, OH 43230 | Private Label Credit Card Program Agreement- |
| WRI Pinecrest Plaza, LLC<br>c/o Weingarten Realty Investors<br>P.O. Box 924133, Houston, TX | Lease agreement for premises located at 27B Pinecrest Plaza, Moore, NC |
| Xionetic Technologies, Inc.<br>PO Box 1207<br>Bozeman, MT 59771 | Services Agreement- Store Locator Software; |
| Yale Marianna LLC<br>Attn: Yale I. Paprin<br>501 Washington Ave., Pleasantville, NY 1 | Lease agreement for premises located at 4908 Malloy Plaza, Jackson, FL |
| Yale Newberry LLC<br>Attn: Mr. Larry Denison<br>501 Washington Ave, Pleasantville, NY 10 | Lease agreement for premises located at 2818 Main Street, Newberry, SC |
| Yoramco- Cornerstone, LLC<br>c/o Weaver Realty Group, Inc.<br>7400 Baymeadows Way Ste. 100, Jacksonvil | Lease agreement for premises located at 1254 South 6th Street, Baker, FL |
| Zachary Village Shopping Center, LLC<br>#5 Sanctuary  Lane<br>Metaire, LA  70006 | Lease agreement for premises located at 5875 Main Street, East Baton Rouge Parish, LA |
| Zelcom Group<br>2020 Algonquin Rd, Ste 308<br>Schaumburg, IL 60173 | Confidentiality Agreement- Zelcom to maintain confidentiality in regards to Friedman's information due to a RFP |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re  **Friedman's Inc.**                                                    Case No.  __08-10161 (CSS)__
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ZJ & M Properties, LLC**<br>**c/o Currin-Patterson Properties LLC**<br>**319 S. Sharon Amity Rd., Ste. 300, Chalo** | **Lease agreement for premises located at 1074**<br>**North Macon Street, Wayne, GA** |
| **Zone Telecom, Inc.**<br>**3 Executive Campus, Suite 520**<br>**Cherry Hill, NJ 08002** | **Services Agreement- Provides phone and**<br>**long-distance services;** |

Sheet __69__ of __69__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Friedman's Inc.**                                    , Case No.   **08-10161 (CSS)**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Cougar Reinsurance**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | |
| **Crescent Jewelers**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | |
| **Sparkle Insurance Company**<br>**(Turks & Caicos Islands)**<br>**4550 Excel Parkway**<br>**Suite 100**<br>**Addison, TX 75001** | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

# United States Bankruptcy Court
## District of Delaware

In re    **Friedman's Inc.**                          Case No.    **08-10161 (CSS)**

                              Debtor(s)                 Chapter     **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Administrative Officer, General Counsel & Secretary of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **1103** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **2/27/08**                       Signature                                          

                                            **C. Steven Moore**
                                            **Chief Administrative Officer, General Counsel & Secretary**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.