# EXHIBIT A

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400125011535 | 33658 | 4001 | blondell plazz | Layaway | (15.41) | | | | | | |
| 400125607602 | 36852 | 4001 | ANGERINE WILLAMS | Layaway | (10.00) | | | | | | |
| 4001130003407 | 27435 | 4001 | Lagreta Bolden | Layaway | (5.00) | | | Jackonville | FL | 32218 | |
| 4001130008646 | 33074 | 4001 | Nancy Nash | Layaway | (20.00) | | 10270 Allene Rd | Jackonville | FL | 32219 | 904-764-2415 |
| 4001130011137 | 32016 | 4001 | Charles Martin | Layaway | (50.00) | | | JACKSONVILLE | FL | 32218 | |
| 4001130012754 | 32454 | 4001 | Darlene Melvin | Layaway | (13.80) | | | JACKSONVILLE | FL | 32218 | 904-764-3204 |
| 4001130013596 | 33575 | 4001 | Linda Platts | Layaway | (5.00) | | | JACKSONVILLE | FL | 32218 | 904-358-2179 |
| 4001140029202 | 28225 | 4001 | Angel Ford | Layaway | (50.00) | | | JACKSONVILLE | FL | 32218 | |
| 4001140029913 | 30870 | 4001 | Rosalyn Hollis | Layaway | (30.00) | | | JACKSONVILLE | FL | 32218 | 904-536-2173 |
| 4001140031497 | 31873 | 4001 | Carolyan Lathers | Layaway | (20.00) | | 2522 WARFIELD AVE | JACKSONVILLE | FL | 32218 | 904-757-6490 |
| 4001140034970 | 28198 | 4001 | Sharon Flucas | Layaway | (50.00) | | | JACKSONVILLE | FL | 32218 | 904-791-9525 |
| 4001140037379 | 32727 | 4001 | Lavel Moore | Layaway | (200.00) | | | JACKSONVILLE | FL | 32218 | 904-571-4635 |
| 4001140040985 | 34183 | 4001 | QWENDOLYN SCOTT | Layaway | (21.40) | | | JACKSONVILLE | FL | 32218 | 904-294-4060 |
| 4001140040993 | 36534 | 4001 | MARLA WAYE | Layaway | (26.75) | | | JACKSONVILLE | FL | 32218 | 904-232-2627 |
| 4001140043039 | 30911 | 4001 | Thomas Hoopes | Layaway | (53.99) | | | JACKSONVILLE | FL | 32218 | 904-751-2371 |
| 4001140048756 | 28573 | 4001 | Leonard Green | Layaway | (3.00) | | 1001 Beckner Ave. | Jackonville | FL | 32218 | 904-714-1534 |
| 4001140052188 | 34853 | 4001 | WILLIE TUCKER | Layaway | (340.00) | | Po Box 6051 | JACKSONVILLE | FL | 32236 | 904-378-2807 |
| 4001140063318 | 34213 | 4001 | GREG SCOTT | Layaway | (70.00) | | | JACKSONVILLE | FL | 32218 | 904-742-8090 |
| 4001140066014 | 31035 | 4001 | Eric Hudson | Layaway | (40.00) | | 10330 Birar Cliff Rd East | JACKSONVILLE | FL | 32218 | 904-757-5617 |
| 4001140078725 | 34390 | 4001 | CHRISTINE SMITH | Layaway | (21.40) | | | | | | |
| 4001140083332 | 29821 | 4001 | Anita Henry | Layaway | (10.70) | | | JACKSONVILLE | FL | 32218 | 904-764-1187 |
| 4001140089081 | 35395 | 4001 | PAMELA WALKER | Layaway | (20.00) | | | JACKSONVILLE | FL | 32218 | 904-374-1848 |
| 4001140095773 | 27513 | 4001 | Annie Brown | Layaway | (40.00) | | | JACKSONVILLE | FL | 32218 | 904-768-5632 |
| 4001140099478 | 33099 | 4001 | James Newkirk | Layaway | (11.00) | | 5709 BOQUERON CT | JACKSONVILLE | FL | 32216 | 904-768-4274 |
| 4001140104062 | 28517 | 4001 | Antoinette Glover | Layaway | (12.00) | | | JACKSONVILLE | FL | 32218 | 904-765-4200 |
| 4001150119356 | 27816 | 4001 | Patricia Cob | Layaway | (23.54) | | | JACKSONVILLE | FL | 32218 | 904-387-1542 |
| 4001150121782 | 36657 | 4001 | RENETTA WHITAKER | Layaway | (5.00) | | | JACKSONVILLE | FL | 32218 | 904-573-6297 |
| 4001150121790 | 36591 | 4001 | BENETTA WHITAKER | Layaway | (5.00) | | | JACKSONVILLE | FL | 32218 | 904-573-6297 |
| 4001150133068 | 27248 | 4001 | Alica Bishop | Layaway | (21.40) | | 8265 Lextoning Dr | JACKSONVILLE | FL | 32208 | 904-768-0820 |
| 4001150141608 | 34726 | 4001 | PATTIE TOUCHTON | Layaway | (45.00) | | | JACKSONVILLE | FL | 32218 | 904-757-8911 |
| 4001150142432 | 33025 | 4001 | Chaz Murrell | Layaway | (2.00) | | | JACKSONVILLE | FL | 32218 | 904-994-3585 |
| 4001150143695 | 27486 | 4001 | Tonya Bronson | Layaway | (5.00) | | | JACKSONVILLE | FL | 32218 | 904-765-8673 |
| 4001150146490 | 36052 | 4001 | YVONNE WALLACE | Layaway | (21.00) | | 2445 DUNNAV, #912 | JACKSONVILLE | FL | 32218 | 904-714-6834 |
| 4001150151086 | 37007 | 4001 | FRANCINA WILLIAMS | Layaway | (10.00) | | 10261 MONACO DR, #57 | JACKSONVILLE | FL | 32218 | 904-514-0930 |
| 4001150155392 | 31349 | 4001 | Joanna Johnson | Layaway | (10.00) | | 1375 High Plains Ddr W | JACKSONVILLE | FL | 32218 | 904-757-6742 |
| 4001150163834 | 34633 | 4001 | CONNELL THOMPSON | Layaway | (10.00) | | 2602 Wilkens Ct | JACKSONVILLE | FL | 32209 | 904-764-0094 |
| 4001150165672 | 37097 | 4001 | TERELL WILSON | Layaway | (19.80) | | 11419 Harts Rd | JACKSONVILLE | FL | 32218 | 904-551-5317 |
| 4001150167777 | 32840 | 4001 | Terri Morrison | Layaway | (10.00) | | | JACKSONVILLE | FL | 32218 | 904-353-8675 |
| 4001150174799 | 33984 | 4001 | sabrina ray | Layaway | (20.00) | | 8000 Railroad Ave | JACKSONVILLE | FL | 32219 | 904-465-7035 |
| 4001150176182 | 26975 | 4001 | Darryl Allen | Layaway | (20.00) | | 6602 Va Gundy Road | JACKSONVILLE | FL | 32208 | 904-713-6520 |
| 4001150183063 | 27460 | 4001 | Nickles Bray | Layaway | (22.00) | | 800 Broward Rd Apt | JACKSONVILLE | FL | 32218 | 904-864-2688 |
| 4001150184798 | 32579 | 4001 | Marcellos Monroe | Layaway | (82.39) | | 836 W 18th St | JACKSONVILLE | FL | 32206 | 904-757-5210 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4001150191660 | 32109 | 4001 | Beverly Mcclain | Layaway | (10.59) | | 7835 Pipit Ave | Jacksonville | FL | 32209 | 904-768-9979 |
| 4001150193484 | 35932 | 4001 | TERRY WALKER | Layaway | (107.16) | | 2058 Meharry Ave | Jacksonville | FL | 32209 | 904-339-4374 |
| 4001150197121 | 29784 | 4001 | Brenda Heath | Layaway | (19.90) | | 7286 County Rd 315 C | Keystone Heights | FL | 32656 | 904-473-9962 |
| 4001150197311 | 28268 | 4001 | Liane Freshwater | Layaway | (16.43) | | 11360 Manatee Drive | Jacksonville | FL | 32218 | 904-374-4915 |
| 4001150199019 | 27015 | 4001 | Elias Allen | Layaway | (50.00) | | | JACKSONVILLE | FL | 32218 | 904-386-4472 |
| 4001150199929 | 33143 | 4001 | Juanetta Newman | Layaway | (13.00) | | 1020 Crest Bale Street | JACKSONVILLE | FL | 32211 | 904-727-7494 |
| 4001150202699 | 34907 | 4001 | SHARINA TYSON | Layaway | (8.45) | | 5032 Westchase Court | JACKSONVILLE | FL | 32210 | 904-779-0427 |
| 4001150203333 | 27175 | 4001 | Charity Bell | Layaway | (31.99) | | 11530 Ottersden Ct East | JACKSONVILLE | FL | 32219 | 904-713-9698 |
| 4001150707260 | 35899 | 4001 | PEARL WALKER | Layaway | (5.00) | | | | | | |
| 4001156148835 | 37038 | 4001 | FRANCINA WILLIAMS | Layaway | (10.00) | | | | | | |
| 4001156175101 | 34304 | 4001 | FERRIS SIMMONS | Layaway | (10.00) | | | | | | |
| 4001160211755 | 4001-1-21175 | 4001 | Wyretha Love | Repair | (20.00) | | 3538 HENRIETTA ST | JACKSONVILLE | FL | 32209 | 904-632-1725 |
| 4001166243196 | 33947 | 4001 | margaret raulerson | Layaway | (10.70) | | | | | | |
| 4001230002457 | 4001-2-00245 | 4001 | Cydney Brooks | Special Order | (20.00) | | 1528 Keats Rd | Jackonville | FL | 32218 | 904-766-6483 |
| 4001230002606 | 29076 | 4001 | Elizabeth Hall | Layaway | (5.00) | | | Jackonville | FL | 32218 | 904-353-6723 |
| 4001230005088 | 32232 | 4001 | Lisa McKnight | Layaway | (10.70) | | 1211 W 7th St Apt1 | Jackonville | FL | 32209 | 904-379-2238 |
| 4001230006433 | 33693 | 4001 | regina powers | Layaway | (11.00) | | 5223 Archery Ave | Jackonville | FL | 32208 | 904-768-2301 |
| 4001230012654 | 33452 | 4001 | June Perkins | Layaway | (40.00) | | 4120 Wilcrest Cir W | Jacksonville | FL | 32277 | 904-704-1944 |
| 4001230014577 | 34421 | 4001 | JANIE SMITH | Layaway | (6.42) | | | JACKSONVILLE | FL | 32218 | 904-766-9033 |
| 4001240020648 | 33408 | 4001 | Paulette Peoples | Layaway | (10.00) | | | JACKSONVILLE | FL | 32218 | |
| 4001240021141 | 29139 | 4001 | Levi Harley | Layaway | (20.00) | | | JACKSONVILLE | FL | 32218 | 904-751-5672 |
| 4001240024467 | 31925 | 4001 | Jessica Lee | Layaway | (10.70) | | 10331 Pine Hurst Dr | JACKSONVILLE | FL | 32218 | 904-551-1430 |
| 4001240024483 | 27060 | 4001 | Joyce Andrews | Layaway | (39.00) | | | JACKSONVILLE | FL | 32218 | 904-757-3767 |
| 4001240025670 | 34981 | 4001 | BYRON WALKER | Layaway | (10.00) | | | JACKSONVILLE | FL | 32218 | 904-762-4297 |
| 4001240025779 | 37067 | 4001 | MARLENE WILLIAMS | Layaway | (32.10) | | 7400 Powers Ave Apt#396 | JACKSONVILLE | FL | 32217 | 904-683-7954 |
| 4001240028864 | 32606 | 4001 | Lavel Moore | Layaway | (66.00) | | | JACKSONVILLE | FL | 32218 | 906-466-6454 |
| 4001240032213 | 27889 | 4001 | Carrie Davis | Layaway | (50.00) | | | JACKSONVILLE | FL | 32218 | 904-751-2152 |
| 4001240033450 | 35450 | 4001 | DEBORA WALKER | Layaway | (1.50) | | | JACKSONVILLE | FL | 32218 | 904-714-0366 |
| 4001240039028 | 33808 | 4001 | jeni quarles | Layaway | (17.12) | | 1139 E 15th St | JACKSONVILLE | FL | 32218 | 904-355-2600 |
| 4001240040034 | 27847 | 4001 | Ronald Cohen | Layaway | (5.00) | | | JACKSONVILLE | FL | 32218 | 904-765-0595 |
| 4001240044044 | 28394 | 4001 | Cynthia Gloster | Layaway | (19.26) | | 1020 Marblehead Rd | JACKSONVILLE | FL | 32218 | 904-757-5263 |
| 4001240045637 | 36495 | 4001 | MICHEAL WATTS | Layaway | (29.43) | | | JACKSONVILLE | FL | 32218 | 904-233-6565 |
| 4001240051056 | 34673 | 4001 | LETICIA TORRES | Layaway | (20.00) | | | JACKSONVILLE | FL | 32218 | 904-477-6391 |
| 4001240054498 | 31833 | 4001 | Larry Lacky | Layaway | (9.00) | | 11011 Harts Rd Apt 1215 | Jacksonville | FL | 32218 | 904-696-1345 |
| 4001240054886 | 27870 | 4001 | Oretha Curry | Layaway | (20.00) | | 2463 BROWARD RD. | Jacksonville | FL | 32218 | 904-551-7171 |
| 4001240056170 | 31796 | 4001 | Desmond King | Layaway | (30.00) | | 457 East 46 Street | JACKSONVILLE | FL | 32218 | 904-634-0354 |
| 4001240057160 | 4001-2-05716 | 4001 | Ad Arnette | Special Order | (60.00) | | 12722 Woodlend Dr | JACKSONVILLE | FL | 32218 | 904-714-2257 |
| 4001240057939 | 32155 | 4001 | Rhonda Mcghee | Layaway | (6.00) | | 2138 Allendale Cr | JACKSONVILLE | FL | 32254 | 904-695-1533 |
| 4001240058218 | 31066 | 4001 | Leonders Hvey | Layaway | (22.00) | | 1572 Shearwater Drive | Jacksonville | FL | 32218 | 904-757-3503 |
| 4001240060123 | 30717 | 4001 | Slyvene Hicks | Layaway | (15.00) | | 7933 Wainwright Dr. | JACKSONVILLE | FL | 32208 | 904-374-9859 |
| 4001240065221 | 31382 | 4001 | Ruby Jones | Layaway | (13.91) | | 1738 East 11th Street | JACKSONVILLE | FL | 32206 | 904-358-1257 |
| 4001240065692 | 28548 | 4001 | Robin Grant | Layaway | (10.00) | | | JACKSONVILLE | FL | 32218 | 904-768-0788 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4001240066260 | 29330 | 4001 | Cherly Hawkins | Layaway | (20.00) | | 3627 Antar Ridge Lane | Jax | FL | 32218 | 904-379-2867 |
| 4001240066401 | 32185 | 4001 | James Mckiney | Layaway | (10.00) | | | JACKSONVILLE | FL | 32218 | 904-757-8537 |
| 4001240071104 | 27143 | 4001 | Ruth Banta | Layaway | (53.50) | | 44089 Catie's Way | JACKSONVILLE | FL | 32011 | 904-879-0505 |
| 4001250076027 | 36969 | 4001 | ARWYN WILLIAMS | Layaway | (10.00) | | 1397 Eagle Cove Rd | JACKSONVILLE | FL | 32218 | 904-757-8043 |
| 4001250077827 | 27700 | 4001 | Veronica Chavez | Layaway | (6.83) | | | JACKSONVILLE | FL | 32218 | 904-200-5900 |
| 4001250079435 | 33852 | 4001 | mary randolph | Layaway | (20.00) | | Po Box 43475 | JACKSONVILLE | FL | 32203 | 904-791-9347 |
| 4001250086794 | 36736 | 4001 | WILLIE WILLIAM | Layaway | (20.00) | | 11291 Harts Rd Apt | JACKSONVILLE | FL | 32218 | 904-343-2874 |
| 4001250088667 | 28947 | 4001 | Stormy Greene | Layaway | (10.70) | | 13654 Woodland Dr | JACKSONVILLE | FL | 32218 | 904-751-0146 |
| 4001250092263 | 27113 | 4001 | Dewanda Baldwin | Layaway | (5.35) | | 1540 E 9th St | JACKSONVILLE | FL | 32206 | 904-703-9446 |
| 4001250093105 | 34239 | 4001 | THADDEUS SCOTT | Layaway | (20.00) | | 1652 W 18th St | JACKSONVILLE | FL | 32209 | 904-379-0156 |
| 4001250093501 | 32083 | 4001 | Wanda Maynor | Layaway | (21.40) | | | JACKSONVILLE | FL | 32218 | 904-791-9932 |
| 4001250094202 | 28295 | 4001 | Charlotte Garner | Layaway | (10.02) | | 5515 Silverdale Av | JACKSONVILLE | FL | 32209 | 904-924-0047 |
| 4001250095084 | 4001-2-09508 | 4001 | Gloria Rodgers | Special Order | (100.00) | | 3068 Soutel Dr | JACKSONVILLE | FL | 32208 | 904-614-1925 |
| 4001250096504 | 34340 | 4001 | BARBARA SMITH | Layaway | (10.00) | | 7389 J. F. K. Dr. E. | JACKSONVILLE | FL | 32218 | 904-374-2491 |
| 4001250104811 | 32049 | 4001 | Ronald Martin | Layaway | (5.00) | | | JACKSONVILLE | FL | 32218 | 904-551-2015 |
| 4001250105156 | 27089 | 4001 | Derrick Bailey | Layaway | (60.00) | | | JACKSONVILLE | FL | 32218 | 904-768-5159 |
| 4001250106865 | 29170 | 4001 | Kenneth Harney | Layaway | (20.00) | | 6736 Salt Pond Dr N | JACKSONVILLE | FL | 32219 | 904-768-8072 |
| 4001250108309 | 27546 | 4001 | Kevicia Brown | Layaway | (58.83) | | 11520 Sarasota Ln | JACKSONVILLE | FL | 32218 | 904-757-2103 |
| 4001250117110 | 34276 | 4001 | ADRIENNE SHEPARD | Layaway | (17.00) | | 2010 Moorehouse Road | Jacksonville | FL | 32209 | 904-765-4815 |
| 4001250118258 | 27215 | 4001 | Charity Bell | Layaway | (11.24) | | 11530 Ottersden Ct East | JACKSONVILLE | FL | 32219 | 904-713-9698 |
| 4001250118654 | 28110 | 4001 | Mary Diotte | Layaway | (11.00) | | 751 Carlee Lane | Hilliard | FL | 32046 | 904-845-3517 |
| 4001250118845 | 31105 | 4001 | Latasha Jackson | Layaway | (17.12) | | 140 WEST 40TH STREET | JACKSONVILLE | FL | 32208 | 904-355-3166 |
| 4001250120825 | 34545 | 4001 | MICHELLE STRICKLAND | Layaway | (20.00) | | 1200 South 15th St Ap | Fernadina Beach | FL | 32034 | 904-321-3492 |
| 9400117032587 | 31139 | 4001 | Wilson James | Layaway | (172.28) | | | | | | |
| 40011502521026 | 31525 | 4001 | Gail Kelly | Layaway | (20.00) | | | | | | |
| 40012400255448 | 27404 | 4001 | Rosalind Bogar | Layaway | (10.70) | | | | | | |
| 94001170312123 | 4001-1-31212 | 4001 | Sean Hickox | Special Order | (212.93) | | 14171 Tiki Lane | JACKSONVILLE | FL | 32226 | 904-482-2579 |
| 94001170318807 | 27330 | 4001 | Angela Bodie | Layaway | (171.00) | | 1508 Powhattan St | JACKSONVILLE | FL | 32218 | 904-475-9121 |
| 94001170326990 | 4001-1-32699 | 4001 | John Hughes | Repair | (120.00) | | 8600 ACRE RD APT 1 | JACKSONVILLE | FL | 32219 | 904-521-3955 |
| 94001170334226 | 36390 | 4001 | CARLA WATTS | Layaway | (41.60) | | | JACKSONVILLE | FL | 32218 | 904-713-0296 |
| 94001170338680 | 34795 | 4001 | CHERYL TOWNSEND | Layaway | (40.00) | | 110 East 56th Street PC | Jacksonville | FL | 32226 | 904-228-8640 |
| 94001170344969 | 32394 | 4001 | Ronald McWhite | Layaway | (61.42) | | 11775 Biscayne Blvd | Jacksonville | FL | 32218 | 904-696-2415 |
| 94001170345065 | 34942 | 4001 | THEODORE WALKER | Layaway | (56.99) | | 1580 West 23 Street | JACKSONVILLE | FL | 32209 | 904-355-4272 |
| 94001170347244 | 27718 | 4001 | Jessica Chavis | Layaway | (20.00) | | 4711 Anvers Blvd | JACKSONVILLE | FL | 32218 | 904-573-0011 |
| 94001170348341 | 4001-1-34834 | 4001 | Sam Robinson | Special Order | (100.00) | 02/14/08 | 1269 W 30th St | JACKSONVILLE | FL | 32209 | 904-764-6686 |
| 94001170354109 | 27634 | 4001 | Frank Byers | Layaway | (20.00) | | 2070 Brooklyn Rd | JACKSONVILLE | FL | 32209 | 904-764-4136 |
| 94001170355015 | 27683 | 4001 | Cherlene Caldwell | Layaway | (42.79) | 02/05/08 | 2427 Berry Dr South | JACKSONVILLE | FL | 32208 | 904-766-3918 |
| 94001170355098 | 36792 | 4001 | ANGERINE WILLIAMS | Layaway | (20.00) | | 2104 ALLANDALE CIR | JACKSONVILLE | FL | 32254 | 904-693-9455 |
| 94001170355387 | 36437 | 4001 | CARLA WATTS | Layaway | (24.82) | | 1139 Comanche Sr | JACKSONVILLE | FL | 32205 | 904-755-8493 |
| 94001170355718 | 27293 | 4001 | Shirily Blinks | Layaway | (20.00) | | 3141 West 18th St | JACKSONVILLE | FL | 32254 | 904-551-7669 |
| 94001170356146 | 32978 | 4001 | Dedra Mosley | Layaway | (5.00) | | 10963 Bacall Rd West | JACKSONVILLE | FL | 32218 | 904-751-0543 |
| 94001170356450 | 28078 | 4001 | Thomas Davis | Layaway | (42.79) | | 835 Westv 30th Street | JACKSONVILLE | FL | 32209 | 904-309-2001 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94001170359298 | 33905 | 4001 | krystinn raulerson | Layaway | (50.00) | | 162 JERICHO RD | JACKSONVILLE | FL | 32218 | 904-889-3893 |
| 94001170359777 | 33366 | 4001 | Sandra Pena | Layaway | (19.47) | | 44277 KINGBIRD DR | CALLAHAN | FL | 32011 | 904-525-2172 |
| 94001170360502 | 34594 | 4001 | SHANDA TAYLOR | Layaway | (131.99) | 03/06/08 | 1665 W 15TH ST | JACKSONVILLE | FL | 32218 | 904-451-9258 |
| 94001170361229 | 32339 | 4001 | Alonzo Mcnealy | Layaway | (25.36) | | 7211 Crane Ave Apt 112 | JACKSONVILLE | FL | 32216 | 904-236-2930 |
| 94001170363688 | 33500 | 4001 | Karen Perrin | Layaway | (13.80) | | 15763 | JIM PO JACKSONVILLE | FL | 32218 | 904-807-4822 |
| 94001170364090 | 31971 | 4001 | Mary Lockwood | Layaway | (8.45) | 02/10/08 | 1737 Davidson Farm Rd | JACKSONVILLE | FL | 32218 | 904-761-0215 |
| 94001170365238 | 31483 | 4001 | Veronica Jordan | Layaway | (40.00) | | 519 WEST 22ND ST | Jacksonville | FL | 32206 | 904-374-2612 |
| 94001176354653 | 33327 | 4001 | Raynetta Pandley | Layaway | (30.00) | | | | | | |
| 94001176358928 | 36006 | 4001 | VIANCA WALTHOUR | Layaway | (10.60) | | | | | | |
| 94001180366176 | 32526 | 4001 | Felicia Miranda | Layaway | (25.00) | | 4623 Suffolk Avenue | JACKSONVILLE | FL | 32208 | 904-768-2842 |
| 94001180366622 | 31228 | 4001 | Earnstine Johnson | Layaway | (100.00) | | 10942 Natalie Dr | JACKSONVILLE | FL | 32218 | 904-713-0554 |
| 94001180366804 | 27604 | 4001 | Nefferteria Bushell | Layaway | (21.43) | 02/09/08 | 748 Chestnut Oak Drive | JACKSONVILLE | FL | 32218 | 757-667-8363 |
| 94001260157479 | 36325 | 4001 | BRYON WATSON | Layaway | (20.00) | | 175 West 61st St | JACKSONVILLE | FL | 32208 | 904-514-1162 |
| 94001270180131 | 4001-2-18013 | 4001 | Johnathon Powell | Special Order | (5.00) | | 414 46th St | JACKSONVILLE | FL | 32208 | 904-355-9359 |
| 94001270180271 | 4001-2-18027 | 4001 | Shajuana Jones | Special Order | (91.81) | | 11058 Mandarin Station Dr W | JACKSONVILLE | FL | 32257 | 904-292-0944 |
| 94001270185908 | 36700 | 4001 | NIKOL WILCHER | Layaway | (16.00) | | 5430 Carden Rd | JACKSONVILLE | FL | 32244 | 904-779-8904 |
| 94001270187300 | 28144 | 4001 | Gwendolyn Ethridue | Layaway | (43.00) | | 2665 Vernon St | JACKSONVILLE | FL | 32209 | 904-210-5641 |
| 94001270190577 | 34507 | 4001 | HARRIET STEARNS | Layaway | (190.00) | | 3830 Dexter Dr North | JACKSONVILLE | FL | 32218 | 904-765-2366 |
| 94001270192623 | 27767 | 4001 | Romona Davis | Layaway | (20.00) | | PO BOX 9678 | JACKSONVILLE | FL | 32218 | 904-765-3495 |
| 94001270193415 | 31726 | 4001 | Betty Key | Layaway | (29.52) | | 10970 Lem Turner Rd #1506 | JACKSONVILLE | FL | 32218 | 904-764-7957 |
| 94001270193787 | 27767 | 4001 | Joshua Cloud | Layaway | (18.00) | | 6915 NORTH PEARL | JACKSONVILLE | FL | 32208 | 904-768-0464 |
| 94001270196210 | 29640 | 4001 | Austin Griswold | Layaway | (95.00) | | 1831 West 26 St | JACKSONVILLE | FL | 32209 | 904-766-7017 |
| 94001270196962 | 33770 | 4001 | quander prince | Layaway | (20.00) | | 598 MISTY MORNING CT | JACKSONVILLE | FL | 32218 | 904-751-5890 |
| 94001270197341 | 34162 | 4001 | WANDA ROSS | Layaway | (105.10) | | 1086 FULLER LANE | JACKSONVILLE | FL | 32206 | 904-343-7781 |
| 94001270200129 | 32922 | 4001 | Julia Morse | Layaway | (25.00) | 03/07/08 | 1650 W 2ND ST APT 3 | Jacksonville | FL | 32209 | 904-791-9571 |
| 94001270201077 | 32278 | 4001 | Donald McMillan | Layaway | (39.80) | 02/15/08 | 11444 BECKNER AVE | JACKSONVILLE | FL | 32218 | 904-757-6896 |
| 94001276195204 | 33267 | 4001 | Ronald Owens | Layaway | (200.00) | | | | | | |
| 94011170337021 | 29236 | 4001 | Rosa Harris | Layaway | (60.00) | | | | | | |
| 904001270179786 | 4001-2-17978 | 4001 | Terry Bullard | Special Order | (5.00) | | | | | | |
| 940011270193183 | 28345 | 4001 | Tiffany George | Layaway | (36.00) | | | | | | |
| 940012701930335 | 30803 | 4001 | Tonya Hitchcock | Layaway | (340.00) | | | | | | |
| 4009150132303 | 31710 | 4009 | Lanzi | Layaway | (230.00) | | | | | | 940-595-7096 |
| 94009170237653 | 31286 | 4009 | Brown | Layaway | (50.00) | | | | | | 972-800-4255 |
| 94009170240806 | 31374 | 4009 | Daily | Layaway | (15.00) | | | | | | 972-492-3580 |
| 94009170242182 | 31335 | 4009 | Cadena | Layaway | (20.00) | | | | | | 972-316-8524 |
| 94009170243511 | 32072 | 4009 | Phillips | Layaway | (32.29) | | | Lewisville | TX | 75067 | 214-545-7695 |
| 94009170247041 | 32122 | 4009 | Rangel | Layaway | (20.00) | | | | | | 972-800-5519 |
| 94009170259566 | 31976 | 4009 | Payne | Layaway | (134.29) | | | | | | 972-709-7807 |
| 94009170259624 | 32202 | 4009 | Turner | Layaway | (399.82) | | | | | | 469-222-0467 |
| 94009170262404 | 31864 | 4009 | Mctear-Dukes | Layaway | (172.79) | | 18065 APPLERIDGE | DALLAS | TX | 75287 | 972-300-0086 |
| 94009170262438 | 31609 | 4009 | Govea | Layaway | (50.00) | | | | | | 972-956-9830 |
| 94009170263071 | 31502 | 4009 | Eaton | Layaway | (240.00) | | | | | | 817-800-4551 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94009170263931 | 31657 | 4009 | Hamilton | Layaway | (108.11) | | 1419 Monaco | Lewisville | TX | 75067 | 972-436-3952 |
| 94009170265647 | 31448 | 4009 | Edwards | Layaway | (61.12) | | | | | | 972-691-0639 |
| 94009170271488 | 31557 | 4009 | Evans | Layaway | (22.90) | | | | | | 214-606-4804 |
| 94009260043623 | 32228 | 4009 | Weathersby | Layaway | (163.32) | | 625 E Parkway Blvd Apt A23 | Coppell | TX | 75019 | 972-304-5818 |
| 94009270048349 | 31236 | 4009 | Dvorachek | Layaway | (30.00) | | 2105 Water Oak Court | Flower Mound | TX | 75067 | 972-899-1239 |
| 94009270056748 | 32150 | 4009 | Sirisambandh | Layaway | (26.00) | | 200 Oak Knoll Circle Apt. 132 | Lewisville | TX | 75067 | 940-300-1861 |
| 94009270057712 | 31756 | 4009 | Lopez | Layaway | (100.00) | | | | | | 214-585-1167 |
| 4019130001718 | 2484 | 4019 | earl chapman | Layaway | (10.00) | | 1176 Mainstreet | Jackson | KY | 41339 | 606-666-8426 |
| 4019130006816 | 2757 | 4019 | Shanda Jones | Layaway | (10.02) | | 26 Peggs Fr. Rd. | Campton | KY | 41301 | 606-666-9573 |
| 4019130007251 | 2906 | 4019 | Linda Smith | Layaway | (50.00) | | 90 Firestation Dr  Lot 3 | Jackson | KY | 41339 | 606-666-9804 |
| 4019130008226 | 2539 | 4019 | jonathon daughtery | Layaway | (5.30) | | Po Box 238 | Lost Creek | KY | 41339 | 606-693-4773 |
| 4019130009745 | 2607 | 4019 | jessica garland | Layaway | (40.00) | | Po Box 995 | Campton | KY | 41301 | 606-668-9321 |
| 4019130013895 | 0000-0-00000 | 4019 | ricky robinson | Repair | (20.00) | | | Jackson | KY | 41339 | 606-666-8103 |
| 4019130017979 | 2717 | 4019 | Frieda Harvey | Layaway | (10.00) | | 7845 Hwy 191 | Campton | KY | 41301 | |
| 4019140031044 | 2853 | 4019 | Dale Ohare' | Layaway | (75.57) | | | Jackson | KY | 41339 | 606-666-5683 |
| 4019140037132 | 2944 | 4019 | Verna Stacey | Layaway | (10.00) | | 1210 Barge Creek Rd. | Clayhole | KY | 41317 | 606-666-4996 |
| 4019140042751 | 2768 | 4019 | Brenda Mcdaniel | Layaway | (14.00) | | P.o. Box 678 | Booneville | KY | 41314 | 606-593-7208 |
| 4019140052982 | 2965 | 4019 | Hope Stacy | Layaway | (40.00) | | | Jackson | KY | 41339 | 606-599-3670 |
| 4019140069911 | 2869 | 4019 | Lisa Rose | Layaway | (32.20) | | 2817 Cave Branch Rd | Campton | KY | 41339 | 606-668-7597 |
| 4019140085149 | 2417 | 4019 | ronnie adams | Layaway | (50.00) | | | Jackson | KY | 41339 | 606-642-3788 |
| 4019140094513 | 2431 | 4019 | henry armstrong | Layaway | (20.00) | | | Jackson | KY | 41339 | 606-693-0261 |
| 4019140095098 | 2955 | 4019 | Eugene Stamper | Layaway | (20.00) | | | Jackson | KY | 41339 | 606-285-7279 |
| 4019150104178 | 2490 | 4019 | jennifer chapman | Layaway | (10.00) | | | Jackson | KY | 41339 | 606-668-7623 |
| 4019150129340 | 2934 | 4019 | Rose Southwood | Layaway | (20.00) | | P.o. Box 231 | Lost Creek | KY | 41348 | 606-666-8727 |
| 4019150131908 | 2989 | 4019 | Myrtle Thomas | Layaway | (20.00) | | 82 SEWELL STREET | Jackson | KY | 41339 | 606-666-0004 |
| 4019150138556 | 2529 | 4019 | carol creech | Layaway | (60.00) | | PO BOX 1284 | BOONEVILLE | KY | 41314 | 606-593-7839 |
| 4019150140115 | 2576 | 4019 | brenda fallen | Layaway | (72.00) | | Po Box 251 | Hazelgreen | KY | 41332 | 606-662-4868 |
| 4019150149926 | 2923 | 4019 | Rita Snow | Layaway | (10.00) | | 462 Big Andy Road | Rogers | KY | 41365 | 606-668-9984 |
| 4019150152664 | 2783 | 4019 | Cindy Napier | Layaway | (136.68) | | 9626 Hwy 1098 | Jackson | KY | 41339 | 606-666-8666 |
| 4019150152755 | 2563 | 4019 | fritz eiserman | Layaway | (381.32) | | 8020 Cane Creek Road | Jackson | KY | 41339 | 606-295-2803 |
| 4019150155733 | 2885 | 4019 | Johnathan Sebastian | Layaway | (40.00) | | Rt 1 Box 120 | Booneville | KY | 41314 | 606-593-7760 |
| 4019150155741 | 2898 | 4019 | Shawn Sebastian | Layaway | (37.95) | | Po Box 1233  HWY | Booneville | KY | 41314 | 606-593-7720 |
| 4019150158869 | 2747 | 4019 | Ida Campbell | Layaway | (7.84) | | 434 Court St | Jackson | KY | 41339 | 606-666-5398 |
| 4019150164081 | 2732 | 4019 | Doris Hayes | Layaway | (102.18) | | 727 Lakeside Drive | Jackson | KY | 41339 | 606-666-2561 |
| 4019150164230 | 3051 | 4019 | Marlene Turner | Layaway | (3.18) | | P.O. Box 249  HWY | Jackson | KY | 41339 | 606-666-5896 |
| 4019150167647 | 2455 | 4019 | joseph asche | Layaway | (20.00) | | 285 Wide Oak Creek Rd | Jackson | KY | 41339 | 606-666-9191 |
| 4019160114948 | 3064 | 4019 | Michael Warren | Layaway | (150.00) | | | Jackson | KY | 41339 | |
| 4019160196826 | 2521 | 4019 | michelle coomer | Layaway | (50.00) | | 234 Sycamore St | Jackson | KY | 41339 | 606-666-4158 |
| 4019170276759 | 2836 | 4019 | Kathy Niece | Layaway | (23.57) | | | Jackson | KY | 41339 | |
| 4019240010294 | 3020 | 4019 | Carol Trent | Layaway | (25.00) | | 1933 Hwy 1812 W. | Campton | KY | 41301 | 606-666-8219 |
| 4019250037815 | 3045 | 4019 | Frieda Turner | Layaway | (25.00) | | Rt 1 Box 270 | Booneville | KY | 41314 | 606-295-2783 |
| 4019260041955 | 2480 | 4019 | patra carpenter | Layaway | (15.00) | | Po Box 402 | Jackson | KY | 41339 | 606-693-9422 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40191300011352 | 2915 | 4019 | Penny Smith | Layaway | (40.00) | | | | | | |
| 40191500127997 | 2977 | 4019 | Jacqueline thomas | Layaway | (20.00) | | | | | | |
| 94019160225584 | 2549 | 4019 | marsha deaton | Layaway | (125.08) | | 230 Deaton Road | Booneville | KY | 41314 | 606-398-4136 |
| 94019160229081 | 2474 | 4019 | eva campbell | Layaway | (20.00) | | 25 Slayrean Dr | Jackson | KY | 41339 | 606-693-1180 |
| 94019170254301 | 2444 | 4019 | henry armstrong | Layaway | (230.00) | | P.O. Box 281 | Vancleve | KY | 41385 | 606-666-5627 |
| 94019170255035 | 3114 | 4019 | Janice Barnett | Layaway | (20.00) | | 76 Beatyville Rd Lot 8 | Jackson | KY | 41339 | 606-693-0106 |
| 94019170258518 | 3153 | 4019 | Donald Johnson | Layaway | (46.36) | | 52 INDIAN HOLLOW ROAD | JACKSON | KY | 41339 | 606-398-2439 |
| 94019170262715 | 2624 | 4019 | norma gay | Layaway | (3.39) | | | | | | |
| 94019170270372 | 3084 | 4019 | John Wieleman | Layaway | (4.24) | | Po Box 245 | Vancleve | KY | 41385 | 606-693-9353 |
| 94019170270547 | 2469 | 4019 | mary berberstein | Layaway | (21.20) | | P O Box 400 | Jackson | KY | 41339 | 606-398-2534 |
| 94019170271826 | 3167 | 4019 | Danielle Spencer | Layaway | (20.00) | | 1561 Sand Field Rd | Campton | KY | 41301 | 606-662-4443 |
| 94019170278029 | 2504 | 4019 | amanda combs | Layaway | (50.00) | 03/06/08 | 1306 Old Buck Rd | Jackson | KY | 41339 | 606-295-3301 |
| 94019170278490 | 2463 | 4019 | amanda barnett | Layaway | (118.78) | | 2907 Hwy 1098 | Jackson | KY | 41339 | 606-666-0081 |
| 94019170280454 | 3007 | 4019 | Justin thorpe | Layaway | (500.00) | 02/01/08 | 4226 Hwy 708 | E Beatyville | KY | 41311 | 606-464-9288 |
| 94019170286105 | 2512 | 4019 | malana combs | Layaway | (15.00) | | P.o. Box 837 | Campton | KY | 41301 | 606-272-1925 |
| 94019270055715 | 2681 | 4019 | Fred Gross | Layaway | (20.00) | | 1983 Mill Creek Road | Jackson | KY | 41339 | 606-295-2448 |
| 94019270059097 | 2639 | 4019 | chad griffin | Layaway | (208.55) | | Po Box 92 | Yerkes | KY | 41778 | 606-487-8108 |
| 94019270059641 | 2591 | 4019 | bonnie fugate | Layaway | (15.00) | | | | | | |
| 94019280061018 | 2705 | 4019 | Thomas Harkins | Layaway | (20.00) | | 10065 Hwy 15 S | Jackson | KY | 41339 | 606-666-2733 |
| 940321703937 | 37120 | 4032 | alice mcnabb | Layaway | (54.75) | | | | | | |
| 94032170250732 | 34381 | 4032 | BRENDA ACHORD | Layaway | (260.00) | | Po Box 117 | Livingston | LA | 70754 | 225-931-1608 |
| 94032170270185 | 37373 | 4032 | rance reddix | Layaway | (21.85) | | 30220 Travis Street | Walker | LA | 70785 | 225-665-2505 |
| 94032170275382 | 36513 | 4032 | DAVID GRAVES | Layaway | (65.00) | | 22137 Walker South | Walker | LA | 70785 | 225-791-6521 |
| 94032170276059 | 4032-2-08937 | 4032 | CAROLYN FORBES | Repair | (35.04) | | 14519 Springfield Rd | Walker | LA | 70785 | 225-925-6443 |
| 94032170280515 | 35038 | 4032 | CLARALENA BROWN | Layaway | (80.00) | | 615 E Ash St | Ponchatoula | LA | 70454 | 985-386-2336 |
| 94032170284533 | 37470 | 4032 | irene rome | Layaway | (40.00) | | 35665 Gene Ballard | Denham Springs | LA | 70726 | 225-791-7186 |
| 94032170286546 | 37017 | 4032 | severn mathews | Layaway | (258.05) | | 14391 Carrol Dr | Walker | LA | 70785 | 225-315-6626 |
| 94032170292932 | 34573 | 4032 | CATHAY ALLEN | Layaway | (32.85) | | 16555 Pine Ln | Springfield | LA | 70462 | 225-695-6347 |
| 94032170301220 | 36227 | 4032 | TAMMY EDWARDS | Layaway | (408.00) | | 15921 Gaylord Oaks | Walker | LA | 70785 | 225-278-2409 |
| 94032170301642 | 36853 | 4032 | patricia hughes | Layaway | (16.32) | | 422 Woodland St | Denham Springs | LA | 70726 | 225-921-5387 |
| 94032180305476 | 36689 | 4032 | harry guillory | Layaway | (150.00) | | 13245 Herring Rd | Walker | LA | 70785 | 225-271-4889 |
| 94032260068762 | 37198 | 4032 | joey mcnabb | Layaway | (376.02) | | 3000 Hwy 63 | Pine Gove | LA | 70785 | 985-517-1755 |
| 94032270087026 | 34892 | 4032 | FABIO BOARD | Layaway | (160.00) | | 13440 Lonnie Wascom 3b | Walker | LA | 70785 | 225-362-3965 |
| 94045160173002 | 4045-1-17300 | 4045 | PATSY SIZEMORE | Repair | (10.00) | | | | | | |
| 94045170255469 | 4054-1-25546 | 4045 | DEBBIE HAES | Repair | (10.00) | | Po Box 306 | Wittensville | KY | 41274 | 606-297-2718 |
| 94045170289476 | 3790 | 4045 | CLARENCE BROWN | Layaway | (260.00) | | 2823 Turkey Creek | Langley | KY | 41645 | 606-285-3078 |
| 94045170291712 | 4045-1-29171 | 4045 | QUITEN SCOTT | Repair | (15.00) | | P. O> 61 | Garrett | KY | 41630 | 606-358-4137 |
| 94045170291720 | 4045-1-29172 | 4045 | QUITEN SCOTT | Repair | (15.00) | | P. O. Box 61 | Garrett | KY | 41630 | 606-358-4137 |
| 94045170297768 | 4489 | 4045 | DARLENA SPURLOCK | Layaway | (100.00) | | 80 Cliffside Dr | Prestonsburg | KY | 41653 | 606-889-6593 |
| 94045170299988 | 3841 | 4045 | LISA BROWN | Layaway | (73.00) | | 2823 Turkey Cr | Langley | KY | 41645 | 606-432-0809 |
| 94045170302543 | 3951 | 4045 | DREMA MAY | Layaway | (65.31) | | Box 103 | Langley | KY | 41645 | 606-285-9078 |
| 94045170305496 | 4501 | 4045 | IRENE WATKINS | Layaway | (106.50) | | P.O Box 193 | Lackey | KY | 41643 | 606-946-2395 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94045170306296 | 3888 | 4045 | ELIZABETH JUSTICE | Layaway | (150.00) | | 50 Lake Ridge Rd | Louisa | KY | 41201 | 606-652-4748 |
| 94045170306783 | 3818 | 4045 | CLARENCE BROWN | Layaway | (115.00) | | 2823 Turkey Creek | Langley | KY | 41645 | 606-285-3078 |
| 94045170307807 | 4045-1-30780 | 4045 | NELLIE LITTLE | Repair | (15.00) | | 347 Allen Br Rd | Blue River | KY | 41607 | 606-886-8635 |
| 94045170311296 | 4511 | 4045 | JUDY WRIGHT | Layaway | (31.00) | | 452 Fisher Hollow | Printer | KY | 41655 | 606-791-2358 |
| 94045170312153 | 4462 | 4045 | JOHNNY MAYNARD | Layaway | (100.00) | | P O Box 185 | Kermit | WV | 25674 | 304-393-3997 |
| 94045170312518 | 3920 | 4045 | DREMA MAY | Layaway | (42.04) | | Box 103 | Langley | KY | 41645 | 606-285-9078 |
| 94045170313367 | 3863 | 4045 | TAWNIA HALL | Layaway | (75.00) | | Box 761 | Prestonsburg | KY | 41653 | 606-789-8364 |
| 94045170315164 | 4474 | 4045 | CAROLYN PERRY | Layaway | (150.00) | | Box 2090 | River | KY | 41254 | 606-297-7785 |
| 94045180320618 | 3759 | 4045 | SUE BENTLEY | Layaway | (20.00) | | 290 Big Fk | Langley | KY | 41645 | 606-285-0461 |
| 94045270053137 | 4045-1-32109 | 4045 | RICHARD NICHOLS | Repair | (10.00) | | Box 1110 Rt 194 | Prestonsburg | KY | 41653 | 606-226-5214 |
| 4062150003867 | 34688 | 4062 | LITISHA BOLDEN | Layaway | (44.00) | | P O BOX 374 | Bunn | NC | 27508 | 919-427-6184 |
| 4062150005979 | 34610 | 4062 | AUDREY JONES | Layaway | (41.20) | | | Raleigh | NC | 27610 | 919-671-3179 |
| 4062150007926 | 4062-1-05354 | 4062 | LATOYA MCALLISTER | Repair | (36.00) | | 2020 105 Orchard Hollow Lan | Raleigh | NC | 27603 | 919-833-3486 |
| 4062150008775 | 34512 | 4062 | J G | Layaway | (2.00) | | | | | | 919-000-0000 |
| 4062150011159 | 34144 | 4062 | ROLANDA SMITH | Layaway | (60.00) | | | Raleigh | NC | 27610 | 919-239-2857 |
| 4062150011506 | 35185 | 4062 | LORENZO D BROOKS | Layaway | (100.00) | | | | | | 919-255-9466 |
| 4062150015309 | 33789 | 4062 | MARIA SANTIAGO | Layaway | (40.00) | | | Raleigh | NC | 27610 | 919-227-6111 |
| 4062150024632 | 34107 | 4062 | JENNY SILVA | Layaway | (20.00) | | | Raleigh | NC | 27610 | 919-250-4892 |
| 4062160048385 | 37944 | 4062 | CYRIS COOK | Layaway | (102.02) | | | Raleigh | NC | 27610 | 919-761-3221 |
| 4062160064388 | 35091 | 4062 | CHARLENE BRADSHER | Layaway | (80.00) | | 1921 Summerdale Dr | Raleigh | NC | 27604 | 919-940-3320 |
| 4062160073728 | 38085 | 4062 | VAZQUEZ LASARO | Layaway | (200.00) | | | Raleigh | NC | 27610 | 919-332-1816 |
| 4062250000086 | 35041 | 4062 | PATRICIA ALSTON | Layaway | (70.00) | | | Raleigh | NC | 27610 | 919-255-6905 |
| 4062250000094 | 35137 | 4062 | STEVEN BRODIE | Layaway | (20.00) | | | Raleigh | NC | 27610 | 919-431-0688 |
| 4062250000102 | 36656 | 4062 | CHRISTINA DASHER | Layaway | (40.00) | | | Raleigh | NC | 27610 | 919-872-4737 |
| 4062250000128 | 34560 | 4062 | JOSEPH JENKINS | Layaway | (60.00) | | | Raleigh | NC | 27610 | 919-796-7692 |
| 4062250000235 | 34012 | 4062 | JOSE SANTANA | Layaway | (40.00) | | | Raleigh | NC | 27610 | 919-559-4227 |
| 4062250000243 | 38316 | 4062 | NIYIA TILLMAN | Layaway | (180.00) | | | Raleigh | NC | 27610 | 919-524-9213 |
| 4062250000284 | 35285 | 4062 | CATHY WHITE | Layaway | (30.00) | | | Raleigh | NC | 27610 | 919-212-9190 |
| 94062160096423 | 4062-1-09642 | 4062 | MONICA BENSON | Special Order | (53.29) | Duplicate Record | 338 Cedar Creek Drive | Wendell | NC | 27591 | 919-374-9239 |
| 94062160096423 | 4062-1-09642 | 4062 | MONICA BENSON | Special Order | (53.29) | | 338 Cedar Creek Drive | Wendell | NC | 27591 | 919-374-9239 |
| 94062160107220 | 38153 | 4062 | JARACY SMITH | Layaway | (98.16) | | | Raleigh | NC | 27610 | 919-231-0656 |
| 94062160107592 | 38021 | 4062 | LATOYA HILL | Layaway | (40.00) | | | Raleigh | NC | 27610 | |
| 94062160110893 | 38116 | 4062 | ANDREW PATTON | Layaway | (851.86) | | 5330 ROCKQUARY ROAD | RALEIGH | NC | 27610 | 919-369-1049 |
| 94062170123274 | 35944 | 4062 | ROBIN MCCOY | Layaway | (250.00) | | 2138 Goundwater Pl | Raleigh | NC | 27610 | 919-294-5064 |
| 94062170144031 | 35871 | 4062 | SHARONLYN MCCOY | Layaway | (55.00) | | 521 Laurens Way | Knightdale | NC | 27545 | 919-217-3939 |
| 94062170158544 | 36543 | 4062 | JEFFERY BORDEAUX | Layaway | (85.36) | 03/07/08 | 6113 Mansura Way | Raleigh | NC | 27610 | 919-255-1454 |
| 94062170165275 | 36050 | 4062 | JOYCE GARDNER | Layaway | (100.00) | | 1950 Brentmoore Dr. | RALEIGH | NC | 27604 | 919-227-0170 |
| 94062170172230 | 35496 | 4062 | CORMALITA UZZELL | Layaway | (151.00) | | A | Raleigh | NC | 27610 | 919-231-4825 |
| 94062170173386 | 38350 | 4062 | SHERY WEBB | Layaway | (85.18) | | 5300 Dun Robin Ct | Raleigh | NC | 27610 | 919-231-7737 |
| 94062170178716 | 36248 | 4062 | JAMES BREWINGTON | Layaway | (85.36) | | 4815 Hollenden Dr Apt B | Raleigh | NC | 27616 | 919-872-9027 |
| 94062170179136 | 35809 | 4062 | TONY MERCER | Layaway | (27.48) | | 2034 CARROLL DR | RALEIGH | NC | 27610 | 919-630-3874 |
| 94062170181801 | 35684 | 4062 | SEBRINA NORMAN | Layaway | (100.00) | | 414 Lamont St | Raleigh | NC | 27610 | 919-793-7622 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94062170181819 | 36783 | 4062 | RENEE BOULWARE | Layaway | (20.00) | 02/01/08 | 101 Bradswell Ct | Knightdale | NC | 27545 | 919-261-9003 |
| 94062270025346 | 36352 | 4062 | INDIA BREWER | Layaway | (30.00) | 02/16/08 | 311 Glenco Drive | Wake Forest | NC | 27587 | 919-761-9853 |
| 94062270026252 | 37981 | 4062 | JAY FLENINGS | Layaway | (509.08) | | 4213 Wedgewood Dr | Raleigh | NC | 27604 | 919-255-2859 |
| 94062270026872 | 35388 | 4062 | MARVIN WHITLEY | Layaway | (86.52) | 02/08/08 | 3412 Smithfield Rd | Knightdale | NC | 27545 | 919-946-6856 |
| 94062270027391 | 35556 | 4062 | WILLIAM SPAIN | Layaway | (150.00) | | 3657 Top Of The Pines Ct | Raleigh | NC | 27604 | 919-250-8158 |
| 94063170139435 | 3992 | 4063 | ESTILL, JANIE | Layaway | (90.00) | 02/24/08 | 403 Arrington Ave | Maysville | KY | 41056 | 606-563-9321 |
| 94063170141373 | 4201 | 4063 | HOLSINGER | Layaway | (340.00) | | Po Box 11 | West Union | OH | 45693 | 937-217-3956 |
| 94063170144203 | 4380 | 4063 | SMITH | Layaway | (10.00) | | | | | | 606-541-2229 |
| 94063170145440 | 3859 | 4063 | BLAIR | Layaway | (20.00) | 02/02/08 | | | | | 859-514-2672 |
| 94063170145697 | 4350 | 4063 | SAUNDERS | Layaway | (370.00) | | 713 Locust St. | Aberdeen | OH | 45101 | 937-795-2474 |
| 94063170145895 | 4323 | 4063 | PHILLIPS | Layaway | (41.01) | | 1080 Ewing Rd | Ewing | KY | 41039 | 606-267-6610 |
| 94063170149764 | 4066 | 4063 | ESTILL, MARGIE | Layaway | (40.00) | | 403 | Arrington Maysville | KY | 41056 | 606-563-9321 |
| 94063170152289 | 4226 | 4063 | HURST | Layaway | (30.00) | 02/25/08 | | | | | 606-849-9399 |
| 94063170152339 | 4460 | 4063 | WELCH | Layaway | (20.00) | | | | | | 606-728-2135 |
| 94063170152552 | 4282 | 4063 | MASON | Layaway | (85.20) | 02/29/08 | | | | | 606-584-8827 |
| 94063170154103 | 4120 | 4063 | HAMILTON | Layaway | (58.07) | | 76 Pleasant Valley | Wallingford | KY | 41093 | 606-845-8182 |
| 94063170154616 | 4404 | 4063 | TEMPLETON | Layaway | (36.00) | 02/27/08 | Po Box          80 | Germantown | KY | 41044 | 606-728-2094 |
| 94063170155159 | 3901 | 4063 | BOYD | Layaway | (6.00) | | | | | | 606-301-9233 |
| 94063170155381 | 4425 | 4063 | VAUGHN | Layaway | (35.00) | 02/01/08 | | | | | 606-375-1512 |
| 94063170155480 | 4248 | 4063 | MARTIN | Layaway | (46.00) | 03/06/08 | | | | | 606-375-2527 |
| 94063180157955 | 15795 | 4063 | Hollie Rayburn | Layaway | (50.00) | 01/27/08 | 3499 St Hwy 2078 | Olive Hill | KY | 41164 | 606-255-0768 |
| 94063270025195 | 3948 | 4063 | ESTES | Layaway | (40.00) | | | | | | 937-549-2838 |
| 406415002014 | 3297 | 4064 | PHYLLIS CUSATTI | Layaway | (15.00) | | | | | | |
| 4064150000323 | 3280 | 4064 | CYNTHIA BYNUM | Layaway | (10.00) | | 1918 Citico Ave | Chattanooga | TN | 37404 | 423-698-2671 |
| 4064250003839 | 3434 | 4064 | TRACY JONES | Layaway | (10.00) | | 4518 Hixson Pike Apt F3 | Hixson | TN | 37343 | 423-874-0832 |
| 4064250007897 | 3340 | 4064 | SHARON DAVIS | Layaway | (20.00) | | 502 County Rd 609 | Athens | TN | 37303 | 423-263-9437 |
| 4064250007921 | 3367 | 4064 | GLORIA FAIRLEY | Layaway | (14.00) | | | Chattanooga | TN | 37343 | 423-899-0531 |
| 4064250008077 | 3528 | 4064 | JOSEPH WOOD | Layaway | (10.00) | | 103 A JONES DR | Dunlap | TN | 37327 | 423-949-7676 |
| 4064250012178 | 3469 | 4064 | NATASHA MARTIN | Layaway | (10.92) | | 1020 Line St | Chattanooga | TN | 37404 | 423-698-4654 |
| 4064250020221 | 3493 | 4064 | JUDY ROACH | Layaway | (10.00) | | 4417 Norcross Rd | Hixson | TN | 37343 | 423-876-1500 |
| 4064250027119 | 3508 | 4064 | JANIE STRAGAND | Layaway | (30.00) | | | Chattanooga | TN | 37343 | 423-000-0000 |
| 4064250040849 | 3484 | 4064 | PAMELA RIDGE | Layaway | (13.00) | | 7460 Sims Rd | Harrison | TN | 37341 | 423-344-1930 |
| 4064250043918 | 3517 | 4064 | DIANA THOMPSON | Layaway | (10.00) | | 1119 Charwood Ln | Chattanooga | TN | 37343 | 423-875-3404 |
| 4064250047752 | 3356 | 4064 | KEVIN ELAM | Layaway | (20.00) | | 5635a Moody Sawyer | Chattanooga | TN | 37343 | 423-875-0291 |
| 4064250049139 | 3446 | 4064 | SARAH LANSDEN | Layaway | (10.00) | | 407 Booth Rd | Chattanooga | TN | 37411 | 423-622-8647 |
| 4064250049147 | 3455 | 4064 | SARAH LANSDEN | Layaway | (10.00) | | 407 Booth Rd | Chattanooga | TN | 37411 | 423-622-8647 |
| 4064260056330 | 3329 | 4064 | EVA DAVENPORT | Layaway | (5.08) | | 4725 Gann Store Rd | Hixson | TN | 37343 | 423-870-1908 |
| 4064260058724 | 3268 | 4064 | LINDA BROWN | Layaway | (22.29) | | 895 COUNTY RD 685 | Jasper | TN | 37347 | 423-874-0294 |
| 4064260061306 | 3542 | 4064 | TARA WRIGHT | Layaway | (40.00) | | 2410 Vine St | Chattanooga | TN | 37404 | 423-622-3571 |
| 4064260086758 | 3318 | 4064 | EVA DAVENPORT | Layaway | (20.00) | | 4725 Gann Store Rd | Hixson | TN | 37343 | 423-870-1908 |
| 4064260089661 | 3384 | 4064 | CARL FREEMAN | Layaway | (5.05) | | 2252 Old Federal Rd | Ocoee | TN | 37361 | 423-400-1066 |
| 4064260092236 | 3420 | 4064 | MARY HENSLEY | Layaway | (20.00) | | | Chattanooga | TN | 37343 | 423-304-1984 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4064260092681 | 3150 | 4064 | DORTHY CROMBIE | Layaway | (167.00) | | | Chattanooga | TN | 37343 | 423-320-0582 |
| 40642500026400 | 3400 | 4064 | PHELISA GREEN | Layaway | (8.07) | | | | | | |
| 94064260111912 | 3244 | 4064 | DEBBIE SMITH | Layaway | (20.00) | | 1331 Catherine Cir | Cleveland | TN | 37312 | 423-479-3085 |
| 94064270136347 | 3075 | 4064 | RONALD BELLEW | Layaway | (125.35) | | 407 Mcclure | Chattanooga | TN | 37415 | 423-876-7161 |
| 94064270139804 | 3130 | 4064 | TIA BENFORD | Layaway | (12.00) | | 3401 Campbell | Chattanooga | TN | 37406 | 423-760-2370 |
| 94064270149720 | 3113 | 4064 | SHEILA BARNETTE | Layaway | (10.00) | | 1020 West 37th Street | Chattanooga | TN | 37410 | 423-994-0248 |
| 94064270150413 | 3209 | 4064 | SHIRLEY LOGAN | Layaway | (22.83) | | 5456  Hwy 58 | Chattanooga | TN | 37416 | 423-704-0190 |
| 94064270151189 | 3192 | 4064 | BLANCA LEWIS | Layaway | (80.00) | 02/07/08 | 1705 James Blvd | Signal Mountain | TN | 37377 | 423-886-2814 |
| 94064270156147 | 3223 | 4064 | LINDSEY ROBERTS | Layaway | (28.19) | | 5315 Kimbro Street | Chattanooga | TN | 37415 | 423-618-4571 |
| 94064270157574 | 3169 | 4064 | KIM GRAYSON | Layaway | (12.46) | | 4825 Apian Way | Chattanooga | TN | 37415 | 423-718-2410 |
| 406515001617 | 4695 | 4065 | Jay Bailey | Layaway | (186.48) | | | | | | |
| 406525002937 | 4825 | 4065 | Barbara Davis | Layaway | (560.00) | | | | | | |
| 406525002952 | 4843 | 4065 | Barbara Davis | Layaway | (240.00) | | | | | | |
| 406525007852 | 9695 | 4065 | Emma Riggs | Layaway | (38.00) | | | | | | |
| 4065150000791 | 9738 | 4065 | Roger Romhill | Layaway | (5.00) | | | Evansville | IN | 47712 | 812-477-2303 |
| 4065150002201 | 9715 | 4065 | Michelle Robinson | Layaway | (120.00) | | | Evansville | IN | 47712 | 812-464-7783 |
| 4065150007531 | 9777 | 4065 | Chad Schenk | Layaway | (10.00) | | | Evansville | IN | 47712 | 812-568-6635 |
| 4065160030598 | 9644 | 4065 | Bettye Beard | Layaway | (25.00) | Duplicate Record | 2812 Cass Ave | Evansville | IN | 47714 | 812-402-4010 |
| 4065160030598 | 4714 | 4065 | Bettye Beard | Layaway | (25.00) | | 2812 Cass Ave | Evansville | IN | 47714 | 812-402-4010 |
| 4065250005286 | 9797 | 4065 | Brad Stewart | Layaway | (5.00) | | | Evansville | IN | 47712 | 812-000-0000 |
| 4065250010302 | 5027 | 4065 | Christa McCraw | Layaway | (5.00) | | | Evansville | IN | 47712 | 812-476-8627 |
| 4065250010468 | 9858 | 4065 | Chris Willoughby | Layaway | (20.00) | | 613 W Maryland | Evansville | IN | 47710 | 812-760-1338 |
| 4065250014288 | 4751 | 4065 | Arin Bradham | Layaway | (10.00) | | | Evansville | IN | 47712 | 812-000-0000 |
| 4065250015566 | 4999 | 4065 | Bonetta Jones | Layaway | (20.00) | | | Evansville | IN | 47712 | 812-401-3295 |
| 4065250028643 | 9759 | 4065 | Yolanda Rucker | Layaway | (6.31) | | 217 S Bedford | Evansville | IN | 47713 | 812-423-9193 |
| 4065250030128 | 4882 | 4065 | James Eckerty | Layaway | (40.00) | | 425 Imperial | Evansville | IN | 47711 | 812-437-3315 |
| 4065250031928 | 4065-2-03192 | 4065 | Michael Minor | Special Order | (13.25) | | 1020 W.Iowa | Evansville | IN | 47712 | 812-423-5352 |
| 4065250031936 | 4065-2-03193 | 4065 | Michael Minor | Special Order | (13.25) | | 1020 W. Iowa | Evansville | IN | 47712 | 812-423-5352 |
| 4065250036257 | 9816 | 4065 | Rachel Stilley | Layaway | (5.00) | | 701 Mulberry St Apt C | Mt. Vernon | IN | 47620 | 812-838-8812 |
| 4065250036679 | 4985 | 4065 | Cris Higgins | Layaway | (10.76) | | 2049 W Columbia St | Evansville | IN | 47712 | 812-303-1685 |
| 4065260050777 | 4928 | 4065 | Sue Greenwell | Layaway | (88.47) | | 807 S Collen Ave | Evansville | IN | 47712 | 812-479-3768 |
| 4065260051114 | 4811 | 4065 | Steven Cox | Layaway | (24.09) | | 10939 Boberg | Evansville | IN | 47712 | 812-204-4491 |
| 4065260067037 | 4900 | 4065 | Holly Felstead | Layaway | (5.00) | | 8414 Aster Lane | Evansville | IN | 47712 | 812-985-5316 |
| 4065260074124 | 4968 | 4065 | Kristina Hendricks | Layaway | (13.00) | | 408 E Tennessee St | Evansville | IN | 47711 | 812-421-0387 |
| 4065260077416 | 4915 | 4065 | Aleta Fingers | Layaway | (20.00) | | 418 E Walnut | Princeton | IN | 47670 | 812-385-5686 |
| 9406527014821 | 10361 | 4065 | Dan Mosley | Layaway | (20.00) | | | | | | |
| 94065170055297 | 10411 | 4065 | Jennifer Price | Layaway | (125.00) | 02/04/08 | 808 E POWELL AVE | EVANSVILLE | IN | 47713 | 812-479-8816 |
| 94065170055370 | 10287 | 4065 | Amber Moore | Layaway | (42.19) | | 612 Hess Ave | Evansville | IN | 47712 | 812-774-2193 |
| 94065170058259 | 10206 | 4065 | Steven Lehman | Layaway | (43.00) | | 1602 Ewing | Evansville | IN | 47712 | 812-421-9175 |
| 94065170058275 | 9955 | 4065 | Larry Fluty | Layaway | (50.00) | 02/11/08 | 1323 Florence | Evansville | IN | 47710 | 812-305-1249 |
| 94065170058655 | 4065-1-05865 | 4065 | Philip Craig | Special Order | (118.25) | | 7825 Middle Mt Vernon Rd | Evansville | IN | 47712 | 812-985-5936 |
| 94065260094040 | 5012 | 4065 | John Jones | Layaway | (10.00) | | 800 E Govenor | Evansville | IN | 47713 | 812-746-7337 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94065260094495 | 4776 | 4065 | Michael Burris | Layaway | (10.00) | | 1636 Stevens Ave | Evansville | IN | 47714 | 812-459-9217 |
| 94065270102320 | 9846 | 4065 | Scott Thompson | Layaway | (31.00) | | 4607 Rolliing Rich Court | Evansville | IN | 47712 | 812-306-8201 |
| 94065270108301 | 5048 | 4065 | Amber Porter | Layaway | (130.00) | | 350 S Rosenberger Ave A[t H | Evansville | IN | 47712 | 812-431-4719 |
| 94065270113434 | 4957 | 4065 | Amber Headley | Layaway | (20.00) | | 314 Hess Ave | Evansville | IN | 47712 | 812-437-5462 |
| 94065270114523 | 4733 | 4065 | Karen Boren | Layaway | (15.00) | | 2113 W Iowa St | Evansville | IN | 47712 | 812-303-8630 |
| 94065270115223 | 4797 | 4065 | Jason Clardy | Layaway | (50.00) | | 1713 Baurpark Dr | Evansville | IN | 47714 | 812-550-2127 |
| 94065270117161 | 4868 | 4065 | Jeff Dix | Layaway | (20.00) | | | Evansville | IN | 47712 | 812-760-9961 |
| 94065270118359 | 4862 | 4065 | Misty Dean | Layaway | (15.00) | | 7619 DRY BRANCH RD | EVANSVILLE | IN | 47711 | 812-867-3479 |
| 94065270123706 | 9834 | 4065 | Tina Stricker | Layaway | (20.00) | | 411 W 2nd St | Mt Vernon | IN | 47620 | 812-838-3956 |
| 94065270124670 | 5040 | 4065 | Michael Nazarewicz | Layaway | (50.00) | | 1519 Uhlhorn | Evansville | IN | 47710 | 812-305-3402 |
| 94065270126675 | 9925 | 4065 | Marlene Feldhaus | Layaway | (80.78) | | 30 Faith Way | Evansville | IN | 47712 | 812-985-3390 |
| 94065270126774 | 10470 | 4065 | Lisa Schaffer | Layaway | (87.00) | | 2875 Edgewood Dr | Evansville | IN | 47712 | 812-985-0110 |
| 94065270136146 | 9985 | 4065 | Margie Johnston | Layaway | (110.39) | | 243 S Tekoppel | Evansville | IN | 47712 | 812-468-8898 |
| 94065270139652 | 10258 | 4065 | Jordan Masterson | Layaway | (10.82) | | 5009 Shady Ct | Evansville | IN | 47712 | 812-401-3621 |
| 94065270140387 | 4944 | 4065 | Marilyn Hagan | Layaway | (2.00) | | 617 Plum Apt 6 | Owensboro | KY | 42301 | 270-685-2937 |
| 94065270140759 | 4065-2-14075 | 4065 | Jennell Leek | Special Order | (63.39) | 03/07/08 | RR1 Box 150 | Grayville | IL | 62844 | 812-760-5163 |
| 94065270142805 | 10332 | 4065 | Dan Mosley | Layaway | (20.00) | | 1305 Main St Apt 4 | Mount Vernon | IN | 47620 | 812-781-9423 |
| 94065270144264 | 4065-2-14426 | 4065 | Wanda Simmons | Special Order | (40.00) | | 4048 Creekside Ct | Owensboro | KY | 42301 | 270-684-6020 |
| 94065270145410 | 10445 | 4065 | Eugenia Pruitt-Thomas | Layaway | (42.73) | | 864 Bellemeade | Evansville | IN | 47713 | 812-303-5451 |
| 94065270146087 | 10383 | 4065 | Kevin Pate | Layaway | (200.00) | | 103 14th St | Tell City | IN | 47586 | 812-661-9746 |
| 94065270146392 | 10226 | 4065 | Ladonna Long | Layaway | (20.00) | | 1212 Erie | Evansville | IN | 47715 | 812-484-8705 |
| 2025060315703 | 43533 | 4067 | Jency Bishop | Layaway | (15.00) | | | | | | |
| 4067150042591 | 43554 | 4067 | Shayna Boston | Layaway | (60.00) | | 303 South Street | Swainsboro | GA | 30401 | 404-587-7693 |
| 4067160081209 | 43862 | 4067 | Deidra Brown | Layaway | (10.00) | | 422 PROJECT ST | SWAINSBORO | GA | 30401 | 478-289-8092 |
| 5258130499089 | 43377 | 4067 | Lashonda Archie | Layaway | (7.49) | | 225 Carver Street | Swainsboro | GA | 30401 | 478-494-0166 |
| 5258130516841 | 43855 | 4067 | Clayton Brown | Layaway | (5.00) | | 522 Dawson St | Swainsboro | GA | 30401 | 478-289-9592 |
| 5258140550954 | 43626 | 4067 | Jean Brinson | Layaway | (25.00) | | 80 N Prong Rd | Swainsboro | GA | 30401 | 478-237-6920 |
| 5258160099353 | 43398 | 4067 | Kim Arnold | Layaway | (10.00) | | | | | | |
| 5258160127071 | 43915 | 4067 | Ada Burke | Layaway | (8.37) | | P O Nox 395 | Twin City | GA | 30471 | |
| 5258160138938 | 43882 | 4067 | Robertta Brown | Layaway | (5.00) | | | | | | |
| 5258180228297 | 43591 | 4067 | Al Brantley | Layaway | (17.00) | | | | | | |
| 5258200417607 | 43969 | 4067 | Tonya Carnes | Layaway | (23.20) | | Po Box 1853 | Swainsboro | GA | 30401 | 912-237-0173 |
| 5258200448008 | 43867 | 4067 | Kenneth Brown | Layaway | (21.39) | | 2636 Main St | Harrison | GA | 31035 | |
| 5258230697640 | 43634 | 4067 | Shonte Brooks | Layaway | (25.00) | | PO BOX 84 | STILLMORE | GA | 30464 | 912-562-3985 |
| 5258230709106 | 43418 | 4067 | Linda Baker | Layaway | (28.00) | | P.O. Box 190 | Bartow | GA | 30413 | 478-364-3178 |
| 5258230710724 | 43974 | 4067 | Frank Carter | Layaway | (5.00) | | 561 South Hwy 1 | Su Swainsboro | GA | 30401 | 478-237-7542 |
| 5258240823111 | 43611 | 4067 | Anderson Brihm | Layaway | (5.00) | | 6430 Hwy 56 S | Millen | GA | 30442 | 706-437-1704 |
| 5258250062410 | 43544 | 4067 | Tonya Bostic | Layaway | (5.00) | | | | | | |
| 5258250065413 | 42837 | 4067 | Melvin A | Layaway | (10.49) | | | | | | |
| 5258250125050 | 43907 | 4067 | Riccardo Butler | Layaway | (16.25) | | | | | | |
| 5258260213102 | 43902 | 4067 | Michael Bryant | Layaway | (5.00) | | | | | | |
| 5258260278477 | 43992 | 4067 | William Chaivis | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5258260287965 | 43471 | 4067 | Betty Bennet | Layaway | (7.00) | | | | | | |
| 5258270438772 | 43594 | 4067 | Martha Brantley | Layaway | (14.00) | | | | | | |
| 5258280475160 | 43966 | 4067 | Annie Byrd | Layaway | (20.00) | | Po Box 172 | Twin City | GA | 30401 | |
| 5258280491456 | 43456 | 4067 | Tracie Bell | Layaway | (7.70) | | | | | | |
| 5258290312270 | 43618 | 4067 | Belinda Brinson | Layaway | (5.00) | | 411 Project St | Swainsboro | GA | 30401 | |
| 5258290349827 | 43604 | 4067 | Melisa Brayboy | Layaway | (25.00) | | 2583 Davis Bennet Rd | Millen | GA | 30442 | 912-589-7661 |
| 5258290610475 | 43979 | 4067 | Snadra Champan | Layaway | (25.00) | | 83 Chirstopher Dr. | Swainsboro | GA | 30401 | 912-237-9893 |
| 5858120480834 | 43887 | 4067 | Rodney Brown | Layaway | (13.30) | | | | | | |
| 52582105515309 | 43436 | 4067 | Mattie Bell | Layaway | (10.00) | | | | | | |
| 58258120475545 | 43363 | 4067 | Denise Akins | Layaway | (10.00) | | | | | | |
| 94067170151902 | 42858 | 4067 | Sierra Adams | Layaway | (5.00) | | 16 Strong Lane | Swainsboro | GA | 30401 | 478-494-5964 |
| 94067170167643 | 42648 | 4067 | Gloria Thompson | Layaway | (95.00) | | 1055 Godby Rd | Louisville | GA | 30434 | 478-625-8909 |
| 94067170167650 | 42655 | 4067 | Gloria Thompson | Layaway | (62.99) | 02/16/08 | 1055 Godby Rd | Louisville | GA | 30434 | 478-625-8909 |
| 94067170182469 | 42763 | 4067 | Brent Freeman | Layaway | (745.00) | | P O Box 368 | Twin City | GA | 30471 | 478-763-2284 |
| 94067170188656 | 42780 | 4067 | Latasha Tucker | Layaway | (26.00) | | 219 Lincoln Street | Swainsboro | GA | 30401 | 478-237-7698 |
| 94067180199693 | 42730 | 4067 | Garvin Gordon | Layaway | (30.50) | | 1360 Rocket Country Road | Louisville | GA | 30404 | 912-625-3125 |
| 94067270060961 | 42642 | 4067 | Brinne Lewis | Layaway | (162.00) | 02/28/08 | 3667 Thomas Rd | Millen | GA | 30442 | 478-982-2155 |
| 94067718018166 | 42741 | 4067 | Shannon Daye | Layaway | (40.00) | | | | | | |
| 521214003494 | 39280 | 4072 | TANEKA TILLMAN | Layaway | (26.00) | | | | | | |
| 521224008595 | 38890 | 4072 | MATTE SIMS | Layaway | (10.00) | | | | | | |
| 4072160002106 | 30479 | 4072 | FELICIA BENNETT | Layaway | (20.00) | | | ROCKINGHAM | NC | 28379 | 910-995-6671 |
| 4072160008897 | 28757 | 4072 | TERESA BAXLEY | Layaway | (90.00) | | | Rockingham | NC | 28379 | 910-582-9035 |
| 4072160014077 | 39915 | 4072 | v. horne | Layaway | (85.00) | | | Rockingham | NC | 28379 | 704-694-5264 |
| 4072260003939 | 39651 | 4072 | BARRY WRIGHT | Layaway | (20.00) | Duplicate Record | | Rockingham | NC | 28379 | 910-895-9039 |
| 4072260003939 | 39650 | 4072 | BARRY WRIGHT | Layaway | (20.00) | | | Rockingham | NC | 28379 | 910-895-9039 |
| 5212100635222 | 39409 | 4072 | BOBBY LEO WATKINS | Layaway | (10.00) | | PO BOX 2146 | | NC | 28380 | |
| 5212100662671 | 0000-0-00000 | 4072 | CYNTHIA JAMES | Special Order | (25.00) | | 704 Boyd Lake Road | Hamlet | NC | 28345 | 910-582-5553 |
| 5212100681747 | 38447 | 4072 | RAKIA PETERKIN | Layaway | (20.00) | | Po Box 1465 | Hamlet | NC | 28345 | 910-205-0327 |
| 5212100694500 | 30676 | 4072 | KIM BRIGMAN | Layaway | (10.00) | | 402 Mckinnon Street | Hamlet | NC | 28345 | 910-582-9476 |
| 5212100698527 | 33503 | 4072 | LILLIAN HOLBROOK | Layaway | (40.00) | | | Rockingham | NC | 28379 | |
| 5212100707534 | 39620 | 4072 | GAIL WINBURN | Layaway | (4.00) | | 111 Brigman Road | Hamlet | NC | 28345 | 910-582-8387 |
| 5212110724156 | 37952 | 4072 | tina melton | Layaway | (10.00) | | 500 Hawthorne St | Hamlet | NC | 28345 | 910-582-2903 |
| 5212110730260 | 28704 | 4072 | ELIZABETH BAKER | Layaway | (40.00) | | 191 Chaney Mcmaness | Hamlet | NC | 28345 | 910-582-2052 |
| 5212110744451 | 33594 | 4072 | SHAKEANMA HUBBARD | Layaway | (20.00) | | 258 Cabell Blvd | Rockingham | NC | 28379 | 910-895-5005 |
| 5212110758303 | 39593 | 4072 | HASON WILSON | Layaway | (10.00) | | P O Bx 131 | Hamlet | NC | 28345 | 910-582-4336 |
| 5212110765324 | 32864 | 4072 | GARY GREENE | Layaway | (10.00) | | 115 Entwistle Third St | Rockingham | NC | 28379 | 910-410-9373 |
| 5212110769144 | 39567 | 4072 | PAULINE WILLIAMS | Layaway | (44.00) | | 1364 Greenlake Rd | Ellerbe | NC | 28338 | 910-652-3777 |
| 5212110771298 | 34896 | 4072 | LORENZO JONES | Layaway | (20.00) | | | Rockingham | NC | 28379 | 704-694-6371 |
| 5212110781487 | 38581 | 4072 | ROBIN RATLIFF | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-997-2536 |
| 5212120806332 | 0000-0-00000 | 4072 | nicole jones | Special Order | (34.00) | | 801 Sandhill Rd | Rockingham | NC | 28379 | 910-997-5193 |
| 5212120810805 | 38521 | 4072 | GWENDOLYN PRESSLEY | Layaway | (141.20) | | Rt 1 Box 166 Aa | Lilesville | NC | 28019 | 704-848-8526 |
| 5212120827171 | 33412 | 4072 | CAROLYN HAMER | Layaway | (20.00) | | | Rockingham | NC | 28379 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5212120843095 | 31022 | 4072 | ANN BURR | Layaway | (20.00) | | | Rockingham | NC | 28379 | 910-895-5685 |
| 5212120857210 | 32177 | 4072 | CHRISTINA EASTERLING | Layaway | (20.00) | | | Rockingham | NC | 28379 | 843-479-2965 |
| 5212120857228 | 32066 | 4072 | ALFONZO EASTERLING | Layaway | (20.00) | | | Rockingham | NC | 28379 | 843-479-2965 |
| 5212120866971 | 32597 | 4072 | barbara freeman | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-582-1557 |
| 5212120870213 | 30646 | 4072 | TERESA BOWMAN | Layaway | (20.00) | | | Rockingham | NC | 28379 | 910-582-8710 |
| 5212120871179 | 37978 | 4072 | roy mitchell | Layaway | (20.00) | | | Rockingham | NC | 28379 | 843-623-3008 |
| 5212120873951 | 37996 | 4072 | terkisha monroe | Layaway | (20.00) | | | Rockingham | NC | 28379 | 910-276-1440 |
| 5212120880287 | 37726 | 4072 | WARREN MCCOLL | Layaway | (40.00) | | | Rockingham | NC | 28379 | 843-454-2639 |
| 5212130895499 | 39678 | 4072 | TIFFANY YOUNG | Layaway | (10.00) | | | Rockingham | NC | 28379 | 910-997-3783 |
| 5212130904457 | 37703 | 4072 | LORI MCCARY | Layaway | (10.00) | | | Rockingham | NC | 28379 | 910-205-1366 |
| 5212130907468 | 35794 | 4072 | EMILY LEE | Layaway | (120.00) | | | Rockingham | NC | 28379 | 910-997-6912 |
| 5212130907682 | 38561 | 4072 | GLARIA RATLIFF | Layaway | (20.00) | | 106 ELDER ST | ROCKINGHAM | NC | 28379 | 910-997-6896 |
| 5212130934074 | 34952 | 4072 | DWAYNE JONES | Layaway | (20.00) | | | Rockingham | NC | 28379 | |
| 5212130967694 | 38745 | 4072 | JOE RUSSELL | Layaway | (40.00) | | | Rockingham | NC | 28379 | |
| 5212130972702 | 38723 | 4072 | WAYNE RUSS | Layaway | (20.00) | | | Rockingham | NC | 28379 | 910-895-1557 |
| 5212140004835 | 30777 | 4072 | DENISHA BROWN | Layaway | (20.00) | | 711 Air Port Rd | Bennettsville | NC | 29512 | 910-479-0702 |
| 5212140008224 | 39135 | 4072 | SANDRA STUART | Layaway | (20.00) | | | | | | |
| 5212140013117 | 39336 | 4072 | LARRY TURNER | Layaway | (21.46) | | | | | | |
| 5212140014388 | 0000-0-00000 | 4072 | prentice mitchell | Special Order | (25.00) | | 133 Osborne Road | Rockingham | NC | 28379 | |
| 5212140018447 | 33704 | 4072 | ROBBIE HONEYCUTT | Layaway | (8.26) | | | | | | |
| 5212140028057 | 39360 | 4072 | DAISY WALL | Layaway | (16.00) | | P.o. Box 1141 | Ellerbe | NC | 28338 | 910-895-4197 |
| 5212140032257 | 30448 | 4072 | EDNA BENNETT | Layaway | (30.00) | | 3808 Ebenezer Rd | Bennettsville | SC | 29512 | 803-537-4138 |
| 5212140038023 | 31894 | 4072 | DONNA DAVIS | Layaway | (20.00) | | | | | | |
| 5212140041480 | 32813 | 4072 | VICKI GREEN | Layaway | (20.00) | | | | | | |
| 5212140052958 | 37593 | 4072 | BETTYJOE MARTIN | Layaway | (40.00) | | | | | | |
| 5212140059268 | 32564 | 4072 | ERNESTINE FORD | Layaway | (16.00) | | | | | | |
| 5212140059904 | 38489 | 4072 | GWENDOLYN PRESSLEY | Layaway | (20.00) | | | | | | |
| 5212140059995 | 32628 | 4072 | crystal gainey | Layaway | (14.00) | | | | | | |
| 5212140061249 | 30565 | 4072 | EDDIE BOWDEN | Layaway | (20.98) | | Rt. 1 Box 653 | Jack:Candor | NC | 27228 | 910-974-7996 |
| 5212140061421 | 39164 | 4072 | KIM STURDIVANT | Layaway | (20.00) | | | | | | |
| 5212140061918 | 31953 | 4072 | AMY DOREY | Layaway | (20.00) | | | | | | |
| 5212140072949 | 34765 | 4072 | BEVERLY JOHNSON | Layaway | (32.00) | Duplicate Record | | | | | |
| 5212140072949 | 34536 | 4072 | LOUIS JACKSON | Layaway | (40.00) | | | | | | |
| 5212140980109 | 31672 | 4072 | JANET COX | Layaway | (40.00) | | 255 LEE THEE CH RD | Rockingham | NC | 28379 | 910-895-8828 |
| 5212140983186 | 0000-0-00000 | 4072 | robert mcanir | Special Order | (25.00) | | 705 Mcdonald Ave Apt B | Hamlet | NC | 28345 | 910-205-1459 |
| 5212141013686 | 38766 | 4072 | DANIEL SCOTT | Layaway | (500.00) | | Po Box 121 | Chesterfield | SC | 29709 | 704-465-9623 |
| 5212141057287 | 31837 | 4072 | JANICE CUTHBERTSON | Layaway | (460.00) | | | Rockingham | NC | 28379 | 910-895-6635 |
| 5212141060273 | 38863 | 4072 | DANIEL SHORT | Layaway | (80.00) | | | Rockingham | NC | 28379 | 910-895-4631 |
| 5212141067039 | 39251 | 4072 | JOSEPH TERRY | Layaway | (30.00) | | | Rockingham | NC | 28379 | 910-895-1739 |
| 5212141068078 | 37430 | 4072 | lakeisha lockhart | Layaway | (40.00) | | 109 LOGAN PARK | ROCKINGHAM | NC | 28379 | 910-895-9831 |
| 5212141068250 | 33384 | 4072 | GLORIA HALL | Layaway | (20.00) | | | Rockingham | NC | 28379 | 910-895-1761 |
| 5212141074258 | 31610 | 4072 | NORRIS COLE | Layaway | (40.00) | | | Rockingham | NC | 28379 | 704-694-3781 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5212150089072 | 28798 | 4072 | ESTER BELL | Layaway | (20.00) | | 102 Ellen Dr | Hamlet | NC | 28345 | 910-582-3075 |
| 5212150089767 | 30881 | 4072 | JOHNNIE BRUTON | Layaway | (20.00) | | | | | | |
| 5212150105696 | 38221 | 4072 | GLADES NIKOLSON | Layaway | (40.00) | | | | | | |
| 5212150163158 | 34850 | 4072 | GRACIE JOHNSON | Layaway | (20.00) | | | | | | |
| 5212150165245 | 38599 | 4072 | DAPHNE READER | Layaway | (5.56) | | | | | | |
| 5212150167555 | 28686 | 4072 | MAYZELLA ALMON | Layaway | (40.00) | | Po Box157 | Ellerbe | NC | 28338 | 910-652-6351 |
| 5212150169320 | 30753 | 4072 | DONNA BROTHERS | Layaway | (40.00) | | 12 Monroe Garden Apt | Hamlet | NC | 28345 | |
| 5212150169361 | 30710 | 4072 | DONNA BROTHERS | Layaway | (40.00) | | 12 Monroe Garden Apt | Hamlet | NC | 28345 | |
| 5212150171003 | 39489 | 4072 | THOMAS WATTS | Layaway | (26.00) | | | | | | |
| 5212150177414 | 38991 | 4072 | CORA SMITH | Layaway | (30.00) | | | | | | |
| 5212150185201 | 38406 | 4072 | DORIS PEARSE | Layaway | (20.00) | | | | | | |
| 5212150187751 | 31328 | 4072 | VIRGINA CAMERON | Layaway | (22.50) | | 833 Ledbetter Rd | Rockingham | NC | 28379 | 910-895-1691 |
| 5212151086648 | 38920 | 4072 | CINDY SISK | Layaway | (20.00) | | | Rockingham | NC | 28379 | 910-582-4896 |
| 5212151113012 | 37890 | 4072 | LAQUANA MCRAE | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-582-5510 |
| 5212151117344 | 0000-0-00000 | 4072 | erik turner | Special Order | (223.63) | | 260 Lochhaven Rd | Rockingham | NC | 28379 | 910-582-5195 |
| 5212151127111 | 35421 | 4072 | DANA KITT | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-995-4987 |
| 5212151142946 | 34672 | 4072 | CHARLENE JOHNSON | Layaway | (32.00) | | | Rockingham | NC | 28379 | 910-895-9941 |
| 5212151150485 | 39993 | 4072 | v.horne | Layaway | (110.00) | | | | | | 704-694-5264 |
| 5212151151715 | 39510 | 4072 | MITCHELL WILLIAMS | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-373-8505 |
| 5212160199077 | 34463 | 4072 | MARJORIE JACKSON | Layaway | (33.89) | | Po Box 1111 | Ellerbe | NC | 28338 | |
| 5212160219214 | 38282 | 4072 | JOANNE PAGE | Layaway | (20.00) | | | | | | |
| 5212160222135 | 37678 | 4072 | ELI MAXWELL | Layaway | (59.14) | | | | | | |
| 5212160233991 | 35143 | 4072 | DWAYNE KENNEDY | Layaway | (40.00) | Duplicate Record | | | | | |
| 5212160233991 | 35036 | 4072 | DWAYNE KENNEDY | Layaway | (40.00) | | | | | | |
| 5212160240152 | 39064 | 4072 | JANICE SMITH | Layaway | (42.00) | | | | | | |
| 5212160245870 | 39192 | 4072 | TAMMY STURDIVANT | Layaway | (34.00) | | | | | | |
| 5212160250581 | 34121 | 4072 | AMY JACKSON | Layaway | (20.00) | | | | | | |
| 5212160265126 | 35503 | 4072 | DALINDA KLOCK | Layaway | (20.00) | | | | | | |
| 5212160267387 | 32205 | 4072 | AMY ERBY | Layaway | (40.00) | | | | | | |
| 5212160285322 | 30491 | 4072 | SHELIA BENNETT | Layaway | (40.00) | | 211 Boon St | Rockingham | NC | 28379 | 910-997-6371 |
| 5212160286742 | 31424 | 4072 | KATHY CARPENTER | Layaway | (40.00) | | | | | | |
| 5212160294746 | 32484 | 4072 | james fairley | Layaway | (42.00) | | | | | | |
| 5212160296337 | 38339 | 4072 | TENEEYA PARKER | Layaway | (12.00) | | | | | | |
| 5212160302218 | 39299 | 4072 | TONYA TRIMBLE | Layaway | (20.00) | | | | | | |
| 5212160303091 | 38795 | 4072 | sheranda scott | Layaway | (10.00) | | | | | | |
| 5212160305542 | 32665 | 4072 | frances gazoo | Layaway | (30.00) | | | | | | |
| 5212160308967 | 32038 | 4072 | LISA EADDY | Layaway | (20.00) | | | | | | |
| 5212161175670 | 31485 | 4072 | ROSALIND CHILDERS | Layaway | (64.18) | | | Rockingham | NC | 28379 | 910-286-9450 |
| 5212170324889 | 32259 | 4072 | DENISE EVERETTE | Layaway | (64.00) | | | | | | |
| 5212170330167 | 37652 | 4072 | VENITA MARTIN | Layaway | (50.00) | | | | | | |
| 5212170352542 | 37772 | 4072 | SYLVIA MCLENDON | Layaway | (24.00) | | | | | | |
| 5212170359935 | 37559 | 4072 | LINSA MARSHALL | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5212170362269 | 38384 | 4072 | STAR PAULING | Layaway | (20.00) | | | | | | |
| 5212170365478 | 38175 | 4072 | paula nichols | Layaway | (10.00) | | | | | | |
| 5212170374157 | 38080 | 4072 | mary morrison | Layaway | (10.00) | | | | | | |
| 5212170378604 | 33538 | 4072 | REVA HORNE | Layaway | (24.00) | | | | | | |
| 5212170381830 | 30938 | 4072 | ROBERT BURCHETT | Layaway | (40.00) | | | | | | |
| 5212170392134 | 37795 | 4072 | LINDA MCNEAL | Layaway | (10.00) | | | | | | |
| 5212170396648 | 39089 | 4072 | MICHAEL STANBACK | Layaway | (40.00) | | | | | | |
| 5212170402370 | 32446 | 4072 | william everette | Layaway | (42.00) | | | | | | |
| 5212170404921 | 33302 | 4072 | LONNIE GREER | Layaway | (40.00) | | | | | | |
| 5212170407940 | 30601 | 4072 | UGANVADA BOWDEN | Layaway | (30.00) | | Po Box 611 | Ellerbe | NC | 28338 | 910-652-2186 |
| 5212180461994 | 31751 | 4072 | ANNE CRIM | Layaway | (12.00) | | | | | | |
| 5212180472892 | 31790 | 4072 | LAURA CURRIE | Layaway | (28.00) | | | | | | |
| 5212180480531 | 38255 | 4072 | ELIZABETH ORTIZ | Layaway | (12.00) | | | | | | |
| 5212180486579 | 39385 | 4072 | SHALFIELD WALL | Layaway | (24.00) | | | | | | |
| 5212180488500 | 31225 | 4072 | ANDREA BUTLER | Layaway | (10.00) | | | | | | |
| 5212180489557 | 39470 | 4072 | MARCIE WATKINS | Layaway | (20.00) | | | | | | |
| 5212180489631 | 37872 | 4072 | TERRY MCPHERSON | Layaway | (12.00) | | | | | | |
| 5212180496610 | 32709 | 4072 | ANTOINE GIBSON | Layaway | (40.00) | | | | | | |
| 5212190556767 | 31968 | 4072 | APRILLE DUMAS | Layaway | (20.00) | | 107 Bel Air | Hamlet | NC | 28345 | |
| 5212190589180 | 38820 | 4072 | culinda short | Layaway | (20.00) | | 1063 Pineridge Dr | Rockingham | NC | 28379 | 910-895-0921 |
| 5212190603601 | 39110 | 4072 | ETTA STROMAN | Layaway | (169.50) | | 704 Nc 381 Hwy | Hamlet | NC | 28345 | 910-582-0456 |
| 5212190607990 | 38542 | 4072 | FREDA QUICK | Layaway | (60.00) | | 246 Pecan Dr | Cheraw | SC | 29520 | 843-921-0279 |
| 5212190609335 | 34587 | 4072 | BEVERLY JAMES | Layaway | (6.00) | | Route 1 Box 151 | Lilseville | NC | 28091 | |
| 5212200301659 | 38653 | 4072 | STEVE ROBINSON | Layaway | (10.00) | | | Rockingham | NC | 28379 | |
| 5212200307805 | 30525 | 4072 | RAYMOND BONDS | Layaway | (20.00) | | 106 Fieldcrest Ln | Hamlet | NC | 28345 | 910-582-4551 |
| 5212210327397 | 32008 | 4072 | LINWOOD DUNLAP | Layaway | (20.00) | | 1404 Samuel Street Apt B | Charlotte | NC | 28206 | 704-375-2460 |
| 5212220373225 | 0000-0-00000 | 4072 | chris malloy | Special Order | (25.00) | | Po Box 669 | Hamlet | NC | 28345 | 910-582-3901 |
| 5212230383701 | 4072-1-12461 | 4072 | SILVOHN CLINTON | Special Order | (25.00) | | 147 Kristy Lane | Rockingham | NC | 28379 | 910-205-0157 |
| 5212230383719 | 4072-1-12460 | 4072 | BARBARA CLINTON | Special Order | (25.00) | Duplicate Recor | 102 GOODMAN STREET | Rockingham | NC | 28379 | 910-997-3747 |
| 5212230383719 | 4072-1-12460 | 4072 | BARBARA CLINTON | Special Order | (25.00) | | 102 GOODMAN STREET | Rockingham | NC | 28379 | 910-997-3747 |
| 5212230388247 | 38674 | 4072 | ROGER URIEL | Layaway | (10.00) | | | Rockingham | NC | 28379 | 910-895-8350 |
| 5212230400547 | 37481 | 4072 | julie long | Layaway | (40.00) | | 307 Boyd Lake Rd | Hamlet | NC | 28345 | |
| 5212230404564 | 37747 | 4072 | CEDRIC MCDONALD | Layaway | (20.00) | | | Rockingham | NC | 28379 | 910-205-1030 |
| 5212240011789 | 35644 | 4072 | CYNTHIA LEK | Layaway | (10.00) | | | | | | |
| 5212240018073 | 37934 | 4072 | ANN MELTON | Layaway | (10.00) | | | | | | |
| 5212240019329 | 32523 | 4072 | PEGGY FAIRLEY | Layaway | (20.00) | | | | | | |
| 5212240033189 | 38048 | 4072 | charlene morrison | Layaway | (20.00) | | | | | | |
| 5212240038030 | 37522 | 4072 | BRENDA LOVELY | Layaway | (20.00) | | | | | | |
| 5212240424545 | 33331 | 4072 | PATRICK HAILEY | Layaway | (80.00) | | | Rockingham | NC | 28379 | 910-206-0581 |
| 5212240431680 | 38121 | 4072 | gregory nicholson | Layaway | (4.00) | | | Rockingham | NC | 28379 | 910-895-0234 |
| 5212240440616 | 33446 | 4072 | ROGER HARRIS | Layaway | (17.12) | | | Rockingham | NC | 28379 | 910-895-1759 |
| 5212240444733 | 31863 | 4072 | DONNA DAVIS | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-582-9931 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5212250050446 | 39021 | 4072 | DORTHY SMITH | Layaway | (40.00) | | | | | | |
| 5212250053945 | 37618 | 4072 | SANDRA MARTIN | Layaway | (30.00) | | | | | | |
| 5212250456460 | 38366 | 4072 | WILLIAM PATTERSON | Layaway | (8.00) | | | Rockingham | NC | 28379 | 910-205-0157 |
| 5212260094608 | 39540 | 4072 | SHERRIE WILLIAMS | Layaway | (12.00) | | | | | | |
| 5212260107863 | 38312 | 4072 | DANNY PARKER | Layaway | (28.00) | | | | | | |
| 5212270148303 | 32772 | 4072 | DORTHY GOLDSTON | Layaway | (40.00) | | | | | | |
| 5212270155183 | 27621 | 4072 | ANTHONY ADAMS | Layaway | (25.44) | Duplicate Record | 335 Rummage Pack House F | Ellerbe | NC | 28338 | 910-652-2356 |
| 5212270155183 | 27534 | 4072 | ANTHONY ADAMS | Layaway | (25.44) | | 335 Rummage Pack House F | Ellerbe | NC | 28338 | 910-652-2356 |
| 5212270166578 | 28733 | 4072 | CAROLYN BARNES | Layaway | (32.00) | | 132old Bennettesville Road | Hamlet | NC | 28345 | 910-582-6303 |
| 5212280179223 | 38025 | 4072 | tami moore | Layaway | (50.00) | | | | | | |
| 5212280185212 | 38619 | 4072 | GWEN ROBINSON | Layaway | (26.00) | | | | | | |
| 5212280204559 | 39223 | 4072 | WILLIE TAYLOR | Layaway | (12.00) | | | | | | |
| 5212280207636 | 37841 | 4072 | TERRY MCPHERSON | Layaway | (24.00) | | | | | | |
| 5212280215944 | 33926 | 4072 | MARGIE INGRAM | Layaway | (40.00) | Duplicate Record | | | | | |
| 5212280215944 | 33747 | 4072 | MARGIE INGRAM | Layaway | (40.00) | | | | | | |
| 5212290227426 | 38426 | 4072 | TINA PEARSON | Layaway | (50.00) | | 488 East Nc Hwy 73 | Ellerbe | NC | 28338 | |
| 5212290231147 | 4072-1-12462 | 4072 | randal green | Special Order | (13.00) | | 109 Plum Tree Lane | Rockingham | NC | 28379 | |
| 5212290237920 | 38469 | 4072 | SUSAN POE | Layaway | (10.00) | | P O Box 457 | Lilesville | NC | 28091 | 704-848-4352 |
| 5212290256920 | 31647 | 4072 | KYRA COVINGTON | Layaway | (40.00) | | 166 Daniel St | Hamlet | NC | 28345 | 910-895-0909 |
| 52122203482423 | 39040 | 4072 | EFFREM SMITH | Layaway | (20.00) | | | | | | |
| 58212100703947 | 31915 | 4072 | MARY DIGGS | Layaway | (11.14) | | | | | | |
| 94072160002510 | 40032 | 4072 | v. horne | Layaway | (60.00) | | | | | | |
| 94072160024820 | 33668 | 4072 | GENA HUCKABEE | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-213-7006 |
| 94072160025546 | 35585 | 4072 | SALLY LAMMONDS | Layaway | (0.16) | | | Rockingham | NC | 28379 | 910-895-7562 |
| 94072160027575 | 31716 | 4072 | CATHY CRIBB | Layaway | (20.00) | | 909 Leak St | Rockingham | NC | 28345 | 910-895-8692 |
| 94072170055129 | 35376 | 4072 | KENNY KING | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-895-3545 |
| 94072170068775 | 39782 | 4072 | A. HAYWOOD | Layaway | (5.00) | | | Rockingham | NC | 28379 | 910-582-3011 |
| 94072170070391 | 39812 | 4072 | h. holder | Layaway | (14.00) | | 110 Dave Kings Rd | Rockingham | NC | 28379 | 910-895-0865 |
| 94072170075598 | 40117 | 4072 | d. moore | Layaway | (90.00) | | 260 Mt Moriah Ch Rd | Hamlet | NC | 28345 | 910-582-8261 |
| 94072170098814 | 4072-1-09881 | 4072 | RENEE MOSELEY | Repair | (30.00) | | 101 Sliver Leaf Drive | Rockingham | NC | 28379 | 910-895-0507 |
| 94072170108290 | 39728 | 4072 | J. CHAVIS | Layaway | (30.54) | | 154 Chavis Plantation Rd. | Hamlet | NC | 28345 | 910-582-5461 |
| 94072170110791 | 35290 | 4072 | LAUREN KENNEDY | Layaway | (40.00) | | | Rockingham | NC | 28379 | 910-461-2525 |
| 94072170111120 | 40074 | 4072 | n. jackson | Layaway | (350.00) | 02/29/08 | | Rockingham | NC | 28379 | 910-610-1370 |
| 94072170112615 | 40327 | 4072 | p. walker | Layaway | (25.00) | | 38 Bunker | Rockingham | NC | 28379 | 910-995-3069 |
| 94072170119339 | 40219 | 4072 | b. watkins | Layaway | (70.00) | | | Rockingham | NC | 28379 | 910-582-9454 |
| 94072180124048 | 40160 | 4072 | d.quick | Layaway | (45.80) | 03/05/08 | | | | | 910-582-5114 |
| 94072260008426 | 40293 | 4072 | a.stuart | Layaway | (85.10) | 02/02/08 | 407 Charlotte Street | Rockingham | NC | 28379 | 910-582-1086 |
| 94072270010826 | 40249 | 4072 | f. sloan | Layaway | (61.00) | | | Rockingham | NC | 28379 | 843-479-9059 |
| 94072270012855 | 39950 | 4072 | r. little | Layaway | (10.00) | Duplicate Record | RR 1 Box 168 | Rockingham | NC | 28091 | 704-848-4413 |
| 94072270012855 | 36157 | 4072 | ROGERNA LITTLE | Layaway | (20.00) | | RR 1 Box 168 | Rockingham | NC | 28091 | 704-848-4413 |
| 94072270021161 | 40189 | 4072 | t.stubbs | Layaway | (15.00) | | | Rockingham | NC | 28379 | 910-206-3673 |
| 512614145639 | 19290 | 4073 | DANNY WASHBURN | Layaway | (40.28) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 512615155412 | 19011 | 4073 | JUDY GUESS | Layaway | (15.00) | | | | | | |
| 512615229584 | 18749 | 4073 | RONNY DUKE | Layaway | (100.00) | | | | | | |
| 512616124437 | 18696 | 4073 | FEICIA DOWNS | Layaway | (190.00) | | | | | | |
| 5126100702289 | 19236 | 4073 | MARK ROCKWELL | Layaway | (250.00) | | 99 Railroad Ave | Garden City | AL | 35070 | 256-352-0580 |
| 5126100703402 | 19307 | 4073 | DOMONIQUE WILSON | Layaway | (15.00) | | | Cullman | AL | 35055 | 256-736-9288 |
| 5126100719812 | 18986 | 4073 | PAT GREEN | Layaway | (20.00) | | 130 Green Pond Road | Blountsville | AL | 35031 | 205-429-2621 |
| 5126100723723 | 19247 | 4073 | DAVID SLY | Layaway | (20.00) | | | Cullman | AL | 35055 | 256-221-1676 |
| 5126100731718 | 19179 | 4073 | KATHY KNOTT | Layaway | (8.00) | | | Cullman | AL | 35055 | 256-796-2825 |
| 5126100734621 | 19214 | 4073 | BARBARA OLINGER | Layaway | (20.00) | | | Cullman | AL | 35055 | 256-796-1020 |
| 5126100744729 | 19221 | 4073 | LENON POWELL | Layaway | (30.00) | | 2381 County Road 67 | Thomasville | AL | 36784 | 334-636-5642 |
| 5126100745882 | 19258 | 4073 | JANICE STEWART | Layaway | (20.00) | | | Cullman | AL | 35055 | 205-429-4959 |
| 5126100746393 | 19266 | 4073 | FRED TAYLOR | Layaway | (10.00) | | | Cullman | AL | 35055 | |
| 5126100747060 | 19186 | 4073 | JOAN LYNN | Layaway | (32.29) | | | Cullman | AL | 35055 | 256-287-0710 |
| 5126100773918 | 19293 | 4073 | WENDY WEEKS | Layaway | (25.00) | | | Cullman | AL | 35055 | |
| 5126110790373 | 19270 | 4073 | JOE THOMAS | Layaway | (41.49) | | | Cullman | AL | 35055 | 256-352-9453 |
| 5126110796297 | 18356 | 4073 | MARY ANN CAMPBELL | Layaway | (16.37) | | | Cullman | AL | 35055 | 256-747-1656 |
| 5126110796560 | 18785 | 4073 | LIBBY EDMONDSON | Layaway | (32.39) | | | Cullman | AL | 35055 | 256-352-6906 |
| 5126110812839 | 19204 | 4073 | CRYSTAL MCNEELY | Layaway | (80.00) | Duplicate Record | 730 Keller Hollow Rd | Cullman | AL | 35621 | 256-796-9131 |
| 5126110812839 | 19203 | 4073 | CRYSTAL MCNEELY | Layaway | (80.00) | | 730 Keller Hollow Rd | Cullman | AL | 35621 | 256-796-9131 |
| 5126110826797 | 5126-1-82679 | 4073 | christophe sterling | Special Order | (25.00) | | 221 CHAD DR LOT A | CULLMAN | AL | 35055 | 256-775-4098 |
| 5126110833223 | 19298 | 4073 | NANCY WHITE | Layaway | (105.00) | | 27868 Hwy 91 | Hanceville | AL | 35077 | 256-352-9455 |
| 5126110837224 | 16318 | 4073 | douglas bates | Layaway | (50.00) | | 5654 Us Hwy 278 | Cullman | AL | 35058 | 256-734-2414 |
| 5126110838297 | 19326 | 4073 | CINDY ZAK | Layaway | (19.43) | | | Cullman | AL | 35055 | 256-775-0145 |
| 5126110866702 | 18765 | 4073 | RANDY DUNCAN | Layaway | (20.00) | | 8134 Hwy 31 Lot 5 | Hanceville | AL | 35077 | |
| 5126110878368 | 19199 | 4073 | MARSHALL MANNING | Layaway | (20.00) | | 285 Co. Rd. 431 | Cullman | AL | 35057 | 256-734-1288 |
| 5126120896467 | 19253 | 4073 | CODY SPEARS | Layaway | (10.85) | | 816 Co Rd 1402 | Cullman | AL | 35058 | 256-734-6236 |
| 5126120915440 | 19116 | 4073 | MIKE HURST | Layaway | (10.00) | | 423 Commerical St | Hanceville | AL | 35077 | 256-352-9134 |
| 5126120921224 | 18951 | 4073 | RICKY GILLEY | Layaway | (39.33) | | 3392 Black Road Apt 8 | Blountsville | AL | 35031 | 205-429-4061 |
| 5126120927965 | 19260 | 4073 | JANICE STEWART | Layaway | (30.00) | | 2300 Overlook Rd | Blountsville | AL | 35031 | 205-429-4590 |
| 5126120934268 | 19244 | 4073 | BRIAN SHARP | Layaway | (11.00) | | 300 Whaley Avenue | Hanceville | AL | 35077 | 256-352-7358 |
| 5126120951726 | 19251 | 4073 | MELVIN SMITH | Layaway | (50.00) | | 5115 Hwy 160 | Hayden | AL | 35079 | 205-590-0934 |
| 5126120973894 | 19075 | 4073 | TONY HENLEY | Layaway | (15.00) | | 1823 Co. Rd 1490 | Cullman | AL | 35055 | 256-796-0993 |
| 5126130019019 | 19288 | 4073 | SUSIE WARD | Layaway | (13.00) | | | | | | |
| 5126130030636 | 19242 | 4073 | JANIS SELMAN | Layaway | (45.00) | | | | | | |
| 5126131015115 | 19222 | 4073 | PHILLIP PURDY | Layaway | (40.38) | | 801 Center Hill Road | Hanceville | AL | 35077 | 256-352-2656 |
| 5126131026989 | 19304 | 4073 | DENISE WILLIS | Layaway | (5.00) | | 132 County Road 240 | Hanceville | AL | 35077 | 256-775-1207 |
| 5126131063065 | 5126-1-06306 | 4073 | GERALD JOHNSON | Repair | (12.00) | | | Cullman | AL | 35055 | 256-287-3093 |
| 5126140051929 | 19070 | 4073 | BILLY HENLEY | Layaway | (10.00) | | | | | | |
| 5126140059351 | 19066 | 4073 | MARYLYN HAYS | Layaway | (14.04) | | | | | | |
| 5126140062686 | 19177 | 4073 | GREG KNIGHTEN | Layaway | (7.00) | | | | | | |
| 5126140080803 | 19154 | 4073 | KIM KELSO | Layaway | (6.47) | | | | | | |
| 5126140087089 | 18736 | 4073 | WANDA DRAKE | Layaway | (13.19) | | Po Box261 | Vinemont | AL | 35701 | 205-739-2669 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5126140092386 | 19210 | 4073 | KELLY MORGAN | Layaway | (20.00) | | | | | | |
| 5126140093483 | 19225 | 4073 | MISTY QUICK | Layaway | (17.19) | | | | | | |
| 5126140097393 | 19207 | 4073 | SILVEO MILLER | Layaway | (20.00) | | | | | | |
| 5126140102185 | 19223 | 4073 | ERIK PURINS | Layaway | (40.00) | | | | | | |
| 5126140109107 | 16366 | 4073 | april bigham | Layaway | (15.12) | | | | | | |
| 5126140121474 | 16791 | 4073 | PAT BRANNAN | Layaway | (5.00) | | | | | | |
| 5126140121649 | 18999 | 4073 | TAMMY GREGORY | Layaway | (25.00) | | 554 Co Rd 1514 | Cullman | AL | 35055 | 205-796-8635 |
| 5126140125665 | 18978 | 4073 | LEIGH GREEN | Layaway | (6.26) | | 204 Puckett Road S.w. Apt 8: | Hartselle | AL | 35640 | 256-758-4558 |
| 5126140125715 | 19183 | 4073 | BILLY LINARD | Layaway | (16.71) | | | | | | |
| 5126140130525 | 19255 | 4073 | MICHAEL STANTON | Layaway | (5.02) | | | | | | |
| 5126140131465 | 18899 | 4073 | RENEE FELL | Layaway | (10.00) | | | | | | |
| 5126141108603 | 19243 | 4073 | SHANNA SHACKELFORD | Layaway | (20.00) | | 1056 County Road 1551 | Cullman | AL | 35058 | 256-507-0041 |
| 5126141121804 | 19215 | 4073 | TERESIN ORGERON | Layaway | (20.00) | | | Cullman | AL | 35055 | 256-352-6673 |
| 5126141136752 | 19096 | 4073 | TIFFANY HILL | Layaway | (36.00) | | | Cullman | AL | 35055 | 205-648-8440 |
| 5126141142487 | 18488 | 4073 | ANGIE COLWELL | Layaway | (6.51) | | 899 Co Rd 148 | Addison | AL | 35540 | 256-747-4557 |
| 5126141148534 | 16461 | 4073 | aleisha blevins | Layaway | (10.00) | | | Cullman | AL | 35055 | 256-796-8969 |
| 5126141151686 | 18956 | 4073 | LINDA GLOVER | Layaway | (10.00) | | 310 Co. 77 | Cullman | AL | 35057 | 256-287-2840 |
| 5126141151843 | 5126-1-15184 | 4073 | lawanda walker | Special Order | (86.80) | | 220 County Road 1542 | Eva | AL | 35621 | 256-796-8317 |
| 5126141153823 | 18722 | 4073 | SHIRLEY DRAKE | Layaway | (43.40) | | 18689 Us Hwy 31 N | Cullman | AL | 35058 | 256-739-2665 |
| 5126141157907 | 16819 | 4073 | ASHLEY BROOKS | Layaway | (10.00) | | | Cullman | AL | 35055 | 256-775-6198 |
| 5126150155420 | 19018 | 4073 | JUDY GUESS | Layaway | (6.00) | | | | | | |
| 5126150177382 | 16003 | 4073 | david ashley | Layaway | (18.64) | | 1737 Lake David Drive | Cullman | AL | 35055 | 205-734-0405 |
| 5126150188041 | 16752 | 4073 | LEANN BRANDON | Layaway | (17.17) | | | | | | |
| 5126150188728 | 19209 | 4073 | RONALD MONK | Layaway | (17.00) | | | | | | |
| 5126150189254 | 19149 | 4073 | TERESA JONES | Layaway | (20.00) | | | | | | |
| 5126150197687 | 5126-1-19768 | 4073 | roy scott | Special Order | (10.00) | | 300 COUNTY ROAD 1145 | Cullman | AL | 35055 | 205-739-0361 |
| 5126150214128 | 18549 | 4073 | KATHY CRAWFORD | Layaway | (20.00) | | | | | | |
| 5126150214896 | 16167 | 4073 | jennifer bartlett | Layaway | (30.00) | | | Cullman | AL | 35055 | |
| 5126150222980 | 5126-1-22298 | 4073 | rhonda s smith | Special Order | (30.00) | | 5306 Hwy 278 E | Cullman | AL | 35055 | 205-739-7095 |
| 5126150227542 | 16650 | 4073 | TAMMY BOWERS | Layaway | (10.00) | | | | | | |
| 5126150227765 | 19278 | 4073 | JOANN TURNEY | Layaway | (10.00) | | | | | | |
| 5126150234142 | 19176 | 4073 | STEPHANIE KEY | Layaway | (20.00) | | | | | | |
| 5126150236923 | 19195 | 4073 | ANITA MANGUM | Layaway | (50.00) | | 5321 Co Rd 818 | Logan | AL | 35098 | 205-747-1585 |
| 5126151171244 | 19189 | 4073 | VARUE MARBY | Layaway | (5.43) | | | Cullman | AL | 35055 | 256-734-3688 |
| 5126151176425 | 19135 | 4073 | EDNA JOHNSON | Layaway | (96.79) | | | Cullman | AL | 35055 | 256-352-9093 |
| 5126151181565 | 19238 | 4073 | MELISSA ROPER | Layaway | (10.00) | | | Cullman | AL | 35055 | 256-339-8549 |
| 5126151182944 | 18992 | 4073 | GIDGET GREGORY | Layaway | (5.00) | | | Cullman | AL | 35055 | 256-739-6583 |
| 5126151185798 | 19299 | 4073 | JACK WHITFIELD | Layaway | (160.00) | | | Cullman | AL | 35055 | 256-550-0292 |
| 5126151189006 | 19197 | 4073 | KEITH MANIES | Layaway | (22.00) | | | Cullman | AL | 35055 | 256-739-9559 |
| 5126151197397 | 18369 | 4073 | LYNN CHAMBERS | Layaway | (10.00) | | | Cullman | AL | 35055 | 256-531-2152 |
| 5126151198288 | 18614 | 4073 | BRENIA DITON | Layaway | (75.00) | | | Cullman | AL | 35055 | 256-531-4592 |
| 5126151206701 | 19219 | 4073 | ELYCIA PHENICIE | Layaway | (10.00) | | | Cullman | AL | 35055 | 256-734-5456 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5126151206743 | 18969 | 4073 | JASON GRAVES | Layaway | (60.00) | | | Cullman | AL | 35055 | 256-737-5002 |
| 5126151206776 | 18425 | 4073 | JOHNATHAN CLARK | Layaway | (5.00) | | | Cullman | AL | 35055 | 256-468-8241 |
| 5126151206800 | 15689 | 4073 | keith anderson | Layaway | (11.00) | | | Cullman | AL | 35055 | 256-796-1092 |
| 5126151242276 | 19316 | 4073 | RODNEY WILSON | Layaway | (20.00) | | 36 Green St | Hanceville | AL | 35077 | 256-352-6056 |
| 5126160249312 | 19055 | 4073 | STACEY HARDEN | Layaway | (12.85) | | | | | | |
| 5126160294821 | 18444 | 4073 | KENNETH COLEMAN | Layaway | (40.00) | | 333 Co Rd 1463 | Vinemont | AL | 35179 | 205-  - |
| 5126160317143 | 19106 | 4073 | DESTRY HOLMES | Layaway | (6.00) | | | | | | |
| 5126160319768 | 15315 | 4073 | gary abott | Layaway | (10.00) | | | | | | |
| 5126160319966 | 19245 | 4073 | JAMES SHINN | Layaway | (20.00) | | | | | | |
| 5126160321079 | 19228 | 4073 | JENNIFER RICE | Layaway | (10.00) | | | | | | |
| 5126160324214 | 18928 | 4073 | JOE FULLER | Layaway | (20.00) | | | | | | |
| 5126160328629 | 19318 | 4073 | NAOMI WOMACK | Layaway | (10.00) | | | | | | |
| 5126160330542 | 19213 | 4073 | NABORS ROSE | Layaway | (20.00) | | | | | | |
| 5126160334619 | 19192 | 4073 | RHONDA MACIEJEWSKI | Layaway | (10.00) | | | | | | |
| 5126160343107 | 19273 | 4073 | SHANE THOMPSON | Layaway | (30.00) | | | | | | |
| 5126161262140 | 19218 | 4073 | JERIDA PESNELL | Layaway | (60.00) | | 85 Cord 1624 | Cullman | AL | 35055 | 256-531-4625 |
| 5126161273956 | 18300 | 4073 | JASON BURGESS | Layaway | (5.00) | | 669 Double S Mtn Rd | Bailyton | AL | 35019 | 256-550-1564 |
| 5126170378010 | 19049 | 4073 | CINDY HALMARK | Layaway | (10.00) | | | | | | |
| 5126170378606 | 19286 | 4073 | JOEL WARD | Layaway | (10.00) | | | | | | |
| 5126170378770 | 15529 | 4073 | jeffery allcorn | Layaway | (76.84) | | | | | | 205-747-6684 |
| 5126170384190 | 5126-1-38419 | 4073 | kimberly reid | Special Order | (27.00) | | 3520 Guinns Cove Rd' | Hayden | AL | 35079 | 205-429-2042 |
| 5126170398182 | 19006 | 4073 | JUDY GUESS | Layaway | (25.00) | | Po Box 1196 | Hanceville | AL | 35077 | |
| 5126170404709 | 19230 | 4073 | SHIRLEY RICHARDS | Layaway | (10.00) | | | | | | |
| 5126170426413 | 18908 | 4073 | MARTHA FREEMAN | Layaway | (20.00) | | Rt 1 Box 442 | Addison | AL | 35540 | |
| 5126170438632 | 19062 | 4073 | JAMES HAWKINS | Layaway | (15.00) | | | | | | |
| 5126170442162 | 19200 | 4073 | WENDY MAYFIELD | Layaway | (32.00) | | | | | | |
| 5126170447344 | 18881 | 4073 | RITA EVANS | Layaway | (20.00) | | 98 Midfield Dr | Cullman | AL | 35057 | 205-739-9789 |
| 5126170452542 | 19292 | 4073 | DEBRA WEEKS | Layaway | (5.00) | | | | | | |
| 5126170454480 | 19275 | 4073 | WILLIAM TOLLIVER | Layaway | (5.00) | | | | | | |
| 5126170461170 | 19042 | 4073 | JANICE HALE | Layaway | (10.00) | | 1676 Co Rd 984 | Logan | AL | 35098 | 205-747-8441 |
| 5126170465718 | 19257 | 4073 | MELISSA STEELE | Layaway | (20.00) | | | | | | |
| 5126180473124 | 18503 | 4073 | DOUG CORDES | Layaway | (10.00) | | 42 Co Rd 563 | Hanceville | AL | 35077 | 256-352-9752 |
| 5126180477976 | 19051 | 4073 | KATHY HARDEN | Layaway | (25.00) | | | Cullman | AL | 35055 | |
| 5126180500454 | 5126-1-50045 | 4073 | susie reno | Special Order | (25.00) | | 40 Sherbert Rd | Cleveland | AL | 3 | 205-647-1667 |
| 5126180522417 | 19140 | 4073 | MELINDA JOHNSON | Layaway | (6.04) | | | | | | |
| 5126180538363 | 16612 | 4073 | CARRIE BOOKOUT | Layaway | (8.63) | | | | | | |
| 5126180540708 | 5126-1-54070 | 4073 | lori fulmer | Special Order | (6.00) | | | Cullman | AL | 35055 | 256-739-8514 |
| 5126180547968 | 19262 | 4073 | OWEN SMILEY | Layaway | (43.09) | | | | | | |
| 5126180555474 | 19280 | 4073 | STEVEN TURNEY | Layaway | (10.55) | | | | | | 256-736-2344 |
| 5126180555524 | 19198 | 4073 | APRIL MANNING | Layaway | (15.12) | | | | | | |
| 5126180556407 | 5126-1-55640 | 4073 | janis denson | Special Order | (100.00) | | 300 Denson Road | Hayden | AL | 35079 | 205-590-0306 |
| 5126180568808 | 18534 | 4073 | LISA COX | Layaway | (22.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5126180569657 | 5126-1-56965 | 4073 | chris bookout | Special Order | (20.16) | | | | | | |
| 5126180583187 | 16708 | 4073 | SCOTT BOYD | Layaway | (21.60) | | | Cullman | AL | 35055 | 256-737-4451 |
| 5126190623908 | 5126-1-62390 | 4073 | tabatha pierce | Special Order | (20.00) | | | Cullman | AL | 35055 | 256-796-0331 |
| 5126190624641 | 15627 | 4073 | jeannie alvis | Layaway | (28.96) | | 76 Co Rd 314 | Crane Hill | AL | 35053 | 256-736-2904 |
| 5126190630309 | 16098 | 4073 | stephen ashley | Layaway | (25.00) | | | Cullman | AL | 35055 | 256-775-0374 |
| 5126190641157 | 5126-1-64115 | 4073 | linda king | Special Order | (20.00) | | | Cullman | AL | 35055 | 256-796-0660 |
| 5126190642403 | 18517 | 4073 | LISA COX | Layaway | (75.00) | | | Cullman | AL | 35055 | 256-586-7480 |
| 5126190644128 | 19187 | 4073 | MARVE MABRY | Layaway | (12.00) | | | Cullman | AL | 35055 | 256-734-3688 |
| 5126190660074 | 5126-1-66007 | 4073 | james bone | Special Order | (3.00) | | | Cullman | AL | 35055 | |
| 5126190661270 | 19268 | 4073 | SANDY TAYLOR | Layaway | (25.00) | | | Cullman | AL | 35055 | 256-747-4635 |
| 5126190664241 | 18322 | 4073 | RICHARD BURKS | Layaway | (10.35) | | | Cullman | AL | 35055 | 256-796-2455 |
| 5126190667384 | 19211 | 4073 | SANDY MORGAN | Layaway | (10.00) | | | Cullman | AL | 35055 | 256-352-2472 |
| 5126190668093 | 19121 | 4073 | BYRON JOHNSON | Layaway | (24.30) | | 222 Co Rd 1368 | Vinemont | AL | 35179 | 256-775-8011 |
| 5126190679439 | 19059 | 4073 | MAEGAN HARPER | Layaway | (190.00) | | | Cullman | AL | 35055 | 256-352-9678 |
| 5126190687507 | 19201 | 4073 | SUZANNE MCDONALD | Layaway | (17.50) | | 281 Co Rd 284 | Cullman | AL | 35055 | 256-739-1975 |
| 5126200171393 | 18572 | 4073 | DOLLY DAVIS | Layaway | (70.00) | | | Cullman | AL | 35055 | 256-352-9990 |
| 5126200183794 | 19081 | 4073 | TINA HERRON | Layaway | (25.00) | | 1645 Co Rd 1580 | Cullman | AL | 35058 | 256-410-0151 |
| 5126210208185 | 18261 | 4073 | JEFF BROWN | Layaway | (30.00) | | 162 Co Rd 25 | Breman | AL | 35033 | 256-287-0912 |
| 5126220223513 | 16411 | 4073 | jennifer blackwood | Layaway | (50.00) | | 1791 County Road 45 | Addison | AL | 35540 | 256-747-8006 |
| 5126220228033 | 19205 | 4073 | LINDA MEDLAND | Layaway | (15.00) | | 442 CO RD 1538 | Cullman | AL | 35058 | 256-796-5425 |
| 5126230017871 | 19194 | 4073 | RACHEAL MALUSKY | Layaway | (5.00) | | | | | | |
| 5126230236208 | 19276 | 4073 | GARY TOMLINSON | Layaway | (21.60) | | 100 Pond View Drive | Holly Pond | AL | 35083 | 256-796-1222 |
| 5126240043835 | 19202 | 4073 | GARY MCGHEE | Layaway | (5.00) | | | | | | |
| 5126240257350 | 19249 | 4073 | TRODESSA SMILEY | Layaway | (10.00) | | | Cullman | AL | 35055 | 205-647-9820 |
| 5126240262178 | 19301 | 4073 | SHAWNA WHITNEY | Layaway | (20.00) | | 565 County Road 396 | Cullman | AL | 35057 | 256-775-7838 |
| 5126240262327 | 19217 | 4073 | RONNIE PERRY | Layaway | (17.36) | | | Cullman | AL | 35055 | 256-747-4823 |
| 5126240264240 | 18676 | 4073 | DAVID DOLLAR | Layaway | (75.00) | | | Cullman | AL | 35055 | 205-438-0572 |
| 5126250058169 | 19231 | 4073 | PATRICIA RIDER | Layaway | (15.00) | | | | | | |
| 5126250062195 | 19313 | 4073 | MARK WILSON | Layaway | (5.00) | | | | | | |
| 5126260084312 | 19110 | 4073 | KATHY HOLMES | Layaway | (10.00) | | | | | | |
| 5126260087661 | 19295 | 4073 | CARRIE WHEELER | Layaway | (5.00) | | | | | | |
| 5126260276470 | 18804 | 4073 | STACY EDWARDS | Layaway | (20.00) | | 7066 Co Rd 703 | Cullman | AL | 35055 | 256-347-0722 |
| 5126270099938 | 19046 | 4073 | CINDY HALLMARK | Layaway | (8.31) | | | | | | |
| 5126270108754 | 5126-2-10875 | 4073 | kerri mcdonald | Special Order | (2.00) | | P O Box 142 | Holly Pond | AL | 35083 | 205-796-8140 |
| 5126270112004 | 19285 | 4073 | BARBARA VINCENT | Layaway | (10.00) | | | | | | |
| 5126270114281 | 19216 | 4073 | JIM PARTAIN | Layaway | (10.00) | | | | | | |
| 5126280119841 | 18585 | 4073 | CLEADIOUS DILLASHAW | Layaway | (10.00) | | | Cullman | AL | 35055 | 205-734-9579 |
| 5126280121870 | 5126-2-12187 | 4073 | kay anderson | Special Order | (20.00) | | | | | | |
| 5126280125772 | 19128 | 4073 | CHRIS JOHNSON | Layaway | (5.00) | | | | | | |
| 5126280127745 | 19264 | 4073 | DEBRA TANKREAY | Layaway | (20.00) | | | | | | |
| 5126290151347 | 5126-2-17363 | 4073 | aldophia johnson | Special Order | (201.00) | | | Cullman | AL | 35055 | 256-287-0674 |
| 5126290157633 | 18383 | 4073 | BRENDA CLARK | Layaway | (20.00) | | | Cullman | AL | 35055 | 256-736-9940 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5126290164258 | 19102 | 4073 | WALTER HOLLAND | Layaway | (31.91) | | | Cullman | AL | 35055 | 256-747-1215 |
| 9407310057404 | 18870 | 4073 | DAVID EVANS | Layaway | (30.59) | | | | | | |
| 51261512113442 | 19282 | 4073 | TOM VALLATO | Layaway | (5.00) | | | | | | |
| 51262650045174 | 18940 | 4073 | KATY GILLEY | Layaway | (10.00) | | | | | | |
| 94073160003053 | 19181 | 4073 | PAMELA LACKS | Layaway | (17.31) | | 2382 Co Rd 101 | Bremen | AL | 35033 | 256-287-9611 |
| 94073170016178 | 19206 | 4073 | JAN MILAZZO | Layaway | (11.50) | | 188 GREENWOOC AVE | BOAZ | AL | 35097 | 256-593-0002 |
| 94073170021368 | 19208 | 4073 | REGENA MILLIS | Layaway | (20.00) | | 66 Co Rd 241 | Cullman | AL | 35057 | 256-287-2331 |
| 94073170034981 | 4073-1-03498 | 4073 | kerry mcdonald | Special Order | (270.17) | | 90 White Oak Loop | Cullman | AL | 35057 | 256-339-3937 |
| 94073170055283 | 4073-1-05528 | 4073 | kim kelso | Special Order | (60.00) | | 242 County Road 642 | Hanceville | AL | 35077 | 256-352-2011 |
| 94073170058261 | 19220 | 4073 | TAMARA PHILLIPS | Layaway | (58.98) | | 5194 County Road 946 | Logan | AL | 35098 | 256-747-3837 |
| 94073170059145 | 19033 | 4073 | ALICIA GUISE | Layaway | (100.00) | | 3195 County Road 703 | Cullman | AL | 35055 | 256-775-6558 |
| 94073170059935 | 19173 | 4073 | BRENT KEONI | Layaway | (506.32) | | | | | | |
| 94073170062776 | 19212 | 4073 | JOESPH MESMECI | Layaway | (17.60) | | 75 Co-rd 484 Lot B | Hanceville | AL | 35077 | 256-734-8136 |
| 94073170068609 | 19090 | 4073 | GENE HILDEBRANDT | Repair | (10.00) | | 112 Co Rd 307 | Cullman | AL | 35057 | 256-507-3412 |
| 95126161295364 | 5126-1-29536 | 4073 | CHRIS HEMMING | Repair | (11.99) | | 804 Brakley St | Hartselle | AL | 35460 | 256-297-0577 |
| 512614040144336 | 18281 | 4073 | LOUISE BROWN | Layaway | (5.00) | | | | | | |
| 5003141162585 | 5003-1-16258 | 5003 | CALVIN FORD | Repair | (19.08) | | 512 E 39th St | Savh | GA | 31412 | 912-234-7411 |
| 5003200502192 | 5003-2-50219 | 5003 | VICKIE BASHLOR | Repair | (355.00) | | P O Box 22273 | Savannah | GA | 31403 | 912-236-0277 |
| 95003170441992 | 5003-1-44199 | 5003 | ELOISE TATE | Repair | (20.00) | | 1309 Augusta Rd Apt 60 B | Savannah | GA | 31408 | 912-272-2120 |
| 95003170447734 | 5003-1-44773 | 5003 | MS. FRAZIER | Repair | (55.00) | | 145 Wheathill Rd        Apt | Savannah | GA | 31408 | 912-966-0733 |
| 95003170451850 | 5003-1-45185 | 5003 | MARY HILL | Repair | (40.00) | | 919 W 41 ST        Sav | Savannah | GA | 31405 | 912-231-0810 |
| 95003260040530 | 5003-2-04053 | 5003 | EVERETT LYLES | Repair | (10.00) | | 346 Mockingbird Drive | Springfield | GA | 31329 | 912-754-0139 |
| 95003270079114 | 5003-2-07911 | 5003 | WILLIE JOHNSON | Repair | (80.00) | | 2130 Broden St | Savannah | GA | 31404 | 912-507-9536 |
| 5004111480597 | 5004-1-00000 | 5004 | hoffman, christopher | Repair | (45.00) | | 450 Al Henderson Apt 1707 | Savannah | GA | 31419 | |
| 5004111973712 | 38473 | 5004 | ;ightsey, sharon | Layaway | (40.00) | | | Savannah | GA | 3E+08 | 912-355-8592 |
| 5004120009888 | 5004-1-00000 | 5004 | shuptrine, john | Repair | (15.00) | | | | | | |
| 5004120009896 | 5004-1-00000 | 5004 | kemp, freddie | Repair | (10.00) | | | | | | |
| 5004120009920 | 5004-1-00000 | 5004 | brown, hannah | Repair | (20.00) | | | | | | |
| 5004122173880 | 38895 | 5004 | aikens, frances | Layaway | (10.00) | | HWY 46 P O BOX 1575 | HARDEEVILLE | GA | 29927 | 843-784-6770 |
| 5004132440493 | 5004-1-00000 | 5004 | kendrick, loren | Repair | (19.08) | | 10609 Middleground Rd | Savannah | GA | 31419 | 912-927-4876 |
| 5004140318053 | 5004-1-00000 | 5004 | bryson, robert | Repair | (21.20) | | | | | | |
| 5004142535126 | 5004-1-00000 | 5004 | hydrick, stephanie | Repair | (26.50) | | 2416 Larkin Ave | Savannah | GA | 31404 | 706-832-4283 |
| 5004142628574 | 5004-1-00000 | 5004 | griffin, sean | Repair | (15.90) | | | Savannah | GA | 31406 | 912-695-8994 |
| 5004142670899 | 5004-1-00000 | 5004 | pate, jean | Repair | (7.42) | | | Savannah | GA | 31406 | 912-999-9999 |
| 5004150102322 | 39035 | 5004 | anderson, deb | Layaway | (25.00) | | 1626 E. Henry Street | Savannah | GA | 31404 | 912-656-9749 |
| 5004150115068 | 5004-1-00000 | 5004 | jackson, geraldine | Repair | (25.00) | | | Savannah | GA | 3E+08 | 912-354-5047 |
| 5004152810120 | 5004-1-00000 | 5004 | mcnichols, bessie | Repair | (118.72) | | | Savannah | GA | 3E+08 | 843-525-6108 |
| 5004160157837 | 5004-1-00000 | 5004 | smith, ashley | Repair | (10.60) | | 401 Catherine Avenue | Statesboro | GA | 30458 | 912-536-0010 |
| 5004171209072 | 5004-1-00000 | 5004 | mercer, vernalee | Repair | (5.30) | | | | | | |
| 5004181398170 | 5004-1-00000 | 5004 | araiza, david | Repair | (15.90) | | | | | | |
| 5004211286544 | 5004-1-00000 | 5004 | kack, joyce | Repair | (12.72) | | | Savannah | GA | 31406 | |
| 5004220013020 | 38848 | 5004 | adkins, benjamin | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5004220013046 | 38990 | 5004 | allen, bernard | Layaway | (24.00) | | 5808 Fairview Ave | Savannah | GA | 31406 | 912-355-1570 |
| 5004220013053 | 39097 | 5004 | andrew, theresea | Layaway | (40.00) | | | | | | |
| 5004220013061 | 39197 | 5004 | angel, leon | Layaway | (25.00) | | | | | | |
| 5004221304469 | 5004-1-00000 | 5004 | danielle, fife | Repair | (9.54) | | | Savannah | GA | 31406 | 912-398-2987 |
| 5004221315408 | 5004-1-00000 | 5004 | woolfolk, desirey | Repair | (9.54) | | | Savannah | GA | 3E+08 | 912-507-1227 |
| 5004221316216 | 5004-1-00000 | 5004 | kessel | Repair | (13.00) | | | | | | 912-856-3516 |
| 5004221398883 | 5004-1-00000 | 5004 | axon, cheynelle | Repair | (10.00) | | | Savannah | GA | 31406 | 912-232-6276 |
| 5004230436302 | 5004-1-00000 | 5004 | pollard, stephanie | Repair | (12.72) | | | Savannah | GA | 3E+08 | |
| 5004230451053 | 5004-1-00000 | 5004 | stephanie, lynch | Repair | (25.00) | | 1915 E 58th Street | Savannah | GA | 31404 | 912-352-2058 |
| 5004240165776 | 5004-1-00000 | 5004 | young, judith | Repair | (12.72) | | | | | | |
| 5004240199494 | 5004-1-00000 | 5004 | ross, vance | Repair | (12.00) | | | | | | |
| 5004240507555 | 5004-1-00000 | 5004 | boozer, misty | Repair | (10.60) | | | Savannah | GA | 31406 | 912-234-9090 |
| 5004250384077 | 5004-1-00000 | 5004 | dollahan, brandy | Repair | (5.00) | | | | | | |
| 5004260511545 | 5004-1-00000 | 5004 | awaters, barbara | Repair | (20.00) | | | | | | |
| 5004260534166 | 5004-1-00000 | 5004 | hallstein, scott | Repair | (5.30) | | | | | | |
| 5004270684720 | 38800 | 5004 | addison, joanne | Layaway | (10.00) | | | | | | |
| 5004290862405 | 5004-1-00000 | 5004 | daniels, tara | Repair | (12.72) | | | | | | |
| 5004330170272 | 5004-1-00000 | 5004 | wynn, jessie mae | Repair | (13.78) | | | | | | |
| 5004330201002 | 38955 | 5004 | ali, nick | Layaway | (20.00) | | 105 Lisa Drive | Rincon | GA | 31406 | 912-238-3659 |
| 5004340201513 | 39412 | 5004 | apfel, ivan | Layaway | (18.00) | | | | | | |
| 5004340233029 | 39266 | 5004 | anthony, annette | Layaway | (14.84) | | | | | | |
| 5004340283743 | 5004-1-00000 | 5004 | morris, dee dee | Repair | (23.32) | | | | | | |
| 95004160273296 | 5004-1-00000 | 5004 | byrd, joann | Repair | (33.00) | | | Savannah | GA | 31406 | 912-653-3086 |
| 95004170401812 | 5004-1-40182 | 5004 | gordon, barbara | Repair | (25.00) | | | Savannah | GA | 31406 | 912-354-6166 |
| 95004170450090 | 38669 | 5004 | abney, jackie | Layaway | (320.00) | | | Savannah | GA | 31406 | 912-604-1133 |
| 95004170456824 | 39159 | 5004 | andrews, erick | Layaway | (28.50) | | 512 W 33rd St | Savannah | GA | 31415 | 912-272-0453 |
| 95004170463226 | 5004-1-50171 | 5004 | maynor, maurena | Special Order | (163.99) | | 25 Velleydale Way | Savannah | GA | 31405 | 912-495-9266 |
| 95004170476822 | 38570 | 5004 | abney, jackie | Layaway | (170.00) | | | Savannah | GA | 31406 | |
| 95004170480071 | 5004-1-50171 | 5004 | lovett, darnae | Special Order | (53.29) | | 123 Captain John's Dr | Savannah | GA | 31410 | 912-272-2732 |
| 95004180501759 | 50175 | 5004 | THUSANG WHITE | Layaway | (321.00) | | 113 OLEANDER AVE | Savannah | GA | 31404 | 912-704-9903 |
| 95004270600420 | 5004-2-60042 | 5004 | roberts, john | Special Order | (123.91) | | | Savannah | GA | 31406 | 912-772-5420 |
| 56350586269 | 27717 | 5006 | D MCCASKILL | Layaway | (10.00) | | | | | | |
| 500615054992 | 28550 | 5006 | BROWN, SELENA | Layaway | (20.00) | | | | | | |
| 500615062193 | 29785 | 5006 | CROSBY, MICHAEL | Layaway | (20.00) | | | | | | |
| 500618102485 | 29542 | 5006 | COOK, KEVIN | Layaway | (38.16) | | | | | | |
| 500630063924 | 28417 | 5006 | BRITT, BOBBY | Layaway | (20.00) | | | | | | |
| 505714154869 | 15582 | 5006 | ALEXANDER | Layaway | (20.00) | | | | | | |
| 563511028392 | 28775 | 5006 | L SWOFFORD | Layaway | (20.00) | | | | | | |
| 563515055470 | 26633 | 5006 | E. COPELAND, FIELDS | Layaway | (12.30) | | | | | | |
| 563520294465 | 26256 | 5006 | S. CLARK | Layaway | (20.00) | | | | | | |
| 563522008985 | 27785 | 5006 | J MCCRARY | Layaway | (20.00) | | | | | | |
| 563529002119 | 26805 | 5006 | J. HARTNESS | Layaway | (20.54) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006101221085 | 44465 | 5006 | Mitchell, Monica | Layaway | (10.00) | | | Savannah | GA | 3E+08 | 912-232-8206 |
| 5006101221275 | 37551 | 5006 | Jackson, Sherelle | Layaway | (10.00) | | 725 East Derenne | Savannah | GA | 31405 | 912-354-7023 |
| 5006101226290 | 28165 | 5006 | BLAKE, LATERRIUS | Layaway | (10.00) | | 41 Southpark Wood | Sav | GA | 31404 | 912-692-8933 |
| 5006101256735 | 44247 | 5006 | Mcclelland, Donna | Layaway | (20.00) | | P O Box 1398 | Pembroke | GA | 31321 | 912-858-3730 |
| 5006101267104 | 44170 | 5006 | Lindsey, Karen | Layaway | (15.50) | | 1068 Roebling Road | Bloomingdale | GA | 31302 | 912-748-8131 |
| 5006101269878 | 28501 | 5006 | BROWN, MELISSA | Layaway | (150.00) | | 8000waters Ave Apt 83 | Savannah | GA | 31406 | |
| 5006101288282 | 30871 | 5006 | FRAZIER, SAMONE | Layaway | (20.00) | | 1602 Dean Forest Rd | Savannah | GA | 31408 | 912-966-1792 |
| 5006101290437 | 5006-2-98699 | 5006 | Brabham, Otis | Special Order | (25.00) | | 605 Glennbrook Road | Savannah | GA | 31419 | 912-659-0391 |
| 5006101298679 | 30704 | 5006 | FOLSTON, ROBE | Layaway | (20.00) | | 1320 EAST 36 | SAVANNAH | GA | 31404 | 912-790-0170 |
| 5006101314328 | 30293 | 5006 | DRAYTON, CHENIA | Layaway | (10.00) | | 215 Dyches Dr | Savannah | GA | 31406 | 912-961-9042 |
| 5006101316703 | 28248 | 5006 | BOOKER, JANELLA | Layaway | (15.00) | | | Savannah | GA | 31419 | 912-961-9870 |
| 5006101318709 | 44225 | 5006 | Marshal, Willaim | Layaway | (30.00) | | 120 FAHM STREET | SAVANNAH | GA | 3E+08 | 912-596-3626 |
| 5006101324640 | 37361 | 5006 | Jackson, Judy | Layaway | (25.00) | | 227 Savana Road | Savannah | GA | 31409 | 912-856-9713 |
| 5006111343549 | 44548 | 5006 | Nelems, Gloria | Layaway | (30.00) | | 817 Fabian | Hinesville | GA | 31313 | 912-570-7889 |
| 5006111347763 | 28408 | 5006 | BRINSON, RUTHIE | Layaway | (40.00) | | 4889 Scarbourgh Hwy | Rocky Ford | GA | 30455 | 478-982-5342 |
| 5006111363059 | 44514 | 5006 | Murray, Denae | Layaway | (15.00) | | 803 A HITCH DRIVE | SAVANNAH | GA | 31401 | 912-447-0866 |
| 5006111369163 | 28624 | 5006 | BRYANT, DERRICK | Layaway | (10.00) | | | Savannah | GA | 31419 | |
| 5006111373678 | 30822 | 5006 | FRAZIER, DEBORAH | Layaway | (31.00) | | 1822 Florance St | Savannah | GA | 31415 | 912-233-5055 |
| 5006111378883 | 5006-2-98749 | 5006 | Nierenhausen, Jason | Special Order | (25.00) | | | Savannah | GA | 3E+08 | 912-657-1647 |
| 5006111382307 | 28570 | 5006 | BROWNPURYEAR, ETHEL | Layaway | (20.00) | | 210 C Hampstead Ave | Savannah | GA | 31405 | 912-351-9742 |
| 5006111389591 | 28290 | 5006 | BOYER, DEANDRE | Layaway | (30.00) | | | Savannah | GA | 31419 | 912-238-9841 |
| 5006111408821 | 44145 | 5006 | Leak, Annette | Layaway | (8.00) | | 916 OLDMILL RD | SAVANNAH | GA | 31419 | 912-920-8296 |
| 5006111409415 | 44192 | 5006 | Lopez, Viridiane | Layaway | (10.00) | | 35 Friendly | Bluffton | GA | 29910 | 843-757-3705 |
| 5006111418788 | 44355 | 5006 | Middlebrooks, Warren | Layaway | (27.00) | | | Savannah | GA | 3E+08 | |
| 5006111419026 | 29432 | 5006 | COLLINS, TERRI | Layaway | (80.00) | | 199 Meadow Wood Lane | Guyton | GA | 31312 | 912-728-3995 |
| 5006111419216 | 44469 | 5006 | Mitchell, Ronald | Layaway | (40.00) | | | Savannah | GA | 3E+08 | 912-370-2404 |
| 5006111419471 | 30576 | 5006 | FAWLOSKI, DANIEL | Layaway | (17.00) | | 1265 Homer City Way | Pooler | GA | 31322 | 912-748-4731 |
| 5006111427300 | 5006-2-98729 | 5006 | Herring, Adam R | Special Order | (25.00) | | Po Box 1095 | Richmond Hill | GA | 31324 | 912-756-2584 |
| 5006111442499 | 28663 | 5006 | BUCKNER, BOBBY | Layaway | (25.00) | | 1910 SKIDAWAY RD | SAVANNAH | GA | 31404 | 912-238-9445 |
| 5006111444073 | 44587 | 5006 | Ortiz, Victor | Layaway | (50.00) | | 117 Village D | Garden City | GA | 31408 | |
| 5006111454957 | 33870 | 5006 | Nager, Nick | Layaway | (80.00) | | 398 LIL POND RD | Rincon | GA | 31326 | |
| 5006111465243 | 35600 | 5006 | Hillis, Kathy | Layaway | (20.00) | | P O Box 281 | Eden | GA | 31307 | 912-748-7736 |
| 5006120026309 | 44472 | 5006 | Mobley, Derek | Layaway | (20.00) | | | | | | |
| 5006120026341 | 44531 | 5006 | Myers, Ronald E | Layaway | (40.00) | | | | | | |
| 5006120026762 | 5006-1-00000 | 5006 | MANSFIELD, ANGELIA | Repair | (20.00) | | | | | | |
| 5006120026820 | 27786 | 5006 | AUSTIN, VICKY | Layaway | (10.00) | | | | | | |
| 5006120026846 | 27873 | 5006 | BAKER, ANTOWIAN | Layaway | (10.00) | | | | | | |
| 5006120026861 | 27917 | 5006 | BANKS, VONDA | Layaway | (32.00) | | | | | | |
| 5006120026887 | 27987 | 5006 | BEAUDRY, LYNN | Layaway | (1.00) | | | | | | |
| 5006120026903 | 28137 | 5006 | BLAKE, CINDY | Layaway | (10.00) | | | | | | |
| 5006120026929 | 28310 | 5006 | BOYKIN, JAMES | Layaway | (5.00) | | | | | | |
| 5006120026945 | 28377 | 5006 | BRAZELL, MARCUS | Layaway | (100.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006120026960 | 28385 | 5006 | BRIGHT, KEVIN | Layaway | (20.00) | | | | | | |
| 5006120026986 | 28817 | 5006 | BURTCH, JOE | Layaway | (10.00) | | | | | | |
| 5006120027000 | 29071 | 5006 | CARTER, RHONDA | Layaway | (10.00) | | | | | | |
| 5006120027026 | 29083 | 5006 | CARTWRIGHT, ALWYN | Layaway | (7.00) | | | | | | |
| 5006120027040 | 29116 | 5006 | CASTELA, FAYE | Layaway | (10.00) | | | | | | |
| 5006120027060 | 29130 | 5006 | CAUSEY, DIANA | Layaway | (12.00) | | | | | | |
| 5006120027083 | 29219 | 5006 | CHISHOLM, JUANITA | Layaway | (22.96) | | | | | | |
| 5006120027109 | 29295 | 5006 | CLAYTON, ODELLA | Layaway | (15.00) | | | | | | |
| 5006120027125 | 29301 | 5006 | CLAYTON, VERONICA | Layaway | (20.00) | | 275 Ham Court | Savannah | GA | 31401 | 912-  - |
| 5006120027133 | 29416 | 5006 | COLLINS, SHARON | Layaway | (5.00) | | | | | | |
| 5006120027158 | 30240 | 5006 | DOUGLAS, SUZANNE | Layaway | (27.82) | | | | | | |
| 5006120027174 | 30307 | 5006 | DRIGGERS, SAMUEL | Layaway | (38.00) | | | | | | |
| 5006120027224 | 30397 | 5006 | EDWARDS, DIANE | Layaway | (10.00) | | | | | | |
| 5006120027240 | 30906 | 5006 | FREDERICK, LAURA | Layaway | (120.00) | | | | | | |
| 5006120027265 | 31145 | 5006 | GARDNER, ADELL | Layaway | (15.00) | | | | | | |
| 5006120027307 | 31369 | 5006 | GAVIN, MITCHELL | Layaway | (5.00) | | | | | | |
| 5006120027323 | 31514 | 5006 | GIBSON, CHRISTINE | Layaway | (10.00) | | | | | | |
| 5006120027349 | 31571 | 5006 | GILLIARD, JACQUELINE | Layaway | (200.00) | | | | | | |
| 5006120027364 | 31600 | 5006 | GINN, ANTHONY | Layaway | (10.00) | | | | | | |
| 5006120027380 | 33191 | 5006 | GREESOE, MICHAEL | Layaway | (10.00) | | | | | | |
| 5006120027406 | 34871 | 5006 | Harvey, Bonnie | Layaway | (10.00) | | | | | | |
| 5006120027422 | 35270 | 5006 | Hendrix, Frances | Layaway | (10.00) | | | | | | |
| 5006120027448 | 35628 | 5006 | Hirsh, Dottie | Layaway | (15.00) | | | | | | |
| 5006120027471 | 36845 | 5006 | Howard, Sheryl | Layaway | (10.00) | | | | | | |
| 5006120027497 | 36677 | 5006 | Houghton, Arlene | Layaway | (5.00) | | | | | | |
| 5006120027539 | 37236 | 5006 | Ishmael, Felicion | Layaway | (20.00) | | | | | | |
| 5006120027554 | 37303 | 5006 | Jackson, Cynthia | Layaway | (11.00) | | | | | | |
| 5006120027570 | 37382 | 5006 | Jackson, Koslyn | Layaway | (10.00) | | | | | | |
| 5006120027596 | 37424 | 5006 | Jackson, Lavonne | Layaway | (20.00) | | | | | | |
| 5006120031259 | 29490 | 5006 | CONNER, JOHN | Layaway | (15.00) | | | | | | |
| 5006120042389 | 44544 | 5006 | Nelems, Gloria | Layaway | (21.00) | | | | | | |
| 5006120046273 | 44215 | 5006 | Lyons, Iiloma | Layaway | (5.00) | | | | | | |
| 5006120056884 | 33084 | 5006 | GREEN, SONYUA | Layaway | (5.00) | | | | | | |
| 5006120058716 | 28332 | 5006 | BRAGG, BUCK | Layaway | (10.60) | | | | | | |
| 5006120061264 | 29318 | 5006 | COBB, BETTY | Layaway | (35.00) | | | | | | |
| 5006120065018 | 5006-1-00000 | 5006 | Maund, James | Special Order | (110.00) | | | | | | |
| 5006120065166 | 44201 | 5006 | Lowe, Brian | Layaway | (21.00) | | | | | | |
| 5006120080900 | 29097 | 5006 | CASON, RODNEY | Layaway | (20.00) | | | | | | |
| 5006121409483 | 27632 | 5006 | ANISON, CLARA | Layaway | (19.08) | | | | | | |
| 5006121468534 | 5006-1-00000 | 5006 | DEMPSEY, RONALD | Repair | (5.00) | | 111 Dover Drive | Richmond Hill | GA | 31324 | 912-727-2203 |
| 5006121475661 | 44088 | 5006 | Keiffer, Susan | Layaway | (5.00) | | | Savannah | GA | 31419 | 912-784-3706 |
| 5006121478152 | 31443 | 5006 | GHOLSON, LEAH | Layaway | (35.00) | | 100 Lewis Dr 11 D | Savannah | GA | 31406 | 912-920-4056 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006121479564 | 35158 | 5006 | HAYES, EILLEN | Layaway | (25.00) | | 1486 Fort Morris Rd | Midwat | GA | 31320 | 912-596-6400 |
| 5006121487492 | 35221 | 5006 | HEATH, JESSICA | Layaway | (4.24) | | 304 Cottonvale Rd Lot C | Savannah | GA | 31405 | 912-412-1747 |
| 5006121490371 | 43508 | 5006 | Johnson, Anthony | Layaway | (100.00) | | 1710 Stratford St | Savannah | GA | 31415 | 912-964-4970 |
| 5006121505202 | 5006-1-50520 | 5006 | Moyak, William | Special Order | (23.11) | | 166 Horsepen  Rd | Guyton | GA | 31312 | 912-728-6675 |
| 5006121508461 | 5006-1-50846 | 5006 | BARNWELL, SAMANTHA | Repair | (20.00) | | 305 Woodside Way | Ellabell | GA | 31308 | 912-858-4590 |
| 5006121511465 | 30493 | 5006 | ELMORE, ASHLEY | Layaway | (20.00) | | 9 Huge Ave | Savannah | GA | 31406 | 912-354-6342 |
| 5006121542981 | 31180 | 5006 | GASTON, JOHN | Layaway | (300.00) | | 1871 Bees Creek Rd | Ridgeland | SC | 29936 | 843-726-3955 |
| 5006121566576 | 30364 | 5006 | DUNN, KATRICE | Layaway | (85.00) | | 10600 Abercorn St Apt 2a | Savannah | GA | 31419 | 912-961-0447 |
| 5006121568036 | 32852 | 5006 | GOLDEN, BARBARA | Layaway | (10.60) | | 1306 East 40th Street | Savannah | GA | 31404 | 912-443-0786 |
| 5006121571493 | 27508 | 5006 | ADAMS, MARK | Layaway | (20.00) | | Po Box 286 | Hardeeville | SC | 29927 | 912-784-3072 |
| 5006121579538 | 29712 | 5006 | COTE, GERADINE | Layaway | (20.00) | | 2232 Greenwood  St | Sav | GA | 31404 | 912-341-0457 |
| 5006121591459 | 36620 | 5006 | Hotchkiss, Michael | Layaway | (50.00) | | | Savannah | GA | 3E+08 | 912-352-3547 |
| 5006121952366 | 28324 | 5006 | BRAD, KECIA | Layaway | (260.00) | | | | | | |
| 5006130091392 | 44574 | 5006 | O'Bryant, Deborah | Layaway | (40.00) | | | | | | |
| 5006130094511 | 5006-1-00000 | 5006 | Day, Chris | Special Order | (63.00) | | | | | | |
| 5006130099767 | 44148 | 5006 | Lee, Lannis | Layaway | (36.27) | | | | | | |
| 5006130116009 | 37514 | 5006 | Jackson, Omega | Layaway | (10.00) | | | | | | |
| 5006130129770 | 44503 | 5006 | Morse, Joanna | Layaway | (20.00) | | | | | | |
| 5006130131750 | 37069 | 5006 | Hutley, Earl | Layaway | (20.00) | | | | | | |
| 5006130134762 | 5006-1-00000 | 5006 | Williams, Amanda | Special Order | (50.00) | | | | | | |
| 5006130144423 | 5006-1-00000 | 5006 | Drake, Ken | Special Order | (31.69) | | | | | | |
| 5006130144878 | 32767 | 5006 | GOAD, ANN | Layaway | (20.00) | | | | | | |
| 5006130147426 | 44095 | 5006 | Kennison, Duane | Layaway | (10.00) | | | | | | |
| 5006130161872 | 33035 | 5006 | GREEN, JAMES | Layaway | (20.00) | | | | | | |
| 5006130179502 | 44175 | 5006 | Lloyd, Jo | Layaway | (50.00) | | | | | | |
| 5006130183728 | 35196 | 5006 | HAYWARD, BRAINDI | Layaway | (10.60) | | | | | | |
| 5006130193479 | 35021 | 5006 | HATFILED, DOROTHY | Layaway | (129.92) | | | | | | |
| 5006130195391 | 28150 | 5006 | BLAKE, EVELYN | Layaway | (3.00) | | | | | | |
| 5006130200134 | 5006-1-00000 | 5006 | Capers, Elizabeth | Special Order | (35.00) | | | | | | |
| 5006130209879 | 5006-1-00000 | 5006 | Getzman, Mark | Special Order | (25.00) | | | | | | |
| 5006130212212 | 30543 | 5006 | EVANS, KAREN | Layaway | (11.76) | | | | | | |
| 5006130221478 | 5006-1-00000 | 5006 | Cornwell, Julie | Special Order | (25.00) | | | | | | |
| 5006130221700 | 44453 | 5006 | Milton, Debbie | Layaway | (20.60) | | | | | | |
| 5006130235502 | 28437 | 5006 | BROOKS, CONSTANCE | Layaway | (25.00) | | | | | | |
| 5006130249677 | 30209 | 5006 | DICKERSON, CHERYL | Layaway | (10.00) | | | | | | |
| 5006130251871 | 5006-1-00000 | 5006 | Whitlock, Christie | Special Order | (25.00) | | | | | | |
| 5006131615777 | 32958 | 5006 | GRANT, DAMIEN | Layaway | (40.00) | | 228 Cane Break | Savannah | GA | 31401 | 912-927-4748 |
| 5006131628051 | 30920 | 5006 | FRENCH, YVETTE | Layaway | (40.00) | | | Savannah | GA | 31419 | |
| 5006131636013 | 30529 | 5006 | EVANS, DION | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-925-2975 |
| 5006131637045 | 27769 | 5006 | ATOA, IRIS | Layaway | (72.40) | | 26 Croatan St | Savannah | GA | 31406 | 912-920-9103 |
| 5006131652036 | 5006-1-67707 | 5006 | Zoller, Kelli C | Special Order | (50.00) | | 1123 INDIGO ROAD | Springfield | GA | 31329 | 912-754-9541 |
| 5006131655674 | 29773 | 5006 | CRAWFORD, SHEROLYN | Layaway | (25.40) | | | Savannah | GA | 3E+08 | 912-920-7480 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006131658207 | 29943 | 5006 | DANNA, HUGH | Layaway | (50.00) | | | Savannah | GA | 31419 | 912-790-0209 |
| 5006131672356 | 28205 | 5006 | BOGGS, JOHN | Layaway | (40.00) | | | Savannah | GA | 31419 | 843-441-0370 |
| 5006131677652 | 29935 | 5006 | DANDY, JAMES | Layaway | (100.00) | | | Savannah | GA | 31419 | |
| 5006131680904 | 30201 | 5006 | DEYTON, JASON | Layaway | (20.00) | | 201 Quacco Rd | Savannah | GA | 31419 | 912-921-0207 |
| 5006131700256 | 35544 | 5006 | Hicks, Carrie | Layaway | (1.00) | | 715 West 41st St | Savannah | GA | 31415 | 912-232-3675 |
| 5006131701338 | 44289 | 5006 | Mcspadden, David | Layaway | (18.90) | | | Savannah | GA | 3E+08 | |
| 5006131704308 | 5006-1-70430 | 5006 | Holloway, Brittany N | Special Order | (155.00) | | 10725 Abercron St   Ap | Savannah | GA | 31419 | 912-441-1568 |
| 5006131706832 | 33978 | 5006 | Hamilton, Karen | Layaway | (21.20) | | 2209 Hanson St | Savannah | GA | 31404 | 912-232-5739 |
| 5006131723050 | 5006-1-72305 | 5006 | Good, John | Special Order | (80.00) | | | Savannah | GA | 31419 | 912-858-2541 |
| 5006131746614 | 33783 | 5006 | Hagan, Danny | Layaway | (1.00) | | | Savannah | GA | 31419 | |
| 5006131755904 | 44591 | 5006 | Osborne, Andre | Layaway | (5.30) | | | Savannah | GA | 31419 | 912-713-7326 |
| 5006140272727 | 5006-1-00000 | 5006 | HOPE, PHIL | Repair | (42.00) | | | | | | |
| 5006140317985 | 28475 | 5006 | BROWN, HERMAN | Layaway | (20.00) | | | | | | |
| 5006140333099 | 44283 | 5006 | Mckenzie, Carol | Layaway | (20.00) | | | | | | |
| 5006140352057 | 44137 | 5006 | Lanier, Donnie | Layaway | (200.00) | | | | | | |
| 5006140375553 | 27716 | 5006 | ANDERSON, OPHELIA | Layaway | (23.25) | | | | | | |
| 5006140382039 | 28051 | 5006 | BERKMAN, CHAD | Layaway | (37.00) | | | | | | |
| 5006140385461 | 5006-1-00000 | 5006 | Traver, Melissa | Special Order | (210.94) | | | | | | |
| 5006140393507 | 5006-1-00000 | 5006 | Pate, Benny | Special Order | (30.00) | | | | | | |
| 5006140405335 | 30719 | 5006 | FORAN, PATRICIA | Layaway | (10.49) | | | | | | |
| 5006140413297 | 5006-1-00000 | 5006 | Bullard, Gracie | Special Order | (25.00) | | | | | | |
| 5006140426257 | 28083 | 5006 | BEST, JANET | Layaway | (30.00) | | | | | | |
| 5006141758799 | 28280 | 5006 | BOUCHER, LEILA | Layaway | (46.02) | | | Savannah | GA | 31419 | 912-748-7472 |
| 5006141768111 | 5006-1-76811 | 5006 | Golden, Crissy K | Special Order | (50.00) | | 133 MARK SURF | Savannah | GA | 31405 | 912-234-5669 |
| 5006141770000 | 32732 | 5006 | GIST, CORETHA | Layaway | (50.00) | | 101 West 51 Street | Savannah | GA | 31405 | 912-233-3413 |
| 5006141771198 | 28461 | 5006 | BROWN, DEIDRA | Layaway | (87.00) | | | Savannah | GA | 31419 | 912-920-3169 |
| 5006141777666 | 28612 | 5006 | BRYANT, KATIA | Layaway | (17.99) | | | Savannah | GA | 31419 | 912-238-1760 |
| 5006141798746 | 28690 | 5006 | BULLET, STEVEN | Layaway | (200.00) | | | Savannah | GA | 31419 | |
| 5006141799074 | 27840 | 5006 | BAILEY, BARBARA | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-412-7692 |
| 5006141802365 | 44507 | 5006 | Mosley, Megan | Layaway | (7.42) | | | Savannah | GA | 31419 | 912-247-8065 |
| 5006141817835 | 33682 | 5006 | Gwyn, Karl | Layaway | (40.00) | | | Savannah | GA | 31419 | 912-652-2069 |
| 5006141830929 | 44463 | 5006 | Mitchell, Michell | Layaway | (15.00) | | | Savannah | GA | 3E+08 | 912-751-1922 |
| 5006141838898 | 37613 | 5006 | Jamison, Barbara | Layaway | (20.00) | | 11 Rivermarsh Ct | Savannah | GA | 31419 | 912-961-6719 |
| 5006141855298 | 28073 | 5006 | BEST, ANTHONY | Layaway | (7.15) | | 320 Tibet Ave Apt 9 | Savannah | GA | 31406 | 912-925-1099 |
| 5006141858201 | 37041 | 5006 | Hurst, Charles | Layaway | (40.00) | | 1831 Lloyd St | Savannah | GA | 31405 | 912-272-1567 |
| 5006141859092 | 43528 | 5006 | Johnson, Billie | Layaway | (111.98) | | 233 BEAUFORD RD | Savannah | GA | 31419 | 912-661-2496 |
| 5006141864613 | 28949 | 5006 | BUTLER, PAT | Layaway | (10.00) | | P  O Obx 163 | Savannah | GA | 31406 | 912-631-6800 |
| 5006141865495 | 44572 | 5006 | Notto, Brenda | Layaway | (100.00) | Duplicate Record | 90 Reese Dr | Savannah | GA | 31324 | 912-756-8936 |
| 5006141865495 | 44566 | 5006 | Nolan, Cynthia | Layaway | (13.78) | | 90 Reese Dr | Savannah | GA | 31324 | 912-756-8936 |
| 5006141871451 | 33171 | 5006 | GREENE, JOHN | Layaway | (20.00) | | 309 Wishire Blvd | Savannah | GA | 31419 | 912-927-9469 |
| 5006141874752 | 29661 | 5006 | CORTER, JESSICA | Layaway | (1.00) | | 10801 Middleground Rd Apt 5 | Savannah | GA | 31419 | 912-631-4143 |
| 5006141878472 | 30734 | 5006 | FOWLER, KAY | Layaway | (100.00) | | 105 Chalice Way | Savannah | GA | 31419 | 912-927-8955 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006141879124 | 44231 | 5006 | Massey, Frankie | Layaway | (20.00) | | 7431 C Mcauliffe Ct | D-I Ft Campbell | KY | 42223 | 931-431-0311 |
| 5006141895633 | 34696 | 5006 | Harrison, George | Layaway | (10.00) | | 625 Sherman Ave | Savannah | GA | 31405 | 912-353-9819 |
| 5006150454272 | 28535 | 5006 | BROWN, RICKY | Layaway | (20.00) | | | | | | |
| 5006150457473 | 29246 | 5006 | CHISHOLM, SHARON | Layaway | (15.00) | | | | | | |
| 5006150461350 | 33221 | 5006 | GREGORY, BRIAN | Layaway | (158.89) | | | | | | |
| 5006150461897 | 44549 | 5006 | Nelson, Kirby | Layaway | (17.00) | | | | | | |
| 5006150468058 | 5006-1-00000 | 5006 | Long, Bridgette | Special Order | (25.00) | | | | | | |
| 5006150471334 | 43530 | 5006 | Johnson, Dedrict | Layaway | (30.00) | | | | | | |
| 5006150492025 | 30220 | 5006 | DONNELLY, MALAIKA | Layaway | (6.14) | | | | | | |
| 5006150506519 | 34601 | 5006 | Harris, Ben | Layaway | (45.00) | | | | | | |
| 5006150506907 | 5006-1-00000 | 5006 | Berens, Amy | Special Order | (15.00) | | | | | | |
| 5006150510040 | 30840 | 5006 | FRAZIER, OMEGA | Layaway | (30.00) | | | | | | |
| 5006150510776 | 34667 | 5006 | Harrison, Brandon | Layaway | (10.00) | | | | | | |
| 5006150519215 | 33490 | 5006 | Griffin, Nicole | Layaway | (30.00) | | | | | | |
| 5006150531590 | 5006-1-79845 | 5006 | Melemdez, Carmen | Special Order | (50.00) | | 9400 Abercorn Ext Apt 168 | Savannah | GA | 31401 | |
| 5006150555649 | 44582 | 5006 | Olds-Knapp, Rebecca | Layaway | (58.00) | | | | | | |
| 5006150559989 | 44184 | 5006 | Long, Latonya | Layaway | (5.00) | | | | | | |
| 5006150560045 | 5006-1-00000 | 5006 | Brown III, Joseph | Special Order | (40.00) | | | | | | |
| 5006150562280 | 37189 | 5006 | Irwin, Jerome | Layaway | (10.00) | | | | | | |
| 5006150588202 | 28960 | 5006 | CAIN, WILLIAM | Layaway | (20.00) | | | | | | |
| 5006150590455 | 43536 | 5006 | Johnson, Evelyn | Layaway | (6.34) | | | | | | |
| 5006150595389 | 5006-1-00000 | 5006 | Weilnau, Mark | Special Order | (99.00) | | 2202 N Fernwood Dr | Savannah | GA | 31404 | |
| 5006150604579 | 29039 | 5006 | CAPIOLS, ELIZABETH | Layaway | (32.00) | | | | | | |
| 5006150614891 | 28586 | 5006 | BRYANT, CASSANDRA | Layaway | (15.00) | | | | | | |
| 5006150617258 | 44107 | 5006 | Kicklighter, Peggy | Layaway | (30.00) | | | | | | |
| 5006150636867 | 29171 | 5006 | CHHY, THEA | Layaway | (20.00) | | | | | | |
| 5006151901552 | 27612 | 5006 | AMBROSE, DANIEL | Layaway | (5.00) | | Po Box 494 | Guyton | GA | 31312 | 912-772-6573 |
| 5006151908318 | 33242 | 5006 | GREGORY, CHERYDA | Layaway | (113.92) | | 3311 Myrtle St | Savannah | GA | 31405 | 912-234-4696 |
| 5006151911452 | 31470 | 5006 | GIBBONS, YALONDA | Layaway | (10.00) | | | Savannah | GA | 31419 | 912-675-1623 |
| 5006151920255 | 29869 | 5006 | CURRY, CYNTHIA | Layaway | (7.12) | | | Savannah | GA | 31419 | 912-920-8643 |
| 5006151929306 | 28652 | 5006 | BRYANT, TERRY | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-223-8700 |
| 5006151932326 | 28237 | 5006 | BOLLOCK, PORSHA | Layaway | (5.00) | | | Savannah | GA | 31419 | 912-656-5701 |
| 5006151941137 | 30163 | 5006 | DEPASQUALE, LORI | Layaway | (42.21) | | 100 Hall St | Hinesville | GA | 31313 | 912-369-2612 |
| 5006151943430 | 44482 | 5006 | Moore, Clyde | Layaway | (40.00) | | Po Box 2302 | Savannah | GA | 31402 | 912-232-0203 |
| 5006151944610 | 28676 | 5006 | BUEFORT, MARLIN | Layaway | (50.00) | | 1732 Popular St Apt A | V Valdosta | GA | 31601 | 229-244-7437 |
| 5006151946912 | 43542 | 5006 | Johnson, Jennifer | Layaway | (25.00) | | 316 E. Tietgen St | Pooler | GA | 31322 | 912-313-5477 |
| 5006151955970 | 5006-1-95597 | 5006 | Gilbert, David | Special Order | (79.49) | | 1 Sant George Bvld. | Savannah | GA | 31419 | 912-604-7684 |
| 5006151959774 | 35052 | 5006 | HATTEN, ANTONETTA | Layaway | (10.00) | | 113 Cotton Vale | Sav Savannah | GA | 31405 | 912-234-5062 |
| 5006151978766 | 44460 | 5006 | Mitchell, Maria | Layaway | (40.00) | | | Savannah | GA | 31419 | 305-620-7567 |
| 5006151982909 | 44433 | 5006 | Miller, Julie | Layaway | (5.00) | | 12350 Mercy Blvd | Savannah | GA | 31419 | 912-925-1570 |
| 5006151988088 | 44286 | 5006 | Mcmillan, Alecia | Layaway | (25.00) | | | Sylvania | GA | 30467 | 912-618-3188 |
| 5006151988864 | 35881 | 5006 | Hooker, Roger | Layaway | (20.00) | | 7022b Gwinnett Crt | Fort Stewart | GA | 31315 | 912-980-4512 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006151989490 | 44291 | 5006 | Measuria, Lashaundra | Layaway | (38.21) | | PO Box 59 | Sapelo Island | GA | 31327 | 912-485-2247 |
| 5006151990266 | 30775 | 5006 | FRANKLIN, REGINALD | Layaway | (50.00) | | 932 Mill Dr | Savannah | GA | 31419 | 912-927-0385 |
| 5006151991579 | 44422 | 5006 | Mikell, Bridgette | Layaway | (20.55) | | 1217 Garrard Apt 1217 | Savannah | GA | 31405 | 912-236-6393 |
| 5006152000339 | 43573 | 5006 | Jones, Eric | Layaway | (60.00) | | | Savannah | GA | 31419 | |
| 5006152006484 | 30271 | 5006 | DRAKE, ROBERT | Layaway | (35.00) | | 18 Michelle Ct | Rincon | GA | 31326 | 912-429-1127 |
| 5006152009686 | 44228 | 5006 | Martinez, Cristina | Layaway | (11.00) | | 214 Quail Hollow Dr | Savannah | GA | 31419 | 912-920-3211 |
| 5006152012615 | 37591 | 5006 | James, Peggy | Layaway | (10.00) | | P.o. Box 2313 | Dari Darien | GA | 31305 | 912-884-7378 |
| 5006152019834 | 34963 | 5006 | Monique Harvey | Layaway | (40.00) | | 401 White Bluff Rd | Savannah | GA | 31419 | 912-927-4261 |
| 5006152022093 | 28026 | 5006 | BENEKOS, CHRISTINA | Layaway | (15.00) | | 762 Piercefield Dr | Rich Richmond Hill | GA | 31324 | 912-656-5699 |
| 5006152024404 | 5006-1-02440 | 5006 | Driggers, Misty | Special Order | (30.00) | | 899 E Deerfield Rd | Bloomingdale | GA | 31302 | 912-412-3498 |
| 5006152027035 | 44172 | 5006 | Linton, Ralph | Layaway | (50.00) | | 3 Mallard Ct | Rincon | GA | 31326 | 912-826-6065 |
| 5006160129815 | 28785 | 5006 | BURNSED, MELISSA | Layaway | (5.19) | | 3335 Courthouse Rd. | Guyton | GA | 31312 | 912-429-4228 |
| 5006160129823 | 28805 | 5006 | BURNSED, MELISSA | Layaway | (10.00) | | 3335 Courthouse Rd. | Guyton | GA | 31312 | 912-429-4228 |
| 5006160134237 | 37282 | 5006 | Izquierdo, Charles | Layaway | (5.00) | | 802 Frank Cochran Drive | Hinesville | GA | 31313 | 912-258-4360 |
| 5006160643849 | 5006-1-00000 | 5006 | Mccorkel, BJ | Special Order | (338.14) | | | | | | |
| 5006160646115 | 5006-1-00000 | 5006 | Conner, Lyanne | Special Order | (29.57) | | | | | | |
| 5006160656684 | 44604 | 5006 | Owens, Lawrence | Layaway | (30.00) | | | | | | |
| 5006160657674 | 5006-1-00000 | 5006 | Sanders, Marion | Special Order | (10.00) | | | | | | |
| 5006160658607 | 44417 | 5006 | Middlton, Ronnie | Layaway | (50.00) | | | | | | |
| 5006160671188 | 43519 | 5006 | Johnson, Billie | Layaway | (30.00) | | 233  Beauford Rd | Sav | GA | 31419 | 912-925-3980 |
| 5006160675213 | 44125 | 5006 | Lampkin, Craig | Layaway | (6.00) | | | | | | |
| 5006160685071 | 5006-1-00000 | 5006 | Taylor, Charles | Special Order | (46.74) | | | | | | |
| 5006160685923 | 34636 | 5006 | Harris, Channon | Layaway | (40.00) | | | | | | |
| 5006160686335 | 43547 | 5006 | Johnson, Lynette | Layaway | (8.50) | | | | | | |
| 5006160687382 | 28979 | 5006 | CAMPBELL, PAMELA | Layaway | (10.00) | | | | | | |
| 5006160708063 | 43512 | 5006 | Johnson, Arther | Layaway | (15.00) | | | | | | |
| 5006160718427 | 28560 | 5006 | BROWN, VICTORIA | Layaway | (10.00) | | | | | | |
| 5006160720910 | 29998 | 5006 | DAVIS, PENNELL | Layaway | (20.00) | | | | | | |
| 5006160725513 | 32929 | 5006 | GRACEN, WENDY | Layaway | (10.00) | | | | | | |
| 5006160738953 | 34557 | 5006 | Harrelson, Joann | Layaway | (20.00) | | | | | | |
| 5006160743284 | 29611 | 5006 | COOPER, CYNTHIA | Layaway | (18.00) | | | | | | |
| 5006160744811 | 29853 | 5006 | CUPP, SHELLY | Layaway | (35.00) | | | | | | |
| 5006160747541 | 44457 | 5006 | Milton, Flora | Layaway | (110.00) | | | | | | |
| 5006160752392 | 35690 | 5006 | Holley, Gregory R | Layaway | (30.00) | | | | | | |
| 5006160752400 | 28301 | 5006 | BOYETTE, JOE | Layaway | (10.00) | | | | | | |
| 5006160760148 | 44110 | 5006 | King, Jerry | Layaway | (10.60) | | | | | | |
| 5006160770436 | 29407 | 5006 | COLLINS, PATRICIA | Layaway | (10.00) | | | | | | |
| 5006160777357 | 5006-1-00000 | 5006 | Williams, Angela | Special Order | (61.90) | | | | | | |
| 5006160782001 | 44600 | 5006 | Overton, Brenda | Layaway | (50.00) | | | | | | |
| 5006160784304 | 44168 | 5006 | Lightsey, Sharon | Layaway | (44.92) | | | | | | |
| 5006160800142 | 44210 | 5006 | Lumpkin, Barbara | Layaway | (25.00) | | | | | | |
| 5006160808202 | 34075 | 5006 | Hanton, Douglas | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006162060182 | 29733 | 5006 | COVINGTON, WENDELL | Layaway | (12.00) | | 659 Mahoney Rd | Hinesville | GA | 31313 | 912-369-6786 |
| 5006162072021 | 44187 | 5006 | Lopez, Leo | Layaway | (50.00) | | | Savannah | GA | 31419 | 912-631-6803 |
| 5006162076907 | 35104 | 5006 | HAUPT, BUBBA | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-920-1664 |
| 5006162091849 | 44131 | 5006 | Lanier, Alzader | Layaway | (21.15) | | Po.BOX 188 | 119 Guyton | GA | 31312 | 912-631-4569 |
| 5006162093837 | 32900 | 5006 | GOLDWIRE, BARRY | Layaway | (30.00) | | 1211 Reidville Rd | Clyo | GA | 31303 | 912-754-6441 |
| 5006170179348 | 30789 | 5006 | FRANKLIN, ZENA | Layaway | (50.00) | | | | | | |
| 5006170839700 | 44420 | 5006 | Mike, Nyree | Layaway | (30.00) | | | | | | |
| 5006170843470 | 37490 | 5006 | Jackson, Mary | Layaway | (20.00) | | | | | | |
| 5006170853925 | 30615 | 5006 | FIELDS, RONNIE | Layaway | (50.00) | | | | | | |
| 5006170879045 | 5006-1-00000 | 5006 | Grant, Wanda | Special Order | (274.54) | | | | | | |
| 5006170880910 | 30752 | 5006 | FOWLES, RENEE | Layaway | (10.00) | | | | | | |
| 5006170886958 | 28842 | 5006 | BURTON, FRANCANE | Layaway | (12.72) | | | | | | |
| 5006170896718 | 43557 | 5006 | Johnson, Shauna | Layaway | (5.00) | | | | | | |
| 5006170916284 | 5006-1-00000 | 5006 | Sanger, Philp R | Special Order | (25.00) | | | | | | |
| 5006170964037 | 44249 | 5006 | Mcclelland, Donna | Layaway | (90.00) | | | | | | |
| 5006180975577 | 34114 | 5006 | Harn, James | Layaway | (10.00) | | | | | | |
| 5006180980635 | 29278 | 5006 | CLAYBORN, JILL | Layaway | (18.86) | | | | | | |
| 5006180987333 | 44585 | 5006 | Oquendo, Shannon | Layaway | (20.00) | | | | | | |
| 5006180988158 | 35394 | 5006 | Herrold, Thomas | Layaway | (11.00) | | | | | | |
| 5006181000417 | 28266 | 5006 | BOSTON, ROBERT | Layaway | (36.35) | | | | | | |
| 5006181002025 | 30465 | 5006 | ELLIS, WARREN | Layaway | (9.14) | | | | | | |
| 5006181004716 | 5006-1-00000 | 5006 | Marshall, Priscilla | Special Order | (25.00) | | | | | | |
| 5006181012289 | 29233 | 5006 | CHISHOLM, MICHELLE | Layaway | (10.00) | | | | | | |
| 5006181018294 | 44208 | 5006 | Lucas, Michael | Layaway | (50.00) | | | | | | |
| 5006181025521 | 44265 | 5006 | Mcgert, Marlow | Layaway | (12.29) | | | | | | |
| 5006181029002 | 31119 | 5006 | GAINES, JAMES | Layaway | (20.00) | | P.O. BOX 596 | PEMBROKE | GA | 31321 | |
| 5006181042401 | 35324 | 5006 | Hernandez, Maribell | Layaway | (200.00) | | | | | | |
| 5006181059439 | 5006-1-00000 | 5006 | Nguyen, Julie | Special Order | (45.58) | | 2137 East 62nd St | Savannah | GA | 31404 | |
| 5006181059504 | 5006-2-16201 | 5006 | Zornes, Christopher | Special Order | (21.20) | | 415 Teal Lake Drive | Richmond Hill | GA | 31324 | |
| 5006181059751 | 28179 | 5006 | BLAKE, MICHAEL | Layaway | (27.56) | | | | | | |
| 5006181065881 | 44221 | 5006 | Mann, Peter | Layaway | (8.00) | | | | | | |
| 5006181074743 | 28365 | 5006 | BRANTLEY, CHRISTINA | Layaway | (15.00) | | | | | | |
| 5006181078819 | 27490 | 5006 | ACKLEY, JAMIE | Layaway | (5.00) | | | | | | |
| 5006181090905 | 44158 | 5006 | Lew, Gwen | Layaway | (20.00) | | | | | | |
| 5006191097122 | 28640 | 5006 | BRYANT, MICHELLE | Layaway | (20.14) | | | | | | |
| 5006191107350 | 34821 | 5006 | Hartman, Stephanie | Layaway | (15.00) | | | | | | |
| 5006191118050 | 43538 | 5006 | Johnson, Franceniz | Layaway | (5.00) | | | | | | |
| 5006191121450 | 5006-1-00000 | 5006 | Mcmillan, Connie | Special Order | (25.00) | | | | | | |
| 5006191121468 | 44239 | 5006 | Mccall, John | Layaway | (20.00) | | | | | | |
| 5006191121476 | 30009 | 5006 | DAWSONE, WAYNE | Layaway | (50.00) | | | | | | |
| 5006191121484 | 28717 | 5006 | BURNETT, CRYSTAL | Layaway | (15.00) | | | | | | |
| 5006191121500 | 33923 | 5006 | Hall, Marquis | Layaway | (80.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006191123506 | 29361 | 5006 | COLEMAN, GARY | Layaway | (30.00) | | | Savannah | GA | 31419 | 912-920-4746 |
| 5006191126814 | 27997 | 5006 | BELL, NAOMI | Layaway | (22.94) | | | | | | |
| 5006191128158 | 37145 | 5006 | Ide, Carol | Layaway | (61.00) | | Po Box 13242 | Savannah | GA | 31416 | 912-921-7744 |
| 5006191133588 | 28062 | 5006 | BESS, TORRANCE | Layaway | (10.00) | | | Savannah | GA | 1419-1962 | |
| 5006191134321 | 34015 | 5006 | Hamilton, Randy | Layaway | (36.00) | | | Savannah | GA | 1419-1962 | |
| 5006191139155 | 29265 | 5006 | CLARK ROBERTS, TAMMY AN | Layaway | (20.00) | | | Savannah | GA | 1419-19€ | 912-234-5627 |
| 5006191142050 | 44235 | 5006 | Mayers, Mary | Layaway | (10.07) | | | Savannah | GA | 31419 | |
| 5006191149725 | 30320 | 5006 | DUBBERLY, TREASA | Layaway | (33.84) | | 121 Deloach Ln | Glenville | GA | 30427 | 912-654-4001 |
| 5006191153685 | 28426 | 5006 | BROADERS, ANTON | Layaway | (20.00) | | | Savannah | GA | 31419 | 904-755-1731 |
| 5006191157553 | 27854 | 5006 | BAILEY, DANA | Layaway | (140.00) | | 440 Chevis Rd | Savannah | GA | 31419 | 912-920-9415 |
| 5006191157579 | 44198 | 5006 | Lovett, Shawanda | Layaway | (25.00) | | 12 Dutton St | Savannah | GA | 31405 | 912-963-1161 |
| 5006191157595 | 27928 | 5006 | BARNES, JAMES | Layaway | (65.00) | | | Savannah | GA | 31419 | 912-964-8919 |
| 5006191157611 | 29680 | 5006 | CORTES, TRINITY | Layaway | (95.00) | | | Savannah | GA | 31419 | |
| 5006191157637 | 32870 | 5006 | GOLDEN, SANCHESS | Layaway | (25.00) | | | Savannah | GA | 3E+08 | 912-884-5057 |
| 5006191158262 | 30856 | 5006 | FRAZIER, SAMONE | Layaway | (7.16) | | | | | | 912-966-1792 |
| 5006191166265 | 29960 | 5006 | DASAMEKA, LASHAWNDA | Layaway | (25.00) | | 906 LIBERTY MANOR COUF | HINESVILLE | GA | 3E+08 | |
| 5006191167628 | 44484 | 5006 | Moore, Necol | Layaway | (25.44) | | | | | | 912-231-0828 |
| 5006191181108 | 27883 | 5006 | BAKER, TAVARES | Layaway | (50.00) | | 1810 Bowden St | Savannah | GA | 31415 | 912-234-4756 |
| 5006191200163 | 43516 | 5006 | Johnson, Autrey | Layaway | (24.94) | | 1901 Kings Town Dr | Savannah | GA | 31404 | 912-233-1352 |
| 5006200567651 | 30253 | 5006 | DOWNS, LINDA | Layaway | (25.44) | | 106 Rose Dhu Way | Savannah | GA | 31419 | 912-961-0892 |
| 5006200596494 | 28103 | 5006 | BLACK, JEFFREY | Layaway | (21.09) | | Po Box 231 | Tillman | SC | 29943 | 843-726-5283 |
| 5006200604512 | 43576 | 5006 | Jones, Tamiko | Layaway | (25.00) | | 1324 East 33 Street | Savannah | GA | 31404 | |
| 5006200620500 | 27745 | 5006 | ARKWRIGHT, NATASHA | Layaway | (10.00) | | 14 Arkwright Lane | Savannah | GA | 31419 | 912-925-5631 |
| 5006200626853 | 35525 | 5006 | Herron, Patrick | Layaway | (100.00) | | 102 Quail Crossing | Sav | GA | 31419 | 912-920-7626 |
| 5006200628461 | 33635 | 5006 | Gusby, Lakisha | Layaway | (15.00) | | 1925 BLUE JAY AVE | Savannah | GA | 31405 | 912-238-5921 |
| 5006210652444 | 28905 | 5006 | BUSEY, CHRISTOPHER | Layaway | (6.00) | | 800 QUACCO RD APT 436 | Savannah | GA | 3E+08 | 912-925-3071 |
| 5006210664472 | 29063 | 5006 | CARTER, JACK | Layaway | (3.00) | | | Savannah | GA | 31419 | 912-756-8016 |
| 5006210668499 | 30017 | 5006 | DAY, PETER | Layaway | (2.12) | | | Savannah | GA | 31419 | 912-756-2645 |
| 5006210672004 | 34773 | 5006 | Hart, Marvin | Layaway | (10.60) | | Rt1 Box 60 | Garnett | SC | 29922 | 803-625-0464 |
| 5006210691004 | 28893 | 5006 | BUSEY, CHRISTOPHER | Layaway | (13.78) | | 800 Quaco Rd | Savannah | GA | 31419 | 912-925-3071 |
| 5006210694198 | 27704 | 5006 | ANDERSON, OCTAVIAN | Layaway | (15.00) | | | Savannah | GA | 3E+08 | 912-234-3777 |
| 5006210701431 | 27893 | 5006 | BAKER, THERESA | Layaway | (20.00) | | 6100 Waters Ave | Savannahga | GA | 31406 | 912-352-1030 |
| 5006210718971 | 44293 | 5006 | Medlock, Senetreia | Layaway | (5.00) | | | Savannah | GA | 3E+08 | 912-660-4985 |
| 5006210721678 | 27734 | 5006 | ANDERSON, PHYLLIS | Layaway | (10.00) | | 922 Hancock Street | Savannah | GA | 31405 | 912-236-6600 |
| 5006210734705 | 44195 | 5006 | Lovett, Charlotte | Layaway | (20.00) | | 37 QUAIL FOREST DRIVE | Savannah | GA | 3E+08 | 912-920-8320 |
| 5006220005872 | 29049 | 5006 | CARROLL, MATTIE | Layaway | (10.00) | | | | | | |
| 5006220005906 | 29205 | 5006 | CHISHOLM, BERNELL | Layaway | (30.00) | | | | | | |
| 5006220006037 | 33055 | 5006 | GREEN, JONATHON | Layaway | (10.00) | | | | | | |
| 5006220006110 | 36525 | 5006 | Hooks, Vonda | Layaway | (20.00) | | | | | | |
| 5006220006151 | 37773 | 5006 | Jest, Antionett | Layaway | (50.00) | | | | | | |
| 5006220006185 | 43569 | 5006 | Jones, Alvin | Layaway | (23.00) | | | | | | |
| 5006220006573 | 44205 | 5006 | Lucas, Becky | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006220006599 | 44218 | 5006 | Mabry, Randy | Layaway | (20.00) | | | | | | |
| 5006220006631 | 44307 | 5006 | Meyers, Phyllis | Layaway | (6.00) | | | | | | |
| 5006220006656 | 44428 | 5006 | Miller, Charles | Layaway | (30.00) | | | | | | |
| 5006220006680 | 44500 | 5006 | Morris, Phil | Layaway | (15.00) | | | | | | |
| 5006220006706 | 44556 | 5006 | Nesmita, Terry | Layaway | (15.00) | | | | | | |
| 5006220006722 | 44569 | 5006 | Norbey, Patricia | Layaway | (30.00) | | | | | | |
| 5006220007449 | 33147 | 5006 | GREENE, DAISY | Layaway | (50.00) | | | | | | |
| 5006220007506 | 37532 | 5006 | Jackson, Rick | Layaway | (27.00) | | | | | | |
| 5006220007522 | 37569 | 5006 | James, Charles | Layaway | (30.00) | | | | | | |
| 5006220007548 | 37635 | 5006 | Jenkins, Kevin | Layaway | (20.00) | | | | | | |
| 5006220007563 | 44113 | 5006 | Knight, Donnel | Layaway | (6.00) | | | | | | |
| 5006220007589 | 44160 | 5006 | Lewis, James | Layaway | (10.00) | | | | | | |
| 5006220011698 | 5006-1-00000 | 5006 | Hernandez, Samuel | Special Order | (27.00) | | | | | | |
| 5006220014247 | 5006-1-00000 | 5006 | Todd, Stephanie | Special Order | (25.00) | | | | | | |
| 5006220757654 | 5006-2-75765 | 5006 | Hollands, Monique | Special Order | (125.00) | | 2007 SIEM PLACE | Savannah | GA | 3E+08 | 912-238-4328 |
| 5006220785127 | 31131 | 5006 | GARCIA, TERESA | Layaway | (39.35) | | 1201 King George Blvd Apt 3 | Savannah | GA | 31419 | 912-927-0885 |
| 5006220814836 | 34734 | 5006 | Hart, Larry | Layaway | (30.00) | | | Savannah | GA | 31419 | 912-208-0562 |
| 5006220817250 | 44152 | 5006 | Lee, Latonya | Layaway | (25.00) | | 108 Phyllis Drive | Savannah | GA | 31419 | 912-920-3601 |
| 5006220831616 | 27908 | 5006 | BANKS, VERA | Layaway | (25.00) | | | Savannah | GA | 31419 | 912-345-6305 |
| 5006220831848 | 27466 | 5006 | AARON, SUE | Layaway | (10.00) | | | Savannah | GA | 31419 | 912-844-4936 |
| 5006230031843 | 29626 | 5006 | COPELAND, DEBRA | Layaway | (31.45) | | | | | | |
| 5006230036917 | 29013 | 5006 | CANADA, PHILLIP | Layaway | (10.00) | | | | | | |
| 5006230049712 | 33592 | 5006 | Groover, Shane | Layaway | (5.00) | | | | | | |
| 5006230058504 | 5006-1-00000 | 5006 | Taylor, Scott | Special Order | (50.00) | | | | | | |
| 5006230062988 | 30419 | 5006 | EDWARDS, SUSANNE | Layaway | (15.37) | | | | | | |
| 5006230066278 | 27937 | 5006 | BARNETT, REBECCA | Layaway | (29.59) | | | | | | |
| 5006230069215 | 28932 | 5006 | BUTLER, ANTONIO | Layaway | (25.00) | | | | | | |
| 5006230088405 | 35247 | 5006 | HEGGS, KAREN | Layaway | (5.00) | | | | | | |
| 5006230891212 | 28257 | 5006 | BOSTON, BAMARI | Layaway | (20.00) | | 23 Norton Street | Savannah | GA | 31415 | 912-236-3820 |
| 5006230899868 | 44066 | 5006 | Jones, Voncile | Layaway | (10.00) | | 600 Cresent Drive | Savannah | GA | 31404 | 912-234-5854 |
| 5006230902209 | 44068 | 5006 | Jones, Voncile | Layaway | (17.00) | | 600 Cresent Drive | Savannah | GA | 31404 | 912-234-5854 |
| 5006230908438 | 30804 | 5006 | FRAZIER, BOBBY | Layaway | (16.00) | | | Savannah | GA | 31419 | 912-921-8937 |
| 5006240148769 | 44580 | 5006 | Oglesby, Stephanie | Layaway | (20.00) | | | | | | |
| 5006240169310 | 5006-1-00000 | 5006 | Midcap, Beverly | Special Order | (10.00) | | | | | | |
| 5006240176380 | 28223 | 5006 | BOHANNON, BO | Layaway | (20.00) | | | | | | |
| 5006240946741 | 44362 | 5006 | Middleton, Monica | Layaway | (10.00) | | | Savannah | GA | 3E+08 | 912-661-3113 |
| 5006240962185 | 28340 | 5006 | BRAGG, IAN | Layaway | (31.80) | | 7 Village Drive | Savannah | GA | 31408 | 912-964-1287 |
| 5006240979205 | 5006-2-97920 | 5006 | Hunter, Michelle | Special Order | (10.00) | | 1422 East 35th Street | Savannah | GA | 31404 | 912-272-9268 |
| 5006240989790 | 44277 | 5006 | Mckeever, Tricia | Layaway | (60.00) | | 1608 Hendry Ave | Savannah | GA | 31406 | 912-604-7932 |
| 5006241001892 | 28116 | 5006 | BLACK, YOLANDA | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-877-5463 |
| 5006241007667 | 5006-2-00766 | 5006 | Hadel, Kenny | Special Order | (25.44) | | 405 Rothwell St | Pooler | GA | 31322 | 912-596-0599 |
| 5006250190289 | 43523 | 5006 | Johnson, Billie | Layaway | (13.95) | | | Savannah | GA | 31419 | 912-925-3980 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006250194570 | 44561 | 5006 | Nichoff, Yvonne | Layaway | (20.00) | | | | | | |
| 5006250194588 | 31532 | 5006 | GILLECE, ELAINE | Layaway | (10.00) | | | | | | |
| 5006250205582 | 5006-1-00000 | 5006 | Harden, Doris R | Special Order | (3.33) | | | | | | |
| 5006250216142 | 5006-1-00000 | 5006 | Mitchell, Lisa | Special Order | (10.00) | | | | | | |
| 5006250225556 | 44479 | 5006 | Montague, Keyanna | Layaway | (7.00) | | | | | | |
| 5006250227016 | 44090 | 5006 | Kennedy, Darrell | Layaway | (20.00) | | | | | | |
| 5006250235746 | 29969 | 5006 | DAUGHTRY, WAYNE | Layaway | (20.00) | | | | | | |
| 5006250236231 | 33729 | 5006 | Hackett, Tonga | Layaway | (20.00) | | | | | | |
| 5006250243674 | 27826 | 5006 | BACON, TIM | Layaway | (20.00) | | | | | | |
| 5006250244771 | 5006-2-00000 | 5006 | NA | Special Order | (30.00) | | | | | | |
| 5006250247212 | 30191 | 5006 | DEVOE, MICHAEL | Layaway | (25.00) | | | | | | |
| 5006251016681 | 5006-2-01668 | 5006 | Mickell, Roy L | Special Order | (130.00) | Duplicate Record | Po Box 553 | Ellabell | GA | 31308 | 912-657-0250 |
| 5006251016681 | 5006-2-01668 | 5006 | Mickell, Roy L | Special Order | (130.00) | | Po Box 553 | Ellabell | GA | 31308 | 912-657-0250 |
| 5006251018539 | 44241 | 5006 | McCarty, Heather | Layaway | (15.00) | | 18 Burbank Blvd | Savannah | GA | 31419 | 912-484-8790 |
| 5006251019982 | 43562 | 5006 | Johnson, Shinethia | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-965-9164 |
| 5006251034320 | 28921 | 5006 | BUTLER, ANNA | Layaway | (50.00) | | | Savannah | GA | 31419 | 912-663-1454 |
| 5006251035426 | 29905 | 5006 | DAILEY, YOLAND | Layaway | (15.00) | | | Savannah | GA | 31419 | 912-341-0106 |
| 5006251038560 | 44300 | 5006 | Melton, Joyce | Layaway | (30.00) | | 10 Quail Forest | Savannah | GA | 31419 | 912-925-1512 |
| 5006251039295 | 44154 | 5006 | Lelynn, Bennet | Layaway | (20.00) | | 1012 Midle Ground Rd. Apt# | Savannah | GA | 31419 | 912-920-2858 |
| 5006251044873 | 35356 | 5006 | Hernandez, Uri | Layaway | (20.00) | | | Savannah | GA | 31419 | 843-489-7180 |
| 5006251049492 | 5006-2-04949 | 5006 | Anderson, Michael | Special Order | (1.05) | | 163 Orchard Road | Ellabell | GA | 31308 | 912-858-5057 |
| 5006251051209 | 30407 | 5006 | EDWARDS, DONNA | Layaway | (10.00) | | | Savannah | GA | 31419 | 912-925-5936 |
| 5006251052173 | 29992 | 5006 | DAVIS, KARLA | Layaway | (15.00) | | | Savannah | GA | 31419 | 912-691-0505 |
| 5006251052371 | 44475 | 5006 | Mock, Sandra | Layaway | (6.00) | | 56 Putters Place | Savannah | GA | 31419 | 912-925-1344 |
| 5006251062388 | 29557 | 5006 | COOPER, ADRIAN | Layaway | (60.00) | | | Richmond Hill | GA | 31324 | 912-977-1738 |
| 5006251064707 | 44563 | 5006 | Nolan, Christine | Layaway | (0.75) | | 245 Little Neck Rd. | Savannah | GA | 31419 | 912-927-2737 |
| 5006251080430 | 28352 | 5006 | BRAHAM, JANELLE | Layaway | (25.00) | | 131 Michell St | Savannah | GA | 31408 | 912-604-0414 |
| 5006251085694 | 28999 | 5006 | CAMPBELL, RITA | Layaway | (40.00) | | 566 Stacy Dr | Jesup | GA | 31545 | 912-427-8059 |
| 5006260281235 | 44605 | 5006 | Owens, Linda | Layaway | (17.00) | | | | | | |
| 5006260292786 | 32998 | 5006 | GRAVES, TERRY | Layaway | (17.00) | | | | | | |
| 5006260300191 | 44254 | 5006 | Mcclelland, Donna | Layaway | (10.00) | | | | | | |
| 5006260307279 | 28187 | 5006 | BLY, FAYE | Layaway | (25.00) | | | | | | |
| 5006260312758 | 30339 | 5006 | DUKES, KELLY | Layaway | (85.00) | | | | | | |
| 5006260319811 | 34903 | 5006 | Harvey, Maryln | Layaway | (20.00) | | | | | | |
| 5006261092706 | 44443 | 5006 | Miller, Robert | Layaway | (20.00) | | Country Manor Mhp Lot 81 | Allenhurst | GA | 31301 | 912-368-3877 |
| 5006261094702 | 44491 | 5006 | Morgan, Kathy | Layaway | (20.00) | | | Savannah | GA | 31401 | 912-695-0433 |
| 5006261095956 | 27967 | 5006 | BARRETT, WILLY | Layaway | (65.00) | | | Savannah | GA | 31419 | 912-222-5946 |
| 5006261099273 | 5006-2-09827 | 5006 | Wilson, Mykel | Special Order | (157.94) | | 121 Ray Fetzer Dr | Guyton | GA | 31312 | 921-728-6522 |
| 5006261101531 | 44512 | 5006 | Mosqueda, Monica | Layaway | (60.00) | | 186 Timberline Dr. | Savannah | GA | 31404 | 912-220-5413 |
| 5006261102703 | 35573 | 5006 | Hidri, Micki | Layaway | (20.00) | | 201 CROATAN ST | Savannah | GA | 31406 | 912-228-1745 |
| 5006261111076 | 29341 | 5006 | COHEN, RICHARD | Layaway | (20.00) | | 86 Blue Heron Ct | Richmond Hill | GA | 31324 | 912-756-3175 |
| 5006261112470 | 44086 | 5006 | Judson, Jennifer | Layaway | (20.00) | | 3 Larchmont Ct | Savannah | GA | 31419 | 912-921-1845 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006270359286 | 32791 | 5006 | GODWIN, AMY | Layaway | (12.63) | | | | | | |
| 5006270359336 | 29697 | 5006 | COSTON, DEBRA | Layaway | (8.47) | | | | | | |
| 5006270364427 | 44122 | 5006 | Lamas, Jeues | Layaway | (19.08) | | | | | | |
| 5006270366364 | 44303 | 5006 | Merchant, Melinda | Layaway | (20.00) | | | | | | |
| 5006270383674 | 35298 | 5006 | Hendrix, Hazel | Layaway | (5.00) | | | | | | |
| 5006280409840 | 44446 | 5006 | Milligan, Summer | Layaway | (70.00) | | | | | | |
| 5006280411341 | 28524 | 5006 | BROWN, RENE | Layaway | (10.00) | | | | | | |
| 5006280415359 | 44263 | 5006 | Mccumbers, Sandra W | Layaway | (20.00) | | | | | | |
| 5006280415474 | 28699 | 5006 | BULLOCK, SABRINA | Layaway | (31.90) | | | | | | |
| 5006280416860 | 29978 | 5006 | DAVIDSON, JASON | Layaway | (7.00) | | | | | | |
| 5006280419310 | 44164 | 5006 | Lewis, Joe | Layaway | (142.40) | | | | | | |
| 5006280442221 | 29385 | 5006 | COLLINS, JOSEPHINE | Layaway | (6.35) | | | | | | |
| 5006280442239 | 37110 | 5006 | Iannaggi, Crystal | Layaway | (17.00) | | | | | | |
| 5006280442247 | 29373 | 5006 | COLLER, RON | Layaway | (5.00) | | | | | | |
| 5006280442262 | 44496 | 5006 | Morris, Christy | Layaway | (25.00) | | | | | | |
| 5006280442288 | 33021 | 5006 | GREEN, JACKIE | Layaway | (25.00) | | | | | | |
| 5006280442296 | 35760 | 5006 | Holmes, James | Layaway | (50.00) | | | | | | |
| 5006280442304 | 30891 | 5006 | FRAZIER, TOMMY | Layaway | (40.00) | | | | | | |
| 5006280465339 | 29328 | 5006 | COBBS, SELENA | Layaway | (30.00) | | | | | | |
| 5006280468895 | 44274 | 5006 | Mcintosh, Lakeshia | Layaway | (5.00) | | | | | | |
| 5006290485053 | 34524 | 5006 | Harper, Joann | Layaway | (28.00) | | | | | | |
| 5006290491523 | 5006-2-79936 | 5006 | Dudley, Shelia B | Special Order | (37.10) | | 11223 Largo Drive | Savannah | GA | 31419 | 912-352-6913 |
| 5006290499294 | 32982 | 5006 | GRANT, JANIE | Layaway | (28.00) | | | Savannah | GA | 1419-1962 | |
| 5006290512195 | 5006-2-98725 | 5006 | Gorham, Pam | Special Order | (25.00) | | | Savannah | GA | 31419 | 912-920-6771 |
| 5006290524885 | 44298 | 5006 | Meeks, Hope | Layaway | (1.00) | | | | | | |
| 5006290525593 | 44115 | 5006 | Lacbiere, Linel | Layaway | (13.00) | | | | | | 912-369-5611 |
| 5006290541368 | 30509 | 5006 | ENGULEM, ELEASE | Layaway | (15.00) | | RT1 BOX 76 A | GARNETTE | SC | 29922 | 912-625-2122 |
| 5006290551805 | 44577 | 5006 | O'Neil, Barbara | Layaway | (13.67) | | 1 Saint George Blvd. Apt. 116 | Savannah | GA | 31419 | 912-920-2115 |
| 5006300062959 | 34046 | 5006 | Hamlete SR, Charles | Layaway | (93.00) | | 971 Wedgewood Way | Hinesville | GA | 31313 | 912-570-7159 |
| 5006300063411 | 30559 | 5006 | FARMER, GAIL | Layaway | (9.00) | | | Savannah | GA | 31419 | |
| 5006320090782 | 28396 | 5006 | BRIGHT, REBEKAH | Layaway | (15.00) | | | Savannah | GA | 31419 | |
| 5006330110810 | 44426 | 5006 | Mikell, Patrick | Layaway | (5.30) | | | Savannah | GA | 31419 | |
| 5006330112808 | 44074 | 5006 | Joyner, Ruby | Layaway | (30.00) | | 812 B Lots Court | Savannah | GA | 31405 | 912-231-1806 |
| 5006330112824 | 44079 | 5006 | Joyner, Ruby | Layaway | (10.00) | | 812 B Lots Court | Savannah | GA | 31405 | 912-231-1806 |
| 5006340127507 | 27756 | 5006 | ARLEDGE, KAREN | Layaway | (11.00) | | 112 Wealington Dr | Bloomingdale | GA | 31302 | 912-748-1337 |
| 5006350138360 | 37334 | 5006 | Jackson, Deandre | Layaway | (55.00) | | | Savannah | GA | 31419 | 912-429-4719 |
| 5006350156503 | 29196 | 5006 | CHILES, STEVEN | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-655-3900 |
| 5006380012759 | 30349 | 5006 | DUKES, KIMBERLY | Layaway | (20.00) | | | | | | |
| 5006380015778 | 28448 | 5006 | BROWN, ALONZO | Layaway | (10.60) | | | | | | |
| 5006380023137 | 29886 | 5006 | DAGGS, WILBERT | Layaway | (50.00) | | | | | | |
| 5006380034662 | 44180 | 5006 | Lockard, Charles | Layaway | (20.00) | | | | | | |
| 5057101048077 | 15607 | 5006 | ANDERSON | Layaway | (46.00) | | 505 West 2nd Ave | Easley | SC | 29640 | 864-306-1124 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5057101098056 | 16359 | 5006 | BALLARD | Layaway | (25.00) | | | | | | |
| 5057120007195 | 15478 | 5006 | ADAMS | Layaway | (10.10) | | | | | | 878-438-0 |
| 5057120007211 | 16140 | 5006 | AUSTIN | Layaway | (4.76) | | | | | | |
| 5057120007237 | 15662 | 5006 | ANDREWS | Layaway | (7.60) | | | | | | |
| 5057120007252 | 15518 | 5006 | ALEXANDER | Layaway | (20.00) | | | | | | |
| 5057120007278 | 15801 | 5006 | ATKINS | Layaway | (10.00) | | | | | | |
| 5057120007294 | 16902 | 5006 | BRADSHAW | Layaway | (10.00) | | | | | | |
| 5057120007336 | 16784 | 5006 | BOGGS | Layaway | (10.00) | | | | | | |
| 5057120007351 | 17107 | 5006 | BURTON | Layaway | (5.00) | | | | | | |
| 5057120007377 | 17025 | 5006 | BURGESS | Layaway | (40.00) | | | | | | |
| 5057120032094 | 17081 | 5006 | BURKHALTER | Layaway | (4.00) | | | | | | |
| 5057120043539 | 16391 | 5006 | BALLEW | Layaway | (6.30) | | | | | | |
| 5057130133403 | 16616 | 5006 | BLACK | Layaway | (10.00) | | | | | | |
| 5057130179364 | 16873 | 5006 | BRACKETT | Layaway | (10.62) | | | | | | |
| 5057131395191 | 15691 | 5006 | ARMSTRONG | Layaway | (16.00) | | 601 JAMES RD | Easley | SC | 29642 | 864-220-6183 |
| 5057131450434 | 17133 | 5006 | BURTS | Layaway | (5.00) | | | | | | |
| 5057140233169 | 16168 | 5006 | AUSTIN | Layaway | (12.00) | | | | | | |
| 5057140279808 | 16664 | 5006 | BLACKWELDER | Layaway | (15.00) | | | | | | |
| 5057140318101 | 16693 | 5006 | BLAIR | Layaway | (8.92) | | | | | | |
| 5057141531934 | 17164 | 5006 | BURTS | Layaway | (20.00) | | | | | | 864-000-0000 |
| 5057141534466 | 16845 | 5006 | BOWENS | Layaway | (10.00) | | | | | | 864-859-1906 |
| 5057141539416 | 17216 | 5006 | BUTLER | Layaway | (4.00) | | | | | | 864-855-5199 |
| 5057150356363 | 16239 | 5006 | AUSTIN | Layaway | (15.00) | | | | | | |
| 5057150387632 | 17190 | 5006 | BUTLER | Layaway | (15.00) | | | | | | |
| 5057150400260 | 16110 | 5006 | AUSTIN | Layaway | (10.00) | | | | | | |
| 5057150405103 | 16990 | 5006 | BURGESS | Layaway | (75.00) | | | | | | |
| 5057150411663 | 15348 | 5006 | ADAMS | Layaway | (20.00) | | | | | | 803-855-6864 |
| 5057150423635 | 16809 | 5006 | BOWENS | Layaway | (20.00) | | | | | | |
| 5057150435092 | 16575 | 5006 | BATES | Layaway | (15.00) | | | | | | |
| 5057160526658 | 16726 | 5006 | BLASSINGAME | Layaway | (20.00) | | | | | | |
| 5057160547456 | 16308 | 5006 | AUSTIN | Layaway | (21.20) | | | | | | |
| 5057160578964 | 15736 | 5006 | ARNOLD | Layaway | (23.32) | | | | | | |
| 5057170706480 | 16963 | 5006 | BRUMFIELD | Layaway | (25.00) | | | | | | |
| 5057170724095 | 15544 | 5006 | ALLEN | Layaway | (8.00) | | | | | | |
| 5057180851599 | 16274 | 5006 | AUSTIN | Layaway | (35.00) | | 408 West C Ave | Easley | SC | 29640 | 864-306-0754 |
| 5057190914957 | 16933 | 5006 | BROOKS | Layaway | (50.00) | | 527 Piney Trail Rd | Liberty | SC | 29671 | 864-843-1257 |
| 5057190972823 | 16430 | 5006 | BANKS | Layaway | (10.00) | | | | | | 864-239-0588 |
| 5057220011907 | 16522 | 5006 | BARTON | Layaway | (10.00) | | | | | | |
| 5057240166046 | 16753 | 5006 | BLOMBERG | Layaway | (21.00) | | 200 Nalley St | Easley | SC | 29640 | 864-859-2879 |
| 5057260191072 | 16471 | 5006 | BARKER | Layaway | (15.00) | | | | | | |
| 5364120855627 | 9956 | 5006 | ewing, j | Layaway | (100.00) | | 19 Rose Court | Sheridan | AR | 72150 | 870-942-8846 |
| 5364131139862 | 11113 | 5006 | gray, v | Layaway | (50.00) | | | | | | 501-568-5244 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5364150510464 | 10947 | 5006 | gatewood, lee | Layaway | (5.00) | | PO Box 513 | Alexander | AR | 72002 | 501-607-2740 |
| 5364160541020 | 10915 | 5006 | fugate, j | Layaway | (41.00) | | 121 Morrison | Hot Springs | AR | 71913 | 501-538-1583 |
| 5364170078047 | 11166 | 5006 | green, mary | Layaway | (60.00) | | 10200 GEYER SPRINGS | LITTLE ROCK | AR | 72209 | 501-568-2253 |
| 5364180137676 | 11134 | 5006 | gray, w | Layaway | (20.00) | | | | | | 501-562-3693 |
| 5364180156262 | 11019 | 5006 | gill, v | Layaway | (62.46) | | | | | | 501-753-7535 |
| 5364180184272 | 10016 | 5006 | finley | Layaway | (33.87) | | | | | | |
| 5364250373755 | 10981 | 5006 | gibbs, mel | Layaway | (10.00) | | 9906 Baseline Rd | Little Rock | AR | 72209 | 501-749-9019 |
| 5364270059624 | 11215 | 5006 | hale, t | Layaway | (15.00) | | | | | | |
| 5364280079612 | 10055 | 5006 | foster, m | Layaway | (20.00) | | | | | | |
| 5595120431915 | 7367 | 5006 | L. ADAMS | Layaway | (50.00) | | Box 725 | Coal City | WV | 25823 | 304-683-4049 |
| 5595150783102 | 7694 | 5006 | R. ANDERSON | Layaway | (25.00) | | Box 324 | Scarbro | WV | 25917 | 304-222-6432 |
| 5595150842890 | 7517 | 5006 | M. ANDERSON | Layaway | (5.00) | | Box 61 | Spring Dale | WV | 25986 | 304-484-6226 |
| 5635100072139 | 26053 | 5006 | L. BASS | Layaway | (53.93) | | | | | | 770-991-0148 |
| 5635100086949 | 29166 | 5006 | B WILLIAMS | Layaway | (20.00) | | 1497  Panola Rd | Ellenwood | GA | 30294 | 770-322-3455 |
| 5635100093986 | 27307 | 5006 | A JOHNSON | Layaway | (10.00) | | 7735 Tara Blvd Lot A 17 | Jonesboro | GA | 30236 | 770-603-0435 |
| 5635100100807 | 28750 | 5006 | J SWANGER | Layaway | (30.00) | | 30 Schefer          Ct | Stockbridge | GA | 30281 | 770-507-5106 |
| 5635100102282 | 28816 | 5006 | F SIMS | Layaway | (20.00) | | | | | | 770-954-5972 |
| 5635100107844 | 26136 | 5006 | B. CASSANDRA | Layaway | (5.00) | | P O Box 1795 | Stockbridge | GA | 30281 | 678-422-7475 |
| 5635100114519 | 28034 | 5006 | P PHELPS | Layaway | (14.97) | | 1539 Hwy 42 S | Mcdonough | GA | 30253 | 770-914-1034 |
| 5635100121696 | 29113 | 5006 | F WHITE | Layaway | (21.20) | | | Stockbridge | GA | 30281 | 770-474-2560 |
| 5635100126729 | 28434 | 5006 | A SHANNON | Layaway | (10.70) | | 35 Church Circle | Mcdonough | GA | 30253 | 678-432-5753 |
| 5635100129202 | 28858 | 5006 | R TORNS | Layaway | (37.00) | | | | | | 770-389-4326 |
| 5635100142403 | 29305 | 5006 | K YEARTA | Layaway | (30.00) | | 226 Brannans Walk | Mcdonough | GA | 30253 | 678-583-1702 |
| 5635110155445 | 28464 | 5006 | T SHASHABAZZ | Layaway | (30.00) | | 1005 Springlake Ct | Morrow | GA | 30260 | 678-422-0883 |
| 5635110159868 | 25905 | 5006 | B.AMEM | Layaway | (100.00) | | | | | | |
| 5635110160395 | 27063 | 5006 | C HOLLOWAY | Layaway | (25.00) | | | Stockbridge | GA | 30281 | |
| 5635110173455 | 26150 | 5006 | B. LATASHA | Layaway | (51.24) | | 2000 Fairburn Rd S W | Atlanta | GA | 30331 | 404-344-0421 |
| 5635110179353 | 29079 | 5006 | A WALKER | Layaway | (100.00) | | 3386 Mt. Zion Rd. Ap | Stockbridge | GA | 30274 | 678-565-0377 |
| 5635110198346 | 25829 | 5006 | C. ADIAN | Layaway | (10.00) | | 1271 Old Rex Morrow | Ellenwood | GA | 30294 | |
| 5635110201785 | 26190 | 5006 | J. CALLAWAY | Layaway | (10.70) | | 4639 Hwy 42 South | Jonesboro | GA | 30247 | 678-583-8325 |
| 5635110218078 | 28827 | 5006 | H THOMAS | Layaway | (8.00) | | 10254 Briarbay Loop | Jonesboro | GA | 30238 | 770-472-8692 |
| 5635110222500 | 26022 | 5006 | M.BARRONTON | Layaway | (7.49) | | 5220 N Henry Blvd  P6 | Stockbridge | GA | 30281 | 678-665-1723 |
| 5635110225172 | 27858 | 5006 | J MORALAS | Layaway | (80.00) | | 725 Hill St | Forest Park | GA | 30297 | 404-366-9337 |
| 5635110225289 | 27879 | 5006 | J MORALAS | Layaway | (113.00) | | 725 Hill St | Forest Park | GA | 30297 | 404-366-9337 |
| 5635110234398 | 28386 | 5006 | J SCHMENK | Layaway | (20.00) | | 40 Flakes Rd | Stockbridge | GA | 30281 | 678-289-1147 |
| 5635120256084 | 26668 | 5006 | C. GAY | Layaway | (20.00) | | | | | | 770-957-2841 |
| 5635120257272 | 27092 | 5006 | O HOLMES | Layaway | (76.20) | | 828 Carrington Ridge | Stockbridge | GA | 30281 | 770-506-4274 |
| 5635120264765 | 29050 | 5006 | A VALENTINE | Layaway | (60.00) | | 2210 Chaselake Apt 180 | Jonesboro | GA | 30236 | 770-960-8713 |
| 5635120268782 | 28895 | 5006 | A TOOKES | Layaway | (20.00) | | 2082 Tiffany Lane | Jonesboro | GA | 30236 | 770-703-7396 |
| 5635120274681 | 28330 | 5006 | V SAMUELS | Layaway | (15.00) | | 3156 Mt Zion Rd Apt 703 | Stockbridge | GA | 30281 | 678-565-7856 |
| 5635120277270 | 27173 | 5006 | S HURST | Layaway | (10.00) | | | | | | 770-909-8858 |
| 5635120288632 | 27344 | 5006 | C JOHNSON | Layaway | (0.01) | | 208 OAK GROVE DR | Hampton | GA | 30228 | 678-432-1662 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5635120296189 | 27918 | 5006 | L MURRAY | Layaway | (42.40) | | 160 Country Place Dr | Stockbridge | GA | 30281 | 770-474-0435 |
| 5635120302532 | 26604 | 5006 | R. FEARS | Layaway | (21.20) | | | Stockbridge | GA | 30281 | |
| 5635120306707 | 25942 | 5006 | C.AMERSON | Layaway | (20.00) | | | Stockbridge | GA | 30281 | 678-283-5983 |
| 5635120309792 | 28602 | 5006 | M SMALL | Layaway | (5.00) | | | | | | |
| 5635130344393 | 27279 | 5006 | A JENKINS | Layaway | (10.00) | | 1509 Buckingham Dr | Stockbridge | GA | 30281 | 678-565-7536 |
| 5635130387598 | 26720 | 5006 | D. HARPER | Layaway | (40.00) | | | Stockbridge | GA | 30281 | |
| 5635130391525 | 26403 | 5006 | P. CROCKETT | Layaway | (5.00) | | 447 Greham Dr | Stockbridge | GA | 30281 | |
| 5635130409558 | 27672 | 5006 | K LANE | Layaway | (46.40) | | | | | | 678-458-9870 |
| 5635130415522 | 28287 | 5006 | K ROBINSON | Layaway | (5.00) | | | Stockbridge | GA | 30281 | 678-289-0968 |
| 5635130417447 | 25861 | 5006 | S. AMBERSLEY | Layaway | (20.00) | | 212 Metoyer | Mcdonough | GA | 30252 | 678-432-2732 |
| 5635130426107 | 26524 | 5006 | J. EVANS | Layaway | (25.00) | | 6777 Bent Creek Dr | Rex | GA | 30273 | 770-507-6089 |
| 5635140445246 | 28123 | 5006 | L PRICKETT | Layaway | (10.00) | | 3213 Nogales Place | Rex | GA | 30273 | 770-366-9153 |
| 5635140496603 | 28401 | 5006 | L SCOTT | Layaway | (20.00) | | | | | | 678-886-4087 |
| 5635140496645 | 27814 | 5006 | B MCKIRY | Layaway | (30.00) | | 3981 FIELDWAY RD | REX | GA | 30274 | 404-290-2445 |
| 5635140506666 | 28311 | 5006 | V ROBINSON | Layaway | (5.00) | | 3109 Noahs Lane | Ellenwood | GA | 30294 | 404-241-3428 |
| 5635150534475 | 27206 | 5006 | C JACKSON | Layaway | (21.40) | | | Stockbridge | GA | 30281 | 404-661-7052 |
| 5635150535084 | 26223 | 5006 | G. CLARK JR | Layaway | (20.00) | | 408 Tina Hely Ct | Stockbridge | GA | 30281 | 678-485-9654 |
| 5635150538369 | 27483 | 5006 | O KIMBROUGH | Layaway | (64.20) | | 6638 Biscayne Blvd. | Rex | GA | 30273 | 678-289-0998 |
| 5635150541447 | 26545 | 5006 | M. EVERETT | Layaway | (20.19) | | 3195 Creekwood Dr | Rex | GA | 30274 | 770-389-3469 |
| 5635150550810 | 28645 | 5006 | J SMITH | Layaway | (41.00) | | | | | | 678-289-1446 |
| 5635150551222 | 28492 | 5006 | M SHAW | Layaway | (41.82) | | | | | | 404-452-1033 |
| 5635150554408 | 26421 | 5006 | R. CROWE | Layaway | (20.00) | | | Stockbridge | GA | 30281 | 770-474-7225 |
| 5635150558185 | 25994 | 5006 | S. BARKLEY | Layaway | (40.00) | | 3015 West Green Loop | Mcdonough | GA | 30252 | 770-320-8840 |
| 5635150563821 | 28270 | 5006 | J RHODES | Layaway | (10.00) | | 543 Zoie Ln | Palmetto | GA | 30268 | 678-886-7436 |
| 5635150564589 | 27419 | 5006 | K JONES | Layaway | (20.00) | | | | | | 770-478-7555 |
| 5635150572491 | 29195 | 5006 | C WILLIAMS | Layaway | (25.00) | | 5960 Meddow Ln | Rex | GA | 30273 | 770-507-6117 |
| 5635150586863 | 28346 | 5006 | L SANDERS | Layaway | (15.00) | | 1401 DONALD L HOLLOWEI | ATLANTA | GA | 30318 | 678-923-9142 |
| 5635150591160 | 28014 | 5006 | P PERRY | Layaway | (5.00) | | | | | | 678-284-6649 |
| 5635150591715 | 28140 | 5006 | A PUGH | Layaway | (20.00) | | | | | | 678-508-4773 |
| 5635150592960 | 28221 | 5006 | K RAGAN | Layaway | (15.00) | | | | | | 770-210-8906 |
| 5635160642342 | 26008 | 5006 | L.BARNES | Layaway | (20.00) | | 2513 Brent Wood Court | Decatur | GA | 30332 | 404-243-8405 |
| 5635160647556 | 27245 | 5006 | W JACKSON | Layaway | (20.00) | | 461 Old Dixie Way | Forest Park | GA | 30297 | 404-748-9327 |
| 5635160650220 | 28936 | 5006 | J TRUNER | Layaway | (50.00) | | 75 Briarcliff Place | Stockbridge | GA | 30281 | 404-483-6055 |
| 5635160664494 | 29241 | 5006 | D WINSLOW | Layaway | (50.00) | | 917 Shadow Ridge Cir | Stockbridge | GA | 30281 | 404-293-8193 |
| 5635160667083 | 26563 | 5006 | A. FAVORS | Layaway | (100.00) | | 2501 Brookgate Xing | Ellenwood | GA | 30294 | 404-366-2192 |
| 5635160669643 | 26580 | 5006 | D. FAVORS | Layaway | (60.00) | | | | | | |
| 5635160681838 | 28625 | 5006 | J SMIYH | Layaway | (40.00) | | | | | | |
| 5635190005403 | 26037 | 5006 | D. BARTLETT | Layaway | (5.29) | | 100 Bryant St | Stockbridge | GA | 30281 | 770-474-0034 |
| 5635190007128 | 27388 | 5006 | V JOHNSON | Layaway | (25.00) | | 710 MEADOW BROOK DR | MCDONOUGH | GA | 30253 | 770-957-5980 |
| 5635190015493 | 26315 | 5006 | J. COX | Layaway | (10.60) | | 885 N. Ola Rd | McDonough | GA | 30252 | 678-432-1029 |
| 5635190030211 | 28562 | 5006 | T SIMMS | Layaway | (10.00) | | | | | | 770-957-1678 |
| 5635190030377 | 28688 | 5006 | C STINCHCOMB | Layaway | (6.84) | | 7906 Silverthorne Dr | Jonesboro | GA | 30236 | 770-603-9338 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5635190033447 | 28245 | 5006 | M REAVIS | Layaway | (10.00) | | 100 Summerfield Ct | Stockbridge | GA | 30281 | 770-389-4520 |
| 5635190040079 | 26696 | 5006 | G. GILMORE | Layaway | (25.00) | | 24 Mohican Mays | Locust Grove | GA | 30248 | 678-432-1609 |
| 5635190042042 | 27659 | 5006 | R KING | Layaway | (20.00) | | | | | | 770-507-5140 |
| 5635190046019 | 27034 | 5006 | K HILL | Layaway | (160.00) | | | | | | 770-914-0725 |
| 5635190046480 | 27838 | 5006 | C MITCHELL | Layaway | (60.00) | | | Stockbridge | GA | 30281 | |
| 5635190050276 | 26087 | 5006 | A. BOSWELL | Layaway | (20.00) | | 323 Laurel Lane | Stockbridge | GA | 30281 | 770-474-2023 |
| 5635190054799 | 27995 | 5006 | E NOLAND | Layaway | (15.94) | | 1534 Cherokee Tr | Conley | GA | 30289 | 404-228-5241 |
| 5635190056547 | 27438 | 5006 | N JONES | Layaway | (10.00) | | | | | | |
| 5635190062909 | 28800 | 5006 | M TARPLEY | Layaway | (62.42) | | | Stockbridge | GA | 30281 | 770-898-1029 |
| 5635200037412 | 26168 | 5006 | Z. BROWN | Layaway | (1.00) | | 4241 Cedar Valley Ct | Conley | GA | 30288 | 404-241-5333 |
| 5635200046249 | 26116 | 5006 | T. BRADBERRY | Layaway | (40.00) | | 215 Deer Run Rd | Ellenwood | GA | 30294 | 770-808-8562 |
| 5635200050647 | 26436 | 5006 | G. DANIELS | Layaway | (11.00) | | 4061 C Foxhunt Ln | Eastpoint | GA | 30344 | 404-768-1831 |
| 5635200050787 | 27018 | 5006 | R HAYES | Layaway | (7.00) | Duplicate Record | 970 Fairview Rd | Stockbridge | GA | 30281 | 770-474-3588 |
| 5635200050787 | 26962 | 5006 | R. HAYES | Layaway | (7.00) | | 970 Fairview Rd | Stockbridge | GA | 30281 | 770-474-3588 |
| 5635200055075 | 26649 | 5006 | J. FOSTER | Layaway | (10.00) | | 113 Turning Pt | Stockbridge | GA | 30281 | 770-506-4219 |
| 5635210069520 | 26241 | 5006 | M. CLARK | Layaway | (25.00) | | 1625 Conley Rd #240 | Conley | GA | 30288 | 404-366-7931 |
| 5635210074207 | 25957 | 5006 | L.BARKLEY | Layaway | (40.00) | | 7675 Amhurst | Jonesboro | GA | 30236 | 770-210-9946 |
| 5635210084396 | 28968 | 5006 | A TYLER | Layaway | (20.00) | | | | | | 404-241-3513 |
| 5635220095481 | 26077 | 5006 | B.BLAIR | Layaway | (15.90) | | | | | | 770-898-6355 |
| 5635220109852 | 27757 | 5006 | T MCCLELAND | Layaway | (40.00) | | 7675 Felder Rd | Jonesboro | GA | 30236 | 770-477-9375 |
| 5635230150755 | 25843 | 5006 | S. AMBERLEY | Layaway | (10.00) | | | Stockbridge | GA | 30281 | 678-908-6291 |
| 5635240163616 | 28168 | 5006 | A PUGH | Layaway | (20.05) | | | | | | 404-914-0154 |
| 5635240165280 | 28105 | 5006 | A PRESSLEY | Layaway | (20.00) | | 34 Holly Dr | Carrollton | GA | 30116 | 770-832-7318 |
| 5635240185098 | 27144 | 5006 | J HUBBARD | Layaway | (10.00) | | 1133 Evergreen Way | Stockbridge | GA | 30281 | 770-506-3902 |
| 5635250199252 | 29213 | 5006 | W WILLAIMS | Layaway | (20.00) | | 5716 MEADOW LANE | REX | GA | 30273 | 770-389-8479 |
| 5635250202742 | 27970 | 5006 | K NEWTON | Layaway | (5.00) | | 3375 Waggoner Pl | Rex | GA | 30273 | 678-565-1178 |
| 5635250204722 | 26271 | 5006 | A. CLOUD | Layaway | (21.40) | | 206 Baywood | Morrow | GA | 30260 | 678-422-3333 |
| 5635250204797 | 28525 | 5006 | D SHEFFIE | Layaway | (10.00) | | 104 Fairhaven Ct | Stockbridge | GA | 30281 | 404-394-9493 |
| 5635250208384 | 28063 | 5006 | M PHILLIPS | Layaway | (32.10) | | 204 Eastwood Village | Stockbridge | GA | 30281 | 404-483-6649 |
| 5635250211693 | 27687 | 5006 | L LEFLORE | Layaway | (20.00) | | 2758 Wood Hollow Lane | Jonesboro | GA | 30236 | 770-603-0404 |
| 5635260221856 | 29010 | 5006 | K URCIUOLI | Layaway | (31.99) | 02/02/08 | 8104 Webb Rd Apt 1707 | Riverdale | GA | 30274 | 770-312-7754 |
| 5635260227580 | 27897 | 5006 | W MOSELEY | Layaway | (20.00) | | 285 Sunrise Ave Lot 29 | Stockbridge | GA | 30281 | 770-256-7554 |
| 5635290013562 | 28087 | 5006 | Y POLK | Layaway | (14.00) | | | | | | 678-289-8125 |
| 5635290014750 | 26872 | 5006 | D. HAWKINS | Layaway | (21.40) | | 2814 Somerton Dr | Morrow | GA | 30260 | 678-422-5744 |
| 5635290019965 | 26744 | 5006 | J. HARRSBARGER | Layaway | (20.00) | | 6296 Flamingo Way | Morrow | GA | 30260 | 770-961-2856 |
| 9500627017255 | 29813 | 5006 | CROSKEY, FAITH | Layaway | (193.73) | | | | | | |
| 50063870012940 | 33107 | 5006 | GREEN, VALERIA | Layaway | (12.99) | | | | | | |
| 50069150461988 | 43646 | 5006 | Johnson, Valrica | Layaway | (19.54) | | | | | | |
| 50572401714883 | 15643 | 5006 | ANDERSON | Layaway | (20.00) | | | | | | |
| 56352000052601 | 25803 | 5006 | M AARON | Layaway | (16.00) | | | | | | |
| 56355100122637 | 28662 | 5006 | J SPVRLIN | Layaway | (25.00) | | | | | | |
| 56356140474774 | 26364 | 5006 | L. COX | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65461181009093 | 22486 | 5006 | REGINA LASHUN | Layaway | (34.86) | | | | | | |
| 95006160139773 | 5006-1-13977 | 5006 | Steven, Adam | Special Order | (157.94) | | 407 Durden Dr | Pooler | GA | 31322 | 912-748-8915 |
| 95006160141423 | 30436 | 5006 | ELLIS, RODERICK | Layaway | (126.57) | | 720 W. 46th St | Savannah | GA | 31405 | 912-658-4931 |
| 95006160143098 | 35851 | 5006 | Holton, Donna | Layaway | (9.22) | | | Savannah | GA | 31419 | 912-352-0677 |
| 95006160150036 | 5006-1-15003 | 5006 | Elliott, Michelle | Special Order | (210.94) | | 75 DAVIS ROAD | Bluffton | SC | 29910 | 843-783-3161 |
| 95006160150275 | 44270 | 5006 | Mcinnins, Michael | Layaway | (50.00) | | A | Reidsville | GA | 30453 | 912-557-6361 |
| 95006170178449 | 44595 | 5006 | Osborne, Jennifer | Layaway | (116.14) | | 22 DEL MAR CIRCLE | Savannah | GA | 31419 | 912-844-4604 |
| 95006170178563 | 44438 | 5006 | Miller, Katie | Layaway | (24.50) | | 252 Souther Charm Way | Guyton | GA | 31312 | 912-856-6166 |
| 95006170186020 | 44349 | 5006 | Micke, Sarah | Layaway | (17.10) | | 2152 Vicksburg Dr | Savannah | GA | 31404 | 912-695-2831 |
| 95006170188166 | 44489 | 5006 | Moran, Lawanna | Layaway | (11.00) | | | Savannah | GA | 31419 | 912-961-5546 |
| 95006170220209 | 33394 | 5006 | Griffin, Latonya | Layaway | (35.00) | | Savannah | Savannah | GA | 31419 | 912-925-3017 |
| 95006170222213 | 36932 | 5006 | Howard, Yolanda | Layaway | (35.00) | 02/26/08 | 121 Kenilworth Street | Savannah | GA | 31415 | 912-450-9005 |
| 95006170224524 | 37679 | 5006 | Jennings, Andrew | Layaway | (5.00) | | 8 E. White Hawthorne Dr | Savannah | GA | 31419 | 912-604-7981 |
| 95006170227345 | 44535 | 5006 | Neal, Brenda | Layaway | (90.00) | 03/08/08 | 1201 King George Blvd | Savannah | GA | 31419 | 912-925-4369 |
| 95006170229119 | 29158 | 5006 | CHAN, STEVEN | Layaway | (142.80) | 02/02/08 | 859 Zittrouer Road | Guyton | GA | 31312 | 912-728-6763 |
| 95006170235827 | 44541 | 5006 | Neill, Chris | Layaway | (10.66) | | 124 Quail Hollow Dr | Savannah | GA | 31419 | 912-927-9290 |
| 95006170236205 | 27803 | 5006 | BACON, JEREMY | Layaway | (20.00) | | 313 Ledford St | Savannah | GA | 31321 | 912-222-2222 |
| 95006170236643 | 27570 | 5006 | AKERS, EREKA | Layaway | (121.00) | | 320 Zachary Trail | Ellabell | GA | 31308 | 912-266-0792 |
| 95006170238573 | 32827 | 5006 | GOELLER, BONNIE | Layaway | (146.38) | 03/09/08 | 445 Price St | Savannah | GA | 31401 | 912-231-9121 |
| 95006170239142 | 43587 | 5006 | Jones, Valeria | Layaway | (20.00) | | 1606 East 37th Street | Savannah | GA | 31404 | 912-944-2593 |
| 95006170240330 | 30647 | 5006 | FLEMING, DEMOND | Layaway | (20.00) | | 137 Screven Road | Richmond Hill | GA | 31324 | 912-756-6799 |
| 95006170241726 | 44597 | 5006 | Outland, Chiquita | Layaway | (20.00) | | 225 Baker Street | Savannah | GA | 3E+08 | 912-233-6713 |
| 95006170242955 | 5006-1-24295 | 5006 | Coleman, Danyelle | Special Order | (50.00) | 03/03/08 | 3599 Islands Highway | Savannah | GA | 31420 | 912-884-7658 |
| 95006170247087 | 30602 | 5006 | FENNELL, PAMELA | Layaway | (70.00) | | 1514 Mitchel St | Savannah | GA | 31405 | |
| 95006170250495 | 37748 | 5006 | Jennings, Vera | Layaway | (191.53) | | | Savannah | GA | 31419 | 912-655-7302 |
| 95006170251444 | 33332 | 5006 | Griffin, Cindy | Layaway | (25.00) | | 115 Green Briar Trail | Ellabell | GA | 31308 | 912-429-7924 |
| 95006170251592 | 44525 | 5006 | Mutcherson, Lisa | Layaway | (50.00) | | Savannah Mall 5006 | Savannah | GA | 3E+08 | 912-920-1664 |
| 95006180253828 | 31412 | 5006 | GEIGER, CHRIS | Layaway | (80.00) | | 775 Toni Branch Rd | Ellabell | GA | 31308 | 912-210-8638 |
| 95006180255286 | 25528 | 5006 | Joann Wallace | Layaway | (81.19) | | | Savannah | GA | 31419 | 912-728-5728 |
| 95006260128932 | 27673 | 5006 | ANDERSON, KAREN | Layaway | (3.18) | | Po Box 94 | Savannah | GA | 31402 | 912-484-1558 |
| 95006260129146 | 5006-2-12914 | 5006 | Bing, Lanielle | Special Order | (25.00) | | 230 Windsor Forest | Savannah | GA | 31419 | 912-920-2823 |
| 95006260130581 | 31555 | 5006 | GILLIAM, MARIE | Layaway | (20.00) | | 10612 Abercorn St. | Savannah | GA | 31419 | 912-961-1110 |
| 95006260131407 | 44558 | 5006 | Nguyen, Hao T | Layaway | (5.00) | | 9 Mclaughlin Ct | Savannah | GA | 31419 | 912-925-0000 |
| 95006260176778 | 28512 | 5006 | BROWN, RASHINE | Layaway | (26.45) | | 2212 East 38th St | Savannah | GA | 31404 | 215-356-0051 |
| 95006270151411 | 31098 | 5006 | GADSON, VINCETTE | Layaway | (40.00) | | 64 S Parkwood Dr | Savannah | GA | 31404 | 912-220-2912 |
| 95006270162459 | 30686 | 5006 | FLOURNOY, JACQUELINE | Layaway | (15.52) | | 700 W 35th St Apt 209 | Savannah | GA | 31415 | 912-323-8050 |
| 95006270165460 | 33437 | 5006 | Griffin, Laqtonya | Layaway | (40.00) | | Savannah | Savannah | GA | 31419 | 912-925-3017 |
| 95006270167102 | 37723 | 5006 | Jennings, Andrew | Layaway | (300.00) | | 8 E White Hawthorne Drive | Savannah | GA | 31419 | 912-604-7981 |
| 95006270169645 | 44141 | 5006 | Larry, Maria | Layaway | (20.00) | | 53 Fairmont Street | Savannah | GA | 31419 | 912-412-3988 |
| 95006270170049 | 37006 | 5006 | Humphries, Sallie | Layaway | (120.00) | 02/05/08 | 1414 East Anderson St | Savannah | GA | 31404 | 912-238-3524 |
| 95006270171377 | 30384 | 5006 | DURRANCE, VAL | Layaway | (5.00) | | 3211 Loves Chapel Rd | Glennville | GA | 30427 | 912-237-1063 |
| 95006270176814 | 37255 | 5006 | Ivey, Richard | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-228-9728 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95006270178307 | 44528 | 5006 | Mutcherson, Lisa | Layaway | (5.00) | | Savannah | Savannah | GA | 31419 | 912-920-1664 |
| 95006270178356 | 28877 | 5006 | BURTON, ROSA | Layaway | (100.00) | 02/23/08 | 505 Heritage Dr | Hinesville | GA | 31313 | 912-980-8714 |
| 95006270178455 | 29472 | 5006 | COLON, LAURA | Layaway | (123.93) | | 50 Blue Oak Drive | Richmond Hill | GA | 31324 | 912-441-6513 |
| 95006270178554 | | 5006 | Faith Croskey | Layaway | (100.00) | 02/04/08 | | Savannah | GA | 31419 | 706-254-1487 |
| 95006360180288 | 31158 | 5006 | GARDNER, SHEILA | Layaway | (15.79) | | 1881 Jf Kennedy Blvd | Jersey City | NJ | 7305 | 201-344-5525 |
| 95006370189980 | 35724 | 5006 | Hollis, Kaamilya | Layaway | (70.00) | | 3 Rianbow Dr. 120 | Savannah | GA | 3E+08 | 912-508-2905 |
| 95006370190020 | 29835 | 5006 | CRUTE, YOLANDA | Layaway | (20.00) | | 132 Piont South Dr | Savannah | GA | 31419 | 912-610-2121 |
| 95006370192513 | 43551 | 5006 | Johnson, Robert | Layaway | (20.00) | | | Savannah | GA | 31419 | 912-313-5902 |
| 95006370193941 | 29758 | 5006 | CRAWFORD, KATHERINE | Layaway | (40.00) | | Savannah3 | Savannah | GA | 31419 | 912-224-9795 |
| 95007170219987 | 36817 | 5006 | Howard, Bertie | Layaway | (5.00) | | | | | | |
| 95364170753889 | 10824 | 5006 | parker, c | Layaway | (115.75) | | 12621 Coulter Lake Rd | Mabelvale | AR | 72103 | 501-568-7865 |
| 95364270463157 | 10202 | 5006 | fraley, j | Layaway | (60.00) | | 2826 WHISTLING PINE ST | MABELVALE | AR | 72022 | 501-455-3315 |
| 95364270468057 | 10631 | 5006 | frazier | Layaway | (41.00) | | 1020 J.I. Hawkins | Little Rock | AR | 72202 | 501-541-9245 |
| 95364270469576 | 10883 | 5006 | speghts, | Layaway | (15.00) | | 1602 Green Mnt Dr | Little Rock | AR | 72209 | 501-398-4889 |
| 95364270471176 | 10739 | 5006 | miller | Layaway | (100.00) | 03/03/08 | 6834 Cantrell Rd Apt 221 | Little Rock | AR | 72207 | 501-612-3645 |
| 95461170981039 | 22520 | 5006 | RANDY RAMSEY | Layaway | (45.00) | | | Greenville | TX | 75401 | 214-577-9973 |
| 95461170982409 | 22504 | 5006 | STACEY MILLER | Layaway | (45.00) | | PO BOX 514 | BEN FRANKLIN | TX | 75415 | 903-461-1203 |
| 95461170992119 | 22471 | 5006 | BILLY HOLDER | Layaway | (100.00) | | 226 Pritchard Dr | Blue Ridge | TX | 75424 | 469-247-6594 |
| 95461181009770 | 22453 | 5006 | DEANNA COUSIN | Layaway | (23.27) | | 2880 MANE # 39 | SUPHUR SPRIN( | TX | 75482 | 903-689-4967 |
| 95595270539195 | 7421 | 5006 | J. ADKINS III | Layaway | (1,400.00) | | Rt 1 Box 115a | Scarbro | WV | 25917 | 304-465-8303 |
| 95595270562304 | 7784 | 5006 | G. BAILEY | Layaway | (100.00) | | 277 First St | Shady Spring | WV | 25918 | 304-763-4363 |
| 95635160682877 | 28920 | 5006 | D TUCKER | Layaway | (200.00) | | 2301 Eastwood Village Dr | Stockbridge | GA | 30281 | 404-606-5941 |
| 95635170735970 | 25634 | 5006 | K DESHAZIER | Layaway | (51.35) | | 6374 Impala Cir | Morrow | GA | 30260 | 404-307-8795 |
| 95635170743347 | 25728 | 5006 | M ADAMS | Layaway | (20.00) | 02/25/08 | 885 Magna Carta Dr | Atlanta | GA | 30318 | 770-778-4010 |
| 95635170746514 | 25605 | 5006 | R BROCK | Layaway | (22.45) | | | | | | 404-729-8108 |
| 95635170747587 | 25665 | 5006 | G HATCHER | Layaway | (25.10) | 02/05/08 | | Stockbridge | GA | 30281 | 770-478-6404 |
| 95635270241325 | 25700 | 5006 | P RAGSDALE | Layaway | (100.00) | 01/28/08 | 110 Derby  Co Dr | Ellenwood | GA | 30294 | 770-507-2064 |
| 500740148958 | 21545 | 5007 | AARON HERRERA | Layaway | (10.00) | | | | | | |
| 500740178682 | 21529 | 5007 | MARY CHAMPION | Layaway | (1.00) | | | | | | |
| 500740206111 | 21597 | 5007 | VANDA POWERS | Layaway | (3.00) | | | | | | |
| 5007120006283 | 21541 | 5007 | SHEILA HENDERSON | Layaway | (10.00) | | 924 Culbreth Ave | Thomasville | NC | 27360 | 336-476-9161 |
| 5007120006796 | 21573 | 5007 | JAMES LITTLE | Layaway | (20.00) | | 43 Hunter Street | Thomasville | NC | 27360 | 336-475-2294 |
| 5007120013198 | 21569 | 5007 | CATHY LEAK | Layaway | (13.60) | | 112B dentonmond Ct | Thomasville | NC | 27360 | 336-472-0538 |
| 5007120013206 | 21626 | 5007 | ANGELA WINFREE | Layaway | (20.00) | | | Archdale | NC | 27360 | 336-431-6594 |
| 5007130039795 | 21583 | 5007 | NICOLE MCCLANAHAN | Layaway | (4.00) | | 927 Kanoy Rd | Thomasville | NC | 27360 | 336-239-7281 |
| 5007130052632 | 21614 | 5007 | RENEE TUGGLE | Layaway | (10.70) | | 933 Loflin Hill Rd | Trinity | NC | 27370 | 336-241-3397 |
| 5007130054877 | 5007-1-05487 | 5007 | BEVERLY LANE | Special Order | (25.00) | | 168 Scarboro Hill Rd | Thomasville | NC | 27360 | 336-474-4628 |
| 5007130061187 | 21600 | 5007 | SHANNON RABON | Layaway | (10.00) | | 210 Black Dr | Thomasville | NC | 27360 | 336-472-7404 |
| 5007130067952 | 5007-1-06795 | 5007 | DANIEL SULLIVAN | Special Order | (9.00) | | 7029 WWRIGHT ROAD | Thomasville | NC | 27360 | 336-475-7259 |
| 5007130069412 | 21603 | 5007 | EARL RAY JR. | Layaway | (5.00) | | 511 Tremont Street | Thomasville | NC | 27360 | 336-472-9517 |
| 5007130080948 | 21574 | 5007 | JIMMY MAKUPSON | Layaway | (16.50) | | 703 Davidson St Apt F | Thomasville | NC | 27360 | 336-476-8774 |
| 5007130088222 | 5007-1-08822 | 5007 | BRITIAN MCINTOSH | Special Order | (25.00) | | 1336 Koonce Drive | Trinity | NC | 27370 | 336-861-7223 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5007130097215 | 21627 | 5007 | JOHNNY WRIGHT | Layaway | (1.00) | | 1602 Kingston Place | Thomaville | NC | 27360 | 336-475-9884 |
| 5007130100415 | 21595 | 5007 | SANDRA PICKETT | Layaway | (7.00) | | 1112 Trinity St 203 Apt | Thomasville | NC | 27360 | 336-475-3475 |
| 5007130110331 | 21568 | 5007 | CATHY LEAK | Layaway | (20.24) | | | Thomasville | NC | 27360 | |
| 5007130111552 | 21553 | 5007 | ROSA JOHNSON | Layaway | (20.00) | | 17 Forsyth St | Thomasville | NC | 27360 | 336-472-6867 |
| 5007130116312 | 21533 | 5007 | CAROL HARRIS | Layaway | (20.00) | | 322 Apt C Mertle Dr | Thomasvill | NC | 27360 | 336-989-1342 |
| 5007140130030 | 21571 | 5007 | ROBERT LEAK | Layaway | (8.56) | | | Thomasville | NC | 27360 | |
| 5007140143298 | 21615 | 5007 | PAMELA WALL | Layaway | (15.00) | | | Thomasville | NC | 27360 | 336-989-4434 |
| 5007140155193 | 5007-1-15519 | 5007 | DORRIS SIEGLER | Special Order | (0.01) | | 507 Bassinger St | Thomasville | NC | 27360 | 336-475-9711 |
| 5007140156613 | 21605 | 5007 | TIARA RITCHWOOD | Layaway | (50.00) | | 1606 East Kivett Dr | High Point | NC | 27260 | 336-883-0576 |
| 5007140173287 | 21538 | 5007 | NICOLE HATLEY | Layaway | (5.00) | | 412 Morgan Rd | Albemarle | NC | 28001 | 704-244-1920 |
| 5007140181389 | 21551 | 5007 | LOTONYA JACKSON | Layaway | (20.00) | | 7806 Harrowgate Cir | Springfield | VA | 22152 | 703-569-7995 |
| 5007140196759 | 21609 | 5007 | EDDIE ROUTH | Layaway | (25.00) | | | Thomasville | NC | 27360 | 336-472-4796 |
| 5007140201567 | 21559 | 5007 | PAT JONES | Layaway | (2.00) | | | Thomasville | NC | 27360 | 336-475-9063 |
| 5007150246817 | 21620 | 5007 | KENDRA WALTERS | Layaway | (20.00) | | 2461 REGAN RD | LEXINGTON | NC | 27292 | 336-746-6353 |
| 5007150249381 | 21630 | 5007 | KEITH YOUNTS | Layaway | (25.00) | | | Thomasville | NC | 27360 | 336-474-7572 |
| 5007150252823 | 21606 | 5007 | TRACEY ROBINSON | Layaway | (6.42) | | 111 ROTARY LN | Thomasville | NC | 27360 | 336-989-3890 |
| 5007150254738 | 21584 | 5007 | GARY MCKNIGHT | Layaway | (10.00) | | 216 Turner St | Thomasville | NC | 27360 | 336-475-5376 |
| 5007150256972 | 21525 | 5007 | LISA CECIL | Layaway | (65.00) | | 207 LARKSPUR LN | Thomasville | NC | 27360 | 336-887-6216 |
| 5007150263499 | 21589 | 5007 | JOYCE MILLIKEN | Layaway | (13.00) | | 1233 Thayer Rd | Trinity | NC | 27370 | 336-861-9117 |
| 5007150272508 | 21562 | 5007 | SHERRY KINLEY | Layaway | (71.16) | | | Thomasville | NC | 27360 | 336-472-0015 |
| 5007150289395 | 21617 | 5007 | LISA WALLER | Layaway | (20.00) | | 629 Sink Lake Rd | Lot High Point | NC | 27265 | 336-883-2688 |
| 5007150293975 | 21566 | 5007 | ROBIN LASTER | Layaway | (15.82) | | 261 Squire Bowers Rd | Thomasville | NC | 27360 | 336-472-6832 |
| 5007150294064 | 5007-1-29406 | 5007 | WALINDA GWINN | Special Order | (25.00) | | 2510 Bellemeade St | A High Point | NC | 27260 | 336-848-7707 |
| 5007150294486 | 21612 | 5007 | JOSIE TEAL | Layaway | (23.00) | | U | Thomasville | NC | 27360 | 336-475-0886 |
| 5007150294908 | 21580 | 5007 | MARTA MATOS | Layaway | (10.00) | | 48 Cedar Lodge Rd | A Thomasville | NC | 27360 | 336-476-8250 |
| 5007220001549 | 21593 | 5007 | KAREN PRICKETT | Layaway | (8.48) | | | Thomasville | NC | 27360 | 336-798-0708 |
| 5007220003883 | 21591 | 5007 | RUBY NICKLAS | Layaway | (20.00) | | | Thomasville | NC | 27360 | 336-476-0078 |
| 5007220010193 | 21599 | 5007 | JUDY PRIEST | Layaway | (25.00) | | 3048 W Old Hywy 64 | Lex | NC | 27360 | 336-787-3657 |
| 5007230029795 | 21546 | 5007 | CHARLIE HILL | Layaway | (1.00) | | | Thomasville | NC | 27360 | 336-859-9402 |
| 5007240033928 | 21622 | 5007 | LEE WILLIAMS | Layaway | (2.00) | | | Thomasville | NC | 27360 | 336-471-9456 |
| 95007160396561 | 21522 | 5007 | DEBRA BAKER | Layaway | (31.80) | | 4017 Stokes Rd | Denton | NC | 27239 | 336-000-0000 |
| 95007160396579 | 21587 | 5007 | NETTIE MEARITE | Layaway | (40.00) | | 113 West Winston Street | Thomasville | NC | 27360 | 336-847-8837 |
| 95007160399334 | 21611 | 5007 | DELOISE STEVENSON | Layaway | (26.00) | | A | Thomasville | NC | 27360 | 336-883-4452 |
| 95007170432869 | 21432 | 5007 | LASHAUN ADAMS | Layaway | (189.00) | | 100 1/2 Carmanlt Street | Thomasville | NC | 27360 | 336-997-0303 |
| 95007170439815 | 21516 | 5007 | JAMES YOUNG | Layaway | (20.00) | | 375 Beck Hill Rd | Lexington | NC | 27295 | 336-787-3595 |
| 95007170448717 | 21444 | 5007 | DAVID CHRISTIAN | Layaway | (71.00) | 02/08/08 | 524 Oak Knoll Dr | Thomasville | NC | 27360 | 336-472-8653 |
| 95007170451588 | 21447 | 5007 | TABITHA FARRIS | Layaway | (132.00) | | A | Thomasville | NC | 27360 | 336-859-5375 |
| 95007170474680 | 21438 | 5007 | TONYA BARBER | Layaway | (15.00) | | 132 Old Walnut Ln | Lexington | NC | 27295 | 336-247-3629 |
| 95007170477799 | 21512 | 5007 | RICHARD WHITEHART | Layaway | (25.00) | | A | Thomasville | NC | 27360 | 336-803-0441 |
| 95007170478292 | 21470 | 5007 | MARY HURST | Layaway | (40.00) | 03/08/08 | | Thomasville | NC | 27360 | 843-246-4564 |
| 95007170482450 | 21476 | 5007 | HATTIE LOCKHART | Layaway | (20.00) | | A | Thomasville | NC | 27360 | 336-287-0513 |
| 95007170482773 | 21490 | 5007 | LARRY NANCE | Layaway | (20.00) | | A | Thomasville | NC | 27360 | 336-688-8213 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95007170482799 | 21496 | 5007 | SHAMELL PLUSH | Layaway | (30.00) | 02/15/08 | | Thomasville | NC | 27360 | 336-300-0573 |
| 95007170482997 | 21465 | 5007 | MARSHA HILL | Layaway | (88.00) | | | Thomasville | NC | 27360 | 336-425-0390 |
| 95007170484209 | 21500 | 5007 | JUAN REYES | Layaway | (30.00) | | A | Thomasville | NC | 27360 | 336-989-4385 |
| 95007170487806 | 5007-1-48780 | 5007 | JOYCE EAST | Repair | (60.00) | | | Thomasville | NC | 27360 | 336-474-0574 |
| 95007170487830 | 5007-1-48783 | 5007 | DULCE MEJIA | Special Order | (100.00) | | 304 Reid Street | Thomasville | NC | 27360 | 336-476-5016 |
| 95007180490584 | 5007-1-49058 | 5007 | ARTHUR JORDAN | Repair | (30.00) | | | Thomasville | NC | 27360 | 336-476-3728 |
| 95007180491228 | 5007-1-49122 | 5007 | KRISTINA PROPST | Special Order | (150.00) | | A | Thomasville | NC | 27360 | 336-225-4234 |
| 95007180491244 | 5007-1-49124 | 5007 | DONNA LOWE | Special Order | (250.00) | | A | Thomasville | NC | 27360 | 336-434-4363 |
| 95007270085666 | 21507 | 5007 | SWANEE WARD | Layaway | (210.00) | | 5 Vivan St | Thomasville | NC | 27360 | 336-475-9332 |
| 95007270091003 | 21459 | 5007 | MELISSA BEAN | Layaway | (30.00) | | A | Thomasville | NC | 27360 | 336-471-5494 |
| 95007270091151 | 21482 | 5007 | JASON MARSH | Layaway | (10.22) | 03/08/08 | | Thomasville | NC | 27360 | 336-906-4953 |
| 5012160119566 | 5012-1-11956 | 5012 | JAMES BAKER | Repair | (30.00) | | 2506 Nordeoff Ct | Hinesville | GA | 31313 | 912-492-0946 |
| 5012261804389 | 23963 | 5012 | STEVENS | Layaway | (100.94) | 02/29/08 | | | | | 912-884-9412 |
| 9501227007549 | 23759 | 5012 | JONES | Layaway | (125.00) | | | | | | |
| 95012170173547 | 23993 | 5012 | SYPERDA | Layaway | (144.94) | | | | | | 912-876-2501 |
| 95012170179890 | 24083 | 5012 | WASHINGTON | Layaway | (109.00) | | 7387 A Malenta Ct | Ft Stewart | GA | 31315 | 912-369-4034 |
| 95012170180021 | 23788 | 5012 | LONGTIN | Layaway | (61.94) | | | | | | 912-369-4044 |
| 95012170187638 | 24066 | 5012 | TORRES | Layaway | (40.00) | | | | | | 912-368-3509 |
| 95012170194097 | 23746 | 5012 | JENKINS | Layaway | (31.03) | | | | | | |
| 95012170198155 | 23953 | 5012 | SMITH | Layaway | (50.00) | 02/01/08 | | | | | 912-368-6027 |
| 95012170198619 | 24053 | 5012 | TIPPINS | Layaway | (30.00) | | | | | | 912-222-6617 |
| 95012170200142 | 23007 | 5012 | HOUSTON | Layaway | (19.15) | | | | | | 912-545-8857 |
| 95012170201249 | 24126 | 5012 | WOOTEN | Layaway | (50.00) | | | | | | 912-492-1164 |
| 95012170203773 | 5012-1-20377 | 5012 | ROBERT MARSHALL | Repair | (16.00) | | Po Bx 503 | Glennville | GA | 31313 | 912-654-2355 |
| 95012170205513 | 13670 | 5012 | BLACK | Layaway | (50.00) | 02/13/08 | | | | | 912-704-8450 |
| 95012170206586 | 14283 | 5012 | DEROSSETTE | Layaway | (10.00) | | 11 Laurel Bay Dr | Ft Stewart | GA | 31315 | 912-271-8273 |
| 95012170208897 | 13463 | 5012 | BAGGARLY | Layaway | (21.00) | | 665 Windhaven Dr. | EıHinesville | GA | 31313 | 912-531-4243 |
| 95012170209135 | 23917 | 5012 | PORTER | Layaway | (10.59) | | | | | | 912-435-5230 |
| 95012170209168 | 23892 | 5012 | NORRIS | Layaway | (50.00) | | | | | | 912-370-2112 |
| 95012170209606 | 23069 | 5012 | JACKSON | Layaway | (74.90) | | | | | | 912-369-2165 |
| 95012170209648 | 14048 | 5012 | CAGKLER | Layaway | (5.00) | | | | | | 912-877-4027 |
| 95012170209713 | 24026 | 5012 | THOMAS | Layaway | (10.00) | | | | | | 912-876-5630 |
| 95012260845400 | 5012-2-84540 | 5012 | PATRICIA RITHLEDGE | Repair | (20.00) | | 931 Green Briar Trail | Hinesville | GA | 3E+08 | 912-631-2718 |
| 95012270035554 | 14428 | 5012 | GARRETT | Layaway | (40.00) | | | | | | 912-884-3467 |
| 95012270036743 | 5012-2-03674 | 5012 | CINDY FIELDS | Repair | (20.00) | | 281 Topi Trail | Hinesville | GA | 31313 | 912-368-5155 |
| 95012270044994 | 14400 | 5012 | GAULDEN | Layaway | (402.71) | | | | | | 912-876-0677 |
| 95012270047617 | 23054 | 5012 | JONES | Layaway | (80.00) | 03/08/08 | 629 Maxwell St | Hinesville | GA | 3E+08 | 912-980-6563 |
| 95012270052591 | 23936 | 5012 | ROBERTS | Layaway | (80.00) | 03/08/08 | | | | | 912-368-4653 |
| 95012270056063 | 24007 | 5012 | SMITH | Layaway | (188.63) | | | | | | 912-876-5835 |
| 95012270057574 | 5012-2-05757 | 5012 | JANICE JORDAN | Repair | (25.00) | | P O Box 724 | Hinesville | GA | 31313 | 912-876-3261 |
| 95012270060891 | 14461 | 5012 | GRILLEY | Layaway | (80.00) | | | | | | 912-369-5339 |
| 95012270061527 | 14257 | 5012 | DOYLE | Layaway | (315.80) | | | | | | 912-369-4808 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95012270061576 | 23083 | 5012 | JONES | Layaway | (24.65) | | | | | | 912-570-8520 |
| 95012270061741 | 23859 | 5012 | MORRISON | Layaway | (24.00) | | Employee | Hinesville | GA | 31313 | 912-876-0575 |
| 95012270062061 | 5012-2-06206 | 5012 | JANICE JORDAN | Repair | (15.00) | | P O Box 724 | Hinesville | GA | 31310 | 912-876-3261 |
| 95012270066476 | 14126 | 5012 | CHEATHAM | Layaway | (60.00) | 02/01/08 | 804 Frank Cochran Dr Apt 10 | Hinesville | GA | 31313 | 912-610-0995 |
| 95012270066948 | 23038 | 5012 | HERRINGTON | Layaway | (20.00) | | 620 Carter Rd | Alenhurst | GA | 31313 | 912-332-2528 |
| 95012270067094 | 13623 | 5012 | BROWN | Layaway | (30.00) | | | | | | 912-369-4733 |
| 95012270067359 | 23903 | 5012 | QUATERO | Layaway | (15.00) | | | | | | 912-271-3135 |
| 95012270067888 | 5012-2-06788 | 5012 | DEBBIE BROWN | Repair | (40.00) | | 529 Pioneer Rd | Hinesville | GA | 31313 | 912-369-4733 |
| 95012270068696 | 23874 | 5012 | MORRISON | Layaway | (20.00) | | Employee | Hinesville | GA | 31313 | 912-876-0575 |
| 95012270071153 | 23097 | 5012 | JONES | Layaway | (100.00) | 02/02/08 | | | | | 912-884-3933 |
| 95012270071161 | 22967 | 5012 | GROOVER | Layaway | (100.00) | 02/02/08 | | | | | 912-369-5779 |
| 95012270071229 | 23800 | 5012 | LEWIS | Layaway | (50.00) | | | | | | 912-884-3534 |
| 95012270071294 | 13865 | 5012 | BULLARD | Layaway | (63.77) | | | | | | 912-369-7414 |
| 95012270071484 | 13963 | 5012 | BALTIMORE | Layaway | (25.00) | | 479 Elm St | Hinesville | GA | 31313 | 912-876-0602 |
| 95012270073761 | 14325 | 5012 | DIXON | Layaway | (10.00) | | | | | | 912-876-0575 |
| 95012270074231 | 24039 | 5012 | TILGHAM | Layaway | (50.00) | 02/26/08 | | | | | 912-876-0442 |
| 95012270074918 | 14169 | 5012 | CROSS | Layaway | (24.54) | | | | | | 912-654-9677 |
| 95012270075097 | 23026 | 5012 | HARRIS | Layaway | (300.00) | | | | | | 912-884-6458 |
| 95012270075469 | 5012-2-07546 | 5012 | REINERTH | Special Order | (60.00) | | 10487 Bacon Rd | Hinesville | GA | 31313 | 912-980-4715 |
| 95012270078018 | 23978 | 5012 | SIZEMORE | Layaway | (13.80) | | Rt 3 Bx 47 A | Ludowici | GA | 31316 | 912-545-2835 |
| 95012270080345 | 13004 | 5012 | AXON | Layaway | (65.91) | | | | | | 912-320-0019 |
| 95012270080774 | 14089 | 5012 | CANNEDY | Layaway | (20.00) | 02/13/08 | | | | | 912-876-3341 |
| 95012270081061 | 13154 | 5012 | ANDERSON | Layaway | (200.00) | | 176 7 D RD | ODUM | GA | 31555 | 912-294-5235 |
| 95012270081269 | 13298 | 5012 | ANDERSON | Layaway | (79.61) | | 907 Shady Lane | Hinesville | GA | 31313 | 912-369-2876 |
| 95012270082127 | 24117 | 5012 | WINN | Layaway | (100.00) | 02/20/08 | | | | | 912-368-3732 |
| 95012270082267 | 13713 | 5012 | BURCHETT | Layaway | (356.92) | | 914 Maryann Prescott Rd | Glennville | GA | 30427 | 912-270-0243 |
| 95012270082770 | 24109 | 5012 | WALTHOUR | Layaway | (100.00) | | 125 Tibet Rd | Hinesville | GA | 31313 | 912-368-9136 |
| 95012270082846 | 5012-2-08284 | 5012 | KANETHA STEVENS | Repair | (20.00) | | 1106 Lewis Fraiser | Hinesville | GA | 31313 | 912-980-9028 |
| 95012270083240 | 5012-2-08324 | 5012 | KING | Special Order | (298.85) | | | | | | 912-223-7526 |
| 95012270083638 | 22990 | 5012 | HODGES | Layaway | (100.00) | 02/02/08 | | | | | 912-369-7124 |
| 95012270083646 | 13803 | 5012 | BARNARD | Layaway | (100.00) | 02/01/08 | | | | | 912-368-7148 |
| 95012280083826 | 24099 | 5012 | WALKER | Layaway | (5.00) | | | | | | 912-884-7940 |
| 95012280083834 | 24091 | 5012 | WALKER | Layaway | (5.00) | | | | | | 912-884-7940 |
| 95012280084014 | 23837 | 5012 | MOSELY | Layaway | (5.00) | | | | | | 912-369-2270 |
| 95012280084485 | 5012-2-08448 | 5012 | BATES | Special Order | (385.20) | 02/12/08 | | | | | 740-630-7054 |
| 95012280084550 | 23772 | 5012 | KING | Layaway | (10.00) | 02/01/08 | | | | | 912-223-7526 |
| 95012280085615 | 13519 | 5012 | BROOKS | Layaway | (37.24) | 01/28/08 | | | | | 912-876-6255 |
| 95012280086126 | 5012-2-08612 | 5012 | STEVENS | Special Order | (30.00) | 01/29/08 | | | | | 912-884-3293 |
| 95012370593031 | 13373 | 5012 | ALBEA | Layaway | (20.00) | | | | | | 912-369-6795 |
| 95012370593114 | 13910 | 5012 | BALL | Layaway | (75.00) | | | | | | 912-312-4279 |
| 501313007238 | 20958 | 5013 | SHANNON PAYTON | Layaway | (20.00) | | | | | | |
| 501326021800 | 20869 | 5013 | ADRIAN PARKS | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 513100834215 | 11719 | 5013 | PATRICIA DOZIER | Layaway | (21.29) | | | | | | |
| 513100872132 | 9045 | 5013 | CHRYSTAL ARNOLD | Layaway | (20.00) | | | | | | |
| 513141114361 | 13344 | 5013 | bill harliss | Layaway | (20.00) | | | | | | |
| 513150260113 | 10609 | 5013 | crystal brooks | Layaway | (20.00) | | | | | | |
| 513150272837 | 10827 | 5013 | DONNA COLLINS | Layaway | (43.34) | | | | | | |
| 513150291233 | 23173 | 5013 | PRISCILLA STRICKLAND | Layaway | (25.00) | | | | | | |
| 513190763654 | 12380 | 5013 | lynn geter | Layaway | (25.00) | | | | | | |
| 513261038028 | 10767 | 5013 | sabrina clayton | Layaway | (10.00) | | | | | | |
| 5013100827748 | 10815 | 5013 | CALVIN COLEMAN | Layaway | (20.00) | | | Newnan | GA | 30265 | 770-306-8230 |
| 5013100834728 | 18229 | 5013 | KENNETH LEVELL | Layaway | (25.00) | Duplicate Record | 45 Wilcoxon St | Newnan | GA | 30263 | 770-254-1957 |
| 5013100834728 | 17100 | 5013 | LEVELL, KENNETH | Layaway | (25.00) | | 45 Wilcoxon St | Newnan | GA | 30263 | 770-254-1957 |
| 5013100840097 | 23737 | 5013 | BENNYE TOWNS | Layaway | (15.00) | | 35 BIRCH AVE | Newnan | GA | 30265 | 770-683-4720 |
| 5013100845252 | 11838 | 5013 | PAULETTE ELLIOTT | Layaway | (20.00) | | 5409 Mt Carmel | Gay | GA | 30218 | 706-538-0383 |
| 5013100847571 | 20752 | 5013 | BRIAN NEELY | Layaway | (60.00) | | 9 Bailey Dr | Newnan | GA | 30265 | 770-253-8614 |
| 5013100855731 | 23991 | 5013 | JAMIE WHEELOUS | Layaway | (50.00) | | 1863 CHARLIE FULLER RD | GRANTVILLE | GA | 30220 | 770-927-9970 |
| 5013100866282 | 21087 | 5013 | MONICA REEVES | Layaway | (25.00) | | 65 Weasley St | Newnan | GA | 30265 | |
| 5013100874310 | 15464 | 5013 | NICOLE HILL | Layaway | (10.00) | | 340 Old Hwy 16 | Sharpsburg | GA | 30277 | 770-502-0483 |
| 5013100874765 | 16200 | 5013 | LLEWELLYN JOHNSON | Layaway | (100.00) | | 24 Boone Dr | Newnan | GA | 30263 | 770-253-4639 |
| 5013100878709 | 24157 | 5013 | JEANETTE WILSON | Layaway | (10.00) | | 731 Murray Rd | Greenville | GA | 30222 | 706-672-0941 |
| 5013100880374 | 20444 | 5013 | CAROL MATHIS | Layaway | (50.00) | | 1211 HAYNIE RD | MORELAND | GA | 30259 | 770-307-0032 |
| 5013100882032 | 11010 | 5013 | DIANE CULLEN | Layaway | (7.00) | | | Newnan | GA | 30265 | |
| 5013100889516 | 20537 | 5013 | RAMONA MCKISSIE | Layaway | (28.68) | | 2614 Lakeside Way | Newnan | GA | 30265 | 770-252-9947 |
| 5013100895554 | 22785 | 5013 | FRANCES SMITH | Layaway | (100.00) | | 60 Beverley Hall Ct | Newnan | GA | 30263 | 770-252-6009 |
| 5013100898566 | 16311 | 5013 | STEPHENIE JOHNSON | Layaway | (20.00) | | 23 B South St | Newnan | GA | 30263 | 770-502-8718 |
| 5013100900511 | 15603 | 5013 | MELISSA HUBBARD | Layaway | (80.00) | | 508 Major Rd | Sharpsburg | GA | 30277 | 770-463-5232 |
| 5013100905486 | 22502 | 5013 | ANTHONY SHAW | Layaway | (10.00) | | 76 Cole St | Newnan | GA | 30263 | 770-683-5430 |
| 5013100913571 | 21093 | 5013 | SALANDRA REEVES | Layaway | (20.00) | | 3581 Hogan Rd | Atlanta | GA | 30331 | 404-344-8497 |
| 5013100915014 | 20632 | 5013 | JOSEPH MITCHELL | Layaway | (25.09) | | 10 Foster Dr | Newnan | GA | 30263 | 770-683-1759 |
| 5013100916806 | 5013-1-91680 | 5013 | CHRISTOPHER RENDER | Special Order | (25.00) | | 354 Todd Road | Greenville | GA | 30222 | 706-672-9576 |
| 5013110927611 | 20816 | 5013 | SHAWN OGLETREE | Layaway | (60.00) | | P. O. Box 621 | Greenville | GA | 30222 | 706-672-4848 |
| 5013110931837 | 13198 | 5013 | angelia hampton | Layaway | (10.00) | | 15 Lake St. | Newnan | GA | 30263 | 770-252-4575 |
| 5013110941752 | 23061 | 5013 | DWIGHT SNEED | Layaway | (26.22) | | 1122 Deckner Ave | Atlanta | GA | 30310 | 404-755-9101 |
| 5013110947221 | 10483 | 5013 | TIFFANY BRITTIAN | Layaway | (50.00) | | 1050 Misty Meadows Point | Hampton | GA | 30228 | 770-603-6756 |
| 5013110947775 | 10862 | 5013 | STEPHANIE COLTON | Layaway | (21.29) | | 156 Lowery Rd | Grantville | GA | 30220 | 770-583-2134 |
| 5013110947973 | 11959 | 5013 | LINDA EVANS | Layaway | (10.00) | | 1993 Smokey Rd | Newnan | GA | 30263 | 770-251-8095 |
| 5013110951215 | 20831 | 5013 | VANESSA OGLETREE | Layaway | (15.00) | | 158 Temple Ave | Newnan | GA | 30263 | 770-683-1525 |
| 5013110961016 | 20436 | 5013 | TAMMY MUSALOWE | Layaway | (50.00) | | 7385 Rico Rd | Palmetto | GA | 30268 | 770-463-9912 |
| 5013110968649 | 5013-1-96864 | 5013 | TINA JOHNSON | Special Order | (25.00) | | 110 North Cove Dr | Hoganville | GA | 30230 | 706-885-9316 |
| 5013110979802 | 15056 | 5013 | SHEILA HILL | Layaway | (10.00) | | 20 Cliff Circle | Newnan | GA | 30263 | 770-252-8170 |
| 5013110986146 | 23675 | 5013 | BARBARA TIGGS | Layaway | (10.00) | | 146 Odessa Rd | Greenville | GA | 30222 | 706-672-4894 |
| 5013110986963 | 10419 | 5013 | GLENDA BREWER | Layaway | (20.00) | | 58 Bailey Dr | Newnan | GA | 30263 | 770-252-1663 |
| 5013110987045 | 22399 | 5013 | NATE RUSSELL | Layaway | (21.40) | | 97 Jack Russell Rd | Newnan | GA | 30263 | 678-907-0087 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013110987151 | 12101 | 5013 | don folds | Layaway | (330.00) | | 36 Herring Rd | Newnan | GA | 30265 | 770-254-4471 |
| 5013110991633 | 10966 | 5013 | CURTIS COX | Layaway | (30.00) | | 64 Autumn Lane | Newnan | GA | 30263 | 770-304-2285 |
| 5013121004525 | 12158 | 5013 | michael ford | Layaway | (57.45) | | 405 Coleman Creek Circle | Luthersville | GA | 30251 | 770-927-1295 |
| 5013121018459 | 20898 | 5013 | WILLIE PARKS | Layaway | (80.00) | | 156 Russell Circle | Newnan | GA | 30263 | 770-304-8549 |
| 5013121019879 | 24035 | 5013 | PRENTICE WHITE | Layaway | (50.00) | | 30 Domnick St | Newnan | GA | 30265 | 770-252-9208 |
| 5013121019952 | 5013-1-01995 | 5013 | ROBERT BOSTON | Special Order | (25.00) | | 35 Smith St | Newnan | GA | | 678-360-1167 |
| 5013130013103 | 23747 | 5013 | MATTIE TRUDEWUND | Layaway | (18.29) | | | | | | |
| 5013130013426 | 10676 | 5013 | cynthia callaway | Layaway | (12.09) | | | | | | |
| 5013130015272 | 15281 | 5013 | WILLIEMAE HILL | Layaway | (13.12) | | | | | | |
| 5013130018979 | 13181 | 5013 | matt hammond | Layaway | (10.50) | | | | | | |
| 5013130019191 | 11198 | 5013 | JACQUELINE DIXON | Layaway | (55.70) | Duplicate Record | 1856 Linwood Ave. | Aţ East Point | GA | 30334 | 404-254-1154 |
| 5013130019191 | 11155 | 5013 | JACQUELINE DIXON | Layaway | (5.00) | | 1856 Linwood Ave. | Aţ East Point | GA | 30334 | 404-254-1154 |
| 5013130020041 | 24176 | 5013 | MAGALENE WOODALL | Layaway | (67.11) | | | | | | |
| 5013130022492 | 12763 | 5013 | willie godfrey | Layaway | (20.00) | | | | | | |
| 5013130023193 | 15584 | 5013 | CAROL HOWARD | Layaway | (22.00) | | | | | | |
| 5013130023557 | 23771 | 5013 | ANN TUCKER | Layaway | (22.00) | | | | | | |
| 5013130028044 | 11990 | 5013 | TOMMIE EVERETT | Layaway | (205.80) | | 1 Buttonbush Ct | Newnan | GA | 30265 | 404-254-9760 |
| 5013130030230 | 16500 | 5013 | BERNICE KEITH | Layaway | (12.51) | | | | | | |
| 5013130033184 | 21719 | 5013 | SHANDA RHODES | Layaway | (20.00) | | | | | | |
| 5013130033572 | 20460 | 5013 | RACHEL MCBURNETT | Layaway | (10.00) | | | | | | |
| 5013130036864 | 23101 | 5013 | SUSAN STAMEY | Layaway | (29.68) | | 425 LAKE CIR | Newnan | GA | 30263 | 404-251-9423 |
| 5013130038176 | 24203 | 5013 | FANNIE WYNN | Layaway | (7.00) | | | | | | |
| 5013130038647 | 20990 | 5013 | VANESSA PERSON | Layaway | (10.00) | | | | | | |
| 5013130043019 | 15386 | 5013 | CHARLOTTE HINTON | Layaway | (13.00) | | | | | | |
| 5013130046046 | 20727 | 5013 | RICKY MORROW | Layaway | (15.00) | | | | | | |
| 5013130046053 | 20745 | 5013 | WARREN MORROW | Layaway | (10.00) | | | | | | |
| 5013130048992 | 20735 | 5013 | SHALONDIA MORROW | Layaway | (5.08) | | | | | | |
| 5013130050329 | 12432 | 5013 | lisa glanton | Layaway | (13.00) | | | | | | |
| 5013130052291 | 21063 | 5013 | ANTONIO RANSBY | Layaway | (18.55) | | | | | | |
| 5013130052382 | 14733 | 5013 | JANAE HERRING | Layaway | (10.00) | | | | | | |
| 5013130054594 | 20424 | 5013 | TENEKA MARTIN | Layaway | (20.00) | | | | | | |
| 5013130058892 | 12924 | 5013 | johnny gooden | Layaway | (40.25) | | | | | | |
| 5013130062225 | 23140 | 5013 | TRACY STEPP | Layaway | (30.00) | | | | | | |
| 5013130062563 | 21665 | 5013 | VALERIE RENDER | Layaway | (20.00) | | | | | | |
| 5013130064015 | 15367 | 5013 | PAULINE HINKSTON | Layaway | (15.00) | | | | | | |
| 5013130065608 | 20680 | 5013 | DEBORAH MORGAN | Layaway | (10.00) | | | | | | |
| 5013130078635 | 10652 | 5013 | albert calhoun | Layaway | (10.00) | | | | | | |
| 5013130078932 | 24079 | 5013 | WADE WHITLOCK | Layaway | (10.00) | | | | | | |
| 5013130079435 | 11279 | 5013 | SONNEY DIXON | Layaway | (6.00) | | | | | | |
| 5013130081043 | 23683 | 5013 | RON TIPTON | Layaway | (67.80) | | | | | | |
| 5013131060244 | 23998 | 5013 | CHARLSIE WHITE | Layaway | (20.00) | | 19 Neal St | Newnan | GA | 30263 | 770-254-1142 |
| 5013131065144 | 20796 | 5013 | JACKIE NEWSOME | Layaway | (80.00) | | 90 East Washington St | Newnan | GA | 30263 | 770-502-8544 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013131071225 | 10268 | 5013 | MACARTHUR BLOUNT | Layaway | (5.00) | | 268 W. Washington St | Newnan | GA | 30263 | 770-245-3936 |
| 5013131072967 | 14363 | 5013 | HEARD CONCHA | Layaway | (30.00) | | 82 Belk Rd | Newnan | GA | 30263 | 770-251-5246 |
| 5013131083659 | 21866 | 5013 | LAURAETT RICHARDSON | Layaway | (10.00) | | 4701 Flat Shoals Rd | Union City | GA | 30291 | 770-969-1152 |
| 5013140082817 | 9027 | 5013 | BETTY ARNOLD | Layaway | (20.00) | | | | | | |
| 5013140087303 | 10461 | 5013 | RODNEY BRITT | Layaway | (50.00) | | 6 B Bennett St | Newnan | GA | 30265 | |
| 5013140091461 | 20883 | 5013 | PATRICIA PARKS | Layaway | (5.00) | | | | | | |
| 5013140091719 | 17999 | 5013 | LARRY LAVELLE | Layaway | (5.00) | Duplicate Record | | | | | |
| 5013140091719 | 16997 | 5013 | LAVELLE, LARRY | Layaway | (5.00) | | | | | | |
| 5013140091818 | 20613 | 5013 | APRIL MILLER | Layaway | (5.00) | | | | | | |
| 5013140093798 | 10295 | 5013 | PRISCILLA BODDIE | Layaway | (15.00) | | | | | | |
| 5013140095785 | 20786 | 5013 | TOMICO NEWSOME | Layaway | (10.00) | | | | | | |
| 5013140097153 | 10792 | 5013 | DORIS CLEVELAND | Layaway | (10.00) | | | | | | |
| 5013140100809 | 20560 | 5013 | DARLENE | Layaway | (5.00) | | | | | | |
| 5013140112341 | 22768 | 5013 | FAIRRIST SMITH | Layaway | (20.00) | | | | | | |
| 5013140113919 | 12218 | 5013 | tamara freeland | Layaway | (20.00) | | | | | | |
| 5013140114156 | 10242 | 5013 | LEMONICA BERRY | Layaway | (14.00) | | | | | | |
| 5013140117951 | 5013-1-11795 | 5013 | DEBRA BRYANT | Repair | (5.00) | | | | | | |
| 5013140124197 | 23318 | 5013 | JERIMIA SUTTON | Layaway | (12.02) | | | | | | |
| 5013140127158 | 12233 | 5013 | nancy freeman | Layaway | (8.00) | | | | | | |
| 5013140129113 | 15883 | 5013 | TAMMY HUNTER | Layaway | (10.00) | | | | | | |
| 5013140131473 | 13062 | 5013 | michelle hale | Layaway | (116.60) | | | | | | |
| 5013140135573 | 22493 | 5013 | CHARLIE SEWELL | Layaway | (10.00) | | | | | | |
| 5013140137892 | 22485 | 5013 | EBONY SERCHION | Layaway | (27.56) | | | | | | |
| 5013140140821 | 23631 | 5013 | JOHN THOMAS | Layaway | (12.61) | | | | | | |
| 5013140145192 | 5013-1-14519 | 5013 | RUTH HORSLEY | Special Order | (25.00) | | | | | | |
| 5013140159789 | 12008 | 5013 | ROBIN FETRAT | Layaway | (13.56) | | | | | | |
| 5013140167428 | 13169 | 5013 | tommie lee hall | Layaway | (5.00) | | | | | | |
| 5013140169572 | 10948 | 5013 | DARLENE COUCH | Layaway | (5.00) | | | | | | |
| 5013140177997 | 14831 | 5013 | ANNIE HILL | Layaway | (5.56) | | | | | | |
| 5013140200468 | 10472 | 5013 | RODNEY BRITT | Layaway | (20.00) | | 89 Berry Ave | Newnan | GA | 30263 | 404-304-1025 |
| 5013140203686 | 11088 | 5013 | JOYCE DEMPSEY | Layaway | (10.00) | | | Newnan | GA | 30265 | |
| 5013140208966 | 10634 | 5013 | mia caldwell | Layaway | (10.00) | | | | | | |
| 5013140209485 | 20970 | 5013 | SHIRLEY PENSON | Layaway | (6.36) | | | Newnan | GA | 30265 | |
| 5013140212273 | 13575 | 5013 | ruth hart | Layaway | (15.00) | | | | | | |
| 5013140217868 | 24207 | 5013 | HOWARD ZACHARY | Layaway | (10.00) | | | | | | |
| 5013141104800 | 15620 | 5013 | TRELLTON HUBBARD | Layaway | (50.00) | | 2116 Poplar Rd | Newnan | GA | 30265 | 678-423-9075 |
| 5013141109080 | 23893 | 5013 | JAMES VINSON | Layaway | (10.00) | | P O Box 71062 | Newnan | GA | 30271 | 678-423-0028 |
| 5013141113520 | 14568 | 5013 | SYLVESTER HENDERSON | Layaway | (60.00) | | 100 Valley Brook | Newnan | GA | 30265 | 770-683-2038 |
| 5013141116341 | 22719 | 5013 | BENJAMIN SMITH | Layaway | (23.00) | | 77 Autumn Lane | Newnan | GA | 30263 | 770-253-7263 |
| 5013141116648 | 20771 | 5013 | ORETHA NELSON | Layaway | (50.00) | | 60 Herry Rd | Apt 5 Newnan | GA | 30263 | 770-304-8588 |
| 5013141124782 | 20949 | 5013 | FRAN PAYTON | Layaway | (50.00) | | | Newnan | GA | 30265 | 770-253-7795 |
| 5013141126845 | 5013-1-12684 | 5013 | CODY HOWARD | Special Order | (80.00) | | 119 Harris Rd | Newnan | GA | 30263 | 770-502-0430 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013141130292 | 22694 | 5013 | IRENA SINGLETON | Layaway | (35.00) | | 20 Corn Crib Ct | Newnan | GA | 30263 | 770-253-9951 |
| 5013141138139 | 11740 | 5013 | CHRISTIE DUNCAN | Layaway | (100.00) | | 615 Jo Stephens Rd | L Franklin | GA | 30217 | 678-423-9488 |
| 5013150229811 | 10253 | 5013 | DANIEL BERUBE | Layaway | (10.00) | | | | | | |
| 5013150233946 | 5013-1-23394 | 5013 | VIRGINIA ORR | Special Order | (5.00) | | 35 Hollis Heights | Newnan | GA | 30263 | 404-251-2965 |
| 5013150235594 | 15406 | 5013 | JAY HINTON | Layaway | (57.89) | | | | | | |
| 5013150240867 | 9580 | 5013 | MARY BARBER | Layaway | (10.00) | | | | | | |
| 5013150251450 | 23017 | 5013 | SYLVESTER SMITH | Layaway | (33.00) | | | | | | |
| 5013150257317 | 20456 | 5013 | RANDY MCAFEE | Layaway | (165.00) | | | | | | |
| 5013150257366 | 5013-1-25736 | 5013 | PAT MCEACHERN | Special Order | (161.12) | | | | | | |
| 5013150261830 | 23803 | 5013 | CHAD TURNER | Layaway | (50.00) | | | | | | |
| 5013150262994 | 16266 | 5013 | SHARON JOHNSON | Layaway | (10.00) | | | | | | |
| 5013150271912 | 21048 | 5013 | MICHAEL QUARY | Layaway | (10.00) | | | | | | |
| 5013150272779 | 11786 | 5013 | WYKENYA DUNNON | Layaway | (30.00) | | | Luthersville | GA | 30265 | |
| 5013150272811 | 10934 | 5013 | KIMBERLY COOK | Layaway | (35.00) | | 14 Highland Pk Dr | Newnan | GA | 30263 | 404-251-1767 |
| 5013150272985 | 13325 | 5013 | mary harden | Layaway | (72.00) | | 172 West Washington St | Newnan | GA | 30263 | 404-253-7846 |
| 5013150273025 | 22325 | 5013 | KENNY ROGERS | Layaway | (45.00) | | 105 Glanton St. | Grantville | GA | 30220 | 404-304-1821 |
| 5013150277463 | 5013-1-27746 | 5013 | MELBA WARREN | Special Order | (25.00) | | 9 C Ball Street | Newnan | GA | 30263 | 404-304-0436 |
| 5013150291951 | 15490 | 5013 | ADRIAN HOLT | Layaway | (12.61) | | | | | | |
| 5013150292694 | 10953 | 5013 | JACKIE COUNTS | Layaway | (20.00) | | | | | | |
| 5013150292983 | 10706 | 5013 | jeff carpenter | Layaway | (35.00) | | | | | | |
| 5013150293577 | 20934 | 5013 | JIMMYPATTERSON | Layaway | (10.00) | | | | | | |
| 5013150293602 | 11023 | 5013 | SHERRY DANIEL | Layaway | (6.69) | | | | | | |
| 5013150297966 | 18153 | 5013 | CRYSTAL LEE | Layaway | (48.00) | Duplicate Record | | | | | |
| 5013150297966 | 17024 | 5013 | LEE, CRYSTAL | Layaway | (48.00) | | | | | | |
| 5013150298154 | 21693 | 5013 | DENNIS RHODES | Layaway | (30.00) | | | | | | |
| 5013150301594 | 20999 | 5013 | VANESSA PERSON | Layaway | (9.00) | | | | | | |
| 5013150305322 | 15998 | 5013 | LINDA JACKSON | Layaway | (20.00) | | | | | | |
| 5013150307450 | 23557 | 5013 | WILLIE SUTTON | Layaway | (20.00) | | | | | | |
| 5013150312617 | 10501 | 5013 | TIFFANY BRITTIAN | Layaway | (25.00) | | | | | | |
| 5013150312864 | 10399 | 5013 | KATHY BOOZER | Layaway | (20.00) | | 303 N Meade Dr | Peachtree City | GA | 30269 | 770-631-1907 |
| 5013150315461 | 16480 | 5013 | ASHLEY JORDAN | Layaway | (10.49) | | | | | | |
| 5013150318911 | 20606 | 5013 | SHARUND MERIWETHER | Layaway | (20.00) | | | | | | |
| 5013150320198 | 20379 | 5013 | JUANITA MARTIN | Layaway | (25.00) | | | | | | |
| 5013150327987 | 24098 | 5013 | DONNA WILLIAMS | Layaway | (5.00) | | | | | | |
| 5013150328043 | 21637 | 5013 | CYNTHIA RENDER | Layaway | (10.00) | | | | | | |
| 5013150338406 | 16550 | 5013 | ROSALYN KEITH | Layaway | (30.00) | | | | | | |
| 5013150345476 | 16526 | 5013 | ROSALYN KEITH | Layaway | (50.00) | | | | | | |
| 5013150345906 | 10133 | 5013 | JOEL BELLAMY | Layaway | (0.66) | | 270 West Washington Street | Newnan | GA | 30265 | 770-502-1427 |
| 5013150346789 | 23970 | 5013 | REGINA WALKER | Layaway | (15.00) | | | | | | |
| 5013150348553 | 10561 | 5013 | DAVID BROWN | Layaway | (14.00) | | | | | | |
| 5013150348991 | 16215 | 5013 | MARIA JOHNSON | Layaway | (10.00) | | | | | | |
| 5013150349205 | 16051 | 5013 | RENEE JARVIS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013150349478 | 5013-1-34947 | 5013 | MASHA CAMPBELL | Special Order | (25.00) | | P.O. Box 628 | Grantville | GA | 30220 | 770-583-2690 |
| 5013150350237 | 5013-1-35023 | 5013 | KATHY BRIDGES | Special Order | (25.00) | | | | | | |
| 5013150351888 | 23133 | 5013 | RITA STARKS | Layaway | (10.49) | | | | | | |
| 5013150352431 | 24169 | 5013 | RONNIE WINSTON | Layaway | (20.00) | | | | | | |
| 5013150353116 | 24082 | 5013 | CARL WILLIAMS | Layaway | (40.00) | | | | | | |
| 5013150358990 | 13033 | 5013 | leonard green | Layaway | (100.00) | | | | | | |
| 5013150363719 | 24179 | 5013 | CARLOS WOODS | Layaway | (10.00) | | | | | | |
| 5013151144720 | 21006 | 5013 | ALLICE PHILLIPS | Layaway | (29.00) | | | Newnan | GA | 30265 | 678-423-4276 |
| 5013151148432 | 14713 | 5013 | CHLOE HERRING | Layaway | (22.00) | | | Newnan | GA | 30265 | 770-683-1289 |
| 5013151155932 | 12302 | 5013 | shannon garrett | Layaway | (32.10) | | | Newnan | GA | 30265 | 770-927-2375 |
| 5013151159298 | 5013-1-15929 | 5013 | DONNA EISLA | Special Order | (59.71) | | 135 Applewood Cir | Newnan | GA | 30263 | 770-251-1731 |
| 5013151163480 | 16454 | 5013 | VIRGINIA JONES | Layaway | (16.26) | | | Newnan | GA | 30265 | 770-251-4251 |
| 5013151166442 | 23982 | 5013 | CARRIE WARREN | Layaway | (5.00) | | | Newnan | GA | 30265 | 770-253-9669 |
| 5013160369557 | 16335 | 5013 | TRAVIS JOHNSON | Layaway | (10.00) | | | | | | |
| 5013160369946 | 10331 | 5013 | PRISCILLA BODDIE | Layaway | (10.00) | | | | | | |
| 5013160370910 | 12406 | 5013 | vickie geter | Layaway | (50.00) | | | | | | |
| 5013160372296 | 15977 | 5013 | KOLENDRA JACKSON | Layaway | (15.00) | | | | | | |
| 5013160374524 | 15960 | 5013 | HUBERT JACKSON | Layaway | (17.00) | | | | | | |
| 5013160374656 | 23220 | 5013 | SUZETTE STROZIER | Layaway | (30.00) | | | | | | |
| 5013160376305 | 21109 | 5013 | LAWETA REID | Layaway | (11.00) | | | | | | |
| 5013160379465 | 21034 | 5013 | MARY PRESNELL | Layaway | (6.25) | | | | | | |
| 5013160382337 | 16076 | 5013 | VERLENE JENSEN | Layaway | (12.00) | | | | | | |
| 5013160383210 | 24089 | 5013 | CATHERINE WILLIAMS | Layaway | (50.00) | | | | | | |
| 5013160386601 | 8992 | 5013 | LAKESA ANDERSON | Layaway | (45.00) | | | | | | |
| 5013160388904 | 12068 | 5013 | jimmy florence | Layaway | (25.00) | | | | | | |
| 5013160389316 | 12244 | 5013 | stan freeman | Layaway | (20.00) | | | | | | |
| 5013160391197 | 12959 | 5013 | johnny gooden | Layaway | (25.00) | | | | | | |
| 5013160391650 | 10923 | 5013 | JOSEPH COOK | Layaway | (7.00) | | | | | | |
| 5013160400857 | 21932 | 5013 | BOBBY ROBINSON | Layaway | (35.00) | | | | | | |
| 5013160401699 | 23790 | 5013 | BARBARA TURNER | Layaway | (40.00) | | | | | | |
| 5013160402390 | 21011 | 5013 | GREGORY PITTS | Layaway | (80.00) | | | | | | |
| 5013160402424 | 23183 | 5013 | MARY STROZIER | Layaway | (15.00) | | | | | | |
| 5013160409734 | 12565 | 5013 | demetrius godfrey | Layaway | (25.00) | | Rt 34 Box 68 | Greenville | GA | 30222 | 770-927-1017 |
| 5013160411128 | 20860 | 5013 | SANDRA PARHAM | Layaway | (25.00) | | Po Box 34 | Gay | GA | 30218 | 770-538-6662 |
| 5013160413249 | 12910 | 5013 | alonzo gooden | Layaway | (12.61) | | | | | | |
| 5013160413900 | 11004 | 5013 | DEBRA CRUVER | Layaway | (20.00) | | | | | | |
| 5013160413967 | 20542 | 5013 | GERARD MCRAE | Layaway | (20.00) | | | | | | |
| 5013160418313 | 9113 | 5013 | CHARLIE ASKEW | Layaway | (10.00) | | | | | | |
| 5013160424667 | 21975 | 5013 | MASEO ROBINSON | Layaway | (25.00) | | Rt. 2 Box 199 | Greenville | GA | 30222 | 770-253-2952 |
| 5013160425516 | 12018 | 5013 | TONYA FIELD | Layaway | (10.00) | | | | | | |
| 5013160432413 | 20550 | 5013 | PATSY MEACHAM | Layaway | (80.00) | | 485 Kings Bridge Rd | Williamson | GA | 30292 | 770-599-8954 |
| 5013160435432 | 20720 | 5013 | CAROL MORIN | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013160435945 | 23843 | 5013 | NATHAN VARNADOE | Layaway | (15.00) | | | | | | |
| 5013160439871 | 9953 | 5013 | LARRY BARNER | Layaway | (9.00) | | | | | | |
| 5013160441158 | 5013-1-44115 | 5013 | RODNEY SCOTT | Special Order | (25.00) | | 24 Pinson St | Newnan | GA | 30263 | 770-251-4953 |
| 5013160443535 | 24044 | 5013 | SAFERIA WHITE | Layaway | (3.97) | | 4 Berry Avenue | Newnan | GA | 30263 | |
| 5013160443907 | 11977 | 5013 | TRISHICA EVANS | Layaway | (5.00) | | | | | | |
| 5013160447627 | 13050 | 5013 | kevin griffin | Layaway | (35.00) | | | | | | |
| 5013160460125 | 21018 | 5013 | ROCHELLE PLEASANT | Layaway | (20.00) | | | | | | |
| 5013160462980 | 14529 | 5013 | JIMMY HEMMINGS | Layaway | (10.00) | | | | | | |
| 5013160463202 | 15013 | 5013 | RODERICK HILL | Layaway | (9.27) | | | | | | |
| 5013160467146 | 22703 | 5013 | WANDA SINGLETON | Layaway | (30.00) | | | | | | |
| 5013160471585 | 12473 | 5013 | sharon glover | Layaway | (15.00) | | | | | | |
| 5013160472179 | 10438 | 5013 | FREIDA BRIGHT | Layaway | (20.00) | | | | | | |
| 5013160472484 | 24164 | 5013 | ARTHUR WIMBUSH | Layaway | (25.00) | | | | | | |
| 5013160474076 | 8924 | 5013 | JANICE ALEXANDER | Layaway | (10.00) | | | | | | |
| 5013160475867 | 23209 | 5013 | SHAQUITA STROZIER | Layaway | (25.00) | | 209 Wilson Cir | Newnan | GA | 30265 | 770-251-4908 |
| 5013160476816 | 9065 | 5013 | LATRICIA ARNOLD | Layaway | (10.00) | | | | | | |
| 5013160480735 | 15349 | 5013 | TERRY HINES | Layaway | (10.00) | | | | | | |
| 5013160481626 | 16237 | 5013 | MARIA JOHNSON | Layaway | (21.09) | | | | | | |
| 5013160484372 | 14758 | 5013 | MAVERICK HERRING | Layaway | (90.00) | | | | | | |
| 5013161197353 | 9545 | 5013 | BRENDA BARBER | Layaway | (65.00) | | 28 Pinela Dr | Newnan | GA | 30263 | 770-253-0141 |
| 5013161203094 | 14427 | 5013 | TONYA HELTON | Layaway | (15.00) | | 1169 Roscoe Rd | Newnan | GA | 30263 | 678-416-1815 |
| 5013161204480 | 5013-1-20448 | 5013 | RUBEN ALLEN | Special Order | (25.00) | | 3 Woodbine Point | Newnan | GA | 30265 | 678-776-2241 |
| 5013170498891 | 23726 | 5013 | MIQUEL TORRES | Layaway | (36.04) | | | | | | |
| 5013170510588 | 15325 | 5013 | MARQUITA HINES | Layaway | (23.00) | | | | | | |
| 5013170522211 | 13280 | 5013 | charlotte hanton | Layaway | (26.00) | | | | | | |
| 5013170533853 | 23622 | 5013 | SHIRLEY TERRLL | Layaway | (34.99) | | | Newnan | GA | 30265 | 770-599-9712 |
| 5013170541641 | 5013-1-54164 | 5013 | MARY JOHNSON | Special Order | (30.00) | | 52 Robinson St | Newnan | GA | 30263 | 770-647-5812 |
| 5013170544280 | 5013-1-54428 | 5013 | WILLIAM BARNS | Special Order | (25.00) | | | Newnan | GA | 30265 | 770-502-0036 |
| 5013170551491 | 23756 | 5013 | JOHNNY TUCK | Layaway | (20.00) | | | | | | |
| 5013170557589 | 24196 | 5013 | CHRISTY WORKMAN | Layaway | (10.00) | | | | | | |
| 5013170561649 | 20027 | 5013 | ANTONIO LINDSEY | Layaway | (40.00) | Duplicate Record | | | | | |
| 5013170561649 | 17241 | 5013 | LINDSEY, ANTONIO | Layaway | (40.00) | | | | | | |
| 5013170565764 | 12198 | 5013 | angie fowler | Layaway | (20.00) | | | | | | |
| 5013170572653 | 20217 | 5013 | HERARD LONGCHAP | Layaway | (10.00) | | | | | | |
| 5013170573065 | 23821 | 5013 | STACY TURNER | Layaway | (8.00) | | | | | | |
| 5013170574436 | 23191 | 5013 | MELISSA STRONG | Layaway | (10.00) | | | | | | |
| 5013170579104 | 22663 | 5013 | ASTRA SHUMAKE | Layaway | (24.34) | | | | | | |
| 5013170580508 | 9245 | 5013 | MICHAEL BALL | Layaway | (12.73) | | | | | | |
| 5013170584153 | 9188 | 5013 | LATONYA BAILEY | Layaway | (70.00) | | | | | | |
| 5013170585994 | 22564 | 5013 | TAMMY SHELLNUT | Layaway | (20.00) | | | | | | |
| 5013170593188 | 5013-1-59318 | 5013 | KATHERINE CASH | Special Order | (25.00) | | 479 Midway Rd | Mic Newnan | GA | 30263 | 770-251-4009 |
| 5013170597114 | 5013-1-59711 | 5013 | SHAQUITA STOZER | Special Order | (25.00) | | 5 Central Park | Newnan | GA | 30263 | 770-252-2079 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013170601023 | 22746 | 5013 | BETH SMITH | Layaway | (90.00) | | | | | | |
| 5013170601643 | 16019 | 5013 | MARY JACKSON | Layaway | (27.82) | | | | | | |
| 5013170607582 | 23570 | 5013 | GREGORY TALLEY | Layaway | (36.10) | | | | | | |
| 5013180615336 | 20848 | 5013 | ROBERT PARHAM | Layaway | (23.54) | | | | | | |
| 5013180620005 | 23579 | 5013 | GLYNIS TANNER | Layaway | (32.42) | | | | | | |
| 5013180628560 | 20674 | 5013 | NICHOLAS MORELAND | Layaway | (55.00) | | | | | | |
| 5013180630368 | 23666 | 5013 | ROBIN THROWER | Layaway | (15.32) | | | | | | |
| 5013180630491 | 5013-1-63049 | 5013 | ALEX SEWELL | Special Order | (50.00) | | P O Box 512 | Luthersville | GA | 30251 | 770-927-1177 |
| 5013180630665 | 24210 | 5013 | GAIL ZACKERY | Layaway | (50.00) | | 21 George Byrom Road | Newnan | GA | 30263 | 770-251-1788 |
| 5013180634634 | 20650 | 5013 | LEGENNA MITCHELL | Layaway | (28.40) | | | Newnan | GA | 30265 | |
| 5013180648444 | 14910 | 5013 | MATTHEW HILL | Layaway | (59.00) | | | | | | |
| 5013180653337 | 12892 | 5013 | teresa gonzalez | Layaway | (10.00) | | | | | | |
| 5013180664466 | 9051 | 5013 | KAREN ARNOLD | Layaway | (20.00) | | | | | | |
| 5013180664789 | 10667 | 5013 | jan calhoun | Layaway | (30.00) | | | | | | |
| 5013180674101 | 22413 | 5013 | MERLYN SANDERS | Layaway | (14.98) | | | | | | |
| 5013180675215 | 5013-1-67521 | 5013 | ALLY HIMES | Special Order | (150.00) | | 3460 Hwy 34 W | Newnan | GA | 30263 | 770-304-8046 |
| 5013180676320 | 16899 | 5013 | FELECIA KING | Layaway | (38.52) | Duplicate Record | | | | | |
| 5013180676320 | 16723 | 5013 | KING, FELECIA | Layaway | (77.04) | | | | | | |
| 5013180684365 | 17937 | 5013 | NELVA KIRKLAND | Layaway | (30.00) | Duplicate Record | | | | | |
| 5013180684365 | 16929 | 5013 | KIRKLAND, NELVA | Layaway | (30.00) | | | | | | |
| 5013180686659 | 24052 | 5013 | VINSON WHITE | Layaway | (60.00) | | P O Box 542 | Senoia | GA | 30276 | |
| 5013180687244 | 18171 | 5013 | SARAH LEE | Layaway | (20.00) | Duplicate Record | | | | | |
| 5013180687244 | 17050 | 5013 | LEE, SARAH | Layaway | (20.00) | | | | | | |
| 5013180691444 | 24183 | 5013 | SAM WOODS | Layaway | (20.00) | | | | | | |
| 5013180694885 | 21891 | 5013 | ROSIE RIDLEY | Layaway | (110.00) | | P O Box 822 | Woodbury | GA | 30293 | 706-553-2801 |
| 5013180707406 | 20840 | 5013 | RANDALL OWENS | Layaway | (4.00) | | 330 PRIMROSE RD | GRANTVILLE | GA | 30220 | 770-927-3384 |
| 5013180710400 | 11731 | 5013 | CHARLOTTE DUKES | Layaway | (21.93) | | 296 Thompson Rd | Franklin | GA | 30217 | 706-675-0909 |
| 5013190718146 | 22309 | 5013 | WILLIAM ROBINSON | Layaway | (10.00) | | 756 Todd Road | Greenville | GA | 30222 | 706-672-3873 |
| 5013190719029 | 10198 | 5013 | JACQUELINE BERRY | Layaway | (25.00) | | P O Box 2126 | Newnan | GA | 30263 | 770-683-1985 |
| 5013190722320 | 21057 | 5013 | JOCELYNN RAGLAND | Layaway | (20.00) | | 23 Highland Park Dr | Newnan | GA | 30263 | 770-304-5787 |
| 5013190722338 | 15429 | 5013 | ALLEN HOLLAND | Layaway | (20.00) | | 24 Highland Park Dr | Newnan | GA | 30263 | 770-673-5660 |
| 5013190722429 | 12033 | 5013 | MARGIE FILLOL | Layaway | (10.00) | | 156 Smith Road | Sargent | GA | 30275 | |
| 5013190722734 | 24154 | 5013 | DEBRA WILSON | Layaway | (20.00) | | 1395 Flat Shoals | Newnan | GA | 30265 | 770-624-9392 |
| 5013190723203 | 21023 | 5013 | CHERHONDA POPE | Layaway | (10.59) | | 17 Milton Ave | Newnan | GA | 30263 | |
| 5013190732766 | 22754 | 5013 | DEXTER SMITH | Layaway | (10.00) | | 779 Stalling Rd | Senoia | GA | 30276 | 770-599-1891 |
| 5013190736007 | 14397 | 5013 | SPENCER HEATH | Layaway | (25.00) | | 13 H Lake Street | Newnan | GA | 30263 | 770-304-3386 |
| 5013190737278 | 20909 | 5013 | ANTHONY PARTRIDGE | Layaway | (40.00) | | 185 WILSON CIRCLE | NEWNAN | GA | 30263 | 770-253-7771 |
| 5013190739365 | 8896 | 5013 | SHERRY ADKINS | Layaway | (40.00) | | 250 Plantation Dr | Sharpsburg | GA | 30277 | |
| 5013190745669 | 24004 | 5013 | CRYSTAL WHITE | Layaway | (9.24) | | 42 Aspen Lake Trace | Newnan | GA | 30263 | 770-252-2030 |
| 5013190749646 | 14263 | 5013 | MIA HAYES | Layaway | (15.00) | | P O Box 1191 | Greenville | GA | 30222 | 706-672-3702 |
| 5013190751881 | 16152 | 5013 | LARRY JOHNSON | Layaway | (15.00) | | 45 Second St | Arnco | GA | 30263 | |
| 5013190765402 | 14940 | 5013 | MONICA HILL | Layaway | (250.00) | | 4720 Gordon Rd | Senoia | GA | 30276 | 770-599-3852 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013190779726 | 10068 | 5013 | KELLY BARNWELL | Layaway | (30.00) | | | | | | 770-502-9875 |
| 5013190798395 | 22981 | 5013 | KAREN SMITH | Layaway | (80.00) | | 16 Maple Drive | Newnan | GA | 30263 | 770-251-3356 |
| 5013190799377 | 22681 | 5013 | REGGIE SIMON | Layaway | (105.93) | | 865 Alps Rd | Gay | GA | 30218 | 706-538-0161 |
| 5013190800191 | 12465 | 5013 | latressa glenn | Layaway | (25.00) | | Pobox 1341 | Franklin | GA | 30217 | 706-675-6904 |
| 5013190802916 | 15932 | 5013 | BARBARA HUTCHINS | Layaway | (10.00) | | P O Box 26 | Mt Ville | GA | 30261 | 706-884-4407 |
| 5013200399622 | 21030 | 5013 | KATRINA POTTS | Layaway | (50.00) | | 41 A Holis Heights | Newnan | GA | 30263 | 770-502-1356 |
| 5013200400891 | 16667 | 5013 | PATRICIA KIDD | Layaway | (75.00) | | 294 Marborough Rd | Gay | GA | 30218 | 706-538-0691 |
| 5013200400909 | 22476 | 5013 | LATAYA SELMON | Layaway | (10.00) | | 294 Marborough Rd | Gay | GA | 30218 | 706-538-0691 |
| 5013200402004 | 22231 | 5013 | RICO ROBINSON | Layaway | (25.00) | | 45 Wilcoxon St | Newnan | GA | 30263 | 770-251-8650 |
| 5013200407086 | 18201 | 5013 | VALERIE LESLIE | Layaway | (30.00) | Duplicate Record | 15 Traylor St | Newnan | GA | 30263 | 770-304-0911 |
| 5013200407086 | 17074 | 5013 | LESLIE, VALERIE | Layaway | (30.00) | | 15 Traylor St | Newnan | GA | 30263 | 770-304-0911 |
| 5013200464566 | 11333 | 5013 | DIANNA DORSEY | Layaway | (90.00) | | 7 B Melson Homes | Hogansville | GA | 30230 | 706-637-5175 |
| 5013200466595 | 11073 | 5013 | THOMAS DAVENPORT | Layaway | (46.29) | | 2475 Roosevelt Hwy | Luthersville | GA | 30251 | 770-927-9128 |
| 5013200466603 | 5013-2-46660 | 5013 | JAMES RILEY | Special Order | (100.00) | | 25 Kelsey Way | Palmetto | GA | 30268 | 770-463-2398 |
| 5013200473120 | 23778 | 5013 | LASHUNDA TUCKER | Layaway | (10.00) | | P O Bx 1182 | Greenville | GA | 30222 | 706-672-9355 |
| 5013200475323 | 22245 | 5013 | RONALD ROBINSON | Layaway | (20.00) | | 756 Todd Rd | Greenville | GA | 30222 | 706-672-3873 |
| 5013210484042 | 5013-2-48404 | 5013 | TROY STRICKLAND | Special Order | (135.00) | | 121 Orr Rd | Sharpsburg | GA | 30277 | 770-251-7409 |
| 5013210484927 | 20690 | 5013 | WANDA MORGAN | Layaway | (22.00) | Duplicate Record | 445 Merrywood | Lagrange | GA | 30240 | 706-883-6960 |
| 5013210484927 | 20687 | 5013 | WANDA MORGAN | Layaway | (30.00) | | 445 Merrywood | Lagrange | GA | 30240 | 706-883-6960 |
| 5013210485866 | 23047 | 5013 | VELINCIA SMITH | Layaway | (21.29) | | 11 Fermount School Road | Newnan | GA | 30263 | 770-683-6032 |
| 5013210492326 | 20941 | 5013 | JIMMY PATTERSON | Layaway | (17.00) | | 867 Five Notch Rd | Franklin | GA | 30217 | 706-675-8180 |
| 5013210494488 | 22995 | 5013 | LATASHA SMITH | Layaway | (66.00) | | 58 D Herry Rd | Newnan | GA | 30263 | 770-253-9587 |
| 5013210498455 | 20956 | 5013 | JUDY PAYTON | Layaway | (50.06) | | 192 Hoot Owl Hollow Rd | Newnan | GA | 30263 | 770-304-1150 |
| 5013210503957 | 23987 | 5013 | SHAWANA WELDON | Layaway | (10.00) | | 169 Robin Hood Dr | Newnan | GA | 30263 | 770-502-1150 |
| 5013210504047 | 10510 | 5013 | SHIRELLE BROOKS | Layaway | (19.26) | | 809 Ridley Avenue | Lagrange | GA | 30240 | 706-812-8529 |
| 5013210509376 | 11060 | 5013 | CASSANDRA DAVENPORT | Layaway | (11.00) | | P O Bx 2363 | Newnan | GA | 30264 | 770-683-9397 |
| 5013210509731 | 11051 | 5013 | REBECCA DARDEN | Layaway | (20.00) | | 5 Pitt Street | Newnan | GA | 30263 | 770-683-3155 |
| 5013210513493 | 24104 | 5013 | LAKETUS WILLIAMS | Layaway | (20.00) | | 1129 Warm Springs Hwy Apt | Manchester | GA | 31816 | 706-846-4326 |
| 5013210520910 | 21656 | 5013 | JACKIE RENDER | Layaway | (10.70) | | 386 Old Carrollton Rd | Newnan | GA | 30263 | 770-252-8434 |
| 5013210530588 | 10717 | 5013 | cindy chapman | Layaway | (11.00) | | 181 Harvest Trace | Shaprsburge | GA | 30277 | |
| 5013210543987 | 15032 | 5013 | SHAQUITA HILL | Layaway | (20.00) | | 17 Forest Circle Apt 71 | Newnan | GA | 30265 | 770-304-0949 |
| 5013210544563 | 11815 | 5013 | SAMANTHA EASON | Layaway | (20.00) | | 167 Old Corrent Rd | Newnan | GA | 30263 | 770-502-1591 |
| 5013210545453 | 10869 | 5013 | KINYA COLTON | Layaway | (35.00) | | 6E Ball St | Newnan | GA | 30263 | 678-423-3333 |
| 5013210547616 | 12110 | 5013 | beth ford | Layaway | (20.00) | | 561 Greison Tr Apt 7b | Newnan | GA | 30263 | 770-252-1060 |
| 5013210548242 | 10687 | 5013 | michael calloway | Layaway | (40.00) | | 730 Roswell Lee Rd | Grantville | GA | 30220 | 770-927-2501 |
| 5013210550370 | 5013-2-55037 | 5013 | ALAN PARRISH | Special Order | (50.00) | | 16221 Franklin Hwy 34 | Franklin | GA | 30265 | 706-675-6179 |
| 5013210559405 | 16286 | 5013 | SHARON JOHNSON | Layaway | (10.00) | | 30 Lynhaven Dr | Newnan | GA | 30263 | 770-252-3739 |
| 5013220567935 | 23602 | 5013 | CHRISTOPHER TEAL | Layaway | (250.00) | | 219 Coggin Corner Dr | Newnan | GA | 30265 | 770-304-9007 |
| 5013220570012 | 20509 | 5013 | REBECCA MCDAVID | Layaway | (12.00) | | 405 Coleman Creek Cr | Luthersville | GA | 30251 | 770-927-1295 |
| 5013220571234 | 11800 | 5013 | DON DURRETT | Layaway | (5.00) | | | Newnan | GA | 30265 | 404-379-9594 |
| 5013220579575 | 11879 | 5013 | SEDRICK EMORY | Layaway | (21.40) | | Pobox 518 | Franklin | GA | 30217 | 706-675-1196 |
| 5013220582470 | 20417 | 5013 | MARY MARTIN | Layaway | (20.00) | | 1228 Al Roberts Rd | Senoia | GA | 30276 | 770-599-9784 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013220614307 | 15302 | 5013 | LINDA HINES | Layaway | (20.00) | | 695 Herring Rd | Newnan | GA | 30265 | 770-502-9625 |
| 5013220617169 | 11083 | 5013 | JANINE DEFOOR | Layaway | (10.00) | | 400 HAYARD BISHOP RD | SENOIA | GA | 30276 | 770-599-0989 |
| 5013220631244 | 9015 | 5013 | ANGIE ARNOLD | Layaway | (20.00) | | 500 Lawrence St | Hogansville | GA | 30230 | 678-908-7182 |
| 5013220645913 | 24194 | 5013 | WILLA WOODS | Layaway | (50.00) | | 70 Cherish Way | Sharpsburg | GA | 30277 | 770-252-5626 |
| 5013220645996 | 24094 | 5013 | CHRIS WILLIAMS | Layaway | (40.66) | | 50 Clay St K-5 | Fairburn | GA | 30213 | 770-774-7024 |
| 5013220665408 | 10088 | 5013 | STACY BECKON | Layaway | (50.00) | | 25 Alder Dr | Newnan | GA | 30265 | 770-304-9016 |
| 5013220668675 | 21043 | 5013 | JEFF PSATHAS | Layaway | (53.50) | | 12 Clearwater Rd | Sharpsburg | GA | 30277 | 770-253-6844 |
| 5013230007971 | 20521 | 5013 | KIESA MCGILL | Layaway | (12.00) | | | | | | |
| 5013230018382 | 16382 | 5013 | GARY JONES | Layaway | (135.00) | | | | | | |
| 5013230022277 | 11143 | 5013 | KIMBERLY DINGLER | Layaway | (5.00) | | | | | | |
| 5013230022608 | 12531 | 5013 | alvn godfrey | Layaway | (15.00) | | | | | | |
| 5013230024166 | 14864 | 5013 | CLEVELAND HILL | Layaway | (10.00) | | | | | | |
| 5013230027672 | 5013-2-02767 | 5013 | KELLY SHEPPARD | Special Order | (45.21) | | 360 Nectarine Dr | Sharpsburg | GA | 30265 | 404-253-9989 |
| 5013230033993 | 10861 | 5013 | DENNIS COLTON | Layaway | (70.00) | | 52 Lovelace Street | Newnan | GA | 30263 | 404-251-5238 |
| 5013230676262 | 16432 | 5013 | TABATHA JONES | Layaway | (25.00) | | 1701 37th St | Phenix City | AL | 36867 | 678-552-0371 |
| 5013230691287 | 9231 | 5013 | DERRICK ARMSTRONG | Layaway | (87.80) | | P O Box 575 | Lutherville | GA | 30251 | 706-637-9005 |
| 5013230706028 | 17975 | 5013 | KEITH LANGIE | Layaway | (20.00) | Duplicate Record | 126 Springfield Ct | Newnan | GA | 30265 | 770-251-4285 |
| 5013230706028 | 16979 | 5013 | LANGIE, KEITH | Layaway | (20.00) | | 126 Springfield Ct | Newnan | GA | 30265 | 770-251-4285 |
| 5013230708453 | 20529 | 5013 | CLYDE MCKINNEY | Layaway | (20.00) | | 150 Jackson St | Apt Newnan | GA | 30263 | 770-251-1769 |
| 5013230711697 | 13251 | 5013 | robert hannah | Layaway | (10.00) | | 1134 New Corenth Rd | Newnan | GA | 30263 | 770-252-5730 |
| 5013230714097 | 21633 | 5013 | NAOMIE REID | Layaway | (50.70) | | 21 Macedonia Tr | Newnan | GA | 30263 | 770-253-5577 |
| 5013230716210 | 24162 | 5013 | NANCY WILSON | Layaway | (10.00) | | | | | | |
| 5013230741272 | 14815 | 5013 | GERTHA HICKMAN | Layaway | (31.40) | | 194 Roger Arnoll Rd | Grantville | GA | 30220 | 770-583-3765 |
| 5013230747295 | 15521 | 5013 | LARNELL HOLT | Layaway | (60.49) | | P O Box 313 | Greenville | GA | 30222 | 706-672-0321 |
| 5013230747303 | 15543 | 5013 | LARNELL HOLT | Layaway | (64.20) | | P O Box 313 | Greenville | GA | 30222 | 706-672-0321 |
| 5013230762203 | 24189 | 5013 | WILLA WOODS | Layaway | (20.00) | | 70 Cherish Way | Sharpsburg | GA | 30277 | 770-252-5626 |
| 5013230775882 | 21082 | 5013 | PATRICIA REESE | Layaway | (20.00) | | 39 Mason St | Newnan | GA | 30263 | 678-423-3582 |
| 5013240059665 | 23640 | 5013 | ALLISON THOMPSON | Layaway | (26.00) | | | | | | |
| 5013240065373 | 10406 | 5013 | PATTI BRENTLINGER | Layaway | (53.00) | | | | | | |
| 5013240067049 | 12042 | 5013 | BILLY FITZPATRICK | Layaway | (7.00) | | | | | | |
| 5013240074896 | 9155 | 5013 | ANGELA BAILEY | Layaway | (15.00) | | | | | | |
| 5013240080711 | 21915 | 5013 | ALLISON ROBINSON | Layaway | (20.00) | | 1385 Corinth Road | Newnan | GA | 30265 | 404-253-8906 |
| 5013240080745 | 20666 | 5013 | MIKE MITCHELL | Layaway | (15.00) | | | Newnan | GA | 30265 | 404-251-9438 |
| 5013240791366 | 22431 | 5013 | TONYA SANDS | Layaway | (20.54) | | 183 Arlington Ct | Newnan | GA | 30263 | 770-252-8511 |
| 5013240803997 | 17855 | 5013 | MIRIAM KIRKLAND | Layaway | (20.00) | Duplicate Record | | Newnan | GA | 30265 | 770-583-2540 |
| 5013240803997 | 16778 | 5013 | KIRKLAND, MIRIAM | Layaway | (20.00) | | | Newnan | GA | 30265 | 770-583-2540 |
| 5013240805463 | 10382 | 5013 | CRYSTAL BOHANNON | Layaway | (10.00) | | 257 East Braod St | Ap Newnan | GA | 30263 | 678-770-0746 |
| 5013240805802 | 24019 | 5013 | LAURA WHITE | Layaway | (5.00) | | | Newnan | GA | 30265 | 770-251-7610 |
| 5013240806438 | 23850 | 5013 | ROHAN VERNON | Layaway | (100.00) | | 5600 Memorial Dr | Stone Mountain | GA | 30083 | 404-292-0875 |
| 5013240809143 | 22466 | 5013 | FRAZIER SCOTT | Layaway | (40.00) | | | Newnan | GA | 30265 | 770-463-9491 |
| 5013240809572 | 24028 | 5013 | LAURETTE WHITE | Layaway | (20.00) | | | Newnan | GA | 30265 | 770-253-6138 |
| 5013240811255 | 19749 | 5013 | PAMELA LEWIS | Layaway | (10.00) | Duplicate Record | | Newnan | GA | 30265 | 770-252-2789 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013240811255 | 17121 | 5013 | LEWIS, PAMELA | Layaway | (10.00) | | | Newnan | GA | 30265 | 770-252-2789 |
| 5013240815215 | 20760 | 5013 | BRIANT NEELY | Layaway | (50.00) | | 31 Highland Park Dr | Newnan | GA | 30263 | 770-252-1480 |
| 5013240827004 | 10805 | 5013 | MARGARET COBB | Layaway | (20.00) | | | Newnan | GA | 30265 | 678-423-7854 |
| 5013240828929 | 21077 | 5013 | LASHUNDA REED | Layaway | (20.00) | | 1432 California Rd | Valley | AL | 36854 | 334-756-6254 |
| 5013240837516 | 14600 | 5013 | SYLVESTER HENDERSON | Layaway | (23.00) | | 100 Valley Brook | Newnan | GA | 30265 | 770-683-2038 |
| 5013240838720 | 24010 | 5013 | LAURA WHITE | Layaway | (10.00) | | Apt 79a Martin Luther King D | Newnan | GA | 30265 | 770-251-7610 |
| 5013240839793 | 12252 | 5013 | joyce garlington | Layaway | (74.90) | | | Newnan | GA | 30265 | 770-000-0000 |
| 5013240861409 | 20892 | 5013 | SHARRON PARKS | Layaway | (10.00) | | PO BOX 1835 | Newnan | GA | 30265 | 770-502-1673 |
| 5013240883726 | 12279 | 5013 | wanda garner | Layaway | (5.35) | | | Newnan | GA | 30265 | 770-253-0543 |
| 5013240885267 | 11890 | 5013 | STEPHANIE EPPS | Layaway | (5.00) | | 985 Cousins Rd | Greenville | GA | 30222 | 706-637-5901 |
| 5013240891612 | 21947 | 5013 | JOANNE ROBINSON | Layaway | (20.00) | | | Newnan | GA | 30265 | 770-463-9984 |
| 5013250105598 | 21745 | 5013 | TIM RHODES | Layaway | (10.00) | | 265 Grayville | Newnan | GA | 30263 | |
| 5013250121264 | 10645 | 5013 | mia caldwell | Layaway | (15.00) | | | | | | |
| 5013250121538 | 16583 | 5013 | ROSALYN KEITH | Layaway | (10.00) | | | | | | |
| 5013250124573 | 5013-2-12457 | 5013 | MARY JOHNSON | Special Order | (25.00) | | | | | | |
| 5013250124870 | 23586 | 5013 | ANN TEAGLE | Layaway | (25.00) | | | | | | |
| 5013250128707 | 22972 | 5013 | JOSEPHINE SMITH | Layaway | (15.79) | | | | | | |
| 5013250147343 | 10318 | 5013 | PRISCILLA BODDIE | Layaway | (23.00) | | | | | | |
| 5013250147814 | 9008 | 5013 | TARA ANTHONY | Layaway | (65.00) | | | | | | |
| 5013250150081 | 23610 | 5013 | GENE TERMUNDE | Layaway | (10.00) | | | | | | |
| 5013250152194 | 14970 | 5013 | NEELY HILL | Layaway | (55.79) | | | | | | |
| 5013250155437 | 8913 | 5013 | JANICE ALEXANDER | Layaway | (10.00) | | | | | | |
| 5013250156740 | 14297 | 5013 | STACY HAYES | Layaway | (20.00) | | | | | | |
| 5013250158829 | 10369 | 5013 | ROBERT BODDIE | Layaway | (20.00) | | | | | | |
| 5013250162235 | 10618 | 5013 | betty caldwell | Layaway | (50.00) | | | | | | |
| 5013250162276 | 13591 | 5013 | mia hayes | Layaway | (50.00) | | | | | | |
| 5013250166244 | 23093 | 5013 | SHERRI STAMEY | Layaway | (16.00) | | | Newnan | GA | 30265 | 770-259-3491 |
| 5013250920335 | 12419 | 5013 | lateci gilghrest | Layaway | (39.26) | | 1080 Linch Rd. | Senioa | GA | 30276 | 770-599-9331 |
| 5013250925110 | 22712 | 5013 | BEN SMITH | Layaway | (50.00) | | | Newnan | GA | 30265 | 770-252-4840 |
| 5013250935671 | 23114 | 5013 | JAMES STANDARD | Layaway | (60.00) | | | Newnan | GA | 30265 | 770-462-8151 |
| 5013250942255 | 12002 | 5013 | ANTHONY FAVORS | Layaway | (50.00) | | 174 Country Club Road | Newnan | GA | 30263 | 770-304-2486 |
| 5013250946009 | 16404 | 5013 | KELLEY JONES | Layaway | (2.30) | | | Newnan | GA | 30265 | |
| 5013250946306 | 9213 | 5013 | SHERALE ARNOLD | Layaway | (160.00) | | | Newnan | GA | 30265 | |
| 5013250951892 | 23657 | 5013 | TIFFANY THOMPSON | Layaway | (26.75) | | | Newnan | GA | 30265 | 770-254-8846 |
| 5013250954276 | 14634 | 5013 | DONNIE HENDRICK | Layaway | (10.00) | | 45 Hubbard Rd | Newnan | GA | 30263 | 770-502-9087 |
| 5013250955646 | 10729 | 5013 | chris carpenter | Layaway | (18.40) | | | Newnan | GA | 30265 | 678-423-6069 |
| 5013250955653 | 10736 | 5013 | chris carpenter | Layaway | (7.92) | | | Newnan | GA | 30265 | 678-423-6069 |
| 5013250962337 | 12145 | 5013 | chris ford | Layaway | (20.00) | | 408 Jackson St | Lagrange | GA | 30240 | 706-594-4626 |
| 5013250976741 | 10588 | 5013 | ELIZABETH BROWNLEE | Layaway | (57.59) | | 110 Young Ave | Newnan | GA | 30263 | 770-252-3115 |
| 5013250983044 | 23836 | 5013 | DEBBIE VANDERFORD | Layaway | (10.00) | | 3 Fisher Street | Newnan | GA | 30263 | 770-502-7992 |
| 5013250984174 | 12499 | 5013 | lisa goddard | Layaway | (45.00) | | 1200 Newnan Crossing Blvd | Newnan | GA | 30263 | 770-254-0580 |
| 5013250989975 | 5013-2-98997 | 5013 | DANIEL ABERNATHY | Special Order | (11.27) | | 728 Lakeside Way | Newnan | GA | 30263 | 678-525-8811 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013251001077 | 20586 | 5013 | WALTER MERIDITH | Layaway | (100.00) | | P O Box 1205 | Franklin | GA | 30217 | 770-854-6549 |
| 5013260184351 | 20981 | 5013 | MELISSA PERSON | Layaway | (30.00) | | | | | | |
| 5013260186182 | 16644 | 5013 | ANTONIO KENDALL | Layaway | (60.00) | | | | | | |
| 5013260189806 | 10117 | 5013 | JESSIE BELLAMY | Layaway | (20.00) | | | | | | |
| 5013260193568 | 23033 | 5013 | TAMMY SMITH | Layaway | (20.00) | | | | | | |
| 5013260211139 | 23717 | 5013 | DIANE TORRES | Layaway | (20.00) | | | | | | |
| 5013260215130 | 13023 | 5013 | marquisa gray | Layaway | (10.00) | | | | | | |
| 5013260216864 | 23898 | 5013 | HELEN WAITS | Layaway | (50.00) | | | | | | |
| 5013260221336 | 24217 | 5013 | CAROLYN ZIEGLER | Layaway | (10.60) | | | | | | |
| 5013260228240 | 13376 | 5013 | crystal harris | Layaway | (25.00) | | | | | | |
| 5013260230022 | 14669 | 5013 | MALISSA HERNDON | Layaway | (14.84) | | | | | | |
| 5013260240062 | 20806 | 5013 | WILEY NOWLING | Layaway | (105.00) | | | | | | |
| 5013260300777 | 10750 | 5013 | joseph clay | Layaway | (81.00) | | | | | | |
| 5013261009086 | 10107 | 5013 | ASIA BEENE | Layaway | (160.00) | | 9542 Tyler Terrace | Jonesboro | GA | 30238 | 678-313-5584 |
| 5013261016826 | 22593 | 5013 | TIMOTHY SHELLNUT | Layaway | (20.00) | | 2042 Garner Rd | Gay | GA | 30218 | 706-538-0017 |
| 5013261018285 | 12132 | 5013 | charity ford | Layaway | (23.01) | | 26 Lynn Circle | Newnan | GA | 30263 | 678-423-8671 |
| 5013261019150 | 10694 | 5013 | shelli carlow | Layaway | (15.52) | | 175 Nectarine Dr | Newnan | GA | 30265 | 770-258-5145 |
| 5013261020414 | 16358 | 5013 | BENSON JONES | Layaway | (25.00) | | 1015 Tim Brown Dr | Manchester | GA | 31816 | 706-553-2953 |
| 5013261040651 | 12179 | 5013 | tim foster | Layaway | (30.00) | | 54 Spence Ave | Newnan | GA | 30263 | 678-423-7859 |
| 5013261041329 | 9132 | 5013 | TERRY AYLER | Layaway | (50.00) | | 15 Bramble | Bush Covington | GA | 30014 | 404-957-8590 |
| 5013261045056 | 23977 | 5013 | MIKE WARD | Layaway | (90.00) | | 22 Forrest Circle | Apt : Newnan | GA | 30265 | 770-252-0988 |
| 5013261046286 | 20449 | 5013 | CICILY MATTHEWS | Layaway | (30.00) | | 245 DAISY PLACE | Newnan | GA | 30265 | 770-252-2007 |
| 5013261048720 | 21902 | 5013 | TAYLOR ROBERT | Layaway | (40.00) | | 112 Jefferson Parkway | / Newnan | GA | 30263 | 770-253-1286 |
| 5013261049280 | 20209 | 5013 | CAROLYN LOGSDON | Layaway | (20.00) | Duplicate Record | | Newnan | GA | 30276 | 770-253-9669 |
| 5013261049280 | 17426 | 5013 | CAROLYN LOGSDON | Layaway | (20.00) | | | Newnan | GA | 30276 | 770-253-9669 |
| 5013261052128 | 10284 | 5013 | JAMES BODDIE | Layaway | (30.00) | | 5500 Oakley Ind Apt 301 | Fairburn | GA | 30213 | 404-513-5134 |
| 5013261052730 | 23006 | 5013 | SHERETTA SMITH | Layaway | (100.00) | | 310 Cobbler Dr | Newnan | GA | 30265 | 770-463-1289 |
| 5013261053464 | 24199 | 5013 | BARBRA WRIGHT | Layaway | (20.00) | | 75 Spence Ave | Newnan | GA | 30263 | 770-251-0184 |
| 5013261058232 | 22443 | 5013 | EDNA SCOTT | Layaway | (60.00) | | 348 Maley Rd | Lagrange | GA | 30240 | 706-884-2191 |
| 5013261059768 | 12288 | 5013 | alvina garrett | Layaway | (10.00) | | 11 Doybell | Apt 7a Newnan | GA | 30263 | 770-304-1960 |
| 5013270245903 | 5013-2-24590 | 5013 | KIMBA THOMAS | Special Order | (25.00) | | | | | | |
| 5013270257981 | 5013-2-25798 | 5013 | BRENDA ROBINSON | Special Order | (20.00) | | 225 Marcliff Ct | Atlanta | GA | 30349 | 770-991-7769 |
| 5013270261082 | 12543 | 5013 | alvin godfrey | Layaway | (6.00) | | | | | | |
| 5013270265208 | 17546 | 5013 | MICHAEL, LINDSEY | Layaway | (45.00) | Duplicate Record | | | | | |
| 5013270265208 | 20031 | 5013 | MICHAEL LINDSEY | Layaway | (45.00) | Duplicate Record | | | | | |
| 5013270265208 | 17269 | 5013 | LINDSEY, MICHAEL | Layaway | (45.00) | | | | | | |
| 5013270267709 | 13231 | 5013 | tekeyia hand | Layaway | (26.00) | | | | | | |
| 5013270275496 | 5013-2-27549 | 5013 | DELORIS SEWELL | Special Order | (25.00) | | 4734 Primrose Rd | Grantville | GA | 30220 | 706-637-8616 |
| 5013270281890 | 13211 | 5013 | kathy hand | Layaway | (15.00) | | 321 Twiggs Corner | Peachtree City | GA | 30269 | 770-487-0151 |
| 5013280288935 | 23160 | 5013 | CHERYL STRICKLAND | Layaway | (82.20) | | | | | | |
| 5013280290121 | 23074 | 5013 | TONI SORRELL | Layaway | (50.00) | | | | | | |
| 5013280291129 | 22547 | 5013 | ALONZO SHELLS | Layaway | (50.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5013280297217 | 12362 | 5013 | denita gay | Layaway | (30.00) | | | | | | |
| 5013280297555 | 9513 | 5013 | JUNE BANKS | Layaway | (15.00) | | | | | | |
| 5013280297563 | 9490 | 5013 | JUNE BANKS | Layaway | (10.00) | | | | | | |
| 5013280300029 | 20597 | 5013 | TERESA MERIWETHER | Layaway | (20.00) | | 387 Welcome Arnco Rd | Newnan | GA | 30263 | 770-253-5169 |
| 5013280300052 | 20514 | 5013 | PENNY MCDONALD | Layaway | (25.00) | | 12 Mill St        CFB | Warm Springs | GA | 31830 | |
| 5013280304484 | 15568 | 5013 | DELAINE HOUSTON | Layaway | (28.00) | | | | | | |
| 5013280310101 | 23238 | 5013 | CAMILLA SUTTON | Layaway | (72.54) | | | | | | |
| 5013280311851 | 15913 | 5013 | ANTONIO HUSSIE | Layaway | (20.00) | | | | | | |
| 5013280312883 | 10840 | 5013 | JAMELL COLLINS | Layaway | (30.00) | | | | | | |
| 5013280313485 | 11099 | 5013 | JOYCE DEMPSEY | Layaway | (10.00) | | 2861 Joe Stephens Rd | Franklin | GA | 30217 | 770-251-9696 |
| 5013280315589 | 9096 | 5013 | SHANNON ARNOLD | Layaway | (15.00) | | | | | | |
| 5013280315779 | 14886 | 5013 | MARITHA HILL | Layaway | (21.29) | | | | | | |
| 5013280318955 | 13003 | 5013 | dee goodine | Layaway | (29.00) | | | | | | |
| 5013280325992 | 5013-2-32599 | 5013 | RANDY BOGGUS | Special Order | (100.00) | | P O Box 506 | Luthersville | GA | 30251 | |
| 5013280327329 | 21071 | 5013 | ELLEN RAY | Layaway | (20.00) | | 135 E Hollowad | Fairburn | GA | 30213 | 770-631-8225 |
| 5013290346749 | 17956 | 5013 | CHARLES LABADIE | Layaway | (67.08) | Duplicate Record | 444 Corinth Rd | Hogandville | GA | 30230 | |
| 5013290346749 | 16960 | 5013 | CHARLES LABADIE | Layaway | (67.08) | | 444 Corinth Rd | Hogandville | GA | 30230 | |
| 5013290355088 | 11031 | 5013 | VANCHERI DANIELS | Layaway | (20.00) | | P 0 Box 835 | Greenville | GA | 30222 | 706-672-2430 |
| 5013290357001 | 20439 | 5013 | TINA MASON | Layaway | (10.59) | | 1562 Turkey Creek Rd | Newnan | GA | 30265 | |
| 5013290383379 | 23695 | 5013 | MARSHALL TOLBERT | Layaway | (10.00) | | P O X 45 | Senoia | GA | 30276 | 770-599-8955 |
| 5013290389137 | 20568 | 5013 | JANESSA MEADOWS | Layaway | (15.00) | | 1391 Gordon Rd | Moreland | GA | 30259 | 770-253-0022 |
| 5013290389277 | 12315 | 5013 | alex gaston | Layaway | (40.00) | | P O Box 355 | Luthersville | GA | 30251 | 770-927-1978 |
| 5103150242400 | 10892 | 5013 | EDDIE COOK | Layaway | (25.00) | | | | | | |
| 95013171231623 | 19999 | 5013 | NIKKI LIBBEY | Layaway | (15.00) | Duplicate Record | | Newnan | GA | 30265 | 770-253-9669 |
| 95013171231623 | 17209 | 5013 | LIBBEY, NICHOLE | Layaway | (15.00) | | | Newnan | GA | 30265 | 770-253-9669 |
| 95013171238628 | 20927 | 5013 | MARIA PARTRIDGE | Layaway | (14.45) | | 1858 Poplar Rd | Newnan | GA | 30265 | 770-253-0126 |
| 95013171238727 | 5013-1-23872 | 5013 | CURTIS DEAN | Special Order | (52.61) | | 2444 Allie Rd | Greenville | GA | 30222 | 706-672-0470 |
| 95013171238883 | 16127 | 5013 | BRIDGETTE JOHNSON | Layaway | (63.60) | | | Newnan | GA | 30265 | 770-253-9669 |
| 95013171239204 | 10988 | 5013 | DEBRA CRUVER | Layaway | (30.00) | | 7 Lucious Johnson Road | Newnan | GA | 30265 | 770-683-5980 |
| 95013171241531 | 13559 | 5013 | victoria harrison | Layaway | (21.40) | | | Newnan | GA | 30265 | 678-517-8012 |
| 95013171244980 | 11117 | 5013 | LARRY DENNIS | Layaway | (20.00) | | | Newnan | GA | 30265 | 770-964-4280 |
| 95013171245052 | 22651 | 5013 | RICHARD SHULER | Layaway | (25.00) | | 8204 Merrick Drive | Peachtree City | GA | 30269 | 678-387-8568 |
| 95013261060676 | 20577 | 5013 | MICHAEL MENESE | Layaway | (340.00) | | 245 Freestone Dr | Newnan | GA | 30265 | 404-510-9693 |
| 95013261064207 | 23081 | 5013 | SARA ST.GERMAIN | Layaway | (10.00) | | 2 Woodbine Point | Newnan | GA | 30265 | 678-854-7023 |
| 95013261069594 | 11288 | 5013 | LYNN DOLTON | Layaway | (160.00) | | | Newnan | GA | 30265 | 770-253-6355 |
| 95013261075252 | 24149 | 5013 | ERIKA WILLIAMS | Layaway | (29.00) | | 295 Big Springs Mountivlle | Lagrange | GA | 30241 | 706-884-3735 |
| 95013261078876 | 5013-2-07887 | 5013 | SEAN LEVY | Special Order | (100.00) | | 2 Creekside Way | Newnan | GA | 30265 | 678-423-9002 |
| 95013271097064 | 23647 | 5013 | TIFFANY THOMPSON | Layaway | (30.00) | | 27 Belmont Park Lane | Newnan | GA | 30263 | 678-423-6152 |
| 95013271107061 | 13301 | 5013 | carmen hardaway | Layaway | (126.93) | | Po Box 683 | Newnan | GA | 30264 | 770-252-0048 |
| 95013271112376 | 22354 | 5013 | PAULETTE ROPER | Layaway | (20.00) | | 147 Cameron Cir | Newnan | GA | 30263 | 404-547-2787 |
| 95013271119322 | 9079 | 5013 | PATRICIA ARNOLD | Layaway | (20.00) | | 112 Mary Jane Rd | Newnan | GA | 30263 | 678-423-7563 |
| 95013271119751 | 20222 | 5013 | HANNA LOONEY | Layaway | (20.00) | | | Newnan | GA | 30263 | 770-253-9669 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95013271126384 | 21102 | 5013 | TROMONE REEVES | Layaway | (40.00) | | | Newnan | GA | 30265 | 706-672-4415 |
| 95013271132176 | 20623 | 5013 | GINA MITCHELL | Layaway | (10.00) | | | Newnan | GA | 30263 | 404-933-0989 |
| 95013271134172 | 19760 | 5013 | NIKKI LIBBEY | Layaway | (35.00) | Duplicate Record | | Newnan | GA | 30265 | 770-251-1212 |
| 95013271134172 | 17161 | 5013 | LIBBEY, NICHOLE | Layaway | (35.00) | | | Newnan | GA | 30265 | 770-251-1212 |
| 95013271137522 | 5013-2-13752 | 5013 | HAZEL DURRAH | Special Order | (25.00) | | 436 Welcome Arnco Rd | Newnan | GA | 30263 | 770-253-8548 |
| 95013271138843 | 23154 | 5013 | MEAGAN STERLING | Layaway | (15.00) | | | Newnan | GA | 30265 | 770-502-8163 |
| 95013271148925 | 10776 | 5013 | yolanda clements | Layaway | (5.00) | | | Newnan | GA | 30265 | 700-000-0000 |
| 95013271148933 | 10782 | 5013 | YOLANDA CLEMENTS | Layaway | (5.00) | | | Newnan | GA | 30265 | 770-000-0000 |
| 95013271151358 | 11823 | 5013 | BRANDON EDWARDS | Layaway | (200.00) | | 37 I Walker Brooks Rd | Newnan | GA | 30263 | 678-423-1573 |
| 95013271152489 | 15460 | 5013 | BRENDA HOLLISTER | Layaway | (209.47) | 03/08/08 | | Newnan | GA | 30265 | 678-423-3732 |
| 95013271152190 | 16623 | 5013 | JUDY KELLER | Layaway | (15.00) | | 5250 Old Jonesboro Rd | Hapeville | GA | 30354 | 770-374-0012 |
| 95013271152489 | 22377 | 5013 | JUDY ROSSER | Layaway | (700.00) | | 33 Poplar Street | Newnan | GA | 30263 | 770-254-8549 |
| 95013271153206 | 17448 | 5013 | CAROLYN LOGSDON | Layaway | (20.00) | Duplicate Record | 2265 Luther Bailey Rd | Newnan | GA | 30276 | 770-599-3872 |
| 95013271153206 | 20040 | 5013 | CAROLYN LOGSDON | Layaway | (20.00) | Duplicate Record | 2265 Luther Bailey Rd | Newnan | GA | 30276 | 770-599-3872 |
| 95013271153206 | 17300 | 5013 | LOGSDON, CAROLYN | Layaway | (20.00) | | 2265 Luther Bailey Rd | Newnan | GA | 30276 | 770-599-3872 |
| 95013271153404 | 23706 | 5013 | DEMETRUIS TORRAIN | Layaway | (300.00) | | | Newnan | GA | 30265 | 770-252-6738 |
| 95013271155441 | 15650 | 5013 | LAWSON HUGHIE | Layaway | (400.00) | | 177 Tope Rd | Sharpsburg | GA | 30277 | 770-251-3820 |
| 95013271156845 | 10914 | 5013 | BERNICE COOK | Layaway | (20.00) | | P O Box 802 | Fairburn | GA | 30213 | 404-353-8180 |
| 95013281173822 | 5013-2-17382 | 5013 | SHEILA EASON | Repair | (173.34) | | 24 Aspen Lake | Newnan | GA | 30263 | 770-304-2760 |
| 5014 | 29718 | 5014 | Austin Colbert | Layaway | (30.00) | | | | | | |
| 15140432168 | 44100 | 5014 | TYWAN IVORY | Layaway | (13.35) | | | | | | |
| 501419551717 | 30609 | 5014 | Butler Dekle | Layaway | (1.00) | | | | | | |
| 501420005232 | 35581 | 5014 | Charlene Drummer | Layaway | (55.00) | | | | | | |
| 501420005828 | 44352 | 5014 | LINDA JOHNSON | Layaway | (65.00) | | | | | | |
| 501420009358 | 29920 | 5014 | Linda Christmas | Layaway | (16.91) | | | | | | |
| 501421936815 | 28276 | 5014 | Wendy Brown | Layaway | (32.65) | | | | | | |
| 5014101512891 | 44390 | 5014 | WILLIA JOHNSON | Layaway | (30.21) | | P O Box 483 | Metter | GA | 30439 | 912-685-5854 |
| 5014101522049 | 36122 | 5014 | Kevin Duncan | Layaway | (20.00) | | 1741 Clyo Kildare Rd | Clyo | GA | 31303 | 912-754-3916 |
| 5014101528202 | 25282 | 5014 | Earl Anderson | Layaway | (10.00) | | 409 Charleston Ave | Statesboro | GA | 30458 | 912-488-2460 |
| 5014101531602 | 5014-1-53160 | 5014 | Miguel Wiggins | Special Order | (31.69) | | PO BOX 142 | CLAXTON | GA | 30417 | 912-739-7328 |
| 5014101541197 | 33977 | 5014 | Nicky Everett | Layaway | (20.00) | | | Statesboro | GA | 30458 | 912-823-9495 |
| 5014101556633 | 28707 | 5014 | Jennifer Burnette | Layaway | (5.00) | | | Statesboro | GA | 3E+08 | 912-823-4170 |
| 5014101577290 | 43242 | 5014 | Ruby Harville | Layaway | (25.00) | | G W Oliver Rd | Statesboro | GA | 30458 | 912-839-2310 |
| 5014101598262 | 38274 | 5014 | Kelly D Gagel | Layaway | (1.00) | | Employee | Statesboro | GA | 30458 | 912-681-2035 |
| 5014101649537 | 5014-1-64953 | 5014 | Prathel Jenkins | Special Order | (25.00) | | | Statesboro | GA | 30458 | 912-839-2004 |
| 5014101678510 | 44369 | 5014 | SYLVAN B JOHNSON | Layaway | (10.00) | | P O Box 54 | Glennville | GA | 30427 | |
| 5014101694202 | 26956 | 5014 | Terry Beard | Layaway | (32.00) | | Po Box 12 | Newington | GA | 30446 | 912-857-4582 |
| 5014101700231 | 43028 | 5014 | Sheila Harden | Layaway | (10.00) | | P O Box 62 | Statesboro | GA | 30459 | 912-489-9888 |
| 5014111724072 | 29539 | 5014 | Tameka Chavers | Layaway | (10.00) | | 330 Aconley St | Portal | GA | 30450 | 912-865-2287 |
| 5014111751653 | 42573 | 5014 | Georgia Gordon | Layaway | (25.00) | | 239-a Raymond St | Statesboro | GA | 30458 | 912-764-5115 |
| 5014111769614 | 36071 | 5014 | Kathryn Duncan | Layaway | (13.20) | | 2194 Colfax Rd | Statesboro | GA | 30458 | 912-865-5073 |
| 5014111770026 | 43359 | 5014 | Louise Hill | Layaway | (100.00) | | Apt 19 Cone Homes | Statesboro | GA | 30458 | 912-764-4934 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014111772246 | 26858 | 5014 | Djuan Barnes | Layaway | (50.00) | | 119 Lee St | Statesboro | GA | 30458 | 912-681-1512 |
| 5014111803173 | 28307 | 5014 | Amber Bruce | Layaway | (5.00) | | Rt1 Box 283 A | Glennville | GA | 30427 | 912-654-1307 |
| 5014111823387 | 44654 | 5014 | Willie Mae Kirkland | Layaway | (40.00) | | 913 Miller Ext Lot 14 | Statesboro | GA | 3E+08 | 912-764-8716 |
| 5014111828477 | 5014-1-82847 | 5014 | Donald Mills | Special Order | (50.00) | | 211 A Parrish Pond Rd | Twin City | GA | 30471 | 478-763-2776 |
| 5014111841082 | 29796 | 5014 | Barber Coleman | Layaway | (10.60) | | 3987 West Old Savannah Rd | Millen | GA | 30442 | 912-982-5824 |
| 5014120005042 | 30915 | 5014 | Barbara Davis | Layaway | (10.00) | | Lot 5 Curl's Tr Pk | Statesboro | GA | 30458 | |
| 5014120005117 | 30517 | 5014 | Elaine Deal | Layaway | (30.00) | | | | | | |
| 5014120005158 | 30824 | 5014 | Corine Deloach | Layaway | (5.00) | | | | | | |
| 5014120005190 | 33848 | 5014 | Edra Dowd | Layaway | (40.00) | | | | | | |
| 5014120005224 | 31210 | 5014 | Cynthia Dixon | Layaway | (20.00) | | | | | | |
| 5014120005257 | 36347 | 5014 | Mildred Durden | Layaway | (25.00) | | | | | | |
| 5014120005299 | 33548 | 5014 | Tom Ellison | Layaway | (55.00) | | | | | | |
| 5014120005315 | 36970 | 5014 | Terry Fair | Layaway | (15.00) | | | | | | |
| 5014120005349 | 37759 | 5014 | Frances Fields | Layaway | (75.00) | | | | | | |
| 5014120005364 | 37801 | 5014 | Ronnie S. Flood | Layaway | (20.00) | | | | | | |
| 5014120005430 | 38404 | 5014 | Vanessa Games | Layaway | (10.00) | | | | | | |
| 5014120005448 | 42513 | 5014 | Nawanna Gay | Layaway | (5.00) | | | | | | |
| 5014120005562 | 42894 | 5014 | Marchal Hagan | Layaway | (30.01) | | | | | | |
| 5014120005570 | 42966 | 5014 | Kathryn Hall | Layaway | (10.00) | | | | | | |
| 5014120005653 | 43417 | 5014 | Bobby Hobbs | Layaway | (28.99) | | | | | | |
| 5014120005679 | 44038 | 5014 | Gina Holland | Layaway | (20.00) | | | | | | |
| 5014120005745 | 44126 | 5014 | JOANNE JACKSON | Layaway | (80.00) | | | | | | |
| 5014120005851 | 44269 | 5014 | GEORGE JOHNSON III | Layaway | (15.00) | | | | | | |
| 5014120005927 | 44481 | 5014 | Bernice Joyner | Layaway | (30.00) | | | | | | |
| 5014120013145 | 36219 | 5014 | Dedra Durden | Layaway | (5.51) | | | | | | |
| 5014120017708 | 25154 | 5014 | Ruby Adams | Layaway | (8.00) | | | | | | |
| 5014120020918 | 26678 | 5014 | Kenneth Bacon | Layaway | (10.00) | | | | | | |
| 5014120021759 | 29620 | 5014 | Melissa Chaney | Layaway | (20.00) | | 27 E Victory Dr | Savannah | GA | 31405 | |
| 5014120025248 | 43312 | 5014 | Runette Hewitt | Layaway | (10.00) | | | | | | |
| 5014120025685 | 27552 | 5014 | Lisa Boyett | Layaway | (10.00) | | | | | | |
| 5014120026105 | 5014-1-02610 | 5014 | Donald Whitley | Special Order | (100.70) | | | | | | |
| 5014120028846 | 44742 | 5014 | Lori Lanier | Layaway | (8.00) | | | | | | |
| 5014120031550 | 42548 | 5014 | Ruth Golff | Layaway | (25.00) | | | | | | |
| 5014120035676 | 33483 | 5014 | Angela Donaldson | Layaway | (20.00) | | | | | | |
| 5014120037797 | 31316 | 5014 | Almarita Donaldson | Layaway | (15.00) | | | | | | |
| 5014120040866 | 44682 | 5014 | Betty Lambert | Layaway | (10.00) | | | | | | |
| 5014120046350 | 29945 | 5014 | Lawanda Coleman | Layaway | (55.00) | | | | | | |
| 5014120048992 | 35956 | 5014 | Tammy Dunbar | Layaway | (20.00) | | | | | | |
| 5014120053737 | 43265 | 5014 | Sherry Heath | Layaway | (10.00) | | | | | | |
| 5014120056912 | 44542 | 5014 | Rico Kelly | Layaway | (38.16) | | | | | | |
| 5014120059460 | 30382 | 5014 | Danny Cox | Layaway | (25.00) | | | | | | |
| 5014120061615 | 5014-1-06161 | 5014 | Marlin Thomas | Special Order | (74.14) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014120074972 | 25243 | 5014 | Michelle Allen | Layaway | (10.00) | | 17 Gordon St | Statesboro | GA | 30458 | |
| 5014121882340 | 26222 | 5014 | Carla Austin | Layaway | (31.80) | | 1822 Chandler Rd No 36 | Statesboro | GA | 30458 | 912-681-8945 |
| 5014121888172 | 30873 | 5014 | Russell Daughtry | Layaway | (125.00) | | 46695 Chop Rd | Statesboro | GA | 30461 | 912-587-9950 |
| 5014121899039 | 28825 | 5014 | Francina Butler | Layaway | (20.00) | | 162 Johnmcninell St | Claxton | GA | 30458 | 912-739-4123 |
| 5014121901355 | 43248 | 5014 | Alfrad Haudon | Layaway | (20.00) | | 4012 Statesboro Hwy | Sylvania | GA | 30458 | 912-863-5129 |
| 5014121902262 | 27963 | 5014 | James Brooks | Layaway | (15.00) | | | Statesboro | GA | 30458 | 912-512-6802 |
| 5014121923961 | 33728 | 5014 | Louise Emory | Layaway | (65.00) | | | Statesboro | GA | 30458 | 912-982-0604 |
| 5014121952994 | 30476 | 5014 | Patricia Davis | Layaway | (60.00) | | 102 STOCKYARD RD | SYLVANIA | GA | 30467 | 912-564-5841 |
| 5014121985515 | 25263 | 5014 | Wanda Alston | Layaway | (20.00) | | | Statesboro | GA | 30458 | 912-764-9933 |
| 5014121985937 | 30085 | 5014 | Jamie Cone | Layaway | (25.00) | | Rt 1 Burkhalter Mobile Home | Statesboro | GA | 30458 | 912-531-7176 |
| 5014122020262 | 27142 | 5014 | Sandra Berry | Layaway | (10.00) | | | Statesboro | GA | 30458 | 912-739-0374 |
| 5014130080381 | 5014-1-08038 | 5014 | Tameshia Brown | Special Order | (25.00) | | | | | | |
| 5014130088277 | 5014-1-08827 | 5014 | Joann Rawls | Special Order | (10.00) | | Rt 1 Box 466 | Pembroke | GA | 31321 | |
| 5014130092790 | 31577 | 5014 | Keisha Davis | Layaway | (5.00) | | | | | | |
| 5014130097799 | 5014-1-09779 | 5014 | Kevin McElveen | Special Order | (160.00) | | PO Box 262 | Brooklet | GA | 30415 | |
| 5014130103381 | 30313 | 5014 | Billy Cowart | Layaway | (20.00) | | | | | | |
| 5014130115591 | 35829 | 5014 | Deionne Dukes | Layaway | (15.00) | | | | | | |
| 5014130122209 | 5014-1-12220 | 5014 | Kathy Lynn | Special Order | (75.00) | | Rt 4 Box 49 | Glennville | GA | 30427 | 912-654-4941 |
| 5014130124817 | 29800 | 5014 | Tootsie Childers | Layaway | (30.00) | | | | | | |
| 5014130127497 | 29208 | 5014 | Michael Campbell | Layaway | (25.00) | | | | | | |
| 5014130133792 | 43093 | 5014 | Stanley Harn | Layaway | (60.00) | | | | | | |
| 5014130135987 | 29777 | 5014 | Latres Childers | Layaway | (10.00) | | | | | | |
| 5014130137116 | 5014-1-13711 | 5014 | Kim Bacon | Special Order | (104.94) | | | | | | |
| 5014130144906 | 42917 | 5014 | Mack Hagins | Layaway | (70.00) | | | | | | |
| 5014130155381 | 29446 | 5014 | Lewis Chappel | Layaway | (13.25) | | | | | | |
| 5014130188713 | 26782 | 5014 | Jeffery Ball | Layaway | (39.84) | | | | | | |
| 5014130193234 | 44671 | 5014 | Valerie Lacue | Layaway | (20.00) | | | | | | |
| 5014130202977 | 25136 | 5014 | Ileen Adams | Layaway | (15.00) | | | | | | |
| 5014130216878 | 30550 | 5014 | Kesha Deans | Layaway | (15.00) | | | | | | |
| 5014130221100 | 44331 | 5014 | Don Hudson | Layaway | (25.00) | | | | | | |
| 5014130234517 | 33612 | 5014 | William Donaldson | Layaway | (20.00) | | | | | | |
| 5014130250372 | 27538 | 5014 | Audrey Bowie | Layaway | (10.00) | | | | | | |
| 5014132057650 | 44341 | 5014 | LATOSHA JOHNSON | Layaway | (15.00) | | 73 Saint Paul Rd | Garfield | GA | 30425 | 912-618-2593 |
| 5014132110665 | 5014-1-11066 | 5014 | Trish Johnson | Special Order | (50.00) | | 213 Goodman St | Brooklet | GA | 30415 | 912-842-4989 |
| 5014132144011 | 44190 | 5014 | LAVOND J JAMES | Layaway | (5.00) | | 6531 Green Cypress Church | Claxton | GA | 30417 | 912-739-3602 |
| 5014132153079 | 42505 | 5014 | Octavia Gatson | Layaway | (20.00) | | 344 Village Road | Sylvania | GA | 30467 | 912-857-3886 |
| 5014132153731 | 44641 | 5014 | John Kirkland | Layaway | (28.57) | | P O Box 304 | Brooklet | GA | 30415 | 912-842-5886 |
| 5014140267176 | 42831 | 5014 | Ray Graze | Layaway | (6.00) | | | | | | |
| 5014140291846 | 44536 | 5014 | Larry Kelly | Layaway | (20.00) | | | | | | |
| 5014140338639 | 44047 | 5014 | Inez Holmes | Layaway | (5.00) | | | | | | |
| 5014140348430 | 27922 | 5014 | Thomas Brinson | Layaway | (48.76) | | | | | | |
| 5014140349909 | 33473 | 5014 | Alvin Ellis | Layaway | (11.13) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014140353125 | 43223 | 5014 | Sue Harris | Layaway | (63.60) | | | | | | |
| 5014140383643 | 44663 | 5014 | Ronda Kittles | Layaway | (15.00) | | | | | | |
| 5014140388824 | 33573 | 5014 | Janice Donaldson | Layaway | (3.00) | | | | | | |
| 5014140413762 | 37705 | 5014 | Juqueta Ferell | Layaway | (20.00) | | | | | | |
| 5014140416963 | 44217 | 5014 | MAGE JENKINS | Layaway | (10.00) | | | | | | |
| 5014140417102 | 44649 | 5014 | Twylia Kirkland | Layaway | (6.36) | | | | | | |
| 5014140417110 | 44652 | 5014 | Twylia Kirkland | Layaway | (4.37) | | | | | | |
| 5014140431475 | 25226 | 5014 | Carlos Allen | Layaway | (20.00) | | | | | | |
| 5014142198049 | 42630 | 5014 | Angela Grant | Layaway | (60.00) | | P O Box 49 | Hagan | GA | 30429 | 912-654-2085 |
| 5014142230701 | 5014-1-23070 | 5014 | Rhonda Riggs | Special Order | (63.67) | | 101 Hair Lane | Pembroke | GA | 31321 | 912-839-2306 |
| 5014142305974 | 33026 | 5014 | Charlit Edwards | Layaway | (100.00) | | | Statesboro | GA | 30458 | 912-654-9316 |
| 5014150464903 | 30480 | 5014 | James Crocket | Layaway | (40.00) | | | | | | |
| 5014150472252 | 29742 | 5014 | Leve Colbert | Layaway | (10.49) | | | | | | |
| 5014150491070 | 42911 | 5014 | Sonny Haggins | Layaway | (14.73) | | | | | | |
| 5014150511505 | 5014-1-51150 | 5014 | Charles Sullenger | Special Order | (15.85) | | | | | | |
| 5014150515746 | 27267 | 5014 | Angela Bird | Layaway | (7.31) | | | | | | |
| 5014150520845 | 27881 | 5014 | Henry Brinson | Layaway | (55.00) | | | | | | |
| 5014150523021 | 30562 | 5014 | Montine Crowe | Layaway | (15.00) | | | | | | |
| 5014150540751 | 44020 | 5014 | Heidi Hodges | Layaway | (5.00) | | | | | | |
| 5014150545479 | 44357 | 5014 | LINDA JOHNSON | Layaway | (13.00) | | | | | | |
| 5014150545487 | 28547 | 5014 | John Buckner | Layaway | (13.00) | | | | | | |
| 5014150550602 | 27211 | 5014 | Billy Mercer | Layaway | (20.49) | | | | | | |
| 5014150558274 | 44639 | 5014 | Cedric Kirkland | Layaway | (25.00) | | | | | | |
| 5014150559140 | 31984 | 5014 | Kamila Eason | Layaway | (5.00) | | | | | | |
| 5014150562581 | 25146 | 5014 | Ileen Adams | Layaway | (31.69) | | | | | | |
| 5014150578249 | 29484 | 5014 | Dianne Chavers | Layaway | (20.00) | | | | | | |
| 5014150582274 | 43083 | 5014 | Alma Harlin | Layaway | (60.00) | | | | | | |
| 5014150590780 | 43293 | 5014 | Tywune Henry | Layaway | (58.34) | | | | | | |
| 5014150598023 | 44216 | 5014 | Sandra Howard | Layaway | (115.00) | | | | | | |
| 5014150600381 | 27234 | 5014 | Belkis Bingham | Layaway | (10.00) | | | | | | |
| 5014150603765 | 29703 | 5014 | Mary Chaley | Layaway | (40.04) | | | | | | |
| 5014150635080 | 44632 | 5014 | Clifton King | Layaway | (10.00) | | | | | | |
| 5014150638282 | 29388 | 5014 | Hollaway Carl | Layaway | (10.00) | | | | | | |
| 5014150662670 | 28638 | 5014 | Leotis Budgett | Layaway | (13.00) | | | | | | |
| 5014150664304 | 26693 | 5014 | Ronnie Bacon | Layaway | (22.00) | | | | | | |
| 5014152335978 | 28433 | 5014 | Jackie Bryant | Layaway | (30.00) | | 201 Hillcrest Circle | Sylvania | GA | 30467 | 912-863-5831 |
| 5014152342156 | 44805 | 5014 | Joyce Laster | Layaway | (101.00) | | 730 Old Waynsboro Rd | Millen | GA | 30442 | 478-982-0495 |
| 5014152350258 | 42510 | 5014 | Dana Gay | Layaway | (25.00) | | PO Box 1370 | Reidsville | GA | 30453 | 912-557-3386 |
| 5014152362543 | 32341 | 5014 | Summorow Edenfield | Layaway | (35.00) | | 922 John St. | Metter | GA | 30439 | 912-685-7628 |
| 5014152375941 | 29168 | 5014 | Latonya Cager | Layaway | (20.00) | | 115 Pamela Way Lot 28 | Statesboro | GA | 30461 | 912-489-0934 |
| 5014152376253 | 44694 | 5014 | Janice Lane | Layaway | (55.00) | | Po Box 575 | Portal | GA | 30450 | 912-865-5811 |
| 5014152376295 | 27013 | 5014 | Montrey Bellamy | Layaway | (4.00) | | 20002 Cody Ln Lot 3 | Statesboro | GA | 30458 | 912-842-5657 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014152421174 | 44133 | 5014 | MAMIE JACKSON | Layaway | (41.10) | | 115 Pamela Way Lot 50 | Statesboro | GA | 30461 | 912-489-1693 |
| 5014152421455 | 25215 | 5014 | Brad Alexander | Layaway | (21.25) | | 225 Walnut St | Millen | GA | 30442 | 770-862-0988 |
| 5014152423394 | 44258 | 5014 | FAYE JOHNSON | Layaway | (15.00) | | 592 GATOR R | 59: PORTAL | GA | 30450 | 912-865-2474 |
| 5014160682486 | 44498 | 5014 | Elaine Joyner | Layaway | (42.00) | | | | | | |
| 5014160703662 | 28420 | 5014 | Emmitt Bryant | Layaway | (134.38) | | | | | | |
| 5014160714206 | 26904 | 5014 | Eva Bartley | Layaway | (20.00) | | | | | | |
| 5014160716235 | 44252 | 5014 | CONNELL JOHNSON | Layaway | (57.89) | | | | | | |
| 5014160755829 | 28407 | 5014 | Elana Bryant | Layaway | (70.00) | | | | | | |
| 5014160799066 | 30368 | 5014 | Huey Coppock | Layaway | (10.00) | | | | | | |
| 5014160799397 | 5014-1-79939 | 5014 | Susan Laircey | Special Order | (15.50) | | 1851 Colfax Road | Statesboro | GA | 30458 | 912-764-9837 |
| 5014160808529 | 44227 | 5014 | WILMA JENKINS | Layaway | (40.59) | | | | | | |
| 5014160812844 | 25364 | 5014 | Cheryl Atkins | Layaway | (20.00) | | | | | | |
| 5014160825085 | 43005 | 5014 | Bryant Hamilton | Layaway | (33.00) | | | | | | |
| 5014160827115 | 42776 | 5014 | Angela Grant | Layaway | (5.00) | | | | | | |
| 5014160860868 | 30592 | 5014 | Maurice Cummings | Layaway | (10.00) | | | | | | |
| 5014160868358 | 44064 | 5014 | LARETTE HUNTER | Layaway | (10.00) | | | | | | |
| 5014160878555 | 43306 | 5014 | Craig Herron | Layaway | (40.00) | | | | | | |
| 5014160883258 | 42991 | 5014 | Travis Hall | Layaway | (20.00) | | | | | | |
| 5014160885444 | 42850 | 5014 | Sharhonda Green | Layaway | (15.00) | | | | | | |
| 5014160899841 | 5014-1-89984 | 5014 | Walter Hall | Special Order | (5.00) | | | | | | |
| 5014162452706 | 28753 | 5014 | Twyisha Bush | Layaway | (30.00) | | 6496 Savannah Hwy | Sylvania | GA | 30467 | 912-857-5623 |
| 5014162462101 | 30242 | 5014 | Levon Clifton | Layaway | (309.00) | | P O Box 1742 | Sylvania | GA | 30467 | 912-564-5822 |
| 5014162504589 | 26839 | 5014 | Steven Bardshaw | Layaway | (100.00) | | 824 Shaw Rd | Brooklet | GA | 30415 | 912-541-0380 |
| 5014170910158 | 42949 | 5014 | Erica Hall | Layaway | (6.00) | | | | | | |
| 5014170938811 | 5014-1-93881 | 5014 | Travis Roberts | Special Order | (40.00) | | | | | | |
| 5014170938829 | 5014-1-93882 | 5014 | William Roberts | Special Order | (40.00) | | | | | | |
| 5014170959007 | 5014-1-95900 | 5014 | Margie Morgan | Special Order | (40.00) | | | | | | |
| 5014170960203 | 30394 | 5014 | Martha Coppock | Layaway | (30.00) | | | | | | |
| 5014170964155 | 37935 | 5014 | Cindy Florence | Layaway | (14.72) | | | | | | |
| 5014170973230 | 42586 | 5014 | Vickie Grace | Layaway | (10.00) | | | | | | |
| 5014171001262 | 35333 | 5014 | Mary Drayton | Layaway | (27.00) | | | | | | |
| 5014171005628 | 44338 | 5014 | KIMBERLY JOHNSON | Layaway | (36.14) | | | | | | |
| 5014171008200 | 44333 | 5014 | KELVIN JOHNSON | Layaway | (40.00) | | | | | | |
| 5014171009182 | 5014-1-00918 | 5014 | Tamie Hines | Special Order | (25.00) | Duplicate Record | | | | | |
| 5014171009182 | 5014-1-00918 | 5014 | Tamie Hines | Special Order | (25.00) | | | | | | |
| 5014171011386 | 44351 | 5014 | Quanita Hughes | Layaway | (95.51) | | | | | | |
| 5014171018902 | 30071 | 5014 | Douglas Clark | Layaway | (10.00) | | | | | | |
| 5014171037373 | 28155 | 5014 | Katherine Brown | Layaway | (14.00) | | | | | | |
| 5014171053818 | 5014-1-05381 | 5014 | Gene Barnard | Special Order | (20.00) | | | | | | |
| 5014171068394 | 28790 | 5014 | Francina Butler | Layaway | (20.00) | | | | | | |
| 5014171079102 | 44723 | 5014 | Jamarcus Lanier | Layaway | (60.00) | | | | | | |
| 5014171084417 | 44704 | 5014 | Janice Lane | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014171084524 | 37619 | 5014 | Denise Ferbet | Layaway | (25.00) | | | | | | |
| 5014181095734 | 37437 | 5014 | Joyce Fennell | Layaway | (55.00) | | | | | | |
| 5014181112588 | 5014-1-11258 | 5014 | Albert Croom III | Special Order | (100.00) | | | | | | |
| 5014181124716 | 42555 | 5014 | Joe Gomez | Layaway | (30.00) | | | | | | |
| 5014181149549 | 26741 | 5014 | Arthur Badger | Layaway | (25.00) | | | | | | |
| 5014181150224 | 43413 | 5014 | Arlene Hines | Layaway | (20.00) | | | | | | |
| 5014181152824 | 44211 | 5014 | JAMES JENKINS | Layaway | (50.00) | | | | | | |
| 5014181155991 | 42560 | 5014 | Theresa Goodman | Layaway | (20.00) | | | | | | |
| 5014181157526 | 27710 | 5014 | Minnie Braziel | Layaway | (15.00) | | | | | | |
| 5014181158433 | 5014-1-15843 | 5014 | Casandra Wallace | Special Order | (25.00) | | | | | | |
| 5014181186574 | 44220 | 5014 | MINCEY JENKINS | Layaway | (7.00) | | | | | | |
| 5014181196219 | 42985 | 5014 | Terry Hall | Layaway | (145.00) | | | | | | |
| 5014181204187 | 42563 | 5014 | Alicia Gordon | Layaway | (30.00) | | | | | | |
| 5014181244613 | 5014-1-24461 | 5014 | Judy Mullins | Special Order | (6.23) | | 300joe Oglesby Rd | Portal | GA | 30450 | 912-865-9180 |
| 5014181260221 | 42566 | 5014 | Alicia Gordon | Layaway | (31.80) | | | | | | |
| 5014181263399 | 25193 | 5014 | Ale Aguilar-Ramirez | Layaway | (200.00) | | P O Box 2037 | Reidsville | GA | 30453 | 912-557-3402 |
| 5014181276599 | 30137 | 5014 | Ron Clark | Layaway | (8.00) | | | | | | |
| 5014181282241 | 44397 | 5014 | Lenette Jones | Layaway | (10.49) | | | | | | |
| 5014191321203 | 43212 | 5014 | Martha Harris | Layaway | (20.00) | | 315 W WINTHROPE AVE | MILLEN | GA | 30442 | 912-982-3732 |
| 5014191325485 | 35859 | 5014 | Regina Dukes | Layaway | (50.00) | | | Statesboro | GA | 0458-50€ | 912-858-3215 |
| 5014191393657 | 42841 | 5014 | Isiah Green | Layaway | (30.00) | | 1505 Halcyondale Rd | Sylvania | GA | 30467 | 912-863-7372 |
| 5014191404405 | 30505 | 5014 | Jaime Crosby | Layaway | (100.00) | | 318 North College | Statesboro | GA | 30458 | 912-531-1616 |
| 5014191418462 | 44108 | 5014 | ELOUISE JACKSON | Layaway | (10.00) | | P O Box 1303 | Pembroke | GA | 31321 | 912-653-4426 |
| 5014191444385 | 28379 | 5014 | Bonita Bryant | Layaway | (30.00) | | 115 Arnett St | Sylvania | GA | 30467 | 912-564-2739 |
| 5014191457494 | 30852 | 5014 | Emory Deloach | Layaway | (20.00) | | | Statesboro | GA | 30458 | 912-863-3295 |
| 5014191460381 | 28208 | 5014 | Larry Brown | Layaway | (15.60) | | | Statesboro | GA | 30458 | 912-489-3634 |
| 5014191479415 | 44633 | 5014 | Joanne King | Layaway | (40.00) | | P O Box 1255 | Swainsboro | GA | 30401 | 912-289-9242 |
| 5014191492335 | 42866 | 5014 | Bobby Griffin | Layaway | (30.00) | | Po Box 51 | Sylvania | GA | 30467 | |
| 5014191492426 | 30190 | 5014 | Claudine Cooper | Layaway | (20.00) | | 139 Sandhill Ln | Sylvania | GA | 30467 | |
| 5014191494711 | 27827 | 5014 | Easter Brinson | Layaway | (25.00) | | 20 Packinghouse Rd  Apt 19 | Statesboro | GA | 30458 | |
| 5014201515489 | 28656 | 5014 | James Bullins | Layaway | (50.00) | | | Stockbridge | GA | 30213 | 678-289-8029 |
| 5014201518814 | 5014-2-51881 | 5014 | Michelle Harp | Special Order | (25.00) | | PO BOX 11 | SYLVANIA | GA | 30467 | 912-863-3467 |
| 5014201527104 | 44365 | 5014 | MERCELLE JOHNSON | Layaway | (20.00) | | 301 North Chances Mobil Ho | Statesboro | GA | 30458 | 912-587-4663 |
| 5014201530470 | 43252 | 5014 | Gail Hayes | Layaway | (21.09) | | P O Box 132 | Pulaski | GA | 30451 | 912-685-4243 |
| 5014201540610 | 44532 | 5014 | Freeman Kelly | Layaway | (12.72) | | 5198 Big Pine Rd | Garfield | GA | 30425 | 912-982-1038 |
| 5014201556913 | 37729 | 5014 | Annie Fields | Layaway | (7.00) | | P O 1005 | Pembroke | GA | 32321 | 912-653-4369 |
| 5014201559420 | 44236 | 5014 | CAROLYNN JOHNSON | Layaway | (52.89) | | P O BOX 302 | SYLVANIA | GA | 30467 | 912-863-3669 |
| 5014201560253 | 29094 | 5014 | Tawanya Byrd | Layaway | (10.00) | | P O Box 1328 | Metter | GA | 30439 | 912-685-6538 |
| 5014201560261 | 29108 | 5014 | Tawanya Byrd | Layaway | (10.00) | | P O Box 1328 | Metter | GA | 30439 | 912-685-6538 |
| 5014201568652 | 35516 | 5014 | Charlene Drummer | Layaway | (25.00) | | 240 S Racetrack St | Swainsboro | GA | 30401 | 912-237-6868 |
| 5014201578891 | 33650 | 5014 | Patricia Ellrod | Layaway | (40.00) | | | Statesboro | GA | 30458 | |
| 5014201579808 | 5014-2-57980 | 5014 | Michelle Harp | Special Order | (25.00) | | P O Box 1054 | Millen | GA | 30442 | 912-982-5325 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014201587595 | 42847 | 5014 | Samantha Green | Layaway | (10.00) | | 223 Lanier Dr | Apt 4 | Statesboro | GA | 30458 | 912-871-4483 |
| 5014201597453 | 25253 | 5014 | Willie F Allen | Layaway | (40.00) | | | | Statesboro | GA | 30458 | 912-587-9702 |
| 5014201598667 | 28232 | 5014 | Narcy Brown | Layaway | (8.00) | | Rt 3 | Box 745 | Glennville | GA | 30427 | 912-654-3681 |
| 5014201604119 | 43180 | 5014 | Charles E Harrelson | Layaway | (1.00) | | 306 RIDGE ST | | CLAXTON | GA | 30417 | 912-489-5140 |
| 5014201613961 | 30431 | 5014 | Timthy Crawford | Layaway | (25.00) | | | | Statesboro | GA | 30458 | 912-839-2252 |
| 5014201620891 | 29827 | 5014 | Anthony Childress | Layaway | (18.23) | | 10 Cross Winds | | Statesboro | GA | 3E+08 | 912-489-9517 |
| 5014201621287 | 27571 | 5014 | Tracey Boykin | Layaway | (20.00) | | 14 E Jones Ave Apt 47 | | Statesboro | GA | 30458 | 912-764-9936 |
| 5014201638240 | 43063 | 5014 | Tracy Hardy | Layaway | (20.00) | | P O Box 845 | | Brooklet | GA | 30415 | 912-842-9330 |
| 5014201658487 | 27070 | 5014 | Robert Benton | Layaway | (40.00) | | P.o.box 452 | | Statesboro | GA | 30458 | 912-865-3062 |
| 5014201665615 | 43129 | 5014 | Robert and Tina Harper | Layaway | (16.00) | | 905 Mincey St | | Metter | GA | 30439 | 912-685-9783 |
| 5014201670797 | 38177 | 5014 | Arnett Foster Jr. | Layaway | (35.00) | | 124 Winthrope Ave | | Millen | GA | 30442 | |
| 5014201691900 | 27347 | 5014 | Sheryl Blackburn | Layaway | (45.00) | | | | Statesboro | GA | 3E+08 | 912-512-5583 |
| 5014211700220 | 42975 | 5014 | Remer Hall | Layaway | (50.00) | | 134 Quail Ridge | | Vidalia | GA | 30474 | 912-537-6539 |
| 5014211700709 | 36311 | 5014 | Dedra Durden | Layaway | (10.00) | | 806 King Circle Dr | | Swainsboro | GA | 30401 | 912-288-9609 |
| 5014211718206 | 44801 | 5014 | Elizabeth Larsen | Layaway | (30.00) | | 5319 Railroad Bed Rd | | Brooklet | GA | 30415 | 912-842-9267 |
| 5014211729567 | 5014-2-72956 | 5014 | Jerri Sprague | Special Order | (100.00) | | 2317 Georgia Hwy 24 | | Statesboro | GA | 30461 | 912-764-7434 |
| 5014211764473 | 44473 | 5014 | Sylvia Joshua | Layaway | (8.00) | | 723 Miller St Ext | | Statesboro | GA | 30458 | 912-764-5006 |
| 5014211772005 | 42521 | 5014 | Davis George | Layaway | (20.00) | | | | Millen | GA | 30442 | 478-982-5480 |
| 5014211779455 | 5014-2-77945 | 5014 | Jean Crosby | Special Order | (25.00) | | 12161 301 South Lot 4 | | Statesboro | GA | 30458 | 912-681-8417 |
| 5014211811878 | 33674 | 5014 | Ronnie Douberly | Layaway | (240.00) | | 116 Forest Way | | Statesboro | GA | 30458 | 912-681-8354 |
| 5014211827007 | 44336 | 5014 | Joann Huff | Layaway | (5.00) | | 1456 Pleasant Hill Rd | | Pooler | GA | 30450 | 912-865-2986 |
| 5014211835216 | 43188 | 5014 | Johnny Harria | Layaway | (31.80) | | Po Box 1194 | | Pembroke | GA | 31321 | 912-858-2436 |
| 5014220005851 | 44323 | 5014 | JACKIE JOHNSON | Layaway | (25.00) | | | | | | | |
| 5014220006007 | 25275 | 5014 | Earl Anderson | Layaway | (30.00) | | | | | | | |
| 5014220006122 | 27762 | 5014 | Debra Brewton | Layaway | (5.00) | | | | | | | |
| 5014220006171 | 28188 | 5014 | Kathy Brown | Layaway | (25.00) | | | | | | | |
| 5014220006189 | 28293 | 5014 | William Brown | Layaway | (25.00) | | | | | | | |
| 5014220006247 | 28928 | 5014 | Elonda Byrd | Layaway | (45.04) | | | | | | | |
| 5014220006254 | 29012 | 5014 | Madelyn Byrd | Layaway | (55.20) | | | | | | | |
| 5014220006346 | 29447 | 5014 | Quanoy Carr | Layaway | (6.82) | | | | | | | |
| 5014220006379 | 29748 | 5014 | Larry Childers | Layaway | (10.00) | | | | | | | |
| 5014220006403 | 30193 | 5014 | Edward Claxton | Layaway | (60.00) | | | | | | | |
| 5014220006742 | 44737 | 5014 | Kathy Lanier | Layaway | (133.00) | | | | | | | |
| 5014220008342 | 27738 | 5014 | Ann Brewton | Layaway | (10.00) | | | | | | | |
| 5014220008433 | 43370 | 5014 | Patricia Hill | Layaway | (16.00) | | | | | | | |
| 5014220008441 | 43375 | 5014 | Sandy Hill | Layaway | (15.00) | | | | | | | |
| 5014220008912 | 43433 | 5014 | Shannon Hobbs | Layaway | (10.00) | | | | | | | |
| 5014220008979 | 25305 | 5014 | Julie Anderson | Layaway | (27.00) | | | | | | | |
| 5014220008995 | 25314 | 5014 | Kim Anderson | Layaway | (15.00) | | | | | | | |
| 5014220009019 | 25371 | 5014 | John Atkins | Layaway | (20.00) | | | | | | | |
| 5014220009035 | 26641 | 5014 | Emory Bacon | Layaway | (20.00) | | | | | | | |
| 5014220009050 | 26661 | 5014 | Gary Bacon | Layaway | (25.00) | | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014220009092 | 26820 | 5014 | Jerald Barber | Layaway | (40.00) | | | | | | |
| 5014220009118 | 26917 | 5014 | Sonja Bates | Layaway | (15.00) | | | | | | |
| 5014220009159 | 27197 | 5014 | Bernestine Bethea | Layaway | (12.00) | | | | | | |
| 5014220009175 | 27860 | 5014 | Henry Brinson | Layaway | (10.00) | | | | | | |
| 5014220009217 | 28000 | 5014 | Brenda Brown | Layaway | (10.00) | | | | | | |
| 5014220009233 | 28019 | 5014 | Cherri Brown | Layaway | (13.00) | | | | | | |
| 5014220009258 | 28139 | 5014 | Johnny Brown | Layaway | (40.00) | | | | | | |
| 5014220009290 | 28771 | 5014 | Ada Butler | Layaway | (5.00) | | | | | | |
| 5014220009316 | 28903 | 5014 | Clifford Byrd | Layaway | (15.00) | | | | | | |
| 5014220009357 | 28347 | 5014 | Marilyn Brunson | Layaway | (10.00) | | | | | | |
| 5014220009365 | 29556 | 5014 | Richard Carter | Layaway | (25.00) | | | | | | |
| 5014220009381 | 30050 | 5014 | Emma Cone | Layaway | (20.00) | | | | | | |
| 5014220009407 | 30158 | 5014 | Stan Clark | Layaway | (20.00) | | | | | | |
| 5014220009423 | 30144 | 5014 | Marjorie Cook | Layaway | (5.00) | | | | | | |
| 5014220009449 | 29659 | 5014 | Rachael Cody | Layaway | (5.00) | | | | | | |
| 5014220009456 | 30225 | 5014 | Deanna Cooper | Layaway | (24.27) | | | | | | |
| 5014220009472 | 30330 | 5014 | Billy Cowart | Layaway | (20.00) | | | | | | |
| 5014220009555 | 30693 | 5014 | Lloyd Daniel | Layaway | (4.39) | | | | | | |
| 5014220009571 | 30944 | 5014 | Barbara Davis | Layaway | (8.00) | | | | | | |
| 5014220009589 | 30497 | 5014 | Sharon Davis | Layaway | (15.00) | | | | | | |
| 5014220009605 | 30673 | 5014 | Sheila Dekle | Layaway | (45.00) | | | | | | |
| 5014220009621 | 30712 | 5014 | Sonya Dekle | Layaway | (10.00) | | | | | | |
| 5014220009647 | 30918 | 5014 | Kathy Deloach | Layaway | (6.00) | | | | | | |
| 5014220009662 | 31948 | 5014 | Douglas Eason | Layaway | (15.00) | | | | | | |
| 5014220009688 | 32277 | 5014 | Leon Edenfield | Layaway | (10.00) | | | | | | |
| 5014220009704 | 32135 | 5014 | Louise Eason | Layaway | (20.00) | | | | | | |
| 5014220009720 | 32298 | 5014 | Leon Edenfield | Layaway | (20.00) | | | | | | |
| 5014220009746 | 34088 | 5014 | Tina Everett | Layaway | (20.00) | | | | | | |
| 5014220009761 | 36881 | 5014 | Debra Exley | Layaway | (26.14) | | | | | | |
| 5014220009787 | 37252 | 5014 | Kathi Farris | Layaway | (10.00) | | | | | | |
| 5014220009803 | 42580 | 5014 | Johnnie Gordon | Layaway | (10.00) | | | | | | |
| 5014220009829 | 42569 | 5014 | Derek Gordon | Layaway | (20.00) | | | | | | |
| 5014220009845 | 42626 | 5014 | Harold Graham | Layaway | (36.50) | | | | | | |
| 5014220009860 | 42833 | 5014 | Al Green | Layaway | (10.00) | | | | | | |
| 5014220009886 | 42823 | 5014 | Ray Graves | Layaway | (5.00) | | | | | | |
| 5014220009902 | 42888 | 5014 | Lisa Hagan | Layaway | (30.00) | | | | | | |
| 5014220009928 | 43121 | 5014 | Donnita Harper | Layaway | (20.00) | | | | | | |
| 5014220009944 | 43256 | 5014 | Eric Haymens | Layaway | (10.00) | | | | | | |
| 5014220009985 | 43278 | 5014 | Michael Hendrix | Layaway | (6.00) | | | | | | |
| 5014220010009 | 43284 | 5014 | Tonya Hendrix | Layaway | (15.00) | | | | | | |
| 5014220010025 | 43407 | 5014 | Martha Hilton | Layaway | (5.00) | | | | | | |
| 5014220010041 | 43424 | 5014 | Lessie Hobbs | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014220010066 | 44069 | 5014 | Rebecca Houston | Layaway | (13.00) | | | | | | |
| 5014220010108 | 44377 | 5014 | Anthony Hunter | Layaway | (46.00) | | | | | | |
| 5014220010124 | 44103 | 5014 | ANDRENA JACKSON | Layaway | (5.00) | | | | | | |
| 5014220010140 | 44111 | 5014 | ERICA JACKSON | Layaway | (10.00) | | | | | | |
| 5014220010165 | 44117 | 5014 | FRANK JACKSON | Layaway | (10.00) | | | | | | |
| 5014220010181 | 44114 | 5014 | FRANCIS JACKSON | Layaway | (10.00) | | | | | | |
| 5014220010207 | 44143 | 5014 | SHALANE JACKSON | Layaway | (20.00) | | | | | | |
| 5014220010223 | 44193 | 5014 | MARTHA JARRIEL | Layaway | (15.00) | | | | | | |
| 5014220010264 | 44233 | 5014 | BRENDA JOHNSON | Layaway | (10.00) | | | | | | |
| 5014220010280 | 44240 | 5014 | CHARLOTTE JOHNSON | Layaway | (8.00) | | | | | | |
| 5014220010306 | 44434 | 5014 | Rita Jones | Layaway | (20.00) | | | | | | |
| 5014220010348 | 44253 | 5014 | DARIAN JOHNSON | Layaway | (15.00) | | | | | | |
| 5014220010363 | 44427 | 5014 | Michael Jones | Layaway | (10.00) | | | | | | |
| 5014220010389 | 44444 | 5014 | Stephanie Jones | Layaway | (9.00) | | | | | | |
| 5014220010447 | 44326 | 5014 | JACKIE JOHNSON | Layaway | (20.00) | | | | | | |
| 5014220010462 | 44381 | 5014 | TWANDA JOHNSON | Layaway | (7.00) | | | | | | |
| 5014220010504 | 44405 | 5014 | Margaret Jones | Layaway | (5.00) | | | | | | |
| 5014220010520 | 44468 | 5014 | Ronald Jordan | Layaway | (10.00) | | | | | | |
| 5014220010546 | 44513 | 5014 | Stacey Keel | Layaway | (70.30) | | | | | | |
| 5014220010561 | 44619 | 5014 | Betty Kemp | Layaway | (10.00) | | | | | | |
| 5014220010587 | 44658 | 5014 | Jafond Kittles | Layaway | (5.00) | | | | | | |
| 5014220010603 | 44767 | 5014 | Wendell Lanier | Layaway | (21.00) | | | | | | |
| 5014220010660 | 44660 | 5014 | Jafonda Kittles | Layaway | (10.00) | | | | | | |
| 5014220010686 | 44667 | 5014 | David Kristan | Layaway | (20.00) | | | | | | |
| 5014220010702 | 44714 | 5014 | Catheyn Lanier | Layaway | (6.20) | | | | | | |
| 5014220010728 | 44717 | 5014 | Earl Lanier | Layaway | (35.00) | | | | | | |
| 5014220010744 | 44762 | 5014 | Sonja Lanier | Layaway | (16.00) | | | | | | |
| 5014220010769 | 44813 | 5014 | Jeff Lastinger | Layaway | (16.00) | | | | | | |
| 5014220011932 | 28358 | 5014 | Marilyn Brunson | Layaway | (10.00) | | | | | | |
| 5014220011999 | 44024 | 5014 | James Hodges | Layaway | (17.00) | | | | | | |
| 5014220012179 | 29870 | 5014 | Joann Childs | Layaway | (27.00) | | | | | | |
| 5014220012211 | 30005 | 5014 | Wanda Collinsd | Layaway | (20.00) | | | | | | |
| 5014220012237 | 30437 | 5014 | Lucy Davis | Layaway | (20.00) | | | | | | |
| 5014220012278 | 42922 | 5014 | Tyrone Haleyfield | Layaway | (6.00) | | | | | | |
| 5014220012294 | 44049 | 5014 | Daniel Hood | Layaway | (5.00) | | | | | | |
| 5014220012328 | 44179 | 5014 | WENDY JACKSON | Layaway | (10.00) | | | | | | |
| 5014220012344 | 44185 | 5014 | JESSE JAMES | Layaway | (10.00) | | | | | | |
| 5014220012385 | 44328 | 5014 | JOSEPH JOHNSON | Layaway | (40.00) | | | | | | |
| 5014220012831 | 30099 | 5014 | Mamie Clark | Layaway | (6.00) | | | | | | |
| 5014220015107 | 26762 | 5014 | Teresa Baldwin | Layaway | (20.00) | | | | | | |
| 5014220025239 | 43135 | 5014 | Joann Harrell | Layaway | (20.24) | | | | | | |
| 5014220026302 | 42539 | 5014 | Brenda Glover | Layaway | (17.76) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014220027631 | 44213 | 5014 | MAGE JENKINS | Layaway | (8.00) | | | | | | |
| 5014220027912 | 44084 | 5014 | GLEN HURST | Layaway | (10.00) | | | | | | |
| 5014220031807 | 30658 | 5014 | Gloria Cunningham | Layaway | (30.00) | | | | | | |
| 5014220033795 | 28954 | 5014 | Felicia Byrd | Layaway | (10.00) | | | | | | |
| 5014220042408 | 27172 | 5014 | Anshia Best | Layaway | (20.00) | | | | | | |
| 5014220048702 | 25295 | 5014 | Ike Anderson | Layaway | (20.00) | | | | | | |
| 5014220050716 | 28031 | 5014 | Daisy Brown | Layaway | (13.74) | | | | | | |
| 5014220056358 | 43105 | 5014 | Chyrl Harper | Layaway | (22.00) | | | | | | |
| 5014221880111 | 25237 | 5014 | Marlena Allen | Layaway | (60.00) | | 4C TILLMAN ST | Statesboro | GA | 30458 | 912-489-4728 |
| 5014221885847 | 44147 | 5014 | TRAVIS JACKSON | Layaway | (180.00) | | 330 Mcdonald Rd | Sylvania | GA | 30467 | 803-943-2447 |
| 5014221907377 | 44386 | 5014 | Lavell Jones | Layaway | (21.20) | | 173 Columbia Ave | Irvington | NJ | 7111 | 973-375-2804 |
| 5014221924232 | 44345 | 5014 | LAVERNE JOHNSON | Layaway | (54.20) | | ROUTE 1 BOX146A | Metter | GA | 30439 | 912-685-6096 |
| 5014221955301 | 38150 | 5014 | Lori Fordham | Layaway | (10.00) | | Po Box 743 | Brooklet | GA | 30415 | 912-832-3086 |
| 5014221988740 | 43088 | 5014 | Sakeenah Harmon | Layaway | (10.60) | | 230 Lanier Dr  Park | Statesboro | GA | 30458 | 912-681-7430 |
| 5014221989797 | 44647 | 5014 | Sandra Kirkland | Layaway | (53.00) | | 607 A Sweet Hrt Lane | Sboro | GA | 30458 | 991-248-9672 |
| 5014222036457 | 5014-2-03645 | 5014 | Stefferdy Barlow | Special Order | (35.00) | | 817 DEER RD | Statesboro | GA | 30461 | 912-489-4697 |
| 5014230076925 | 36038 | 5014 | Katherine Duncan | Layaway | (20.00) | | | | | | |
| 5014230077527 | 27904 | 5014 | Shirley Brinson | Layaway | (20.00) | | | | | | |
| 5014230077626 | 30166 | 5014 | Bryon Cooper | Layaway | (57.00) | | | | | | |
| 5014230084192 | 27772 | 5014 | Sharon Brewton | Layaway | (10.00) | | | | | | |
| 5014230089019 | 44030 | 5014 | Sally Hodges | Layaway | (20.00) | | | | | | |
| 5014230089373 | 5014-2-08937 | 5014 | Tommy Finch | Special Order | (20.00) | | P.o. Box 2712 | Statesboro | GA | 30458 | |
| 5014230097376 | 28391 | 5014 | Devaughn Bryant | Layaway | (15.00) | | | | | | |
| 5014230098655 | 5014-2-09865 | 5014 | Joe Hudson | Special Order | (130.00) | | | | | | |
| 5014230106730 | 5014-2-10673 | 5014 | Deborah Curlin | Special Order | (31.27) | | | | | | |
| 5014230123057 | 44087 | 5014 | Lisa Howard | Layaway | (30.00) | | | | | | |
| 5014230126381 | 5014-2-12638 | 5014 | Timothy Phillips | Special Order | (20.00) | | | | | | |
| 5014230127520 | 26800 | 5014 | Eugene Ballard | Layaway | (10.00) | | | | | | |
| 5014230139830 | 44706 | 5014 | Karen Lane | Layaway | (10.00) | | | | | | |
| 5014230149607 | 27589 | 5014 | Maurice Brack | Layaway | (40.00) | | | | | | |
| 5014230149961 | 44657 | 5014 | Charles Kitchens | Layaway | (211.47) | | P O Box 561 | Metter | GA | 30439 | 912-685-2136 |
| 5014230152148 | 42525 | 5014 | J D Gibbons Jr | Layaway | (8.37) | | | | | | |
| 5014230154359 | 42875 | 5014 | Deloris Grooms | Layaway | (20.00) | | | | | | |
| 5014230158897 | 28529 | 5014 | Shevelle Bryant | Layaway | (56.87) | | | | | | |
| 5014230161420 | 27310 | 5014 | Shemone Black | Layaway | (70.00) | | | | | | |
| 5014230171841 | 44753 | 5014 | Marcia Lanier | Layaway | (10.00) | | | | | | |
| 5014230173532 | 5014-2-17353 | 5014 | Catherine Page | Special Order | (8.00) | | | | | | |
| 5014230183515 | 33204 | 5014 | Michael Edwards | Layaway | (50.00) | | | | | | |
| 5014230183614 | 43033 | 5014 | Karen Hardy | Layaway | (20.00) | | | | | | |
| 5014230186112 | 44684 | 5014 | Wendy Lambert | Layaway | (11.00) | | | | | | |
| 5014230192136 | 27520 | 5014 | Jackie Bowen | Layaway | (246.00) | | | | | | |
| 5014230207645 | 43095 | 5014 | Tonya Harold | Layaway | (5.52) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014230215507 | 27326 | 5014 | Mark Blackburn | Layaway | (60.00) | | | | | | |
| 5014230217669 | 27793 | 5014 | Whaikita Brewton | Layaway | (20.00) | | | | | | |
| 5014230222594 | 43234 | 5014 | George Harvey | Layaway | (10.28) | | | | | | |
| 5014230227395 | 42907 | 5014 | Lynn Haggins | Layaway | (20.00) | | | | | | |
| 5014230231934 | 44461 | 5014 | Veronica Jones | Layaway | (3.00) | | | | | | |
| 5014230236446 | 44392 | 5014 | Lawana Jones | Layaway | (40.00) | | | | | | |
| 5014230255974 | 42944 | 5014 | Erica Hall | Layaway | (10.00) | | | | | | |
| 5014232064564 | 42552 | 5014 | George Golgwired | Layaway | (40.00) | | 906 RAILROAD AVE | Springfield | GA | 31329 | 912-308-3747 |
| 5014232069738 | 42958 | 5014 | Karen Hall | Layaway | (50.00) | | 129 Lanier Dr Apt 8 | Statesboro | GA | 30458 | 912-681-4514 |
| 5014232071387 | 28452 | 5014 | Jackie Bryant | Layaway | (10.00) | | 201 Hillcrest Cir | Sylvania | GA | 30467 | 912-863-5831 |
| 5014232087623 | 5014-2-08762 | 5014 | Evelyn Dickey | Special Order | (84.79) | | 396 Dokota  Ln | Statesboro | GA | 30458 | 912-839-2532 |
| 5014232087995 | 30406 | 5014 | Dianne Craun | Layaway | (30.00) | | W Veiw Apts 53104 | Sylvania | GA | 30458 | 912-531-0149 |
| 5014232091625 | 44679 | 5014 | Jessie Lake | Layaway | (40.00) | | P O BOX 1074 | MILLEN | GA | 30442 | 478-982-8519 |
| 5014232098646 | 43207 | 5014 | Lional Harris | Layaway | (185.00) | | 224 Rainbow Ridge Rd | Swainsboro | GA | 30401 | 478-289-8119 |
| 5014232129722 | 28074 | 5014 | Eliza Brown | Layaway | (10.00) | | Rte 1 Box 223 | Collins | GA | 30421 | 912-512-1966 |
| 5014232134003 | 37372 | 5014 | Ishmael Feliciano | Layaway | (400.00) | | P O Box 484 | Glennville | GA | 30427 | 912-654-1280 |
| 5014232171179 | 42872 | 5014 | David Griffin | Layaway | (20.00) | | 118 Sylvania Place | Sylvania | GA | 30467 | 256-749-6502 |
| 5014232176293 | 30337 | 5014 | Travis Cooper | Layaway | (15.00) | | P O  Box 743 | Claxton | GA | 30417 | 912-739-4154 |
| 5014240261533 | 38245 | 5014 | Maggie Gadson | Layaway | (10.00) | | | | | | |
| 5014240262341 | 44745 | 5014 | Lori Lanier | Layaway | (20.00) | | | | | | |
| 5014240272746 | 5014-2-27274 | 5014 | Nicole Miller | Special Order | (25.00) | | PO Box 164 | Claxton | GA | 30417 | 912-739-1893 |
| 5014240274254 | 29126 | 5014 | Tawanya Byrd | Layaway | (25.00) | | | | | | |
| 5014240281028 | 37993 | 5014 | Loretta Florence | Layaway | (10.49) | | | | | | |
| 5014240281895 | 44419 | 5014 | Mary M Jones | Layaway | (25.00) | | | | | | |
| 5014240281945 | 5014-2-28194 | 5014 | Linnon Slater | Special Order | (20.00) | | PO BOX 591 | CLAXTON | GA | 30417 | 912-739-9823 |
| 5014240286217 | 44096 | 5014 | LOUIS HYLOW | Layaway | (15.00) | | | | | | |
| 5014240286266 | 30811 | 5014 | Mary Daniels | Layaway | (20.00) | | | | | | |
| 5014240289146 | 29144 | 5014 | Thelma Byrd | Layaway | (35.00) | | | | | | |
| 5014240290409 | 27606 | 5014 | Julie Bragg | Layaway | (10.00) | | | | | | |
| 5014240308722 | 33386 | 5014 | Daphne Elliot | Layaway | (35.00) | | | | | | |
| 5014240309332 | 30127 | 5014 | Melvin Clark | Layaway | (20.00) | | | | | | |
| 5014240320644 | 42901 | 5014 | Traci Hagans | Layaway | (15.00) | | | | | | |
| 5014240349916 | 5014-2-34991 | 5014 | Amanda Chester | Special Order | (20.00) | | | | | | |
| 5014240351185 | 30311 | 5014 | Jacqueline Cooper | Layaway | (20.00) | Duplicate Record | | | | | |
| 5014240351185 | 30248 | 5014 | Fredrick Cooper | Layaway | (20.00) | | | | | | |
| 5014240358958 | 44635 | 5014 | Twylia Kirklan | Layaway | (4.23) | | | | | | |
| 5014240361135 | 29048 | 5014 | Randy Byrd | Layaway | (10.00) | | | | | | |
| 5014240386967 | 38375 | 5014 | David Galvan | Layaway | (40.00) | | | | | | |
| 5014240392650 | 30455 | 5014 | Nathaniel Davis | Layaway | (10.00) | | | | | | |
| 5014240393054 | 29032 | 5014 | Margie Byrd | Layaway | (10.00) | | | | | | |
| 5014240400172 | 44070 | 5014 | MELLISA HUNTER | Layaway | (25.50) | | | | | | |
| 5014240402293 | 29336 | 5014 | Minda Canty | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014240403531 | 30743 | 5014 | Tyne Dekle | Layaway | (20.00) | | | | | | |
| 5014240411732 | 35917 | 5014 | Lester Dunaway | Layaway | (6.00) | | | | | | |
| 5014240413480 | 44243 | 5014 | CHENIATA JOHNSON | Layaway | (10.60) | | | | | | |
| 5014240414546 | 35744 | 5014 | Charlene Drummer | Layaway | (16.96) | | | | | | |
| 5014240419065 | 25333 | 5014 | Tonja Andrews | Layaway | (30.00) | | | | | | |
| 5014240427571 | 26987 | 5014 | Russelyn Behanan | Layaway | (10.00) | | | | | | |
| 5014240438339 | 43385 | 5014 | Tawanie Hill | Layaway | (7.41) | | | | | | |
| 5014240439899 | 44209 | 5014 | ELIZABETH JENKINS | Layaway | (25.00) | | | | | | |
| 5014240442091 | 25351 | 5014 | Maria Arther | Layaway | (37.00) | | | | | | |
| 5014240443263 | 44623 | 5014 | Betty Kemp | Layaway | (3.97) | | | | | | |
| 5014240446837 | 42819 | 5014 | Bernice Graves | Layaway | (25.00) | | | | | | |
| 5014240452835 | 37012 | 5014 | Isiah Farley | Layaway | (37.10) | | | | | | |
| 5014240456182 | 43428 | 5014 | Nelson Hobbs | Layaway | (20.00) | | | | | | |
| 5014240463386 | 5014-2-46338 | 5014 | Sue Lee | Special Order | (23.74) | | | | | | |
| 5014242217905 | 28859 | 5014 | Markitta Bynes | Layaway | (45.00) | | 244 Grant Ave | Millen | GA | 30442 | 478-494-0457 |
| 5014242221824 | 30846 | 5014 | Jakeliah Daughtry | Layaway | (40.00) | | 1345 Twin Oaks Rd | Sylvania | GA | 30467 | 912-863-4769 |
| 5014242233555 | 37085 | 5014 | Matthew Farnell | Layaway | (9.63) | | 135 Mill Rd | Sylvania | GA | 30467 | 912-601-2986 |
| 5014242258776 | 27681 | 5014 | Charles Brazial | Layaway | (30.00) | | 708 Neil Lane | Metter | GA | 30439 | 912-685-2277 |
| 5014242321350 | 5014-2-32135 | 5014 | LaQuanta Jackson | Special Order | (25.00) | | P O Box 1244 | Millen | GA | 30442 | 478-982-8239 |
| 5014242328330 | 44350 | 5014 | LEOLA JOHNSON | Layaway | (10.70) | | 1928 Hwy 119 | Ellabell | GA | 31308 | 912-823-3142 |
| 5014242329296 | 36191 | 5014 | Kimberly Duncan | Layaway | (10.75) | | 2194 Colfax Rd W | Statesboro | GA | 30458 | 912-865-5073 |
| 5014242343636 | 5014-2-34363 | 5014 | Appollonia Kirkland | Special Order | (25.00) | | 231 Shuman Dr | Statesboro | GA | 30458 | 912-489-3293 |
| 5014250471709 | 44042 | 5014 | Theo Holland | Layaway | (6.00) | | | | | | |
| 5014250472921 | 44666 | 5014 | Ronda Kittles | Layaway | (10.00) | | | | | | |
| 5014250477995 | 43118 | 5014 | Chryl Harper | Layaway | (10.00) | | | | | | |
| 5014250508096 | 31173 | 5014 | Annette Denson | Layaway | (39.73) | | | | | | |
| 5014250508906 | 28469 | 5014 | Louise Bryant | Layaway | (16.00) | | | | | | |
| 5014250523921 | 27477 | 5014 | Thomas Bolton | Layaway | (42.29) | | | | | | |
| 5014250528821 | 44630 | 5014 | Myrna Kilcrease | Layaway | (12.61) | | | | | | |
| 5014250534118 | 28671 | 5014 | Linda Burke | Layaway | (20.00) | | | | | | |
| 5014250538267 | 25342 | 5014 | Annie anthony | Layaway | (10.00) | | | | | | |
| 5014250538754 | 43219 | 5014 | Martha Harris | Layaway | (30.00) | | | | | | |
| 5014250541113 | 36392 | 5014 | Angela Durrence | Layaway | (26.71) | | | | | | |
| 5014250556640 | 43141 | 5014 | Tonya Harrell | Layaway | (20.76) | | | | | | |
| 5014250577349 | 44027 | 5014 | Queen Hodges | Layaway | (7.54) | | | | | | |
| 5014250580574 | 42536 | 5014 | Sharon Gillis | Layaway | (45.00) | | | | | | |
| 5014250584782 | 43317 | 5014 | Lester Hicks | Layaway | (10.00) | | | | | | |
| 5014250590540 | 30175 | 5014 | Pamela Clark | Layaway | (24.11) | | | | | | |
| 5014250592280 | 35990 | 5014 | Carolyn Duncan | Layaway | (15.00) | | | | | | |
| 5014250594625 | 44229 | 5014 | ALICIA JOHNSON | Layaway | (15.00) | | | | | | |
| 5014250605470 | 26726 | 5014 | Windy Bacon | Layaway | (30.00) | | | | | | |
| 5014250613623 | 28173 | 5014 | Kathleen Brown | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014250613789 | 44756 | 5014 | Sharon Lanier | Layaway | (90.00) | | | | | | |
| 5014250614795 | 33892 | 5014 | Melissa Dowd | Layaway | (20.00) | | | | | | |
| 5014250615347 | 26875 | 5014 | Phillip Barnes | Layaway | (6.00) | | | | | | |
| 5014250618275 | 28265 | 5014 | Stephen Brown | Layaway | (51.14) | | | | | | |
| 5014250625817 | 44627 | 5014 | Patsy Kent | Layaway | (20.00) | | | | | | |
| 5014250631245 | 27843 | 5014 | Eric Brinson | Layaway | (25.00) | | | | | | |
| 5014250637119 | 31442 | 5014 | Colette Davis | Layaway | (20.00) | | | | | | |
| 5014250637986 | 26999 | 5014 | Shirley Bell | Layaway | (116.00) | | | | | | |
| 5014250638695 | 27397 | 5014 | Beatrice Boatwright | Layaway | (21.00) | | | | | | |
| 5014250638703 | 43274 | 5014 | Garcie Hendrix | Layaway | (21.00) | | | | | | |
| 5014250645922 | 27027 | 5014 | Timothy Bellamy | Layaway | (10.00) | | | | | | |
| 5014250650781 | 33763 | 5014 | Ronald Epps | Layaway | (4.00) | | | | | | |
| 5014250652175 | 25288 | 5014 | Gloria Anderson | Layaway | (15.00) | | | | | | |
| 5014250655848 | 44797 | 5014 | Laster LaRhonda | Layaway | (10.50) | | | | | | |
| 5014250674237 | 42794 | 5014 | Latika Grant | Layaway | (7.00) | | | | | | |
| 5014252345406 | 28726 | 5014 | Aretha Burns | Layaway | (10.70) | | 3974 Statesboro Hwy | Sylvania | GA | 30467 | 912-863-3251 |
| 5014252356833 | 43228 | 5014 | Tracy Hartwell | Layaway | (75.00) | | 1818 Chandler Rd  Apt 29 | Statesboro | GA | 30458 | 912-871-4589 |
| 5014252367624 | 32462 | 5014 | Tim Edenfield | Layaway | (60.00) | | 922 John St | Metter | GA | 30439 | 912-685-7628 |
| 5014252380908 | 44044 | 5014 | Tren Holloway | Layaway | (25.70) | | 4229 Kennedy Bridge Rd | Register | GA | 30452 | 912-852-3143 |
| 5014252381898 | 28250 | 5014 | Shana Brown | Layaway | (20.00) | | | Statesboro | GA | 30458 | 912-531-1595 |
| 5014252428384 | 30056 | 5014 | Danielle Clark | Layaway | (15.00) | | 22 Butler Homes | Statesboro | GA | 30458 | 912-512-2186 |
| 5014252433632 | 5014-2-43363 | 5014 | Billy Bramblett | Special Order | (25.00) | | 5265 Five Chop Rd | Statesboro | GA | 30461 | 912-587-5080 |
| 5014252436130 | 26711 | 5014 | Sylvester Bacon | Layaway | (240.92) | | Po Box 312 | Claxton | GA | 30417 | 912-739-7233 |
| 5014252437096 | 43200 | 5014 | Kandius Harris | Layaway | (90.00) | | 1002 Swan Lane | Statesboro | GA | 30461 | 912-587-2157 |
| 5014252440991 | 44403 | 5014 | ELIZABETH JONES | Layaway | (20.00) | | 117 Everett Rd | Brooklet | GA | 30415 | 912-842-2417 |
| 5014252443672 | 44379 | 5014 | TRACY JOHNSON | Layaway | (20.00) | | 131 ELTON CROFT DR | CLAXTON | GA | 30417 | 912-739-3007 |
| 5014252459918 | 26621 | 5014 | Barbara Bacon | Layaway | (20.00) | | P O Box 989 | Pembroke | GA | 31321 | 912-653-5101 |
| 5014252467994 | 36021 | 5014 | Danny Duncan | Layaway | (40.00) | | 2194 Colfax Rd W | Statesboro | GA | 30458 | 912-682-0817 |
| 5014260698945 | 30118 | 5014 | Nissa Coney | Layaway | (30.00) | | | | | | |
| 5014260701699 | 44060 | 5014 | EUGENE HUNTER | Layaway | (20.00) | | | | | | |
| 5014260710732 | 44361 | 5014 | MARGARET JOHNSON | Layaway | (52.00) | | | | | | |
| 5014260719162 | 44246 | 5014 | CLAY JOHNSON | Layaway | (20.00) | | | | | | |
| 5014260736737 | 27053 | 5014 | Stehanie Bennett | Layaway | (13.48) | | | | | | |
| 5014260742008 | 28974 | 5014 | Linda Byrd | Layaway | (10.49) | | | | | | |
| 5014260742016 | 28996 | 5014 | Linda Byrd | Layaway | (10.49) | | | | | | |
| 5014260745514 | 42532 | 5014 | Kimberly Gibson | Layaway | (10.49) | | | | | | |
| 5014260746108 | 25163 | 5014 | Catherine Addison | Layaway | (50.00) | | | | | | |
| 5014260757865 | 27377 | 5014 | Patricia Blount | Layaway | (65.00) | | | | | | |
| 5014260759481 | 27250 | 5014 | Belkis Bingham | Layaway | (20.00) | | | | | | |
| 5014260760307 | 31872 | 5014 | Camilla Eason | Layaway | (11.00) | | | | | | |
| 5014260772716 | 42881 | 5014 | Jeannette Hadden | Layaway | (35.00) | | | | | | |
| 5014260774191 | 35673 | 5014 | Charlene Drummer | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014260785049 | 5014-2-78504 | 5014 | Tyquallia Rembert | Special Order | (25.00) | | | | | | |
| 5014260800012 | 44224 | 5014 | STACY JENKINS | Layaway | (12.61) | | | | | | |
| 5014260804212 | 44077 | 5014 | TIMOTHY HUNTER | Layaway | (20.40) | | | | | | |
| 5014260804717 | 38126 | 5014 | Michael Ford | Layaway | (9.32) | | | | | | |
| 5014260815689 | 44439 | 5014 | Stephanie Jones | Layaway | (14.00) | | | | | | |
| 5014260819814 | 42558 | 5014 | Mary Gonzales | Layaway | (20.00) | | | | | | |
| 5014260819946 | 29991 | 5014 | Wanda Collins | Layaway | (10.00) | | | | | | |
| 5014260827197 | 30287 | 5014 | Milton Cosby | Layaway | (15.00) | | | | | | |
| 5014260827601 | 44080 | 5014 | Joel Howard | Layaway | (93.00) | | | | | | |
| 5014260833666 | 44448 | 5014 | Teresa Jones | Layaway | (30.00) | | | | | | |
| 5014260835836 | 29591 | 5014 | Christine Cash | Layaway | (20.00) | | | | | | |
| 5014260838947 | 5014-2-83894 | 5014 | George Houser | Special Order | (25.00) | | 109 North Ralph St Apt 33 | Claxton | GA | 30417 | |
| 5014260845561 | 42543 | 5014 | Rachel Goggins | Layaway | (75.00) | | | | | | |
| 5014260849720 | 42884 | 5014 | Allan Hadden | Layaway | (100.00) | | | | | | |
| 5014260871500 | 42529 | 5014 | Rubin Gibbs | Layaway | (20.00) | | | | | | |
| 5014260876996 | 27981 | 5014 | Shonte Brooks | Layaway | (25.00) | | | | | | |
| 5014260877036 | 30360 | 5014 | Brittania Cox | Layaway | (75.00) | | | | | | |
| 5014260877143 | 44456 | 5014 | Tiffany Jones | Layaway | (25.00) | | | | | | |
| 5014260883844 | 44033 | 5014 | Joe Holiday | Layaway | (20.00) | | | | | | |
| 5014260887407 | 43287 | 5014 | Louise Henry | Layaway | (10.00) | | | | | | |
| 5014260897083 | 5014-2-89708 | 5014 | Debbie Hunt | Special Order | (20.00) | | | | | | |
| 5014262469956 | 5014-2-46995 | 5014 | Trena Melvin | Repair | (20.00) | | 1418 Tuplo Dr | Claxton | GA | 30417 | 912-739-3787 |
| 5014262477926 | 25125 | 5014 | Houston Adams | Layaway | (30.00) | | Po Box 3047 | Statesboro | GA | 30459 | 912-842-5768 |
| 5014262480193 | 26888 | 5014 | William Barnwell | Layaway | (20.00) | | 470 Bell Rd | Brooklet | GA | 30415 | 912-842-4020 |
| 5014262485119 | 44091 | 5014 | MYILAH HURST | Layaway | (86.60) | | 110 Mill Rd | Sylvania | GA | 30467 | 912-857-3481 |
| 5014262487750 | 30257 | 5014 | Shaneka Cobb | Layaway | (20.00) | | 172 Lanier Rd | Claxton | GA | 30417 | 912-739-9511 |
| 5014262494491 | 5014-2-49449 | 5014 | Imogene Crosby | Special Order | (25.00) | | Po Box 866 | Brooklet | GA | 30415 | 912-839-5110 |
| 5014262509207 | 35786 | 5014 | Charlene Drummer | Layaway | (50.00) | | 240 South Race Track St | Swainsboro | GA | 30401 | 478-494-7921 |
| 5014262515832 | 44394 | 5014 | ASHLEY JONES | Layaway | (30.00) | | Po Box 412 | Stillmore | GA | 30464 | 912-618-2148 |
| 5014262525344 | 44402 | 5014 | Luevarkie Jones | Layaway | (5.00) | | 208 Baptist St | Portal | GA | 30450 | 912-865-3726 |
| 5014262530732 | 36156 | 5014 | Kimberly Duncan | Layaway | (11.00) | | 2194 Clofax Road | Statesboro | GA | 30458 | 912-865-5073 |
| 5014262537794 | 43331 | 5014 | Andrew Hill | Layaway | (36.59) | | 2692 Hwy 17 | Guyton | GA | 31312 | 912-772-3539 |
| 5014262542364 | 33797 | 5014 | Allison Essex | Layaway | (5.00) | | 1850 Highgrove Club Dr | Alpharetta | GA | 30004 | 770-751-9580 |
| 5014270916295 | 29487 | 5014 | Algernon Cater | Layaway | (20.00) | | | | | | |
| 5014270921956 | 43391 | 5014 | William Hill | Layaway | (10.00) | | | | | | |
| 5014270928878 | 44385 | 5014 | VERDA JOHNSON | Layaway | (20.00) | | | | | | |
| 5014270931765 | 44105 | 5014 | BEN JACKSON | Layaway | (20.69) | | | | | | |
| 5014270943034 | 25324 | 5014 | Torrie Anderson | Layaway | (40.00) | | | | | | |
| 5014270949171 | 29066 | 5014 | Sheila Byrd | Layaway | (10.00) | | | | | | |
| 5014270960772 | 32158 | 5014 | Kim Easterling | Layaway | (35.00) | | | | | | |
| 5014270969849 | 43069 | 5014 | Alvira Harlie | Layaway | (10.00) | | | | | | |
| 5014270981364 | 27753 | 5014 | Bernette Brewton | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014270991710 | 5014-2-99171 | 5014 | Leslie Cobb | Special Order | (20.00) | | 27 Jay Bird Lane | Statesboro | GA | 30458 | |
| 5014270999291 | 28053 | 5014 | Decroy Brown | Layaway | (10.00) | | | | | | |
| 5014271010411 | 31094 | 5014 | Mamie Deloach | Layaway | (60.00) | | | | | | |
| 5014271021517 | 43397 | 5014 | Serita Hillman | Layaway | (20.00) | | | | | | |
| 5014271034247 | 26946 | 5014 | Kathy Beach | Layaway | (65.00) | | | | | | |
| 5014271038644 | 42781 | 5014 | Cedric Grant | Layaway | (10.00) | | | | | | |
| 5014271044410 | 29514 | 5014 | Katrina Cater | Layaway | (26.00) | | | | | | |
| 5014271053197 | 27807 | 5014 | Carolyn Brinson | Layaway | (10.00) | | | | | | |
| 5014271055838 | 29968 | 5014 | Linda Christmas | Layaway | (60.63) | | | | | | |
| 5014271058725 | 28118 | 5014 | Jimmy Brown | Layaway | (33.81) | | | | | | |
| 5014271081222 | 43336 | 5014 | Billy Hill | Layaway | (11.00) | | | | | | |
| 5014271087047 | 42519 | 5014 | Curtis Geiger | Layaway | (55.00) | | | | | | |
| 5014281118535 | 5014-2-11853 | 5014 | Wanda Newman | Special Order | (21.15) | | | | | | |
| 5014281140984 | 44260 | 5014 | FAYE JOHNSON | Layaway | (15.00) | | | | | | |
| 5014281151080 | 26594 | 5014 | Shirley Austin | Layaway | (40.00) | | | | | | |
| 5014281153805 | 42937 | 5014 | Carol Hall | Layaway | (20.00) | Duplicate Record | | | | | |
| 5014281153805 | 42931 | 5014 | Portia Halford | Layaway | (14.84) | | | | | | |
| 5014281157004 | 29698 | 5014 | Jarman Coffey | Layaway | (25.00) | | | | | | |
| 5014281161386 | 27696 | 5014 | Lemuel Braziel | Layaway | (10.00) | | | | | | |
| 5014281161964 | 44406 | 5014 | JEFF JONES | Layaway | (65.00) | | | | | | |
| 5014281174256 | 42788 | 5014 | Dominic Grant | Layaway | (65.00) | | | | | | |
| 5014281179875 | 27288 | 5014 | Jency Bishop | Layaway | (5.00) | | | | | | |
| 5014281197174 | 43260 | 5014 | Edie May Heard | Layaway | (15.00) | | | | | | |
| 5014281204707 | 33935 | 5014 | Jason Evans | Layaway | (30.00) | | | | | | |
| 5014281214441 | 44653 | 5014 | Willie M Kirkland | Layaway | (15.37) | | | | | | |
| 5014281215323 | 43196 | 5014 | Henry Harris | Layaway | (20.00) | | | | | | |
| 5014281235271 | 44052 | 5014 | James Horn | Layaway | (20.00) | | | | | | |
| 5014281283628 | 27650 | 5014 | Marion Brannen | Layaway | (13.00) | | | | | | |
| 5014291319404 | 27892 | 5014 | Jenny Brinson | Layaway | (150.00) | | 1280 Williams Rd | Statesboro | GA | 30458 | |
| 5014291328744 | 5014-2-32874 | 5014 | Taneshia Mincey | Special Order | (40.00) | | P O Box 871 | Claxton | GA | 30417 | 912-739-9405 |
| 5014291329882 | 44816 | 5014 | Terry Lastinger | Layaway | (5.00) | | | Statesboro | GA | 0458-5068 | |
| 5014291329890 | 44809 | 5014 | Dianne Lastinger | Layaway | (10.49) | | | Statesboro | GA | 0458-5068 | |
| 5014291340418 | 35439 | 5014 | George Driggers | Layaway | (52.68) | | | Statesboro | GA | 0458-5068 | |
| 5014291360044 | 29190 | 5014 | Louise Campbell | Layaway | (20.00) | | 8400 Old River Rd N | Statesboro | GA | 0458-5068 | 912-587-5406 |
| 5014291367619 | 44035 | 5014 | Arjean Holland | Layaway | (20.00) | | | Statesboro | GA | 0458-5068 | 912-842-9446 |
| 5014291374334 | 43345 | 5014 | Dequilla Hill | Layaway | (6.00) | | P O Box 11 | Slyvania | GA | 30467 | 912-564-7033 |
| 5014291394514 | 30020 | 5014 | Robin Colter | Layaway | (20.00) | | | Statesboro | GA | 30458 | |
| 5014291420012 | 27669 | 5014 | Jane Brazell | Layaway | (20.00) | | 311 Fletcher Dr | Statesboro | GA | 30458 | 912-764-7936 |
| 5014291430482 | 44098 | 5014 | RICKEY ISLAR | Layaway | (10.00) | | | | | | |
| 5014291447577 | 43269 | 5014 | Johnny Hendricks | Layaway | (5.00) | | | Statesboro | GA | 3E+08 | 912-488-2545 |
| 5014291462634 | 44643 | 5014 | Margaret Kirkland | Layaway | (52.71) | | P O Box 1283 | Metter | GA | 30442 | 912-685-5477 |
| 5014291462972 | 42827 | 5014 | Sarah Gray | Layaway | (5.30) | | 2864 Union Church Rd | Register | GA | 30453 | 912-852-5795 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014291466643 | 36102 | 5014 | Kathryn Duncan | Layaway | (30.00) | | | Statesboro | GA | 30458 | 912-865-5972 |
| 5014291478143 | 44124 | 5014 | JERMAINE JACKSON | Layaway | (20.00) | | Rte 3 Box 345 | Claxton | GA | 30417 | 912-557-3962 |
| 5014291504781 | 33142 | 5014 | Mary Edwards | Layaway | (10.00) | | | Statesboro | GA | 30458 | |
| 5014300267628 | 27724 | 5014 | Sondra Braziel | Layaway | (10.00) | | 911 Mincey St | Statesboro | GA | 30458 | 912-685-6829 |
| 5014300271232 | 44136 | 5014 | MARK JACKSON | Layaway | (17.89) | | Po Box 108 69 | Statesboro | GA | 30458 | 912-871-5599 |
| 5014310281189 | 38423 | 5014 | Juan Gandia | Layaway | (5.00) | | 111 Stafford St | Hinesville | GA | 31313 | 912-877-5956 |
| 5014310298001 | 43355 | 5014 | Kadishua Hill | Layaway | (4.00) | | | Statesboro | GA | 30458 | |
| 5014320302058 | 25169 | 5014 | Mary Addison | Layaway | (10.00) | | 104 Church St | Claxton | GA | 30458 | 912-739-9137 |
| 5014330029022 | 44624 | 5014 | Greg Kemp | Layaway | (20.00) | | | | | | |
| 5014330033990 | 44196 | 5014 | MARTHA JARRIEL | Layaway | (10.94) | | | | | | |
| 5014330036209 | 30449 | 5014 | Michael Cribb | Layaway | (20.00) | | | | | | |
| 5014330038387 | 31387 | 5014 | Collett Davis | Layaway | (16.00) | | | | | | |
| 5014330041209 | 5014-3-04120 | 5014 | Tracie Lee | Special Order | (16.00) | | 209 Dry Branch Rd | Sylvania | GA | 30467 | 912-863-4391 |
| 5014330045713 | 27431 | 5014 | Crystal Bolton | Layaway | (30.00) | | | | | | |
| 5014330049566 | 44502 | 5014 | Jennifer Joyner | Layaway | (5.00) | | | | | | |
| 5014330051513 | 42500 | 5014 | Cornelius Garrison | Layaway | (40.00) | | | | | | |
| 5014330053105 | 44411 | 5014 | Marvin Jones | Layaway | (10.00) | | | | | | |
| 5014330327970 | 25380 | 5014 | Johnny Atkins | Layaway | (35.00) | | 136  Westview Apt | Sylvania | GA | 30467 | 912-564-7454 |
| 5014330328382 | 44140 | 5014 | MICHAEL JACKSON | Layaway | (30.00) | | 100 Bermuda Run Apt B4 | Statesboro | GA | 30458 | 912-681-3031 |
| 5014340059076 | 44689 | 5014 | Janice Lane | Layaway | (12.00) | | | | | | |
| 5014340071790 | 27417 | 5014 | Cheryl Boatwright | Layaway | (5.00) | | | | | | |
| 5014340077573 | 29729 | 5014 | Arnita Childers | Layaway | (5.00) | | | | | | |
| 5014340079074 | 44129 | 5014 | LINDA JACKSON | Layaway | (10.00) | | | | | | |
| 5014340085469 | 42861 | 5014 | Willie Green | Layaway | (20.00) | | | | | | |
| 5014340086459 | 42800 | 5014 | Velma Grant | Layaway | (13.56) | | | | | | |
| 5014340086863 | 29970 | 5014 | Elmer Collins | Layaway | (46.09) | | | | | | |
| 5014340338280 | 30724 | 5014 | John Daniels | Layaway | (10.70) | | PO BOX 805 | BROOKLET | GA | 30415 | 912-489-4462 |
| 5014340341086 | 33354 | 5014 | Fadi Elkhatib | Layaway | (260.00) | | 222 LANIER DR APT 3 | Statesboro | GA | 30458 | 912-380-8670 |
| 5014340350210 | 42769 | 5014 | Angela Grant | Layaway | (21.72) | | Po Box49 | Hagan | GA | 30429 | 912-654-2085 |
| 5014350115396 | 33835 | 5014 | Nora Estrada | Layaway | (10.00) | | | | | | |
| 5014350116881 | 27358 | 5014 | Alice Blount | Layaway | (11.00) | | | | | | |
| 5014350119430 | 44203 | 5014 | CHASITY JENKINS | Layaway | (15.00) | | | | | | |
| 5014350123275 | 29238 | 5014 | Conashaun Canty | Layaway | (10.07) | | | | | | |
| 5014350123341 | 44656 | 5014 | Willie Mae Kirkland | Layaway | (18.37) | | | | | | |
| 5014350130635 | 44356 | 5014 | Telli Hughes | Layaway | (15.90) | | | | | | |
| 5014350133100 | 44709 | 5014 | Barbara Lanier | Layaway | (30.00) | | | | | | |
| 5014350133373 | 27494 | 5014 | Gail Bostic | Layaway | (16.00) | | | | | | |
| 5014350139552 | 43300 | 5014 | Angelina Herera | Layaway | (11.00) | | | | | | |
| 5014360152033 | 36943 | 5014 | Sarah L Fabin | Layaway | (10.00) | | | | | | |
| 5014360156810 | 33798 | 5014 | Jackie Douglas | Layaway | (35.00) | | | | | | |
| 5014360158659 | 43365 | 5014 | Lucille Hill | Layaway | (20.00) | | | | | | |
| 5014360186601 | 25204 | 5014 | Diane Albright | Layaway | (36.25) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014370204386 | 42996 | 5014 | Jan Hallman | Layaway | (55.00) | | | | | | |
| 5014370215622 | 5014-3-21562 | 5014 | Penny Rushing | Special Order | (4.00) | | | Statesboro | GA | 30458 | |
| 5014380220588 | 43324 | 5014 | Dianne Higgins | Layaway | (20.00) | | | | | | |
| 5014380224895 | 35480 | 5014 | Sylvester Drinks Jr. | Layaway | (25.00) | | | | | | |
| 5014380225173 | 5014-3-22517 | 5014 | Julian Peacock | Special Order | (65.00) | | | | | | |
| 5014380236360 | 5014-3-23636 | 5014 | Henry Foots | Special Order | (80.00) | | | | | | 912-289-6526 |
| 5014390244349 | 30413 | 5014 | Beverly Corley | Layaway | (30.00) | | 262 West Smith St Apt 8 | Pembroke | GA | 31321 | 912-653-6369 |
| 15014140429982 | 44396 | 5014 | DERRICK JONERS | Layaway | (15.00) | | | | | | |
| 15014181208923 | 44400 | 5014 | DORIS JONES | Layaway | (25.00) | | | | | | |
| 15014201540628 | 44200 | 5014 | SHIRLEY JEFF | Layaway | (14.84) | | | | | | |
| 50142200010322 | 44451 | 5014 | Thomas Jones | Layaway | (26.00) | | | | | | |
| 95014162507195 | 5014-1-50719 | 5014 | Shirley Anderson | Repair | (40.00) | | 242 Stewart Ln | Lyons | GA | 30436 | 912-526-6845 |
| 95014162518317 | 5014-1-51833 | 5014 | Frank Oliff | Repair | (69.54) | | 204 Buckston Ct | Statesboro | GA | 30461 | 912-489-1227 |
| 95014172587401 | 5014-1-61042 | 5014 | Tommy Cribbs | Repair | (42.80) | | P O Box 2084 | Statesboro | GA | 30458 | 706-551-7449 |
| 95014172595610 | 5014-1-59561 | 5014 | Inez Sheffield | Repair | (96.30) | | 3388 Banks Creek Church Rc | Portal | GA | 30450 | 912-865-2620 |
| 95014172596436 | 29908 | 5014 | Deliliah Coleman | Layaway | (200.79) | 02/02/08 | 112 A Skye Dr | Statesboro | GA | 30458 | 912-852-5793 |
| 95014172606169 | 28102 | 5014 | Gertrude Brown | Layaway | (20.00) | | Po Box 2528 | Statesboro | GA | 30459 | 912-764-8423 |
| 95014172610112 | 28884 | 5014 | Betty Byrd | Layaway | (107.00) | | 390 E. Lee St | Metter | GA | 30439 | 912-682-0170 |
| 95014172612019 | 29516 | 5014 | Sakassia Chavers | Layaway | (20.00) | | | | GA | 3E+08 | 912-000-0000 |
| 95014172613462 | 5014-1-61346 | 5014 | Herman McNeely | Special Order | (715.83) | | 26286 Turner Rd | Metter | GA | 30439 | 912-685-3652 |
| 95014182616786 | 44343 | 5014 | Sharelle Huff | Layaway | (20.00) | | 359 Josh Deal Rd | Statesboro | GA | 30458 | 912-536-4315 |
| 95014262553313 | 44121 | 5014 | GENESIS JACKSON | Layaway | (48.19) | | Po Box 151 | Claxton | GA | 30417 | 912-512-0192 |
| 95014262554527 | 5014-2-55452 | 5014 | Thomas Meduri | Special Order | (100.00) | | 110 Valley Crt | Statesboro | GA | 30458 | 912-489-3165 |
| 95014272592509 | 5014-2-59250 | 5014 | Adrian Benemon | Special Order | (270.00) | | 1801 Chandler Rd | Statesboro | GA | 30458 | 912-618-2400 |
| 95014272596328 | 5014-2-59632 | 5014 | Cheryl Burgess | Special Order | (110.69) | | 120 IvanHoe Lane | Brooklet | GA | 30415 | 912-398-8049 |
| 95014272607844 | 5014-2-60784 | 5014 | Ileen Adams | Special Order | (40.00) | | 5103 Rockyford Rd | Rocky Ford | GA | 30455 | 912-863-4572 |
| 95014272616019 | 5014-2-61601 | 5014 | Jessica Knox | Repair | (10.00) | | 208 W View Circle | Sylvania | GA | 30467 | 912-978-9860 |
| 95014272629020 | 5014-2-62902 | 5014 | Margaret Denson | Special Order | (30.00) | | 972 Savannah Town Rd | Springfield | GA | 31329 | 912-754-9446 |
| 95014272643963 | 5014-2-64396 | 5014 | Nathaniel Sherrod | Special Order | (135.39) | | 530 Pleasant Point | Statesboro | GA | 30458 | 912-536-5289 |
| 95014272648772 | 27463 | 5014 | Pamela Bolton | Layaway | (20.00) | | 5278 West Side Rd | Statesboro | GA | 30458 | 912-690-4186 |
| 95014272655462 | 5014-2-65546 | 5014 | Alinda Moore | Repair | (34.00) | | 106 South River Street | Claxton | GA | 30417 | 912-739-9250 |
| 95014272667277 | 5014-2-66727 | 5014 | Lyn Harris | Repair | (5.00) | | 2004 Swelikt Court | Statesboro | GA | 30458 | 912-681-5562 |
| 95014272670248 | 25410 | 5014 | Johnny Atkins | Layaway | (80.00) | 02/11/08 | P O Box 173 | Statesboro | GA | 30458 | 912-314-0504 |
| 95014272682938 | 27951 | 5014 | Francis Brooks | Layaway | (89.00) | 02/24/08 | 55572 Rosemary Church Roa | Metter | GA | 30439 | 912-685-3873 |
| 95014272683126 | 43110 | 5014 | Melinda Hall | Layaway | (95.00) | 01/30/08 | P O Box 2218 | Statesboro | GA | 30459 | 912-687-2977 |
| 95014282684544 | 5014-2-68454 | 5014 | Pamel Riner | Repair | (27.82) | | 1511 Harry Hagen Rd | Pembroke | GA | 31321 | 912-653-6885 |
| 95014370374404 | 38212 | 5014 | Virginia Futch | Layaway | (30.00) | | 1411 Henry Futch | Pembroke | GA | 31321 | 912-839-3225 |
| 95014370374784 | 30028 | 5014 | Betty Chubb | Layaway | (100.00) | | 5396 Odum Road | Metter | GA | 30439 | 912-685-9757 |
| 950141726010138 | 44374 | 5014 | THOMAS W JOHNSON | Layaway | (25.00) | | | | | | |
| 16130890842 | 36671 | 5016 | THERESA HARRIS | Layaway | (15.00) | | | | | | |
| 501613022194 | 36565 | 5016 | RONNIE HARRIS | Layaway | (10.00) | | | | | | |
| 501617089563 | 28576 | 5016 | JENNIFER BROADY | Layaway | (8.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 501620030493 | 36608 | 5016 | SYLVIA HARRIS | Layaway | (20.00) | | | | | | |
| 501624035754 | 39686 | 5016 | CHARLES LATTANZIE | Layaway | (20.00) | | | | | | |
| 5016022034453 | 34430 | 5016 | JERRIE DENNIS | Layaway | (20.00) | | | | | | |
| 5016101277813 | 43039 | 5016 | DAWN SNELL | Layaway | (84.00) | | 125 Bluebell Dr | Alma | GA | 31510 | 912-632-4121 |
| 5016101283696 | 37921 | 5016 | NELSON HORNE | Layaway | (88.01) | | 3232 Piney Grove Cir | Blackshear | GA | 31516 | |
| 5016101302553 | 35093 | 5016 | LINDA DUNCAN | Layaway | (5.00) | | 6490 Radcliff Circle | Blackshear | GA | 31516 | 912-449-3514 |
| 5016101323369 | 39096 | 5016 | WILLAMAE JOYNER | Layaway | (25.00) | | 8019 Sawmill Rd | Millwood | GA | 31552 | |
| 5016101324771 | 43094 | 5016 | BUZZ SULLINS | Layaway | (10.00) | | 707 Lynwood Dr. | Waycross | GA | 31501 | 912-285-4037 |
| 5016101326107 | 43153 | 5016 | KANDIE THRIFT | Layaway | (20.00) | | P. O. Box 105 | Millwood | GA | 31552 | 912-284-9652 |
| 5016101350339 | 42592 | 5016 | KENYA MURCHINSON | Layaway | (29.00) | | 110 W. 15th St Apt 7 | Alma | GA | 31510 | 912-632-7115 |
| 5016101363035 | 42494 | 5016 | BRANDY OLIVER | Layaway | (11.77) | | RT1 BOX 740 | NAYLOR | GA | 31641 | 912-482-8276 |
| 5016101391614 | 38455 | 5016 | JACKIE JAMES | Layaway | (5.00) | | 411 Howe St | Waycross | GA | 31501 | 912-285-4190 |
| 5016101396332 | 27154 | 5016 | GEORGE BENNETT | Layaway | (20.00) | | 117 Hillary Rd. | Jesup | GA | 31545 | 912-427-6427 |
| 5016101408061 | 29789 | 5016 | TESHEKA CAMPBELL | Layaway | (10.00) | | 911 Burntfort Rd | Folkston | GA | 31537 | 912-496-3637 |
| 5016101409325 | 32364 | 5016 | MOSES CRAY | Layaway | (10.00) | | 5134 HWY 144 | BAXLEY | GA | 31513 | |
| 5016111429255 | 43091 | 5016 | ROSA STYLES | Layaway | (30.00) | | 4631 Bacon Highway West | Douglas | GA | 31533 | 912-383-9903 |
| 5016111445467 | 39369 | 5016 | VERA KING | Layaway | (20.00) | | 607 1/2 Brunnell St | Waycross | GA | 31501 | 912-284-1413 |
| 5016111455557 | 39017 | 5016 | KATEISHA JONES | Layaway | (10.00) | | 515 Thomas Street | Waycross | GA | 31501 | 912-287-0612 |
| 5016111457645 | 43279 | 5016 | WANDA WASHINTON | Layaway | (20.00) | | 505 Owens | Waycross | GA | 31503 | 912-285-0892 |
| 5016111458171 | 29560 | 5016 | BARBARA BULLARD | Layaway | (10.00) | | 2111 Alice St | Waycross | GA | 31501 | 912-285-1778 |
| 5016111484060 | 33285 | 5016 | CHARLES DAVIS | Layaway | (40.00) | | 1410 OREGAN AVE | Waycross | GA | 31501 | |
| 5016111486495 | 32801 | 5016 | JENNY CREWS | Layaway | (15.00) | | | Waycross | GA | 31501 | 912-462-5026 |
| 5016111499415 | 42678 | 5016 | EJ POWELL | Layaway | (10.00) | | 1503 Littleton | Waycross | GA | 31501 | 912-284-0456 |
| 5016111521432 | 31708 | 5016 | TAMALA COFFIE | Layaway | (10.00) | | 603 B Cherry Street | Douglas | GA | 31533 | 912-384-6088 |
| 5016111528395 | 35191 | 5016 | GRACE GRIFFIN | Layaway | (20.00) | | 101 Ava Street #4 | Waycross | GA | 31501 | 912-338-0179 |
| 5016111532876 | 42589 | 5016 | WILLIE J MUNFORD | Layaway | (10.00) | | P. O. Box 266 | Nicholls | GA | 31557 | 912-345-0093 |
| 5016111533890 | 42758 | 5016 | JOHN RIGGS | Layaway | (20.00) | | Blackwell St | Waycross | GA | 31501 | 912-285-8630 |
| 5016111550837 | 27336 | 5016 | ANNETTE BIVINS | Layaway | (8.67) | | | Waycross | GA | 31501 | |
| 5016111555018 | 43107 | 5016 | JENNY SWEAT | Layaway | (10.00) | | 5365 Johnson Pl | Waycross | GA | 31501 | |
| 5016111562329 | 42605 | 5016 | GEORGE MURRAY | Layaway | (5.00) | | 503 Cherokee Ave | Waycross | GA | 31501 | 912-285-1854 |
| 5016120010609 | 26716 | 5016 | RUBY ARMSTRONG | Layaway | (60.00) | | | | | | |
| 5016120010641 | 26746 | 5016 | AMANDA AYCOCK | Layaway | (13.00) | | | | | | |
| 5016120010690 | 27261 | 5016 | BEVERLY BETHEA | Layaway | (21.00) | | 636 Seaman St | Waycross | GA | 31501 | |
| 5016120010716 | 28487 | 5016 | W BRETZ | Layaway | (15.00) | | | | | | |
| 5016120010740 | 29440 | 5016 | GENEVA BROWN | Layaway | (5.00) | | | | | | |
| 5016120010823 | 31678 | 5016 | WALTER COBB | Layaway | (10.00) | | | | | | |
| 5016120010864 | 33162 | 5016 | JEFFERY DANIELS | Layaway | (10.00) | | | | | | |
| 5016120010898 | 34499 | 5016 | ADRIA DEWBERRY | Layaway | (5.00) | | | | | | |
| 5016120010914 | 34014 | 5016 | WANDA ELLIS | Layaway | (10.00) | | | | | | |
| 5016120011086 | 34540 | 5016 | DENISE DICKSON | Layaway | (6.00) | | | | | | |
| 5016120011094 | 31850 | 5016 | MAE COLLINS | Layaway | (18.00) | | | | | | |
| 5016120011102 | 29858 | 5016 | MARGARET CARTER | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016120011417 | 43261 | 5016 | BILLY WARD | Layaway | (40.00) | | | | | | |
| 5016120011425 | 34290 | 5016 | ANTONIO GALAYO | Layaway | (80.00) | | | | | | |
| 5016120011433 | 35824 | 5016 | MELVIN GRADY | Layaway | (45.00) | | | | | | |
| 5016120011722 | 36967 | 5016 | JANICE HERSEY | Layaway | (25.00) | | | | | | |
| 5016120011763 | 38658 | 5016 | ROBBETTA JENKINS | Layaway | (45.00) | | | | | | |
| 5016120011821 | 39150 | 5016 | VAN KELLY | Layaway | (13.00) | | | | | | |
| 5016120011847 | 39260 | 5016 | BRENDA KING | Layaway | (40.00) | | | | | | |
| 5016120012035 | 42565 | 5016 | MARSHA MORRIS | Layaway | (10.00) | | | | | | |
| 5016120012043 | 42568 | 5016 | SARAH MORRIS | Layaway | (10.00) | | | | | | |
| 5016120012076 | 42609 | 5016 | TERESA MUSIC | Layaway | (6.00) | | | | | | |
| 5016120012134 | 42533 | 5016 | AL PATTERSON | Layaway | (20.00) | | | | | | |
| 5016120012175 | 42636 | 5016 | MARACELL PETERKIN | Layaway | (15.00) | | | | | | |
| 5016120012290 | 42900 | 5016 | SYLVIA SCURRY | Layaway | (5.00) | | | | | | |
| 5016120012308 | 42943 | 5016 | JAMES SHAW | Layaway | (10.00) | | | | | | |
| 5016120012324 | 43035 | 5016 | SHEILA SMITH | Layaway | (235.00) | | | | | | |
| 5016120012332 | 43036 | 5016 | TERRY SMITH | Layaway | (5.00) | | | | | | |
| 5016120012373 | 43112 | 5016 | KELLY SWEAT | Layaway | (50.00) | | | | | | |
| 5016120012415 | 43128 | 5016 | ROSA THOMAS | Layaway | (25.00) | | | | | | |
| 5016120012456 | 35568 | 5016 | JANICE GINN | Layaway | (25.00) | | | | | | |
| 5016120012498 | 43169 | 5016 | JOHNNY TOLBERT | Layaway | (20.00) | | | | | | |
| 5016120012514 | 43174 | 5016 | AMBROISE TROUP | Layaway | (22.00) | | | | | | |
| 5016120012589 | 43351 | 5016 | AMANADA WILCOX | Layaway | (15.90) | | | | | | |
| 5016120012886 | 43585 | 5016 | ALLISON WOODARD | Layaway | (5.00) | | | | | | |
| 5016120013652 | 32983 | 5016 | PEGGY CROSS | Layaway | (25.00) | | | | | | |
| 5016120013660 | 26698 | 5016 | STEVEN ARCHANGER | Layaway | (10.00) | | | | | | |
| 5016120013686 | 26734 | 5016 | ANGELA ATKINS | Layaway | (15.00) | | | | | | |
| 5016120013702 | 29695 | 5016 | JAMIE BYRD | Layaway | (25.00) | | | | | | |
| 5016120013744 | 27300 | 5016 | JAMES BINGHAM | Layaway | (10.00) | | Satilla Ave | Nahunta | GA | 31553 | |
| 5016120013769 | 28502 | 5016 | MILDRED BRILEY | Layaway | (12.00) | | | | | | |
| 5016120013785 | 29675 | 5016 | CINDY BYRD | Layaway | (55.00) | | | | | | |
| 5016120013801 | 31463 | 5016 | JERRY CHATMAN | Layaway | (25.00) | | | | | | |
| 5016120013819 | 32040 | 5016 | ROSA CONNER | Layaway | (15.00) | | | | | | |
| 5016120013827 | 32311 | 5016 | EDITH COWART | Layaway | (5.00) | | | | | | |
| 5016120013835 | 32950 | 5016 | GERTRUDE CROSBY | Layaway | (20.00) | | | | | | |
| 5016120013843 | 33083 | 5016 | ARRILLA CURRY | Layaway | (28.00) | | | | | | |
| 5016120013850 | 33409 | 5016 | MARY DAVIS | Layaway | (70.00) | | | | | | |
| 5016120013868 | 33429 | 5016 | MARY E. DAVIS | Layaway | (25.00) | | | | | | |
| 5016120013876 | 33585 | 5016 | LINDA DEEN | Layaway | (50.00) | | | | | | |
| 5016120013884 | 34110 | 5016 | BOBBY FINNEY | Layaway | (12.00) | | | | | | |
| 5016120013892 | 35975 | 5016 | HESTER GRANT | Layaway | (4.00) | | | | | | |
| 5016120013900 | 37162 | 5016 | JOSH HILTON | Layaway | (10.00) | | | | | | |
| 5016120014023 | 40125 | 5016 | LINDA LEWIS | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016120014049 | 40145 | 5016 | VICKY LEWIS | Layaway | (5.00) | | | | | | |
| 5016120014056 | 42449 | 5016 | SCHWAM MERIWEATHER | Layaway | (10.00) | | | | | | |
| 5016120014064 | 42623 | 5016 | ERNESTINE NELSON | Layaway | (5.00) | | | | | | |
| 5016120014072 | 42542 | 5016 | RHONDA PEARSON | Layaway | (20.00) | | | | | | |
| 5016120014080 | 42673 | 5016 | BONNIE POLLOCK | Layaway | (10.00) | | | | | | |
| 5016120014098 | 43084 | 5016 | MARILYN STRIPLING | Layaway | (10.00) | | | | | | |
| 5016120014189 | 39423 | 5016 | MARY J. KNIGHT | Layaway | (5.00) | | | | | | |
| 5016120014205 | 43401 | 5016 | AGNES WILLIAMS | Layaway | (10.00) | | | | | | |
| 5016120014213 | 27140 | 5016 | CALVIN BELT | Layaway | (10.00) | | | | | | |
| 5016120014221 | 34372 | 5016 | JENNIFER GARVIN | Layaway | (60.42) | | | | | | |
| 5016120014247 | 39732 | 5016 | BELINDA LEE | Layaway | (130.00) | | | | | | |
| 5016120014254 | 42480 | 5016 | GENEVA MOORE | Layaway | (50.00) | | | | | | |
| 5016120014338 | 26669 | 5016 | EVERETT ANDERSON | Layaway | (5.00) | | | | | | |
| 5016120015160 | 27469 | 5016 | MARION BOOTH | Layaway | (20.00) | | | | | | |
| 5016120031936 | 34068 | 5016 | SHAQUANTA FAULK | Layaway | (6.00) | | | | | | |
| 5016120036182 | 43222 | 5016 | ALISHA WAINWRIGHT | Layaway | (5.00) | | | | | | |
| 5016120044657 | 39763 | 5016 | CASSANDA LEE | Layaway | (5.00) | | | | | | |
| 5016120049342 | 38168 | 5016 | CARLTON HUNT | Layaway | (10.00) | | | | | | |
| 5016120051389 | 42469 | 5016 | RICKY MOBLEY | Layaway | (74.00) | | | | | | |
| 5016120053310 | 39244 | 5016 | ANGIE KENT | Layaway | (5.00) | | | | | | |
| 5016120053484 | 43068 | 5016 | CINDY STRICKLAND | Layaway | (5.00) | | | | | | |
| 5016120061107 | 43138 | 5016 | TERA THOMAS | Layaway | (11.02) | | | | | | |
| 5016120061420 | 43015 | 5016 | CHRIS SMITH | Layaway | (24.06) | | | | | | |
| 5016120078358 | 34689 | 5016 | TERESA DIXON | Layaway | (5.00) | | | | | | |
| 5016121604798 | 43106 | 5016 | LOLA SWANSON | Layaway | (20.00) | | | Waycross | GA | 31501 | 912-384-6387 |
| 5016121608971 | 33833 | 5016 | CORA EASON | Layaway | (15.00) | | | Waycross | GA | 31501 | |
| 5016121624705 | 43203 | 5016 | CHRISTINE VAUGHN | Layaway | (45.00) | | | Waycross | GA | 3E+08 | 912-632-2587 |
| 5016121625462 | 35517 | 5016 | SUSAN GILBERT | Layaway | (10.00) | | 1595 Meadowwoods Drive | Waycross | GA | 31503 | 912-283-4271 |
| 5016121626429 | 42515 | 5016 | TARASHA PARNELL | Layaway | (20.00) | | | Waycross | GA | 31501 | |
| 5016121690540 | 32720 | 5016 | ERIC CREWS | Layaway | (10.00) | | 3311 Minnesoto Ave | Waycross | GA | 31503 | 912-283-1094 |
| 5016121713128 | 43455 | 5016 | DEBBIE WILLIAMS | Layaway | (10.70) | | RR 1 Box 27 | Pearson | GA | 31642 | 912-422-3958 |
| 5016121713946 | 32823 | 5016 | LEE CREWS | Layaway | (15.54) | | 6283 Cross Swamp Rd | Patterson | GA | 31557 | |
| 5016121714050 | 39973 | 5016 | ELBERT LEE | Layaway | (85.60) | | 1158 Pinevalley Rd | Waycross | GA | 31503 | 912-337-3295 |
| 5016121714068 | 40317 | 5016 | RUSSELL LYNN | Layaway | (20.00) | | 5830 Valdosta Hwy | Manor | GA | 31550 | 912-338-0918 |
| 5016121714076 | 42711 | 5016 | ERNESTINE REED | Layaway | (60.00) | | | Waycross | GA | 31501 | |
| 5016121714118 | 43602 | 5016 | GLENDA YOUNG | Layaway | (5.00) | | 111 Holmes St | Homerville | GA | 31634 | 912-487-3830 |
| 5016121714134 | 43047 | 5016 | JULIE SOTO | Layaway | (15.00) | | PO Box 245 | Broxton | GA | 31519 | |
| 5016121714159 | 34229 | 5016 | ELLAREE FREEMAN | Layaway | (30.00) | | 709 Martin Luther King Drve | Waycross | GA | 31501 | |
| 5016121714167 | 39050 | 5016 | KACIE JORDAN | Layaway | (5.00) | | Rt 8 Box 358 | Waycross | GA | 31503 | 912-283-7871 |
| 5016121714191 | 26626 | 5016 | AMY ALTMAN | Layaway | (25.00) | | | Waycross | GA | 31501 | 912-632-6954 |
| 5016121714324 | 40045 | 5016 | LEANETTE LEGGETT | Layaway | (5.00) | | 522 Cody Rd | Nicholls | GA | 31554 | 912-632-7151 |
| 5016121714340 | 42498 | 5016 | OMAR OLIVER | Layaway | (31.78) | | 979 McDonald St | Waycross | GA | 31501 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016121714449 | 32752 | 5016 | ERIC CREWS | Layaway | (10.00) | | 3311 Minnesota Ave | Waycross | GA | 31503 | |
| 5016121714472 | 32885 | 5016 | WILLIAM CROOM | Layaway | (10.00) | | 1415 Assembly St | Waycross | GA | 31501 | 912-338-9553 |
| 5016121726021 | 42502 | 5016 | DIANA OSBOURNE | Layaway | (20.00) | | | Waycross | GA | 31501 | 912-287-1074 |
| 5016121742788 | 39990 | 5016 | ESSIE LEE | Layaway | (19.26) | | | Waycross | GA | 31501 | 912-283-2586 |
| 5016121743091 | 36750 | 5016 | CASSANDRA HARRISON | Layaway | (16.99) | | 2510 Wisteria St | Jacksonville | FL | 32209 | 904-765-8138 |
| 5016121752605 | 42735 | 5016 | LYNN RELIFORD | Layaway | (15.00) | | 1810 Hunter Street | Waycross | GA | 31501 | 912-338-0367 |
| 5016130086219 | 36398 | 5016 | DENISE HARRISS | Layaway | (10.00) | | | | | | |
| 5016130087811 | 42461 | 5016 | LARRY MINCEY | Layaway | (40.00) | | | | | | |
| 5016130090880 | 26652 | 5016 | CONNIE AMMONS | Layaway | (20.00) | | | | | | |
| 5016130094163 | 27599 | 5016 | MARVIN BOWICK | Layaway | (20.00) | | 952 Bunker Hill Blvd | Jacksonville | FL | 32208 | 912-764-7316 |
| 5016130114532 | 43022 | 5016 | LULA SMITH | Layaway | (25.00) | | | | | | |
| 5016130129167 | 40011 | 5016 | MELODY LEE | Layaway | (20.00) | | | | | | |
| 5016130129506 | 43251 | 5016 | BILLY WALLACE | Layaway | (20.00) | | | | | | |
| 5016130143358 | 42625 | 5016 | VERNON NELSON | Layaway | (28.00) | | | | | | |
| 5016130153233 | 43556 | 5016 | DANA WILSON | Layaway | (4.00) | | | | | | |
| 5016130171482 | 42809 | 5016 | LOUISE SADLER | Layaway | (20.00) | | | | | | |
| 5016130188452 | 43264 | 5016 | BETTY WASHINGTON | Layaway | (160.00) | | | | | | |
| 5016130192371 | 32087 | 5016 | DEBBIE COOPER | Layaway | (5.00) | | | | | | |
| 5016130193874 | 40162 | 5016 | VICTORIA LEWIS | Layaway | (25.00) | | | | | | |
| 5016130203947 | 32163 | 5016 | EVELYN COOPER | Layaway | (5.00) | | | | | | |
| 5016130215883 | 42414 | 5016 | SHAWN MCDANIEL | Layaway | (10.00) | | | | | | |
| 5016130225130 | 37900 | 5016 | MINDA HORNE | Layaway | (20.00) | | | | | | |
| 5016130235022 | 29502 | 5016 | KENNY BROWN | Layaway | (60.00) | | | | | | |
| 5016130817324 | 43064 | 5016 | DELORES STEWART | Layaway | (20.00) | | 1109 Kitchens Ave | Douglas | GA | 31533 | 912-384-6541 |
| 5016130849822 | 43236 | 5016 | ESTER WALKER | Layaway | (20.00) | | | Waycross | GA | 31501 | |
| 5016130859607 | 42488 | 5016 | JANICE OHARA | Layaway | (12.00) | | 701 Crawford St | Waycross | GA | 31501 | 912-285-2019 |
| 5016130875603 | 40196 | 5016 | BARBARA LINTON | Layaway | (40.00) | | | Waycross | GA | 31501 | |
| 5016130878516 | 43549 | 5016 | TERRY WILLIS | Layaway | (200.00) | | | Waycross | GA | 31501 | |
| 5016130885446 | 31531 | 5016 | JOHN CLARK | Layaway | (30.00) | | 6573 Clark Rd | Blackshear | GA | 31516 | 912-675-8700 |
| 5016130902068 | 43195 | 5016 | DONNA TUTEN | Layaway | (20.00) | | 72 Washington St | Waycross | GA | 31501 | 912-285-9168 |
| 5016130903363 | 42447 | 5016 | MALCOLM MERIWEATHER | Layaway | (37.50) | | Rt 3 | Homerville | GA | 31634 | 912-487-1702 |
| 5016130905079 | 33249 | 5016 | ANDREA DAVIS | Layaway | (10.00) | | 819 J Street | Waycross | GA | 31501 | 912-287-9998 |
| 5016130905384 | 43061 | 5016 | JANETTE STEVERSON | Layaway | (13.91) | | | Waycross | GA | 3E+08 | 912-283-6733 |
| 5016130909444 | 43243 | 5016 | LINDA WALKER | Layaway | (6.00) | | P O Box 1148 | Waycross | GA | 31502 | 912-338-0151 |
| 5016130926117 | 27619 | 5016 | STAN BOWMAN | Layaway | (20.00) | | 3982 Albany Ave | Waycross | GA | 31501 | 912-338-0348 |
| 5016130930218 | 35868 | 5016 | LAKISHA GRAHAM | Layaway | (14.00) | | 1408 Iola Dr. Apt 1 | Valdosta | GA | 31602 | 229-245-9348 |
| 5016130949143 | 42995 | 5016 | CRYSTAL SMILEY | Layaway | (10.00) | | | Waycross | GA | 31501 | 912-496-3994 |
| 5016131737492 | 42407 | 5016 | LIZ MASON | Layaway | (10.00) | | 2184 Bell St | Waycross | GA | 31501 | 912-338-0086 |
| 5016131789043 | 27410 | 5016 | DEBBIE BOHANNON | Layaway | (160.00) | | | Waycross | GA | 31501 | |
| 5016140275794 | 43308 | 5016 | UGINE WESLEY | Layaway | (15.00) | | | | | | |
| 5016140303125 | 43077 | 5016 | MELISSA STRICKLAND | Layaway | (10.00) | | | | | | |
| 5016140312316 | 43513 | 5016 | JAMES WILLIAMS | Layaway | (80.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016140322398 | 42925 | 5016 | JOE SELPH | Layaway | (40.00) | | | | | | |
| 5016140328734 | 43589 | 5016 | JUNITA WOODARD | Layaway | (10.00) | | | | | | |
| 5016140329468 | 37319 | 5016 | CINDY HOBGOOD | Layaway | (5.00) | | | | | | |
| 5016140341885 | 37089 | 5016 | WILBUR HIGHTOWER | Layaway | (20.00) | | | | | | |
| 5016140345761 | 31753 | 5016 | TIM COHEN | Layaway | (15.00) | | | | | | |
| 5016140385338 | 42632 | 5016 | BOBBY PERKINS | Layaway | (80.00) | | | | | | |
| 5016140963597 | 36371 | 5016 | PEGGY HARDIN | Layaway | (13.00) | | 1875 Mershon Road | Mershon | GA | 31551 | 912-647-2123 |
| 5016140968786 | 28627 | 5016 | CARMEN BROWN | Layaway | (170.99) | | 911 TOMMIE KENNEDY CIR | WAYCROSS | GA | 31501 | 912-284-1610 |
| 5016140969248 | 42476 | 5016 | DOROTHY MOORE | Layaway | (20.00) | | 10 BELL STREET | FOLKSTON | GA | 31537 | 912-496-7256 |
| 5016140977431 | 27316 | 5016 | TARA BIRDEN | Layaway | (0.09) | | 1202 Mosley Street | Waycross | GA | 31501 | 912-285-3590 |
| 5016140983488 | 42427 | 5016 | CAROLINE MCNEASE | Layaway | (5.00) | | | Waycross | GA | 3E+08 | 912-338-0035 |
| 5016140994907 | 42822 | 5016 | MARY SALLETT | Layaway | (10.00) | | | Waycross | GA | 31501 | 912-284-1179 |
| 5016141008962 | 43165 | 5016 | MARTHA TODD | Layaway | (60.00) | | Po Box 1134 | Nahunta | GA | 31553 | 912-462-8873 |
| 5016141072505 | 42967 | 5016 | SHAMEKA SIMMONS | Layaway | (26.60) | | 0710 Richmond Ave | Waycross | GA | 31503 | 912-285-5991 |
| 5016141077991 | 43018 | 5016 | ESTER SMITH | Layaway | (20.00) | | 606 S Bead St | Alma | GA | 31510 | 912-632-1753 |
| 5016141078338 | 27011 | 5016 | ASHLEY BEARD | Layaway | (70.00) | | 486 W Tollison St | Baxley | GA | 31513 | 912-367-0749 |
| 5016141079096 | 38834 | 5016 | JEFFERY JOHNSON | Layaway | (15.00) | | | MIAMI | FL | 33066 | 954-290-0154 |
| 5016141088170 | 35545 | 5016 | TROY GILL JR. | Layaway | (50.00) | | 15585 CR 108' | Hilliard | FL | 32046 | 904-845-2242 |
| 5016141095654 | 42478 | 5016 | FREDERICK MOORE | Layaway | (10.00) | | | Waycross | GA | 31501 | 912-614-9210 |
| 5016141105354 | 43271 | 5016 | LILLIE WASHINTON | Layaway | (20.00) | | 5984 Kennel Rd | Patterson | GA | 31557 | 912-647-2306 |
| 5016141106246 | 42803 | 5016 | ASHLEY RUSH | Layaway | (20.00) | | | Waycross | GA | 31501 | 912-286-3291 |
| 5016141110271 | 42998 | 5016 | AMANSA SMITH | Layaway | (25.00) | | 934 Satilla Blvd | Waycross | GA | 31501 | 912-283-6245 |
| 5016141120320 | 42681 | 5016 | ANN PRICE | Layaway | (25.00) | | 507 B Crescent | Waycross | GA | 31501 | 912-285-7261 |
| 5016150414804 | 42980 | 5016 | TABITHA SIMPSON | Layaway | (15.00) | | | | | | |
| 5016150452994 | 33471 | 5016 | TERRELL DAVIS | Layaway | (50.00) | | | | | | |
| 5016150453687 | 42767 | 5016 | ALVANTINA RIVERS | Layaway | (10.00) | | | | | | |
| 5016150487842 | 43295 | 5016 | KEVIN WELLS | Layaway | (100.00) | | | | | | |
| 5016150497742 | 34208 | 5016 | ELMIRA FOUNTAIN | Layaway | (30.00) | | | | | | |
| 5016150502095 | 42742 | 5016 | DANNY REWIS | Layaway | (20.00) | | | | | | |
| 5016150509983 | 39475 | 5016 | RONNIE KNOWLES | Layaway | (6.35) | | | | | | |
| 5016150510635 | 27382 | 5016 | LATRELLE BOATWRIGHT | Layaway | (20.00) | | | | | | |
| 5016150518265 | 38614 | 5016 | ALLEN JEFFORDS | Layaway | (5.00) | | | | | | |
| 5016150520402 | 33303 | 5016 | CYNTHIA DAVIS | Layaway | (5.00) | | | | | | |
| 5016150530609 | 29578 | 5016 | DONALD BULLARD | Layaway | (20.00) | | | | | | |
| 5016150533256 | 42721 | 5016 | DEVIN REESE | Layaway | (11.00) | | | | | | |
| 5016150554336 | 40256 | 5016 | SHERRY LOVELL | Layaway | (25.00) | | | | | | |
| 5016151140101 | 42686 | 5016 | GLORIA RAMSEY | Layaway | (125.00) | | | Waycross | GA | 31501 | 912-284-9490 |
| 5016151140135 | 33136 | 5016 | EMMITT DANIELS | Layaway | (100.00) | | | Waycross | GA | 31501 | 912-284-9811 |
| 5016151147999 | 43354 | 5016 | CHERYL WILCOX | Layaway | (5.00) | | 302 E 7th Street | Alma | GA | 31510 | 912-632-4327 |
| 5016151153799 | 33112 | 5016 | LASHONDA CURTIS | Layaway | (282.19) | | 1205 E. Ehtyl St | Douglas | GA | 31533 | 912-383-8575 |
| 5016151154656 | 43292 | 5016 | CASSANDRA WELLS | Layaway | (10.00) | | 918 I St. | Waycross | GA | 31501 | 912-283-0972 |
| 5016151160851 | 43511 | 5016 | GARY WILLIAMS | Layaway | (10.00) | | 1000 Central Ave. Apt 1-d | Waycross | GA | 31501 | 912-283-5473 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016151174126 | 42436 | 5016 | HAZEL MELVIN | Layaway | (40.00) | | 911 J St | Waycross | GA | 31501 | 912-283-3774 |
| 5016151179364 | 38259 | 5016 | JAMES HUNTER | Layaway | (10.00) | | Rt 2 Box 229d | Homerville | GA | 31634 | 912-487-1741 |
| 5016151182616 | 35412 | 5016 | FRANKLIN GARY | Layaway | (32.00) | | 285 Lindsey Street | Waycross | GA | 31501 | 912-487-5006 |
| 5016151189868 | 35042 | 5016 | EDGAR DUKES | Layaway | (4.00) | | 901 Golmore St | Waycross | GA | 31501 | 912-285-5078 |
| 5016151196442 | 38381 | 5016 | WALTER JACKSON | Layaway | (50.00) | | 1000 Central Ave | Waycross | GA | 31501 | 786-261-7720 |
| 5016151196608 | 36634 | 5016 | TERESA HARRIS | Layaway | (5.00) | | | Waycross | GA | 31501 | 912-338-0230 |
| 5016151206373 | 42692 | 5016 | ANTHONY RAULERSON | Layaway | (10.00) | | 5136 Kay Lane | Blackshear | GA | 31516 | 912-287-1076 |
| 5016151207967 | 42627 | 5016 | RONNIE NEWMANS | Layaway | (45.00) | | 1405 Meyers Ave | Waycross | GA | 31501 | 912-283-5193 |
| 5016151214567 | 37033 | 5016 | TRACEY HICKS | Layaway | (12.00) | | 801 Naomi Street Apt 411 | Waycross | GA | 31501 | 912-285-2614 |
| 5016151231785 | 42516 | 5016 | CESAR PARRAS | Layaway | (10.00) | | 211 W 10th Street | Alma | GA | 31510 | 912-632-0034 |
| 5016151231793 | 43506 | 5016 | FRANCES WILLIAMS | Layaway | (10.00) | | 1208 S Pearl St | Douglas | GA | 31533 | 912-384-2678 |
| 5016151232387 | 42444 | 5016 | KAREN MERIWEATHER | Layaway | (40.00) | | 57 Happyville Lane | Homerville | GA | 31634 | 912-487-0988 |
| 5016151245314 | 32910 | 5016 | DAVID CROSBY | Layaway | (10.00) | | 1268 Hammatt Dr | Blackshear | GA | 31516 | 912-449-9192 |
| 5016151246106 | 42620 | 5016 | LISA NELOMS | Layaway | (10.00) | | 2619 Pennsyvania | Waycross | GA | 31501 | 912-283-1712 |
| 5016151249225 | 43339 | 5016 | STELLA WHITE | Layaway | (20.00) | | P O Box 835 | Nahunta | GA | 31553 | 912-462-8015 |
| 5016151251379 | 42471 | 5016 | MICHAEL MONTOGOMERY | Layaway | (12.00) | | Rt 8 Box 365-f | Waycross | GA | 31501 | 912-283-2829 |
| 5016151255305 | 38993 | 5016 | JOSEPH JONES | Layaway | (11.53) | | 2203 Eastover Dr | Waycross | GA | 31501 | 912-285-5225 |
| 5016151256725 | 27396 | 5016 | JACKLYN BOBINGER | Layaway | (20.00) | | 400 Union Street | Waycross | GA | 3E+08 | 912-996-8017 |
| 5016160558137 | 32781 | 5016 | JANET CREWS | Layaway | (25.00) | | | | | | |
| 5016160558194 | 35354 | 5016 | ALVIN HALL | Layaway | (25.00) | | | | | | |
| 5016160558244 | 42614 | 5016 | TYRONE MYLES | Layaway | (25.00) | | | | | | |
| 5016160558376 | 43327 | 5016 | DARRYL WHITE | Layaway | (25.00) | | | | | | |
| 5016160569076 | 34345 | 5016 | ROBERT L. GANT | Layaway | (20.00) | | | | | | |
| 5016160569290 | 29478 | 5016 | KAREN BROWN | Layaway | (16.87) | | | | | | |
| 5016160575415 | 42984 | 5016 | ELIZABETH SIMS | Layaway | (20.00) | | | | | | |
| 5016160585825 | 42698 | 5016 | BRYANT RAWLS | Layaway | (15.00) | | | | | | |
| 5016160602083 | 27518 | 5016 | KASHANA BOWDEN | Layaway | (25.00) | | | | | | |
| 5016160637816 | 42424 | 5016 | SADIE MCMILLAN | Layaway | (20.00) | | | | | | |
| 5016160652450 | 27001 | 5016 | BETTY BATTON | Layaway | (45.00) | | | | | | |
| 5016160665114 | 28537 | 5016 | PAMELA BRINSON | Layaway | (10.00) | | | | | | |
| 5016160671971 | 28515 | 5016 | DOLLY BRINKLEY | Layaway | (25.00) | | | | | | |
| 5016160676723 | 38195 | 5016 | RAYN HUNT | Layaway | (20.00) | | | | | | |
| 5016160690765 | 42938 | 5016 | ANTHONY SHAW | Layaway | (14.84) | | | | | | |
| 5016160696762 | 39601 | 5016 | RANDALL LANKFORD | Layaway | (10.00) | | | | | | |
| 5016160704244 | 42410 | 5016 | SONYA MCCALL | Layaway | (10.00) | | | | | | |
| 5016160712957 | 42751 | 5016 | ELIZABETH RHODES | Layaway | (10.00) | | | | | | |
| 5016160721305 | 38398 | 5016 | EARLINE JACOBS | Layaway | (5.00) | | | | | | |
| 5016160743754 | 43330 | 5016 | DAVID WHITE | Layaway | (20.00) | | | | | | |
| 5016161263638 | 27364 | 5016 | PHILIP BLADEN | Layaway | (50.00) | | 2730 Aaron St | Waycross | GA | 31501 | 912-283-9640 |
| 5016161265427 | 34259 | 5016 | CHRISTY FULLARD | Layaway | (10.00) | | Rte 2 Box 315 C | Waycross | GA | 31503 | 912-614-0286 |
| 5016161267282 | 26574 | 5016 | FRANCINA ALEXANDER | Layaway | (15.00) | | 611 McDonald Street | Waycross | GA | 3E+08 | 912-284-0575 |
| 5016161267423 | 42486 | 5016 | KINNON NORTON | Layaway | (10.00) | | 408 Pendergast St | Waycross | GA | 31501 | 912-283-8081 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016161273660 | 43199 | 5016 | DARRELL TYSON | Layaway | (20.00) | | 1601 Morningside St | Waycross | GA | 31501 | 912-285-4176 |
| 5016161274106 | 42671 | 5016 | MARY POFF | Layaway | (206.00) | Duplicate Record | 4158 Deerwood Lane | Waycross | GA | 31501 | 912-449-5936 |
| 5016161274106 | 42661 | 5016 | MARY POOF | Layaway | (206.00) | | 4158 Deerwood Lane | Waycross | GA | 31501 | 912-449-5936 |
| 5016161275905 | 38027 | 5016 | WAYNE HOWARD | Layaway | (35.00) | | P.O. Box 600 | Waynesville | GA | 31566 | 912-000-0000 |
| 5016161291043 | 33707 | 5016 | BRITTANI DENNINA | Layaway | (30.00) | | 1314 S Coffee Ave | Douglas | GA | 31545 | 912-309-3397 |
| 5016161291241 | 38752 | 5016 | DENISE JOHNSON | Layaway | (130.00) | | Owen Street | Waycross | GA | 31501 | 912-287-1608 |
| 5016161294625 | 42576 | 5016 | AARON MOSES | Layaway | (11.00) | | 506 N. Crawford Street | Waycross | GA | 31501 | 912-283-7997 |
| 5016161305710 | 40531 | 5016 | JUDY MALORY | Layaway | (20.00) | | Po Box 478 | Waycross | GA | 31501 | 912-283-7353 |
| 5016161308797 | 31419 | 5016 | KENNETH CHANCEY | Layaway | (30.00) | | Rte 2 Box 39a | Nahunta | GA | 31553 | 912-462-6006 |
| 5016161314852 | 43311 | 5016 | ELLEN WEST | Layaway | (10.00) | | 6339 Rays | Manor | GA | 31550 | 912-338-9175 |
| 5016161314928 | 32928 | 5016 | DAVID CROSBY | Layaway | (40.00) | | 1268 Hammock Dr | Blackshear | GA | 31516 | 912-670-2465 |
| 5016170749809 | 42957 | 5016 | CHRISTINA SHIREY | Layaway | (40.00) | | | | | | |
| 5016170758560 | 42659 | 5016 | THERESA PITTMAN | Layaway | (20.00) | | | | | | |
| 5016170761804 | 31216 | 5016 | CHERYL CARVER | Layaway | (10.00) | | | | | | |
| 5016170764568 | 43159 | 5016 | NATASHA TINNYHILL | Layaway | (10.00) | | | | | | |
| 5016170775820 | 31817 | 5016 | DAPHNE COLEY | Layaway | (3.00) | | | | | | |
| 5016170782792 | 42506 | 5016 | TERESA OWENS | Layaway | (10.00) | | | | | | |
| 5016170785324 | 35258 | 5016 | MELANIE GRIFFIS | Layaway | (15.00) | | | | | | |
| 5016170805924 | 42961 | 5016 | CATHY SIMMONS | Layaway | (10.00) | | | | | | |
| 5016170806047 | 42463 | 5016 | JOANN MITCHELL | Layaway | (20.00) | | | | | | |
| 5016170807466 | 38717 | 5016 | BRANDON JOHNSON | Layaway | (5.00) | | | | | | |
| 5016170811401 | 43303 | 5016 | LILLIE WELLS | Layaway | (11.00) | | | | | | |
| 5016170820246 | 43227 | 5016 | RHONDA WALDROUP | Layaway | (425.00) | | 525 Augusta Drive | Valdosta | GA | 31602 | 912-242-1297 |
| 5016170823778 | 33325 | 5016 | D. DONNA DAVIS | Layaway | (20.00) | | | | | | |
| 5016170825435 | 43503 | 5016 | FRANCES WILLIAMS | Layaway | (16.00) | | | | | | |
| 5016170830815 | 34123 | 5016 | DONALD FISK | Layaway | (20.00) | | | | | | |
| 5016170831912 | 43162 | 5016 | JANET TIPTON | Layaway | (10.00) | | | | | | |
| 5016170831938 | 39550 | 5016 | GLENDA LANDON | Layaway | (25.00) | | | | | | |
| 5016170854294 | 43191 | 5016 | SONYA TURNER | Layaway | (14.00) | | | | | | |
| 5016170858634 | 38647 | 5016 | QUIA JENKINS | Layaway | (20.00) | | | | | | |
| 5016170859749 | 42971 | 5016 | EDDIE SIMPSON | Layaway | (27.00) | | | | | | |
| 5016170870241 | 42818 | 5016 | SHEKENNYA SALLET | Layaway | (20.00) | | | | | | |
| 5016170880364 | 32280 | 5016 | DEBRA COURSON | Layaway | (20.00) | | | | | | |
| 5016170889506 | 39532 | 5016 | CAROLYN LAMBERT | Layaway | (62.00) | | 177 Harriet's Bluff Rd | Woodbine | GA | 31569 | 912-729-3377 |
| 5016170892229 | 40180 | 5016 | ANDREA LIGHTSEY | Layaway | (20.00) | | | | | | |
| 5016170898911 | 36026 | 5016 | MARY ETHEL GRANT | Layaway | (75.60) | | | | | | |
| 5016170904768 | 43405 | 5016 | ANNETTE WILLIAMS | Layaway | (10.00) | | | | | | |
| 5016170905534 | 38280 | 5016 | JAMES HUNTER | Layaway | (5.00) | | Rt 2 Box 229 D | Homerville | GA | 31634 | 912-487-3884 |
| 5016170907597 | 39386 | 5016 | DEXTER KIRKLAND | Layaway | (20.00) | | | | | | |
| 5016170911094 | 42526 | 5016 | LESLIE PARSE | Layaway | (20.00) | | | | | | |
| 5016170915004 | 43218 | 5016 | JAKE WAINWRIGHT | Layaway | (90.00) | | Rt 1 Box 111 | Nahunta | GA | 31553 | 912-462-6445 |
| 5016180959067 | 42415 | 5016 | HELEN MCDOWELL | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016180971898 | 42496 | 5016 | DOREEN OLIVER | Layaway | (5.00) | | 100 Chelsea Ln Apt 8A | Homerville | GA | 31634 | 912-487-2478 |
| 5016180976152 | 42930 | 5016 | ALFREDA SEPULVEDA | Layaway | (100.00) | | | | | | |
| 5016180978760 | 38514 | 5016 | TORA JAMES | Layaway | (4.00) | | | | | | |
| 5016180988215 | 33604 | 5016 | SHERRY DEAL | Layaway | (6.25) | | | | | | |
| 5016181027728 | 43027 | 5016 | NICHOLE SMITH | Layaway | (14.00) | | | | | | |
| 5016181032203 | 42484 | 5016 | JANET NORTHCUTT | Layaway | (10.00) | | | Waycross | GA | 31501 | |
| 5016181034142 | 29597 | 5016 | CINDY BURCH | Layaway | (29.00) | | | | | | |
| 5016181036022 | 31561 | 5016 | TIM CLARK | Layaway | (20.00) | | | | | | |
| 5016181036956 | 33374 | 5016 | ERIC DAVIS | Layaway | (12.00) | | | | | | |
| 5016181040552 | 34790 | 5016 | BOBBIE DOWLING | Layaway | (5.00) | | | | | | |
| 5016181045478 | 42746 | 5016 | ROBIN RHODENFER | Layaway | (10.00) | | | | | | |
| 5016181048886 | 29525 | 5016 | PATRICIA BROWN | Layaway | (25.00) | | | | | | |
| 5016181061020 | 43298 | 5016 | LARRY WELLS | Layaway | (18.00) | | | | | | |
| 5016181061186 | 27588 | 5016 | CAROLYN BOWEN | Layaway | (10.00) | | | | | | |
| 5016181068330 | 31588 | 5016 | MARY CLEARY | Layaway | (20.00) | | | | | | |
| 5016181071300 | 34037 | 5016 | PAM EWING | Layaway | (65.00) | | 1515 Torrance Road | Baxley | GA | 31513 | 912-367-5672 |
| 5016181074783 | 39353 | 5016 | ROGER KING | Layaway | (20.00) | | | | | | |
| 5016181082455 | 43600 | 5016 | DINA WRIGHT | Layaway | (15.00) | | | | | | |
| 5016191100560 | 43422 | 5016 | BARBARA WILLIAMS | Layaway | (28.00) | | 211 Rowland Street | Hazlehurst | GA | 31539 | |
| 5016191103697 | 38471 | 5016 | JACQUELINE JAMES | Layaway | (23.00) | | | Waycross | GA | 3E+08 | 912-285-4190 |
| 5016191103986 | 39579 | 5016 | KACENDRA LANIER | Layaway | (20.00) | | | | | | |
| 5016191106377 | 39403 | 5016 | OTIS KITCHENS | Layaway | (11.00) | | | | | | |
| 5016191112557 | 29900 | 5016 | NORRIS CATER | Layaway | (20.00) | | | | | | |
| 5016191113753 | 40067 | 5016 | DEWAYNE LEONARD | Layaway | (13.00) | | | | | | |
| 5016191116806 | 43052 | 5016 | JERRY SPATES | Layaway | (15.00) | | | | | | |
| 5016191154302 | 38412 | 5016 | A C JAMES | Layaway | (20.00) | | P. O. Box 443 | Folkston | GA | 31537 | 912-496-3610 |
| 5016191155945 | 35492 | 5016 | MARY GIBSON | Layaway | (20.00) | | Rt 2 Box 4500 | Folkston | GA | 31501 | |
| 5016191157438 | 43286 | 5016 | GAIL WATSON | Layaway | (40.00) | | | Blackshear | GA | 31516 | 912-449-4974 |
| 5016191159624 | 43466 | 5016 | EARNEST WILLIAMS | Layaway | (40.00) | | 145 Burton Rd | Douglas | GA | 31545 | |
| 5016191159632 | 43446 | 5016 | CELESTE WILLIAMS | Layaway | (20.00) | | 145 Burton Road, #31 | Douglas | GA | 31535 | 912-384-3890 |
| 5016191169813 | 43323 | 5016 | COREY WHITE | Layaway | (24.00) | | 801 Jackson St | Waycross | GA | 31501 | |
| 5016191175125 | 35318 | 5016 | TRACY CHEL HAGLER | Layaway | (67.98) | | 2150 Church Lane | Waycross | GA | 31501 | 912-285-7441 |
| 5016191177352 | 42777 | 5016 | BRENDA ROBERSON | Layaway | (20.00) | | P O Box 732 | Folkston | GA | 31501 | |
| 5016191184764 | 32406 | 5016 | ANNETTE CREWS | Layaway | (20.00) | | Rt 1 Box 172 C | Hoboken | GA | 31542 | 912-458-2704 |
| 5016191185231 | 34316 | 5016 | JESUS GALLARDO | Layaway | (30.00) | | 401 Stephenson St | Waycross | GA | 31501 | |
| 5016191187427 | 34826 | 5016 | JUANITA DOWLING | Layaway | (32.00) | | 902 E. Blackshear Ave | Waycross | GA | 31501 | 912-285-1605 |
| 5016191190009 | 37940 | 5016 | FLOYD HOWARD JR. | Layaway | (40.00) | | 1415 Thomas Street | Waycross | GA | 31501 | |
| 5016191206037 | 29751 | 5016 | MATT CAMPBELL | Layaway | (5.00) | | 606 Senate Street | Waycross | GA | 31501 | 912-285-9909 |
| 5016191221341 | 42921 | 5016 | TIM SEARS | Layaway | (15.00) | | | Waycross | GA | 31501 | |
| 5016191225516 | 43606 | 5016 | MAE YOUNG | Layaway | (40.00) | | 182 Eagle Dr | Macon | GA | 31211 | 912-741-3658 |
| 5016191226340 | 39034 | 5016 | KENNETH JONES | Layaway | (21.29) | | | Folkston | GA | 31537 | |
| 5016191230037 | 43304 | 5016 | PEBBLE R WELLS | Layaway | (18.00) | | 801 Naomi St | Waycross | GA | 31501 | 912-285-0870 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016191234591 | 40089 | 5016 | RESCILLA LESENE | Layaway | (20.00) | | | Waycross | GA | 31501 | |
| 5016191248922 | 43089 | 5016 | MELVIN STUMP | Layaway | (30.00) | | | Waycross | GA | 31501 | 912-285-0562 |
| 5016200023522 | 42482 | 5016 | SARAH NOEL | Layaway | (20.00) | | | Folkston | GA | 31501 | |
| 5016200024777 | 42514 | 5016 | PATRICIA PALMER | Layaway | (11.00) | | Po Box 509 | Patterson | GA | 31557 | 912-647-1325 |
| 5016200031384 | 31652 | 5016 | SALYNTHIA COBB | Layaway | (20.00) | | | Waycross | GA | 31501 | 912-285-9751 |
| 5016200038686 | 43087 | 5016 | LOVIE STRONG | Layaway | (15.20) | | 208 1/2 Samuel St | Waycross | GA | 31501 | 912-632-0469 |
| 5016200048461 | 42574 | 5016 | J C MORRIS | Layaway | (50.00) | | 725 Bowery Lane | Folkston | GA | 31537 | 912-496-1110 |
| 5016200055086 | 43102 | 5016 | MAMIE SUMNER | Layaway | (10.00) | | 671 Henry Thomas Road | Baxley | GA | 31513 | 912-366-8427 |
| 5016200071349 | 43140 | 5016 | MATT THOMPKINS | Layaway | (20.00) | | 623 MCDONALD ST | Waycross | GA | 31501 | 912-287-1522 |
| 5016200103449 | 28527 | 5016 | PHYLLIS BRINKMAN | Layaway | (57.93) | | 1807 Hunter Street | Waycross | GA | 31503 | 912-338-9571 |
| 5016200127208 | 39639 | 5016 | TIFFANY LASHLEY | Layaway | (10.00) | | 217 Nettles Rd | Homerville | GA | 31634 | 912-283-4848 |
| 5016200139294 | 35799 | 5016 | DERIC GORDON | Layaway | (35.00) | | 722 Rt 2 Radio Station Road | Alma | GA | 31501 | 912-632-5507 |
| 5016210181773 | 38983 | 5016 | BRENDA JONES | Layaway | (50.00) | | 2315 EASTOVER DR | WAYCROSS | GA | 31501 | 912-284-1239 |
| 5016210187903 | 43610 | 5016 | ROBERTA YOUNG | Layaway | (15.00) | | 4141 Ware St Ext | Blackshear | GA | 31516 | 912-449-6895 |
| 5016210199025 | 42481 | 5016 | RHONDA NIXON | Layaway | (20.00) | | | | | | |
| 5016210205887 | 42639 | 5016 | TANYA PETERSON | Layaway | (10.00) | | | Waycross | GA | 31501 | 912-632-2505 |
| 5016210250966 | 43231 | 5016 | AUDREY WALKER | Layaway | (50.00) | | | Waycross | GA | 31501 | |
| 5016210260148 | 38488 | 5016 | PATRICK JAMES | Layaway | (25.00) | | 1115 Burnt Ford Rd. | Folkston | GA | 31537 | 912-496-7515 |
| 5016210260569 | 42950 | 5016 | MICHAEL SHIDER | Layaway | (20.00) | | 808 Beville St | Waycross | GA | 31501 | 912-550-4470 |
| 5016210262672 | 42987 | 5016 | DERRICK SMALL | Layaway | (20.00) | | Footlocker | Waycross | GA | 31501 | |
| 5016210262995 | 37063 | 5016 | CLIFTON HIERS | Layaway | (10.00) | | 7866 Fuller Road | Millwood. | GA | 31552 | 912-283-9955 |
| 5016210264975 | 32332 | 5016 | MELLISA COX | Layaway | (2.68) | | | Waycross | GA | 31501 | 912-449-5837 |
| 5016210265832 | 42647 | 5016 | NEDRA PHILMORE | Layaway | (10.00) | | | Waycross | GA | 31501 | |
| 5016210269115 | 31505 | 5016 | LYDETT CHESNUT | Layaway | (30.00) | | 820 Bowens Mill Rd. | Douglas | GA | 31533 | 912-384-6455 |
| 5016210277308 | 43462 | 5016 | DUSTIN WILLIAMS | Layaway | (20.00) | | P O Box 1129 | Nahunta | GA | 31553 | 912-462-8951 |
| 5016210277886 | 42754 | 5016 | JUSTIN RIGGINS | Layaway | (10.00) | | 299 Old Hoboken | Blackshear | GA | 31516 | 912-449-0842 |
| 5016220009782 | 27029 | 5016 | DEBBIE BECHTELL | Layaway | (5.00) | | | | | | |
| 5016220009790 | 27037 | 5016 | DEBORAH | Layaway | (35.00) | | | | | | |
| 5016220009816 | 29877 | 5016 | MARTHA CARTER | Layaway | (10.00) | | | | | | |
| 5016220009824 | 29842 | 5016 | EDDIE CARTER | Layaway | (10.00) | | | | | | |
| 5016220009832 | 32701 | 5016 | BRAD CREWS | Layaway | (30.00) | | | | | | |
| 5016220009840 | 32114 | 5016 | MINNIE COOPER | Layaway | (10.00) | | | | | | |
| 5016220009931 | 34722 | 5016 | CHARLOTTE DODSON | Layaway | (55.00) | | | | | | |
| 5016220009949 | 33360 | 5016 | DOROTHY DAVIS | Layaway | (10.00) | | | | | | |
| 5016220009956 | 33930 | 5016 | ROSA EDWARDS | Layaway | (10.00) | | | | | | |
| 5016220009964 | 39111 | 5016 | ELAINE KEENE | Layaway | (10.00) | | | | | | |
| 5016220009972 | 39131 | 5016 | SPENCER KELLY | Layaway | (18.00) | | | | | | |
| 5016220009980 | 42400 | 5016 | GLORIA MARSHALA | Layaway | (10.00) | | | | | | |
| 5016220009998 | 42433 | 5016 | DEBORA MEDLOCK | Layaway | (9.00) | | | | | | |
| 5016220010079 | 42418 | 5016 | CYNTHIA MCELRAY | Layaway | (5.00) | | | | | | |
| 5016220010087 | 42438 | 5016 | WILLIAM MERCER | Layaway | (15.38) | | | | | | |
| 5016220010095 | 42579 | 5016 | SHIRLEY MOSS | Layaway | (80.87) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016220010103 | 42537 | 5016 | BETH PATTERSON | Layaway | (35.00) | | | | | | |
| 5016220010111 | 42676 | 5016 | PATRINA PORTER | Layaway | (10.00) | | | | | | |
| 5016220010129 | 42677 | 5016 | KAREN POWE | Layaway | (5.64) | | | | | | |
| 5016220010137 | 42682 | 5016 | LISA PRICHARD | Layaway | (10.00) | | | | | | |
| 5016220010145 | 42695 | 5016 | HEIDI RAULERSON | Layaway | (16.00) | | | | | | |
| 5016220010236 | 42709 | 5016 | ALMA RAYMOND | Layaway | (10.00) | | | | | | |
| 5016220010251 | 42934 | 5016 | HELEN SHARP | Layaway | (20.00) | | | | | | |
| 5016220010269 | 42946 | 5016 | WINDY SHERROD | Layaway | (35.00) | | | | | | |
| 5016220010285 | 43574 | 5016 | LURINE WILSON | Layaway | (20.00) | | | | | | |
| 5016220010293 | 43176 | 5016 | STACY TURFLER | Layaway | (15.00) | | | | | | |
| 5016220010319 | 43133 | 5016 | ROSA THOMAS | Layaway | (14.00) | | | | | | |
| 5016220010327 | 43154 | 5016 | KEVIN TILLMAN | Layaway | (40.00) | | | | | | |
| 5016220010335 | 43240 | 5016 | KAREN WALKER | Layaway | (15.00) | | | | | | |
| 5016220010343 | 43266 | 5016 | BETTY WASHINGTON | Layaway | (20.00) | | | | | | |
| 5016220010350 | 43344 | 5016 | TONYA WHITE | Layaway | (10.00) | | | | | | |
| 5016220010368 | 43537 | 5016 | TAKELA WILLIAMS | Layaway | (10.00) | | | | | | |
| 5016220010376 | 43592 | 5016 | MARVIN WOODIE | Layaway | (10.00) | | | | | | |
| 5016220010384 | 37421 | 5016 | PHILL HOGNUTS | Layaway | (3.00) | | | | | | |
| 5016220010723 | 27351 | 5016 | JAMES BLACKSHEAR | Layaway | (12.00) | | | | | | |
| 5016220010772 | 26755 | 5016 | KEN BAILEY | Layaway | (200.00) | | | | | | |
| 5016220015474 | 42771 | 5016 | BILLY ROBERSON | Layaway | (20.00) | | | | | | |
| 5016220018262 | 43122 | 5016 | ROOSEVELT THOMAS | Layaway | (4.00) | | | | | | |
| 5016220030549 | 27456 | 5016 | ELVINA BOONE | Layaway | (20.00) | | | | | | |
| 5016220040571 | 33909 | 5016 | CATHERINE EDMONDS | Layaway | (5.00) | | | | | | |
| 5016220304043 | 34914 | 5016 | DEBORAH DUBOSE | Layaway | (100.00) | | P O Box 184 | Hoboken | GA | 31542 | 912-458-3753 |
| 5016220304589 | 39786 | 5016 | EARNESTINE LEE | Layaway | (20.00) | | 102 JACKSON CIRCLE | ALMA | GA | 31510 | |
| 5016220306139 | 38532 | 5016 | TONYA JEFFERSON | Layaway | (15.00) | | 501 Chatterton Ave, Apt. 14 | Nicholls | GA | 3154 | 912-345-5468 |
| 5016220306485 | 43543 | 5016 | ALMA WILLIAMSON | Layaway | (20.00) | | 1687 Carswell St | Homerville | GA | 31634 | 912-487-2400 |
| 5016220310370 | 43041 | 5016 | MICHELLE SNIPE | Layaway | (5.00) | | | Waycross | GA | 31501 | |
| 5016220337886 | 35224 | 5016 | DONNA GRIFFIS | Layaway | (12.00) | | 1934 Mt Plesant Apt B | Waycross | GA | 31501 | 912-283-8094 |
| 5016220347455 | 33235 | 5016 | VICKIE DASHERY | Layaway | (25.00) | | 1273 Daniel St | Waycross | GA | 31501 | 912-285-9915 |
| 5016220378039 | 32253 | 5016 | RHONDA CORBITT | Layaway | (23.00) | | Rt 2 Box 125-4A-1 | Nahunta | GA | 31553 | 912-462-8438 |
| 5016220397781 | 38301 | 5016 | PATRICK HYERS | Layaway | (10.00) | | | Waycross | GA | 31501 | 912-285-5238 |
| 5016220403688 | 36296 | 5016 | ALEXANDER HAMILTON | Layaway | (150.00) | | 910 Arnold Mckinney Dr | Waycross | GA | 31501 | 912-283-3969 |
| 5016220406384 | 40304 | 5016 | JERRI LYNN | Layaway | (5.00) | | | Waycross | GA | 31501 | 912-458-2035 |
| 5016230064348 | 43056 | 5016 | BRENDA SPEIGHT | Layaway | (37.00) | | | | | | |
| 5016230071673 | 42977 | 5016 | GWEN SIMPSON | Layaway | (15.00) | | | | | | |
| 5016230071780 | 43082 | 5016 | STEPHANI STRICKLAND | Layaway | (5.00) | | | | | | |
| 5016230072291 | 42571 | 5016 | SARAH C MORRIS | Layaway | (20.00) | | | | | | |
| 5016230081987 | 42429 | 5016 | MRS. MCPHERSON | Layaway | (10.00) | | | | | | |
| 5016230084700 | 29627 | 5016 | AZULA BURSE | Layaway | (20.00) | | | | | | |
| 5016230086051 | 26526 | 5016 | DANA ADAMS | Layaway | (30.00) | | Rt 3 Box 103 A | Alma | GA | 31510 | 912-632-4890 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016230087711 | 27194 | 5016 | SHEINTA BENNETT | Layaway | (11.00) | | 910 House Street | Waycross | GA | 31501 | |
| 5016230092091 | 36167 | 5016 | CHRISTINA GREEN | Layaway | (20.00) | | 909 Richmond Ave Apt 1 | Waycross | GA | 31501 | 912-283-3633 |
| 5016230099898 | 43070 | 5016 | ELISHA STRICKLAND | Layaway | (5.00) | | | | | | |
| 5016230100555 | 40494 | 5016 | RODNEY MAEFIELD | Layaway | (20.00) | | | | | | |
| 5016230101629 | 42473 | 5016 | CARRIE MOORE | Layaway | (30.39) | | | | | | |
| 5016230107386 | 42582 | 5016 | CARLOS MOYE | Layaway | (11.00) | | | | | | |
| 5016230113004 | 43522 | 5016 | LINDA WILLIAMS | Layaway | (195.00) | | | | | | |
| 5016230121387 | 43578 | 5016 | SHIRLEY WILSON | Layaway | (5.00) | | | | | | |
| 5016230121940 | 35664 | 5016 | LAVERNE GODWIN | Layaway | (30.00) | | | | | | |
| 5016230122773 | 39663 | 5016 | MELISSA LASHLEY | Layaway | (30.00) | | | | | | |
| 5016230125867 | 43096 | 5016 | GREG SULLIVAN | Layaway | (25.00) | | | | | | |
| 5016230130651 | 42460 | 5016 | ELIZABETH MINCEY | Layaway | (10.00) | | | | | | |
| 5016230134042 | 42465 | 5016 | RACHEL MITCHELL | Layaway | (16.00) | | | | | | |
| 5016230144470 | 38079 | 5016 | TORIA HUDSON | Layaway | (10.00) | | | | | | |
| 5016230144496 | 33881 | 5016 | JENNIFER EDMOND | Layaway | (10.00) | | | | | | |
| 5016230151814 | 33795 | 5016 | EDGAR DYAL | Layaway | (10.00) | | | | | | |
| 5016230144725 | 42409 | 5016 | DAVID MAXWELL | Layaway | (10.00) | | | | | | |
| 5016230181811 | 37520 | 5016 | LELIA HORN | Layaway | (10.00) | | | | | | |
| 5016230182165 | 28611 | 5016 | CHAD BROOKER | Layaway | (5.00) | | | | | | |
| 5016230183262 | 40271 | 5016 | DIANE LOWE | Layaway | (10.00) | | | | | | |
| 5016230184427 | 42724 | 5016 | MANUEL REEVES | Layaway | (280.00) | | | | | | |
| 5016230184906 | 42611 | 5016 | ROY MYERS | Layaway | (40.00) | | | | | | |
| 5016230185358 | 36942 | 5016 | ROSS HENSLEY | Layaway | (5.00) | | | | | | |
| 5016230185663 | 42885 | 5016 | PHILLIP SANDIFORD | Layaway | (20.00) | | | | | | |
| 5016230187081 | 38128 | 5016 | BRANDI HUNT | Layaway | (49.82) | | | | | | |
| 5016230191497 | 43114 | 5016 | TINA SWEAT | Layaway | (20.00) | | | | | | |
| 5016230197418 | 32139 | 5016 | NICKI COOPER | Layaway | (7.00) | | | | | | |
| 5016230198393 | 42797 | 5016 | FELICIA ROBERTSON | Layaway | (14.00) | | | | | | |
| 5016230200561 | 40104 | 5016 | ANNA LEWIS | Layaway | (60.00) | | | | | | |
| 5016230206774 | 43315 | 5016 | SHEILA WHITAKER | Layaway | (19.00) | | | | | | |
| 5016230226525 | 42650 | 5016 | LARRY PIERCE | Layaway | (10.00) | | | | | | |
| 5016230426364 | 39461 | 5016 | JOSEPH KNOWLES | Layaway | (40.00) | | 1215 Church St. | Waycross | GA | 31501 | 912-286-0289 |
| 5016230431570 | 43078 | 5016 | SHARON STRICKLAND | Layaway | (2.50) | | 2410 Oleander Dr | Waycross | GA | 3E+08 | 912-285-5371 |
| 5016230440340 | 39225 | 5016 | TOMMIE KEMP | Layaway | (35.00) | | 1116 Thomas St | Waycross | GA | 31501 | |
| 5016230456056 | 42618 | 5016 | JAMES NELOMS | Layaway | (10.00) | | 629 Walker | Waycross | GA | 31501 | |
| 5016230469950 | 43598 | 5016 | ANNA WRIGHT | Layaway | (31.03) | | 7820 Fuller Rd | Millwood | GA | 31501 | 912-285-3858 |
| 5016230491103 | 42493 | 5016 | MARCIA ONEAL | Layaway | (5.00) | | | Waycross | GA | 31501 | 912-285-9382 |
| 5016230508401 | 27487 | 5016 | MARTHA BOOTH | Layaway | (10.00) | | | Waycross | GA | 31501 | 912-285-2652 |
| 5016230522352 | 42511 | 5016 | JENNIFER PALACIOS | Layaway | (10.70) | | | Waycross | GA | 3E+08 | 912-287-1218 |
| 5016230524085 | 29710 | 5016 | ETTA CAMPBELL | Layaway | (95.00) | | 1378 Fleetwood Circle | Douglas | GA | 31533 | 912-383-4213 |
| 5016230526429 | 43318 | 5016 | BETTY WHITE | Layaway | (20.00) | | 1314 Alpha St | Waycross | GA | 31501 | 912-283-2347 |
| 5016230531197 | 27530 | 5016 | LOLA BOWDEN | Layaway | (2.00) | | 808 Morton Ave | Waycross | GA | 31501 | 912-283-9844 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016230538580 | 27021 | 5016 | LORENE BECHIOM | Layaway | (10.00) | | Roberts Road | Waycross | GA | 31501 | 912-285-8001 |
| 5016230539760 | 40287 | 5016 | LISA LYNCH | Layaway | (40.00) | | | Waycross | GA | 31501 | 754-244-4141 |
| 5016230540800 | 42761 | 5016 | CARLOS RILEY | Layaway | (97.00) | | Rt Box 43 Pearson Hwy | Homerville | GA | 31501 | 912-487-0908 |
| 5016230540867 | 37992 | 5016 | JESSIE HOWARD | Layaway | (5.00) | | | Waycross | GA | 31501 | 912-287-1612 |
| 5016240230665 | 26640 | 5016 | PATTY ALTMAN | Layaway | (100.00) | | | | | | |
| 5016240234998 | 35693 | 5016 | JERRY GOLDEN | Layaway | (60.65) | | | | | | |
| 5016240248485 | 32853 | 5016 | MARTHA CREWS | Layaway | (11.00) | | | | | | |
| 5016240249921 | 27071 | 5016 | DORIS BELL | Layaway | (46.40) | | | | | | |
| 5016240252537 | 42509 | 5016 | LISA PACK | Layaway | (14.84) | | | | | | |
| 5016240265448 | 38859 | 5016 | MYRA JOHNSON | Layaway | (5.00) | | | | | | |
| 5016240268459 | 38807 | 5016 | JANICE JOHNSON | Layaway | (10.00) | | | | | | |
| 5016240282294 | 38328 | 5016 | RENEE HYNOTE | Layaway | (106.24) | | | | | | |
| 5016240282591 | 43149 | 5016 | SCOTT THORNTON | Layaway | (11.00) | | | | | | |
| 5016240289638 | 43247 | 5016 | THERESA WALKER | Layaway | (10.00) | | | | | | |
| 5016240292392 | 42890 | 5016 | LISA SAUNDERS | Layaway | (16.00) | | | | | | |
| 5016240297086 | 35915 | 5016 | EMMA GRANT | Layaway | (10.00) | | | | | | |
| 5016240332214 | 27168 | 5016 | JAMESH BENNETT | Layaway | (20.00) | | | | | | |
| 5016240335233 | 33342 | 5016 | DONNA E. DAVIS | Layaway | (15.00) | | | | | | |
| 5016240351784 | 39440 | 5016 | DEBBIE KNOWLES | Layaway | (30.00) | | | | | | |
| 5016240353194 | 38791 | 5016 | GWEN JOHNSON | Layaway | (10.60) | | | | | | |
| 5016240361510 | 43185 | 5016 | JACKIE TURNER | Layaway | (15.94) | | | | | | |
| 5016240365768 | 33451 | 5016 | MELANIE DAVIS | Layaway | (50.00) | | | | | | |
| 5016240370552 | 27424 | 5016 | CHRISTOPHER BOLDEN | Layaway | (40.00) | | | | | | |
| 5016240371501 | 43545 | 5016 | DIANE WILLIAMSON | Layaway | (25.00) | | | | | | |
| 5016240376609 | 42530 | 5016 | DENISE PASCHALL | Layaway | (20.00) | | | | | | |
| 5016240377904 | 37953 | 5016 | LORENZO HOWARD | Layaway | (80.00) | | | | | | |
| 5016240377920 | 42787 | 5016 | JESSIE ROBERTS | Layaway | (110.00) | | | | | | |
| 5016240379025 | 42715 | 5016 | LARAY REED | Layaway | (60.00) | | | | | | |
| 5016240397480 | 42675 | 5016 | DONNA POOLE | Layaway | (20.00) | | | | | | |
| 5016240406646 | 33272 | 5016 | BETH DAVIS | Layaway | (10.00) | | | | | | |
| 5016240419771 | 43459 | 5016 | DOROTHY WILLIAMS | Layaway | (10.00) | | | | | | |
| 5016240544404 | 43057 | 5016 | MICHELLE STEPHENS | Layaway | (50.00) | | 139 Tift Bule Dr | Alma | GA | 31510 | 912-632-7825 |
| 5016240545914 | 43009 | 5016 | BECKY SMITH | Layaway | (5.00) | | | Waycross | GA | 31501 | 912-285-8022 |
| 5016240556515 | 33534 | 5016 | KIMBERLY DEAL | Layaway | (30.00) | | 4076 Elm Rd | Blackshear | GA | 31516 | |
| 5016240557133 | 36879 | 5016 | ANGELA HEARD | Layaway | (10.00) | | 3243 Piney Grove Cir | Blackshear | GA | 31516 | 912-449-0651 |
| 5016240564659 | 43534 | 5016 | SANYA WILLIAMS | Layaway | (20.00) | | | Waycross | GA | 31501 | 912-283-5619 |
| 5016240567231 | 31384 | 5016 | JENNY CAUTHEN | Layaway | (10.00) | | 503 Union St | Waycross | GA | 31501 | 912-338-0834 |
| 5016240601170 | 36425 | 5016 | LATOYA HARRIS | Layaway | (4.00) | | | Waycross | GA | 31501 | 912-285-7966 |
| 5016240610353 | 43290 | 5016 | ANDREW WEBB | Layaway | (10.00) | | 128 Reagan Circle | Waycross | GA | 31501 | 912-550-6604 |
| 5016240620154 | 40215 | 5016 | NORMAN LLOYD | Layaway | (0.70) | | 2030 Kingland Drive | Folkston | GA | 31537 | 912-496-7735 |
| 5016240626995 | 42421 | 5016 | EDNA MCGRIFF | Layaway | (10.00) | | P O Box 565 | Waycross | GA | 31501 | 912-285-8909 |
| 5016240632001 | 27444 | 5016 | ELOUISE BOLDEN | Layaway | (5.00) | | RT 4 BOX 602 | FOLKSTON | GA | 31537 | 912-496-7554 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016240633637 | 43283 | 5016 | WILLIAM WATERS | Layaway | (125.00) | | 6904 N. Circle | Blackshear | GA | 31556 | 912-338-0607 |
| 5016250726311 | 34749 | 5016 | BETTY DOUGLAS | Layaway | (40.00) | | | | | | |
| 5016250423333 | 43367 | 5016 | CHERYL WILCOX | Layaway | (20.00) | | | | | | |
| 5016250424075 | 38349 | 5016 | ANNIE JACKSON | Layaway | (18.86) | | | | | | |
| 5016250425072 | 36908 | 5016 | RHONDA HENDERSON | Layaway | (18.00) | | | | | | |
| 5016250427706 | 42466 | 5016 | JOSEPH MOBLEY | Layaway | (12.45) | | | | | | |
| 5016250429918 | 35127 | 5016 | TIM DUNCAN | Layaway | (20.00) | | | | | | |
| 5016250439867 | 43395 | 5016 | KAY WILKERSON | Layaway | (19.08) | | | | | | |
| 5016250443869 | 34654 | 5016 | JACKIE DIXON | Layaway | (45.00) | | | | | | |
| 5016250448470 | 43044 | 5016 | JOSE SOLIS | Layaway | (18.23) | | | | | | |
| 5016250461606 | 42641 | 5016 | ANGEL PETTY | Layaway | (20.00) | | | | | | |
| 5016250497170 | 27501 | 5016 | KASHANA BOWDEN | Layaway | (10.00) | | | | | | |
| 5016250498822 | 27647 | 5016 | BRANDI BOYETTE | Layaway | (85.00) | | | | | | |
| 5016250523736 | 40340 | 5016 | PINKEY MACKEY | Layaway | (10.00) | | | | | | |
| 5016250524643 | 28556 | 5016 | ROSE BRINSON | Layaway | (10.00) | | | | | | |
| 5016250527661 | 36795 | 5016 | EMERSON HAYES | Layaway | (25.00) | | | | | | |
| 5016250532232 | 27182 | 5016 | PEARLIE BENNETT | Layaway | (10.00) | | | | | | |
| 5016250537991 | 38051 | 5016 | TORIA HUDSON | Layaway | (10.00) | | | | | | |
| 5016250538007 | 31620 | 5016 | MELBA COBB | Layaway | (10.00) | | | | | | |
| 5016250549863 | 37471 | 5016 | SHANE HOLMES | Layaway | (8.00) | | | | | | |
| 5016250567261 | 34079 | 5016 | MARY FAVORS | Layaway | (7.00) | | | | | | |
| 5016250567303 | 29546 | 5016 | WANDA BROWN | Layaway | (10.00) | | | | | | |
| 5016250577286 | 35465 | 5016 | LEON GIBSON | Layaway | (20.00) | | | | | | |
| 5016250581304 | 42402 | 5016 | TONYA MARTIN | Layaway | (25.00) | | | | | | |
| 5016250591402 | 34171 | 5016 | DORIS FLOYD | Layaway | (20.00) | | | | | | |
| 5016250600286 | 42992 | 5016 | BRENDA SMILEY | Layaway | (15.00) | | | | | | |
| 5016250605210 | 42688 | 5016 | CLARA RANDLEMAN | Layaway | (10.49) | | | | | | |
| 5016250609659 | 43012 | 5016 | BRENDA SMITH | Layaway | (21.00) | | | | | | |
| 5016250613909 | 43507 | 5016 | GARY WILLIAMS | Layaway | (10.00) | | | | | | |
| 5016250616951 | 39562 | 5016 | SUSAN LANE | Layaway | (16.00) | | | | | | |
| 5016250629830 | 43582 | 5016 | SUSIE WILSON | Layaway | (5.00) | | | | | | |
| 5016250653491 | 42441 | 5016 | CARRIE MERIWEATHER | Layaway | (10.00) | | 109 Happyvillelane | Homerville, | GA | 31634 | 912-487-0988 |
| 5016250658003 | 43100 | 5016 | RACHEL SULLIVAN | Layaway | (20.00) | | 108 Floyd St | Hoboken | GA | 31542 | 912-458-2664 |
| 5016250660850 | 39707 | 5016 | JOSHUA LAWINA | Layaway | (82.80) | | 1101 Suwannee Dr | Waycross | GA | 31501 | 912-288-5731 |
| 5016250692382 | 29658 | 5016 | CHRIS BYRD | Layaway | (55.98) | | 1659 Racket Run | Lyons | GA | 30436 | 912-285-4132 |
| 5016250695401 | 34579 | 5016 | SHALONDA DINKINS | Layaway | (50.00) | | Po Box 53 | Lumber City | GA | 31549 | 912-363-2499 |
| 5016250698975 | 36708 | 5016 | VERNON HARRIS | Layaway | (16.00) | | Rt 3 Box 1462 | Folkston | GA | 31537 | 912-496-0064 |
| 5016250705689 | 39493 | 5016 | TIMOTHY LACHNEY | Layaway | (1.00) | | 4780 Smith Lane | Waycross | GA | 31503 | 912-285-1902 |
| 5016250709657 | 38633 | 5016 | FRANKLIN JENKINS | Layaway | (21.29) | | 517 Reed St | Waycross | GA | 3E+08 | 912-284-1299 |
| 5016250711117 | 43347 | 5016 | JAMES WHITLEY | Layaway | (20.00) | | P O Box 681 | Blackshear | GA | 31516 | 912-449-5062 |
| 5016250724920 | 42562 | 5016 | SANDY MOORE | Layaway | (10.00) | | PO Box 942 | Nahunta | GA | 31553 | 912-462-7885 |
| 5016260649281 | 35732 | 5016 | MARTIN GOODMAN | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016260656476 | 31344 | 5016 | TONYA CAUSLEY | Layaway | (10.00) | | | | | | |
| 5016260657094 | 26559 | 5016 | RODNEY ALDRIDGE | Layaway | (50.00) | | 10080 Manningtown Rd | Jesup | GA | 31545 | 912-427-8657 |
| 5016260659819 | 43390 | 5016 | PATTI WILKERSON | Layaway | (30.00) | | | | | | |
| 5016260682860 | 37141 | 5016 | YOLANDA HILL | Layaway | (16.00) | | | | | | |
| 5016260685400 | 42701 | 5016 | ELEANOR RAWLS | Layaway | (20.00) | | | | | | |
| 5016260689527 | 43073 | 5016 | KEVIN STRICKLAND | Layaway | (5.00) | | | | | | |
| 5016260693107 | 43334 | 5016 | MICHAEL WHITE | Layaway | (25.00) | | | | | | |
| 5016260693362 | 43253 | 5016 | JOHN WALLACE | Layaway | (80.00) | | | | | | |
| 5016260698312 | 36243 | 5016 | TOMMY LEE GREEN | Layaway | (25.00) | | | | | | |
| 5016260698353 | 38736 | 5016 | COURTNEY JOHNSON | Layaway | (86.90) | | | | | | |
| 5016260700928 | 39290 | 5016 | JEROME KING | Layaway | (25.00) | | | | | | |
| 5016260736542 | 42474 | 5016 | DAWN MOORE | Layaway | (20.00) | | | | | | |
| 5016260743423 | 39305 | 5016 | KELLY KING | Layaway | (10.00) | | | | | | |
| 5016260746327 | 26588 | 5016 | VICTOR ALEXANDER | Layaway | (115.00) | | 1505 Georgia Ave | Waycross | GA | 31501 | 912-285-7028 |
| 5016260746368 | 37115 | 5016 | GALE HILL | Layaway | (5.00) | | | | | | |
| 5016260760070 | 42585 | 5016 | DEANDRE MUCHISON | Layaway | (40.00) | | 801 Naomi Street Apt 322 | Waycross | GA | 31501 | 912-338-9860 |
| 5016260761870 | 42540 | 5016 | SAMUEL PATTERSON | Layaway | (5.00) | | 611 Mcdonald St Apt 55 | Waycross | GA | 31501 | 912-283-3167 |
| 5016260767091 | 43030 | 5016 | SHARON SMITH | Layaway | (28.00) | | 153 North Middle St Sprt 75 | Hazlehurst | GA | 31539 | 912-375-4705 |
| 5016260771671 | 33056 | 5016 | SHELIA CULBRETH | Layaway | (10.00) | | | | | | |
| 5016260772547 | 43527 | 5016 | MONICA WILLIAMS | Layaway | (15.00) | | 1510 Myers Avenue | Waycross | GA | 31501 | 912-283-8747 |
| 5016260774261 | 40031 | 5016 | TOMMY LEE | Layaway | (30.00) | | | | | | |
| 5016260774295 | 35767 | 5016 | SHERMAN GOOLSBY III | Layaway | (40.00) | | 1021 Sweat Street | Waycross | GA | 31501 | 912-550-5178 |
| 5016260780557 | 42896 | 5016 | WILLE SAYLOR | Layaway | (40.00) | | RR 1 Box 54B | Axson | GA | 31624 | 912-283-9466 |
| 5016260802683 | 39333 | 5016 | KENNETH KING | Layaway | (62.93) | | | | | | |
| 5016270807010 | 26990 | 5016 | ALICE BARNETT | Layaway | (27.02) | | | | | | |
| 5016270810048 | 38218 | 5016 | JAMES HUNTER | Layaway | (38.75) | | | Waycross | GA | 31501 | |
| 5016270823264 | 42652 | 5016 | ROBIN PIERCE | Layaway | (50.00) | | | | | | |
| 5016270841415 | 43109 | 5016 | LEON H SWEAT JR | Layaway | (41.00) | | | | | | |
| 5016270861447 | 26802 | 5016 | LISA BARBER | Layaway | (30.00) | | | | | | |
| 5016270862700 | 34465 | 5016 | PETRINA DENNIS | Layaway | (10.00) | | | | | | |
| 5016270880942 | 33750 | 5016 | CARRIE DENNING | Layaway | (170.00) | | | | | | |
| 5016270890040 | 42629 | 5016 | ANNIE NGUYEN | Layaway | (65.00) | | | | | | |
| 5016270892707 | 39616 | 5016 | DEBBIE LARRY | Layaway | (20.00) | | P. O. Box 59 | Nahunta | GA | 31553 | 912-462-7849 |
| 5016270898779 | 43183 | 5016 | CARLA TURNER | Layaway | (7.00) | | | | | | |
| 5016270918239 | 42826 | 5016 | ALBERTA SANDERS | Layaway | (8.50) | | | | | | |
| 5016270919807 | 43565 | 5016 | LESTER WILSON | Layaway | (60.00) | | | | | | |
| 5016280929739 | 38768 | 5016 | GLORIA JOHNSON | Layaway | (20.00) | | | | | | |
| 5016280931800 | 38501 | 5016 | SANDRA JAMES | Layaway | (12.00) | | | | | | |
| 5016280978058 | 33518 | 5016 | CURTISTSHERR DEAL | Layaway | (69.15) | | | | | | |
| 5016281001520 | 42489 | 5016 | JANICE OHARA | Layaway | (4.22) | | | | | | |
| 5016281012782 | 42783 | 5016 | TINA ROBERSON | Layaway | (10.00) | | | | | | |
| 5016281016122 | 29646 | 5016 | SHERRY BULTER | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5016281023870 | 42634 | 5016 | THOMAS PERRITT | Layaway | (40.00) | | | | | | |
| 5016281026881 | 34863 | 5016 | JAMES DRURY | Layaway | (8.00) | | | | | | |
| 5016281057597 | 37002 | 5016 | SEBRINA HEWITT | Layaway | (20.00) | | | | | | |
| 5016290009142 | 42602 | 5016 | DAVID MURRAY | Layaway | (26.75) | | 161 Bluetick Rd | Alma | GA | 31510 | 912-632-4661 |
| 5016290015628 | 26981 | 5016 | DERRICK BARGE | Layaway | (28.61) | | 206 Mary Cornish Rd | Hazlehurst | GA | 31539 | 912-379-1604 |
| 5016291070218 | 43470 | 5016 | ELLIS WILLIAMS | Layaway | (75.00) | | | | | | |
| 5016291079227 | 33630 | 5016 | GLENDA DEEN | Layaway | (50.00) | | | Alma | GA | 31510 | 912-632-5314 |
| 5016291090174 | 33857 | 5016 | G EASON | Layaway | (20.00) | | | Waycross | GA | 1501-0902 | |
| 5016291102219 | 43529 | 5016 | SHAROUNDA WILLIAMS | Layaway | (20.00) | | Rt. #2, | Homerville | GA | 31564 | 912-337-6438 |
| 5016291110741 | 32064 | 5016 | JERRY COONER | Layaway | (37.23) | | Rt 2 Box 108-F | Nahunta | GA | 31553 | 912-462-7412 |
| 5016291120401 | 43213 | 5016 | KATHLEEN VAUGHN | Layaway | (20.00) | | 706 Scruggs | Waycross | GA | 31501 | 912-285-7551 |
| 5016291151307 | 38705 | 5016 | ALBERTA JOHNSON | Layaway | (7.00) | | 1708 Dorothy St | Waycross | GA | 31501 | |
| 5016291152883 | 38005 | 5016 | SUE HOWARD | Layaway | (10.00) | | P.o. Box 808 | Blackshear | GA | 31516 | 912-449-3209 |
| 5016330003642 | 42451 | 5016 | MONIQUE MERRITT | Layaway | (5.00) | | | Waycross | GA | 31501 | |
| 5016330009086 | 42738 | 5016 | SHEILA REVELS | Layaway | (2.00) | | | | | | |
| 5016340016386 | 42457 | 5016 | MICHAEL MILLS | Layaway | (26.00) | | 707 House Street | Waycross | GA | 31501 | 912-285-2399 |
| 5016340021188 | 42914 | 5016 | LAVADA SEARS | Layaway | (10.00) | Duplicate Record | | | | | |
| 5016340021188 | 42905 | 5016 | LAYADA | Layaway | (10.00) | | | | | | |
| 5016340021667 | 29612 | 5016 | GAIL BURCH | Layaway | (15.00) | | | | | | |
| 5016340027920 | 42454 | 5016 | ANNETTE MILLER | Layaway | (20.00) | | | | | | |
| 5016340033365 | 38601 | 5016 | ALAN JEFFORDS | Layaway | (10.00) | | | | | | |
| 5016350044252 | 36336 | 5016 | SHIRLEY HAMMON | Layaway | (39.08) | | | | | | |
| 5016360052956 | 43146 | 5016 | PAUL THOMPSON | Layaway | (10.00) | | | | | | |
| 9501627085854 | 36133 | 5016 | DONNA GRAY | Layaway | (20.00) | | | | | | |
| 50161230154552 | 33020 | 5016 | JAMES CRUZ | Layaway | (20.00) | | | | | | |
| 50162505101162 | 27056 | 5016 | GREGORY BECTEL | Layaway | (0.50) | | | | | | |
| 50166291066737 | 38439 | 5016 | DAVID JAMES | Layaway | (0.93) | | | | | | |
| 95016161329893 | 27228 | 5016 | CATONA BENSON | Layaway | (20.00) | | 1009 Reed St | Waycross | GA | 31501 | 912-287-1910 |
| 95016161344140 | 38100 | 5016 | MARTHA HUMPHRIES | Layaway | (20.00) | | 1412 Washington Ave | Waycross | GA | 3E+08 | 912-285-4252 |
| 95016161347762 | 36841 | 5016 | JEREMY HAYNES | Layaway | (35.65) | | 237 Rembo Rd | Waycross | GA | 31501 | 912-338-9211 |
| 95016161352929 | 33988 | 5016 | ANTHONY ELLIS | Layaway | (20.00) | | 1116 Daniel Street | Waycross | GA | 31501 | 912-287-1439 |
| 95016171365317 | 42644 | 5016 | NEDRA PHILMORE | Layaway | (40.00) | | PO Box 1084 | Folkston | GA | 31537 | 912-276-0544 |
| 95016171365895 | 43415 | 5016 | ANTHONY WILLIAMS | Layaway | (40.00) | | 188 Sandhill Rd | Homerville | GA | 31634 | 912-487-0083 |
| 95016171389903 | 42663 | 5016 | MARY POFF | Layaway | (60.00) | | 4158 Deerwood | Blackshear | GA | 31516 | 912-449-5936 |
| 95016171395058 | 43474 | 5016 | EVANS WILLIAMS | Layaway | (27.00) | | 1000 Central Ave Apt 12B | Waycross | GA | 31501 | 912-283-6838 |
| 95016171410824 | 43072 | 5016 | KEM STRICKLAND | Layaway | (30.00) | | 5937 Woodduck Trail | Blackshear | GA | 31516 | 912-499-0881 |
| 95016171410998 | 43552 | 5016 | COREY WILSON | Layaway | (5.00) | | 900 Cherry Street | Waycross | GA | 31501 | 321-279-8826 |
| 95016171415476 | 43561 | 5016 | JEREMY WILSON | Layaway | (1.00) | | 237 Nelson Ave | Lyons | GA | 30436 | 912-293-2876 |
| 95016171416854 | 43570 | 5016 | LISA WILSON | Layaway | (53.00) | | 161 Manor-Millwood Rd | Manor | GA | 31550 | 912-287-1980 |
| 95016171420724 | 43275 | 5016 | LILLIE WASHINTON | Layaway | (25.00) | | 5987 Hwy 84 | Patterson | GA | 31557 | 912-647-2303 |
| 95016171422183 | 43171 | 5016 | DEROK TOMBERLIN | Layaway | (55.00) | | 103 Come Dr | Alma | GA | 31510 | 912-632-2307 |
| 95016171422373 | 42398 | 5016 | BILLY MANNING | Layaway | (300.00) | | 131 New Kirk Lane | Douglas | GA | 31533 | 912-393-1205 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95016171423595 | 27212 | 5016 | WARREN BENNETT | Layaway | (260.00) | 02/02/08 | Po 632 City Street | Waycross | GA | 31501 | 912-550-5000 |
| 95016171424072 | 42815 | 5016 | TERRY SADUSKY | Layaway | (5.00) | | 4600 Ellie Rey Trail | Waycross | GA | 31503 | 912-816-7906 |
| 95016171424536 | 42705 | 5016 | ERICA RAWLS | Layaway | (5.00) | | 1400 Walter St | Waycross | GA | 31501 | 912-283-5795 |
| 95016171424734 | 5016-1-42473 | 5016 | ASHLEY COX | Repair | (20.00) | | 225 Driggers Lane | Waycross | GA | 31503 | 912-283-5985 |
| 95016171425301 | 42523 | 5016 | JEANETTE PARRISH | Layaway | (30.00) | | Rt 1 Box 170 | Waynesville | GA | 31522 | 912-778-9366 |
| 95016171425673 | 36084 | 5016 | UTRENA GRANT | Layaway | (40.00) | | 907 Mary Street | Waycross | GA | 31501 | 912-550-1150 |
| 95016171425681 | 5016-1-42568 | 5016 | ANTHONY WILLIAMS | Special Order | (25.00) | | 110 E 18th Street | Alma | GA | 31510 | 912-632-0378 |
| 95016171426838 | 42405 | 5016 | REYNA MARTINEZ | Layaway | (20.00) | | 127 Bluebell Dr. | Alma | GA | 31510 | 912-632-0161 |
| 95016171428354 | 42830 | 5016 | DANIEL SAPP | Layaway | (30.00) | | 104 Gardenia Lane B-2 | Alma | GA | 31510 | 912-670-2872 |
| 95016171428636 | 35631 | 5016 | ROBERTA GODDARD | Layaway | (60.00) | | 308 Archer Street | Waycross | GA | 31501 | 912-285-4986 |
| 95016171429170 | 42656 | 5016 | NASHON PILLOWS | Layaway | (30.00) | | 2112 W Jackson St | Waycross | GA | 31501 | 912-284-0786 |
| 95016171430830 | 36211 | 5016 | LOU ELLA GREEN | Layaway | (140.00) | | PO Box 354 | Willacoochee | GA | 31650 | 912-534-5766 |
| 95016171431903 | 26686 | 5016 | JOSHUA ANDERSON | Layaway | (80.00) | | 1210 George St | Waycross | GA | 31501 | 912-288-9969 |
| 95016171432653 | 39073 | 5016 | TYLER JORDAN | Layaway | (200.00) | | 164 Bush Rd. | Alma | GA | 31510 | 912-632-4831 |
| 95016171432893 | 26786 | 5016 | GALE BAKER | Layaway | (166.05) | | 219 Eva St. | Blackshear | GA | 31516 | 912-449-0364 |
| 95016171436035 | 29741 | 5016 | JENNIFER CAMPBELL | Layaway | (36.10) | | P O BOX 2624 | Waycross | GA | 31502 | 912-288-1710 |
| 95016171436985 | 34900 | 5016 | DEBORAH DUBOSE | Layaway | (100.00) | | P. O. Box 184 | Hoboken | GA | 31542 | 912-286-3323 |
| 95016171437561 | 43004 | 5016 | AMY SMITH | Layaway | (65.02) | 01/27/08 | 2660 Pebble Hill Rd. | Waycross | GA | 31503 | 912-293-7420 |
| 95016171438411 | 42732 | 5016 | MICHAEL REID | Layaway | (25.00) | | 1519 Florida Ave | Waycross | GA | 31503 | 912-283-1909 |
| 95016181438831 | 43595 | 5016 | WALTER WORTHEN | Layaway | (10.00) | | 203 Byck St | Waycross | GA | 31501 | 912-281-4697 |
| 95016181438856 | 38962 | 5016 | TERRY JOHNSON | Layaway | (28.89) | | 5727 Hackavarney Rd. | Blackshear | GA | 31516 | 912-288-5371 |
| 95016181439102 | 40239 | 5016 | DANNY LOVELL | Layaway | (65.00) | | 3179 Hwy 203 | Blackshear | GA | 31516 | 912-281-5575 |
| 95016260799095 | 39513 | 5016 | TABITHA LAIRSEY | Layaway | (3.21) | | 2508 Pensylvania Ave | Waycross | GA | 31501 | 912-218-1098 |
| 95016260803921 | 32006 | 5016 | DEBRA CONAWAY | Layaway | (15.00) | | 806 E. BLACKSHEAR AVE | WAYCROSS | GA | 31501 | 912-283-8907 |
| 95016260807286 | 35442 | 5016 | TERRY GIBBS | Layaway | (32.00) | | 304 Pineview Drive | Waycross | GA | 31501 | 912-283-7269 |
| 95016260808441 | 43517 | 5016 | LENNIS WILLIAMS | Layaway | (100.00) | | 1400 Bailey Street | Waycross | GA | 31501 | 912-000-0000 |
| 95016260814985 | 39207 | 5016 | WILLIAM KELSAW | Layaway | (50.00) | | Po 611 | Homerville | GA | 31634 | 912-470-9727 |
| 95016260816360 | 34614 | 5016 | MAURICE DISHAROON | Layaway | (50.00) | | 1695 Minchew Rd | Axson, | GA | 31624 | 912-422-7213 |
| 95016270820576 | 35156 | 5016 | BETH GRIFFIN | Layaway | (5.00) | | 2828 Greenbriar Road | Waycross | GA | 31501 | 912-288-6700 |
| 95016270828165 | 33960 | 5016 | WILLIE EDWARDS | Layaway | (20.00) | | 1400 House Street | Waycross | GA | 31501 | 912-287-0938 |
| 95016270834056 | 34160 | 5016 | MICHEAL FLANNERY | Layaway | (2.00) | | Rte 2 | Blackshear | GA | 31516 | 912-449-6656 |
| 95016270834700 | 29461 | 5016 | JAMES BROWN | Layaway | (2.00) | | P.o. Box 941 | Waycross | GA | 31501 | 912-285-5019 |
| 95016270849435 | 42599 | 5016 | DOROTHY MURPHY | Layaway | (140.00) | | 4232 Whitehall Church Rd | Waycross | GA | 31503 | 912-288-5084 |
| 95016270850763 | 38237 | 5016 | JAMES HUNTER | Layaway | (50.00) | | 544 Leland Smith Rd | Homerville | GA | 31634 | 912-487-1741 |
| 95016270852603 | 5016-2-85260 | 5016 | JENNIFER LANE | Special Order | (40.00) | | 7 Palmetto Drive | Homerville | GA | 31634 | 229-894-5101 |
| 95016270859657 | 38688 | 5016 | JAMES JOHNS | Layaway | (85.00) | | 6043 Ffa Rd | Patterson | GA | 31501 | 912-286-7260 |
| 95016270860853 | 32215 | 5016 | DUDLEY CORBITT | Layaway | (21.00) | | 1810 Ketterer Street | Waycross | GA | 31503 | 912-282-6092 |
| 95016270866389 | 42596 | 5016 | DOROTHY MURPHY | Layaway | (662.04) | | 4232 Whitehall Church Rd | Waycross | GA | 31503 | 912-288-5084 |
| 95016270866686 | 33667 | 5016 | GLENDA DEEN | Layaway | (2.00) | | 402 Carter Town Rd | Alma | GA | 31501 | 912-670-3074 |
| 95016270867296 | 27247 | 5016 | SHIRLEY BENSON | Layaway | (10.00) | | 1009 Reid St | Waycross | GA | 31501 | 912-287-1910 |
| 95016270867577 | 29811 | 5016 | CHAD CARTER | Layaway | (150.00) | | 342A Johnson Street | Blackshear | GA | 31516 | 912-286-7808 |
| 95016270868419 | 27553 | 5016 | CAROL BOWE | Layaway | (100.00) | | P. O. Box 350247 | Palm Coast | FL | 32135 | 386-206-4280 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95016270873336 | 33567 | 5016 | LAMAR DEAL | Layaway | (100.00) | 02/13/08 | 4550 Oakview Rd | Waycross | GA | 31503 | 912-614-5787 |
| 95016270873377 | 28599 | 5016 | SHAYVAN BROADY | Layaway | (140.00) | | 245pomeroy St | Waycross | GA | 31501 | 912-614-0131 |
| 95016270875042 | 34189 | 5016 | BRENDA FOSTER | Layaway | (26.00) | | 44 Brown Aly | Waycross | GA | 31501 | 912-550-3412 |
| 95016270876271 | 33208 | 5016 | MITCHELL DANIELS | Layaway | (21.29) | 02/09/08 | 5308 Pearson Rd | Patterson | GA | 31557 | 912-449-5154 |
| 95016270876578 | 26547 | 5016 | KATHY ALDRIDGE | Layaway | (40.00) | | 3012 Sun Creek Lane | Blackshear | GA | 31516 | 912-614-2488 |
| 95016270878012 | 27284 | 5016 | TONY BEVERLY | Layaway | (140.93) | 01/28/08 | 6105 Swaunee Chapel Rd | Waycross | GA | 31501 | 912-287-0247 |
| 95016270878317 | 33396 | 5016 | IRVIN DAVIS | Layaway | (40.00) | | 2102 Crestwell St. | Waycross | GA | 31501 | 912-285-1221 |
| 95016280879463 | 5016-2-87947 | 5016 | JENNIFER INGRAM | Repair | (49.22) | | 3831 Windmill Rd | Manor | GA | 31550 | 912-816-6456 |
| 95016280880057 | 40472 | 5016 | DELLA MADISON | Layaway | (15.00) | Duplicate Record | 167 Tift Drive | Manor | GA | 31510 | 912-000-0000 |
| 95016280880057 | 40391 | 5016 | DELLA MADISON | Layaway | (15.00) | | 167 Tift Drive | Manor | GA | 31510 | 912-000-0000 |
| 95016370034813 | 39182 | 5016 | WILLIE B KELLY | Layaway | (117.00) | | 703 Cherry Street | Blackshear | GA | 31516 | 912-449-4644 |
| 501610101400316 | 42805 | | BETTY RYLEE | Layaway | (60.00) | | | | | | |
| 5017160286463 | 5017-1-28646 | 5017 | JESSICA BURNS | Repair | (29.99) | | 264 Denny Rd | Clarksville | TN | 37043 | 931-338-6173 |
| 95017170338503 | 5017-1-33851 | 5017 | BETTY MCFARRIN | Repair | (18.63) | | 2121 Hwy 12 S Unit 121 | Ashland City | TN | 37015 | 615-948-2818 |
| 95017170338594 | 7232 | 5017 | CATHERINE KERSEY | Layaway | (278.37) | | 121 W. Glenwood Dr. | Clarksville | TN | 37043 | 931-551-4245 |
| 95017170347421 | 7267 | 5017 | TED NICHOLSON | Layaway | (100.00) | | 425 Alma Ln Apt A | Clarksville | TN | 37043 | 931-645-2858 |
| 95017180350050 | 5017-1-35005 | 5017 | ADAM ALDERMAN | Special Order | (125.93) | | 293 Raleigh Dr Apt I | Clarksville | TN | 37043 | 931-278-3029 |
| 95017180350175 | 5017-1-35018 | 5017 | CURTIS GARRETT | Repair | (13.14) | | 2373 Cardenal | Clarksville | TN | 37043 | 931-906-2651 |
| 95017180350381 | 5017-1-35038 | 5017 | JOYCE HICKS | Repair | (28.47) | | 1660 VISTA LN | Clarksville | TN | 37043 | 931-645-2517 |
| 5018260016412 | 2861 | 5018 | cheathal | Layaway | (6.15) | | | Louisville | KY | 0 | 502-772-3238 |
| 95018160603021 | 2672 | 5018 | campbell | Layaway | (217.00) | | 4840 Fegenbush Ln | Louisville | KY | 40228 | 502-409-8069 |
| 95018170687220 | 5018-1-68722 | 5018 | state | Special Order | (24.38) | | | | | | 502-681-6404 |
| 95018170702011 | 2844 | 5018 | carpenter | Layaway | (25.00) | | 2305 Greenwood Ave | Louisville | KY | 40211 | 502-775-9271 |
| 95018170702128 | 2801 | 5018 | white | Layaway | (90.00) | | | | | | 502-499-4390 |
| 95018170702813 | 2646 | 5018 | gilbert | Layaway | (52.19) | | | | | | 502-498-9663 |
| 95018170705220 | 2831 | 5018 | wilson | Layaway | (80.00) | | | | | | 502-939-0843 |
| 95018170705238 | 2625 | 5018 | burd | Layaway | (14.22) | | | | | | 502-426-0397 |
| 95018170705931 | 2613 | 5018 | beams | Layaway | (49.29) | 02/08/08 | | | | | 502-224-7971 |
| 95018170707499 | 5018-1-70749 | 5018 | pryor | Special Order | (95.19) | | | | | | 502-314-0060 |
| 95018170708133 | 2767 | 5018 | parles | Layaway | (188.30) | Duplicate Record | | | | | 502-966-9203 |
| 95018170708133 | 2748 | 5018 | jewell | Layaway | (40.00) | | | | | | 502-966-9203 |
| 95018170709321 | 2786 | 5018 | perez | Layaway | (13.67) | | | | | | 502-614-8510 |
| 95018170711822 | 2719 | 5018 | huguley | Layaway | (17.00) | | | | | | 502-554-0674 |
| 95018170711830 | 2696 | 5018 | harris | Layaway | (120.00) | | | | | | 502-558-9046 |
| 95018170712929 | 5018-1-71292 | 5018 | clark | Special Order | (91.16) | | | | | | 502-969-0450 |
| 95018170713422 | 2818 | 5018 | wilson | Layaway | (60.00) | 02/14/08 | | | | | 502-426-8403 |
| 95018270048315 | 2873 | 5018 | spaulding | Layaway | (20.00) | | 2504 Elletion Ave | Louisville | KY | 40211 | 502-583-9303 |
| 5020100856056 | 30092 | 5020 | Dixon, M | Layaway | (16.00) | | 319 Hillcrest St | Sandersville | GA | 31082 | 912-553-9428 |
| 5020100862419 | 33507 | 5020 | Wadley, M | Layaway | (10.60) | | 313 East Elder St | Sandersville | GA | 31082 | 912-552-3503 |
| 5020100863706 | 5020-1-86370 | 5020 | Hagan, S | Repair | (30.00) | | | Sandersville | GA | 31082 | 912-552-6870 |
| 5020100873465 | 29910 | 5020 | Cornwell, J | Layaway | (20.00) | | 4848 Rondelay Forrest Way | Lythonia | GA | 31082 | 912-681-3944 |
| 5020100882482 | 39306 | 5020 | TAYLOR, L | Layaway | (10.60) | | 630 Peachtree Dr | Sandersville | GA | 31082 | 912-240-0904 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5020100884199 | 39503 | 5020 | TUFT, L | Layaway | (21.00) | | | | | | 912-552-6471 |
| 5020100903080 | 31966 | 5020 | Lewis, D | Layaway | (60.00) | | 2216sunhill Harrison Rd | Tennille | GA | 31082 | 912-552-7579 |
| 5020100904245 | 37528 | 5020 | SCOTT, A | Layaway | (5.00) | | | Sandersville | GA | 31082 | 912-552-7072 |
| 5020100919607 | 35495 | 5020 | MOSLEY, DR. B | Layaway | (300.00) | | 4883 Roswell Road N E # 05 | Atlanta | GA | 30342 | 404-252-9373 |
| 5020100929002 | 34418 | 5020 | MACK, S | Layaway | (15.90) | | | | | | 478-553-0389 |
| 5020110938605 | 39565 | 5020 | WILLIAMS, C | Layaway | (13.20) | | 519 Wiggins St | Sandersville | GA | 31082 | 478-552-6672 |
| 5020110939637 | 29962 | 5020 | Cuyler, V | Layaway | (10.00) | | 609 Lime Street | Sandersville | GA | 31082 | 478-552-6626 |
| 5020110950477 | 29371 | 5020 | Haynes, P | Layaway | (25.00) | | 818 Ivey Lane | Sandersville | GA | 31082 | 478-552-4091 |
| 5020110953943 | 29134 | 5020 | Hall, E | Layaway | (20.00) | | | | | | 478-625-1990 |
| 5020110956326 | 36305 | 5020 | PEAK, E | Layaway | (50.00) | | | | | | 478-552-0186 |
| 5020110970749 | 29081 | 5020 | Grant, B | Layaway | (31.00) | | 1080 Paschal Street | Louisville | GA | 30434 | 478-625-1134 |
| 5020110976019 | 5020-1-97601 | 5020 | lovett, d | Special Order | (31.69) | | 711 Hagan Circle | Tennille | GA | 31089 | 478-552-9434 |
| 5020110980771 | 32601 | 5020 | Hunt, J | Layaway | (3.00) | | | | | | 478-553-9585 |
| 5020110984112 | 36365 | 5020 | PHILLIPS, M | Layaway | (12.00) | | Po Box 171 | Oconee | GA | 31067 | 478-451-5123 |
| 5020110988642 | 39518 | 5020 | USRY, V | Layaway | (20.00) | | | | | | 706-444-7632 |
| 5020111035922 | 33802 | 5020 | Waters, D | Layaway | (10.00) | | 400 Kelly Creek Rd | Tennille | GA | 31082 | 478-552-2400 |
| 5020111041482 | 32751 | 5020 | Jackson, T | Layaway | (10.00) | | 617 Ferncrest Dr Apt D 1 | Sandersville | GA | 31082 | 478-240-9727 |
| 5020111041565 | 34001 | 5020 | White, C | Layaway | (10.60) | | 4899 Hwy 15 North | Warthen | GA | 31094 | 478-552-2451 |
| 5020121067253 | 37343 | 5020 | ROBINSON, C | Layaway | (25.00) | | 2263 Wallerman Rd | Tennille | GA | 31089 | 478-552-0717 |
| 5020121070505 | 29834 | 5020 | Cooper, W | Layaway | (40.00) | | 142 Barter Way | Sandersville | GA | 31082 | 478-552-1895 |
| 5020121073400 | 29708 | 5020 | Carswell, J | Layaway | (40.00) | | | Sandersville | GA | 31082 | |
| 5020121081163 | 5020-1-37932 | 5020 | johnson, d | Special Order | (55.00) | | 700 Martin Luther King Ave | Sandersville | GA | 31082 | 478-240-0044 |
| 5020121108388 | 29104 | 5020 | Grant, B | Layaway | (150.00) | | | Sandersville | GA | 31082 | 478-625-1134 |
| 5020121119419 | 29033 | 5020 | Gilmore, L | Layaway | (5.00) | | | Sandersville | GA | 31082 | 478-552-5710 |
| 5020121133584 | 35005 | 5020 | MOORE, D | Layaway | (30.00) | | 14793 Deepstep Rd | Sandersville | GA | 31082 | 478-552-1080 |
| 5020121141561 | 32632 | 5020 | Hurst, C | Layaway | (30.00) | | 5325 Tennille-Oconee | Tennille | GA | 31089 | 478-552-2534 |
| 5020121143724 | 39414 | 5020 | TODD, M | Layaway | (10.00) | | | | | | |
| 5020121150018 | 5020-1-15001 | 5020 | washington, t | Special Order | (20.00) | Duplicate Record | | Sandersville | GA | 31082 | 478-240-0941 |
| 5020121150018 | 33758 | 5020 | Washington, T | Layaway | (20.00) | | | Sandersville | GA | 31082 | 478-240-0941 |
| 5020121157294 | 37140 | 5020 | REAVES, V | Layaway | (25.00) | | | Sandersville | GA | 31082 | 478-552-6404 |
| 5020121164035 | 31422 | 5020 | Jones, B | Layaway | (15.00) | | | Sandersville | GA | 31082 | 478-552-8500 |
| 5020121171170 | 31612 | 5020 | Kelly, W | Layaway | (60.00) | | | Sandersville | GA | 31082 | |
| 5020121172749 | 28866 | 5020 | Fraizer, G | Layaway | (162.00) | | | Sandersville | GA | 31082 | 478-552-5319 |
| 5020130012258 | 32479 | 5020 | Hooks, S | Layaway | (9.19) | | | | | | |
| 5020130021366 | 5020-1-02136 | 5020 | wheeler, t | Special Order | (5.00) | | | | | | |
| 5020130022380 | 28770 | 5020 | Flouring, Q | Layaway | (5.00) | | | | | | |
| 5020130033312 | 29057 | 5020 | Graddy, S | Layaway | (29.00) | | | | | | |
| 5020130056271 | 30010 | 5020 | Darrisaw, M | Layaway | (15.00) | | | | | | |
| 5020130088577 | 5020-1-04096 | 5020 | pearce, j | Special Order | (10.00) | | | | | | |
| 5020131180278 | 36761 | 5020 | POOLE, B | Layaway | (12.00) | | | Sandersville | GA | 31082 | |
| 5020131185038 | 29397 | 5020 | Henderson, S | Layaway | (20.00) | | | Sandersville | GA | 31082 | 478-552-4024 |
| 5020131192141 | 34242 | 5020 | WILCHER, S | Layaway | (12.00) | | | Sandersville | GA | 31082 | 478-553-7492 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5020131203260 | 33853 | 5020 | Waters, T | Layaway | (10.60) | | | Sandersville | GA | 31082 | 478-864-3081 |
| 5020131211222 | 34637 | 5020 | MAZE, S | Layaway | (5.00) | | | | | | 478-553-1711 |
| 5020131214168 | 34202 | 5020 | WIGGINS, D | Layaway | (5.18) | | | Sandersville | GA | 31082 | 478-552-2848 |
| 5020131265517 | 39359 | 5020 | THOMPSON, G | Layaway | (8.48) | | | Sandersville | GA | 31082 | 478-625-8909 |
| 5020131270681 | 29589 | 5020 | Boatright, D | Layaway | (20.00) | | | Sandersville | GA | 31082 | 478-553-9144 |
| 5020131276290 | 29453 | 5020 | Amison, S | Layaway | (21.20) | | | Sandersville | GA | 31082 | |
| 5020131286224 | 29787 | 5020 | Collins, D | Layaway | (10.00) | | | Sandersville | GA | 31082 | 478-552-5775 |
| 5020131293865 | 39460 | 5020 | TUCKER, R | Layaway | (5.00) | | | Sandersville | GA | 31082 | 478-864-7009 |
| 5020131293907 | 35608 | 5020 | PAGE, J | Layaway | (10.00) | | | | | | 478-625-0824 |
| 5020140063598 | 39246 | 5020 | TAYLOR, B | Layaway | (20.00) | | | | | | |
| 5020140070809 | 33448 | 5020 | Wadley, M | Layaway | (20.00) | | | | | | |
| 5020140080949 | 32120 | 5020 | Lundy, B | Layaway | (40.00) | | | | | | |
| 5020140086342 | 5020-1-08634 | 5020 | Patricia Brown | Special Order | (5.00) | | | | | | |
| 5020140112726 | 39437 | 5020 | TUCKER, J | Layaway | (15.00) | | | | | | |
| 5020140127195 | 33679 | 5020 | Warthen, D | Layaway | (30.00) | | | | | | |
| 5020140149819 | 32099 | 5020 | Lundy, A | Layaway | (8.00) | | | | | | |
| 5020140155972 | 5020-1-15597 | 5020 | clayton, n | Special Order | (25.00) | | | | | | |
| 5020140162036 | 29939 | 5020 | Craig, M | Layaway | (40.00) | | | | | | |
| 5020140163307 | 32263 | 5020 | Hilton, C | Layaway | (4.00) | | | | | | |
| 5020140179162 | 32004 | 5020 | Lewis, I | Layaway | (20.00) | | | | | | |
| 5020140184329 | 28837 | 5020 | Foster, T | Layaway | (12.00) | | | | | | |
| 5020141316094 | 38015 | 5020 | SCOTT, K | Layaway | (4.74) | | | Sandersville | GA | 31082 | |
| 5020141325335 | 31458 | 5020 | Jones, R | Layaway | (45.00) | | 222 Maple Street | Sandersville | GA | 31082 | 478-552-5059 |
| 5020141328743 | 29494 | 5020 | Archer, E | Layaway | (15.90) | | | Sandersville | GA | 31082 | 478-348-6347 |
| 5020141329238 | 36692 | 5020 | PINKSTON, E | Layaway | (65.00) | Duplicate Record | | Sandersville | GA | 31082 | 478-552-3930 |
| 5020141329238 | 36423 | 5020 | PINKSTON, E | Layaway | (90.00) | | | Sandersville | GA | 31082 | 478-552-3930 |
| 5020141352966 | 33533 | 5020 | Walden, D | Layaway | (5.00) | | | Sandersville | GA | 31082 | 478-552-1690 |
| 5020141356215 | 32944 | 5020 | Jenkins, V | Layaway | (10.00) | | | Sandersville | GA | 31082 | 478-553-0626 |
| 5020141364540 | 29520 | 5020 | Barlow, J | Layaway | (30.00) | | | Sandersville | GA | 31082 | 478-552-6559 |
| 5020141368848 | 34519 | 5020 | MATHIS, S | Layaway | (5.00) | | | Sandersville | GA | 31082 | 678-362-3864 |
| 5020141378763 | 29210 | 5020 | Hatcher, S | Layaway | (8.00) | | 508 Floyd Street | Sandersville | GA | 31082 | 478-552-6037 |
| 5020141378854 | 29682 | 5020 | Carey, T | Layaway | (20.00) | | | Sandersville | GA | 31082 | 478-864-8253 |
| 5020141384829 | 36012 | 5020 | PEACOCK, K | Layaway | (30.00) | | | Sandersville | GA | 31082 | 478-552-0367 |
| 5020141413107 | 37423 | 5020 | ROGERS, P | Layaway | (60.00) | | | Sandersville | GA | 31082 | 478-553-0591 |
| 5020141414303 | 31512 | 5020 | Jordan, D | Layaway | (81.20) | | | Sandersville | GA | 31082 | 478-240-9356 |
| 5020141415326 | 32054 | 5020 | Livingston, D | Layaway | (10.60) | | | Thompson | GA | 30824 | 706-595-8028 |
| 5020141428626 | 34559 | 5020 | MAY, L | Layaway | (17.00) | | | | | | 478-357-0327 |
| 5020141433980 | 28795 | 5020 | Footman, I | Layaway | (21.20) | | | Sandersville | GA | 31082 | 478-553-1204 |
| 5020141436421 | 29994 | 5020 | Cunningham, C | Layaway | (50.00) | | 508 Yazoo Street | Louisville | GA | 30434 | 478-625-9081 |
| 5020150204934 | 34099 | 5020 | Wicker, L | Layaway | (20.98) | | | | | | |
| 5020150208984 | 5020-1-20898 | 5020 | lawrence, j | Special Order | (25.00) | | | | | | |
| 5020150225988 | 5020-1-22598 | 5020 | clyburn, t | Special Order | (38.14) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5020150265646 | 5020-1-28788 | 5020 | Jenkins, R | Repair | (10.00) | | | | | | |
| 5020150272196 | 35782 | 5020 | PAYTON, C | Layaway | (71.56) | | | | | | |
| 5020150278219 | 30123 | 5020 | Dixon, W | Layaway | (21.15) | | | | | | |
| 5020150280371 | 5020-1-28037 | 5020 | Hill, C | Repair | (6.50) | | | | | | |
| 5020150284035 | 38231 | 5020 | SMITH, M | Layaway | (100.00) | | | | | | |
| 5020150285081 | 34597 | 5020 | MAZE, K | Layaway | (21.09) | | | | | | |
| 5020150292095 | 28982 | 5020 | Gilmore, C | Layaway | (25.97) | | | | | | |
| 5020150294521 | 29285 | 5020 | Hawkins, P | Layaway | (10.49) | | | | | | |
| 5020151472704 | 31562 | 5020 | Jordan, T | Layaway | (27.56) | | 319 E Church St Apt | Sandersville | GA | 31082 | 478-552-9041 |
| 5020151483438 | 37048 | 5020 | PURVEY, J | Layaway | (10.00) | | 117 Chesterfield Drive | Tennille | GA | 31089 | 478-553-0952 |
| 5020151517052 | 36984 | 5020 | PULLLIAM, R | Layaway | (18.79) | | 206 Booker T Washington St | Tennille | GA | 31089 | 478-232-2109 |
| 5020151528794 | 37386 | 5020 | ROGERS, N | Layaway | (22.61) | | | Sandersville | GA | 31082 | 478-521-2799 |
| 5020151538942 | 28942 | 5020 | Gay, A | Layaway | (0.03) | | | | | | 478-552-0228 |
| 5020151544130 | 32694 | 5020 | Jackson, M | Layaway | (120.00) | | P O Box 6003 | Sandersville | GA | 31082 | 478-552-4794 |
| 5020160319516 | 32807 | 5020 | Jenkins, C | Layaway | (15.00) | | | | | | |
| 5020160328764 | 37099 | 5020 | REAVES, T | Layaway | (40.00) | | | | | | |
| 5020160333210 | 5020-1-33321 | 5020 | williams, v | Special Order | (25.00) | | | | | | |
| 5020160334465 | 32080 | 5020 | Lovett, D | Layaway | (31.65) | | | | | | |
| 5020160337336 | 32307 | 5020 | Hines, V | Layaway | (20.26) | | | | | | |
| 5020160337617 | 29616 | 5020 | Boyd, A | Layaway | (4.00) | | | | | | |
| 5020160347467 | 28889 | 5020 | Freeman, V | Layaway | (15.00) | | | | | | |
| 5020160348184 | 5020-1-34818 | 5020 | may, s | Special Order | (35.00) | | | | | | |
| 5020160352251 | 5020-1-35225 | 5020 | lester, e | Special Order | (52.89) | | | | | | |
| 5020160355874 | 30055 | 5020 | Davis, S | Layaway | (10.00) | | | | | | |
| 5020160364520 | 39220 | 5020 | SWINT, D | Layaway | (74.13) | | | | | | |
| 5020160368307 | 32969 | 5020 | Johnson, E | Layaway | (10.00) | | 160 Pine Lane | Sandersville | GA | 31082 | |
| 5020160374917 | 34935 | 5020 | MINOR, U | Layaway | (15.00) | | | | | | |
| 5020160398452 | 5020-1-39845 | 5020 | veal, t | Special Order | (5.00) | | | | | | |
| 5020160401199 | 32340 | 5020 | Hodges, A | Layaway | (50.00) | | | | | | |
| 5020160401959 | 31537 | 5020 | Jordan, G | Layaway | (20.00) | | | | | | |
| 5020160406263 | 35451 | 5020 | MORRIS, W | Layaway | (15.00) | | | | | | |
| 5020160406321 | 29655 | 5020 | Brett, C | Layaway | (10.00) | | | | | | |
| 5020160418961 | 32671 | 5020 | Jackson, L | Layaway | (50.00) | | | | | | |
| 5020160419365 | 37216 | 5020 | ROBERSON, M | Layaway | (50.00) | | | | | | |
| 5020160419373 | 37251 | 5020 | ROBERSON, M | Layaway | (35.00) | | | | | | |
| 5020160426675 | 37284 | 5020 | ROBERTS, B | Layaway | (26.00) | | | | | | |
| 5020160428663 | 36090 | 5020 | PEACOCK, KIM | Layaway | (11.00) | | | | | | |
| 5020160430867 | 31347 | 5020 | Johnson, T | Layaway | (150.00) | | | | | | |
| 5020160433127 | 35155 | 5020 | MOORE, N | Layaway | (20.49) | Duplicate Record | | | | | |
| 5020160433127 | 35049 | 5020 | MOORE, N | Layaway | (20.49) | | | | | | |
| 5020160436203 | 29551 | 5020 | Bell, Dorris | Layaway | (10.00) | | | | | | |
| 5020161559417 | 31818 | 5020 | LaFavor, K | Layaway | (20.00) | | | Sandersville | GA | 31082 | 478-625-7976 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5020161562650 | 38271 | 5020 | SHEED, B | Layaway | (12.00) | | | Sandersville | GA | 31082 | 478-348-4228 |
| 5020161572766 | 5020-1-50626 | 5020 | woodard, t | Special Order | (25.00) | Duplicate Record | 25 Yorker Lane | Sandersville | GA | 31082 | 478-553-9746 |
| 5020161572766 | 39760 | 5020 | YORKER, R | Layaway | (100.00) | | 25 Yorker Lane | Sandersville | GA | 31082 | 478-553-9746 |
| 5020161573905 | 31781 | 5020 | Knight, M | Layaway | (50.00) | | | Sandersville | GA | 31082 | 478-232-8531 |
| 5020161582070 | 38208 | 5020 | SMITH, E | Layaway | (5.00) | | | Sandersville | GA | 31082 | 478-232-1288 |
| 5020161596310 | 5020-1-59974 | 5020 | Taylor, J | Repair | (12.72) | | 603 Sunhill Road | Sandersville | GA | 31082 | 478-552-9346 |
| 5020170458478 | 31717 | 5020 | King, P | Layaway | (12.00) | | | | | | |
| 5020170464872 | 35725 | 5020 | PARKER, M | Layaway | (10.00) | | | | | | |
| 5020170465846 | 29874 | 5020 | Copeland, L | Layaway | (10.00) | | | | | | |
| 5020170466885 | 29157 | 5020 | Hall, L | Layaway | (20.00) | | | | | | |
| 5020170472792 | 39281 | 5020 | TAYLOR, E | Layaway | (8.97) | | | | | | |
| 5020170477023 | 31676 | 5020 | Kersey, M | Layaway | (1.00) | | | | | | |
| 5020170484052 | 30177 | 5020 | Everett, D | Layaway | (16.00) | | | | | | |
| 5020170504768 | 32994 | 5020 | Johnson, S | Layaway | (12.28) | | | | | | |
| 5020170511706 | 5020-1-52205 | 5020 | Biggins, F | Repair | (35.00) | | | | | | |
| 5020170521507 | 33593 | 5020 | Warthen, K | Layaway | (20.00) | | | | | | |
| 5020170523099 | 32785 | 5020 | James, A | Layaway | (10.00) | | | | | | |
| 5020170544350 | 32144 | 5020 | Hill, D | Layaway | (8.39) | | | | | | |
| 5020170550837 | 34314 | 5020 | WILLIAMS, R | Layaway | (25.00) | | | | | | |
| 5020180581491 | 39654 | 5020 | WILLIAMSON, D | Layaway | (50.00) | | | | | | |
| 5020180585526 | 39618 | 5020 | WILLIAMS, R | Layaway | (20.00) | | | | | | |
| 5020180590997 | 39723 | 5020 | WOOD, L | Layaway | (15.00) | | | | | | |
| 5020180595244 | 35365 | 5020 | MOOREMAN, J | Layaway | (10.00) | | | | | | |
| 5020180608377 | 35534 | 5020 | NORRIS, E | Layaway | (10.00) | | | | | | |
| 5020180609326 | 29309 | 5020 | Hawkins, P | Layaway | (10.49) | | | | | | |
| 5020180641485 | 29005 | 5020 | Gilmore, E | Layaway | (21.00) | | | | | | |
| 5020180651245 | 32721 | 5020 | Jackson, M | Layaway | (5.00) | | | | | | |
| 5020180665559 | 34870 | 5020 | MILLER, L | Layaway | (99.91) | | 110 West Lake Drive | Sandersville | GA | 31082 | 912-552-7165 |
| 5020180667860 | 37501 | 5020 | SANFORD, J | Layaway | (15.00) | | | | | | |
| 5020180688247 | 5020-1-68821 | 5020 | veal, j | Special Order | (5.00) | | | | | | |
| 5020180692348 | 38167 | 5020 | SIMMONS, N | Layaway | (10.00) | | 14455 Hwy 24 West | Sandersville | GA | 31082 | 912-553-0434 |
| 5020190715733 | 28743 | 5020 | Fleming, R | Layaway | (15.00) | | Po Box 161 | Warthen | GA | 31094 | 912-552-0751 |
| 5020190726979 | 5020-1-72697 | 5020 | wimbley, s | Special Order | (34.45) | | | | | | |
| 5020190728793 | 34272 | 5020 | WILEY, L | Layaway | (25.00) | | RT 2 BOX 1039 | WRIGHTSVILLE | GA | 31096 | 912-864-7050 |
| 5020190749070 | 34767 | 5020 | MCEVOY, P | Layaway | (10.00) | | 721 Lillian Joiner Rd | Tennille | GA | 31089 | |
| 5020190778509 | 5020-1-77850 | 5020 | Moncus, E | Repair | (19.08) | | | | | | 912-552-0812 |
| 5020190790660 | 35676 | 5020 | ANGELA PARKER | Layaway | (94.00) | | 434 Parsons Lane | Sandersville | GA | 31082 | 912-552-1071 |
| 5020190794597 | 39163 | 5020 | SULLIVAN, C | Layaway | (10.00) | | 3203 Hwy 242 | Sandersville | GA | 31082 | 912-553-1447 |
| 5020190806581 | 32909 | 5020 | Jenkins, J | Layaway | (23.00) | | 664 N Main St | Davisboro | GA | 31018 | 912-348-3467 |
| 5020190810096 | 33928 | 5020 | Watts, J | Layaway | (30.00) | | | Sandersville | GA | 31082 | 912-552-5844 |
| 5020200261173 | 33725 | 5020 | Washington, N | Layaway | (10.60) | | | Sandersville | GA | 31082 | 912-552-1683 |
| 5020200276718 | 37982 | 5020 | SCOTT, C | Layaway | (5.30) | | 824 Betty St. | Sandersville | GA | 31082 | 912-240-9808 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5020200281981 | 29421 | 5020 | Henderson, W | Layaway | (25.29) | | 5385 Tennille Oconee Rd | Tennille | GA | 31089 | 912-553-9979 |
| 5020210292689 | 29183 | 5020 | Harris, J | Layaway | (12.72) | | 622 MLK Ave | Sandersville | GA | 31082 | 478-553-1145 |
| 5020210300870 | 34045 | 5020 | Whitfield, E | Layaway | (10.49) | | 8181 Us Hwy N | Louisville | GA | 30434 | 478-625-8362 |
| 5020220318953 | 30026 | 5020 | Davis, S | Layaway | (40.00) | | 613 East Second Ave | Tennille | GA | 31082 | 478-553-9932 |
| 5020220319803 | 5020-2-31980 | 5020 | reeves, t | Special Order | (25.00) | | 414 College St | Sandersville | GA | 31082 | 478-552-0337 |
| 5020220340593 | 35417 | 5020 | MORRELL, A | Layaway | (15.00) | | | Sandersville | GA | 31082 | |
| 5020230003850 | 38132 | 5020 | SEALS, M | Layaway | (10.60) | | | Sandersville | GA | 31082 | 478-552-8626 |
| 5020230011770 | 36929 | 5020 | PULLEN, S | Layaway | (6.58) | | | | | | |
| 5020230012190 | 28916 | 5020 | Gambell, T | Layaway | (50.00) | | | | | | |
| 5020230014196 | 34385 | 5020 | MACK, A | Layaway | (51.36) | | | | | | |
| 5020230015342 | 32659 | 5020 | Jackson, J | Layaway | (20.00) | | | | | | |
| 5020230016357 | 5020-1-16619 | 5020 | cannon, t | Special Order | (25.00) | | | | | | |
| 5020230018726 | 39594 | 5020 | WILLIAMS, J | Layaway | (15.90) | | | Sandersville | GA | 31082 | |
| 5020230350772 | 34820 | 5020 | MILLER, J | Layaway | (10.60) | | | Sandersville | GA | 31082 | 478-240-0521 |
| 5020240036015 | 37306 | 5020 | ROBERTS, R | Layaway | (5.00) | | | Sandersville | GA | 31082 | |
| 5020240043730 | 33565 | 5020 | Warthen, K | Layaway | (0.01) | | 319 E. Church St. Apt D12 | Sandersville | GA | 31082 | 478-553-0176 |
| 5020240062722 | 39683 | 5020 | WIMBERLY, R | Layaway | (15.00) | | | | | | |
| 5020240065311 | 39481 | 5020 | TUCKER, T | Layaway | (30.00) | | | | | | |
| 5020240066053 | 37179 | 5020 | REDDING, A | Layaway | (7.00) | | | | | | |
| 5020240067911 | 5020-2-06791 | 5020 | craswell, c | Special Order | (25.00) | | | | | | |
| 5020240069081 | 5020-2-06908 | 5020 | johnson, g | Special Order | (35.00) | | | | | | |
| 5020250072561 | 31742 | 5020 | Knight, M | Layaway | (23.50) | | | Sandersville | GA | 31082 | 478-552-9318 |
| 5020250075291 | 5020-2-07529 | 5020 | ingram, d | Special Order | (5.00) | | | | | | |
| 5020250078345 | 36856 | 5020 | PROSSER, J | Layaway | (20.00) | | | | | | |
| 5020250080911 | 31843 | 5020 | Landers, S | Layaway | (1.98) | | | | | | |
| 5020250082065 | 39383 | 5020 | TILLMAN,C | Layaway | (20.00) | | | | | | |
| 5020250085928 | 33425 | 5020 | Villanueva, A | Layaway | (12.70) | | | | | | |
| 5020250097030 | 39544 | 5020 | WILLIAMS, B | Layaway | (20.00) | | | | | | |
| 5020250110379 | 30072 | 5020 | Davis, S | Layaway | (10.00) | | | | | | |
| 5020250110825 | 39330 | 5020 | THOMAS, L | Layaway | (13.00) | | | | | | |
| 5020250114165 | 5020-2-12497 | 5020 | roberson, c | Special Order | (65.00) | | | | | | |
| 5020250115196 | 29736 | 5020 | Cheely, R | Layaway | (40.00) | | | | | | |
| 5020250115923 | 32189 | 5020 | Hill, L | Layaway | (163.70) | | | | | | |
| 5020250117614 | 33645 | 5020 | Washington, C | Layaway | (15.00) | | | | | | |
| 5020250117937 | 34718 | 5020 | MCCALL, F | Layaway | (5.00) | | | | | | |
| 5020260144087 | 32873 | 5020 | Jenkins, G | Layaway | (16.85) | | | | | | |
| 5020260145548 | 31947 | 5020 | Lewis, B | Layaway | (20.00) | | | | | | |
| 5020260164754 | 34972 | 5020 | MITCHELL, D | Layaway | (20.00) | | | | | | |
| 5020270168845 | 5020-2-16884 | 5020 | kitchens, f | Special Order | (25.00) | | | | | | |
| 5020270172649 | 33970 | 5020 | Watts, S | Layaway | (15.00) | | | | | | |
| 5020270172656 | 33896 | 5020 | Watts, D | Layaway | (5.19) | | | | | | |
| 5020270174819 | 29259 | 5020 | Hall, R | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5020270183356 | 32159 | 5020 | Hill, J | Layaway | (40.00) | | | | | | |
| 5020270183703 | 39134 | 5020 | STEPHENS, A | Layaway | (6.89) | | | | | | |
| 5020280204382 | 32577 | 5020 | Hudson, J | Layaway | (5.72) | | | | | | |
| 5020280212005 | 35566 | 5020 | OLIVER, T | Layaway | (10.00) | | | | | | |
| 5020280219836 | 32028 | 5020 | Little, V | Layaway | (10.00) | | | | | | |
| 5020290232761 | 5020-1-74052 | 5020 | meeks, s | Special Order | (83.74) | | | | | | |
| 5020290238701 | 36809 | 5020 | POOLE, S | Layaway | (10.00) | | 249 Betha Lane | Sandersville | GA | 31082 | 912-552-7305 |
| 5020290244469 | 39189 | 5020 | SWINT, A | Layaway | (21.09) | | 405 Hazard Road | Tennille | GA | 31089 | |
| 5020290253239 | 31484 | 5020 | Jones, T | Layaway | (10.13) | | | Sandersville | GA | 31082 | 912-552-8055 |
| 9502027014692 | 5020-1-10469 | 5020 | Brock, D | Repair | (12.84) | | | | | | |
| 50120110966457 | 34176 | 5020 | Wiggins, D | Layaway | (15.07) | | | | | | |
| 50202601130052 | 38063 | 5020 | SCOTT, M | Layaway | (4.25) | | | | | | |
| 95020140191514 | 5020-1-23607 | 5020 | Duggan, J | Repair | (10.00) | | | | | | |
| 95020170688616 | 37473 | 5020 | SALTER, | Layaway | (43.00) | | | | | | 478-348-3700 |
| 95020170689594 | 5020-1-68959 | 5020 | Travet, M | Repair | (12.85) | | Po Box 667 | Harrison | GA | 31035 | 478-232-1704 |
| 95020170691533 | 31875 | 5020 | Lane, A | Layaway | (10.00) | | | | | | 478-552-8147 |
| 95020170692614 | 5020-1-69261 | 5020 | Walker, M | Repair | (132.68) | | 10870 Hwy 15 N | Warthen | GA | 31094 | 478-552-2868 |
| 95020170692945 | 32434 | 5020 | Hood, L | Layaway | (38.70) | | | | | | 478-864-8997 |
| 95020170694073 | 31922 | 5020 | Lazier, L | Layaway | (35.00) | 02/02/08 | 1974 Main Street | Harrison | GA | 31035 | 478-553-1935 |
| 95020170694461 | 5020-1-69446 | 5020 | Sanders, Dawn | Repair | (18.19) | | 275 LEWIS RD | Sandersville | GA | 31082 | 478-552-1903 |
| 95020170695690 | 5020-1-69569 | 5020 | Rogers, M | Repair | (24.61) | | 514 W. Church St | Sandersville | GA | 31082 | 478-232-3943 |
| 95020170695740 | 5020-1-69574 | 5020 | Barlow, P | Repair | (32.11) | | Po Box 265 | Tennille | GA | 31089 | 478-552-7883 |
| 95020170696078 | 5020-1-69607 | 5020 | Moore, T | Repair | (27.82) | | 433 Riddleville Rd | Sandersville | GA | 31082 | 478-552-3642 |
| 95020171652237 | 5020-1-65223 | 5020 | Jackson, J | Repair | (30.00) | | 427 College Street | Sandersville | GA | 31082 | 478-232-8091 |
| 95020180696670 | 5020-1-69667 | 5020 | Tanner, T | Repair | (24.61) | | 3860 Smyna Church Rd | Sandersville | GA | 31082 | 478-553-0062 |
| 95020180696795 | 5020-1-69679 | 5020 | Thomas, S | Repair | (12.85) | | 136 Linton Forrest Drive | Sandersville | GA | 31082 | 478-552-3336 |
| 95020180697132 | 5020-1-69713 | 5020 | Woods, H | Repair | (9.63) | | 815 HAMBURGE STATE PAI | WARTHEN | GA | 31094 | 478-552-5893 |
| 95020270099694 | 5020-2-09969 | 5020 | Nguyen, E | Repair | (12.85) | | 2354 New Tennille Rd | Harrison | GA | 31035 | |
| 95020271652237 | 5020-2-10010 | 5020 | Jordan, C | Repair | (12.85) | | 5435 Hwy 242 | Sandersville | GA | 31082 | 478-552-2707 |
| 95020270103348 | 5020-2-10334 | 5020 | Phillips, G | Repair | (12.84) | | 391 Peachfarm Rd | Davisboro | GA | 31018 | 478-240-0049 |
| 95020270103983 | 5020-2-10398 | 5020 | Hall, E | Repair | (12.84) | | | | | | 478-552-6748 |
| 95020270104858 | 32531 | 5020 | Howell, N | Layaway | (52.92) | 03/07/08 | 15713 HWY 242 | BARTOW | GA | 30413 | 478-240-9543 |
| 95020280105390 | 5020-1-10539 | 5020 | Bloodsaw, V | Repair | (27.82) | | 1012 PLANTATION DRIVE | Sandersville | GA | 31082 | 478-552-9343 |
| 950201806697207 | 5020-1-69720 | 5020 | Johnson, F | Repair | (81.32) | | | | | | |
| 502310954340 | 42406 | 5023 | COSTELLO MILLIGAN | Layaway | (15.00) | | | | | | |
| 502314112829 | 42439 | 5023 | VAN MORRIS | Layaway | (13.78) | | | | | | |
| 502314114500 | 41079 | 5023 | RUBY PARKER | Layaway | (10.60) | | | | | | |
| 502316036054 | 36041 | 5023 | JASON DARROW | Layaway | (10.00) | | | | | | |
| 502316048344 | 41176 | 5023 | JAMES LARRISON | Layaway | (20.00) | | | | | | |
| 502321101618 | 36648 | 5023 | DOUGLAS PAVLO | Layaway | (25.00) | | | | | | |
| 502322018524 | 5023-2-01852 | 5023 | JOYCE FALLS | Special Order | (25.00) | | | | | | |
| 502322111732 | 41105 | 5023 | BARBARA CAROL LAMBERT | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 502322165829 | 39227 | 5023 | KIM GETMAN | Layaway | (25.00) | | | | | | |
| 502324017539 | 42432 | 5023 | JEFF MORRIS | Layaway | (15.00) | | | | | | |
| 502324027057 | 40343 | 5023 | LEROY HOLMES | Layaway | (10.00) | | | | | | |
| 502324141143 | 33003 | 5023 | CAMILLA DAMMON | Layaway | (5.00) | | | | | | |
| 502327058116 | 41342 | 5023 | CATHY MARTIN | Layaway | (6.00) | | | | | | |
| 502329073890 | 39589 | 5023 | WARREN GUESS | Layaway | (85.00) | | | | | | |
| 502350426175 | 42386 | 5023 | EVELYN MASON | Layaway | (25.00) | | | | | | |
| 502370546318 | 39706 | 5023 | JANICE HANDY | Layaway | (5.00) | | | | | | |
| 502370546648 | 37055 | 5023 | JIM WILSON | Layaway | (1.00) | | | | | | |
| 523100854220 | 33893 | 5023 | LINDA WHITLEY | Layaway | (20.00) | | | | | | |
| 5023100796389 | 29615 | 5023 | CAROL BARTON | Layaway | (30.00) | | | St. Marys | GA | 31558 | 912-882-7258 |
| 5023100830568 | 32968 | 5023 | DONNELL DALLAS | Layaway | (100.00) | | | St. Marys | GA | 31558 | 912-576-3802 |
| 5023100831343 | 40858 | 5023 | ADAM SANTOS | Layaway | (30.00) | | | St. Marys | GA | 31558 | |
| 5023100849360 | 39653 | 5023 | MARY HAMILTON | Layaway | (30.00) | | | St. Marys | GA | 31558 | 912-576-8554 |
| 5023100862850 | 39526 | 5023 | JESSE GREN | Layaway | (10.00) | | | St. Marys | GA | 31558 | 912-496-4581 |
| 5023110871339 | 30677 | 5023 | CYNTHIA CARTER | Layaway | (15.55) | | 871 Old Red Bluff Rd | White Oak | GA | 31568 | 912-576-1618 |
| 5023110889067 | 5023-1-88906 | 5023 | MARQUITA MAYS | Special Order | (25.00) | | 710 Newport Road | White Oak | GA | 31568 | 912-882-8981 |
| 5023110903884 | 39078 | 5023 | GWENDOLYN THOMAS | Layaway | (20.00) | | P O Box 990 | St. Marys | GA | 3E+08 | |
| 5023110913248 | 40992 | 5023 | ANGELO KING | Layaway | (48.36) | | 1931 Lambert St | Jacksonville | FL | 32206 | 904-534-5829 |
| 5023120966970 | 42385 | 5023 | CELESTE MASON | Layaway | (30.00) | | 1078 Srubby Bluff Road Apt 6 | Kingsland | GA | 31548 | |
| 5023120987455 | 39292 | 5023 | ALONZO TRIPLETT | Layaway | (100.00) | | Po Box 1705 | Kingsland | GA | 31548 | |
| 5023121012279 | 39877 | 5023 | KENNETH SMITH | Layaway | (25.00) | | | St. Marys | GA | 31558 | 912-729-5821 |
| 5023130036723 | 41099 | 5023 | TERESA PARKER | Layaway | (2.00) | | | | | | |
| 5023130050781 | 40073 | 5023 | ANNIE HENDERSON | Layaway | (6.20) | | | | | | |
| 5023130055194 | 37117 | 5023 | CHARLENE FALK | Layaway | (10.00) | | | | | | |
| 5023130088906 | 5023-1-08890 | 5023 | MONTEL FIZER | Special Order | (25.00) | | | | | | |
| 5023130089391 | 39948 | 5023 | ANITRASSA SOTHALL | Layaway | (10.00) | | | | | | |
| 5023130092742 | 40191 | 5023 | RICHARD RIDENOUR | Layaway | (20.00) | | | | | | |
| 5023130100040 | 40543 | 5023 | TASHA ROBERTS | Layaway | (30.00) | | | | | | |
| 5023131047489 | 37152 | 5023 | JENNELE WOODARD | Layaway | (26.00) | | | St. Marys | GA | 31558 | 912-576-4948 |
| 5023131049279 | 42395 | 5023 | SAMANTHA MCGUIRE | Layaway | (5.00) | | | St. Marys | GA | 3E+08 | 912-576-4637 |
| 5023131049915 | 40052 | 5023 | ORISKA HAYWOOD | Layaway | (20.00) | | | St. Marys | GA | 31558 | 904-994-0682 |
| 5023131088731 | 30208 | 5023 | OMAR BRYANT | Layaway | (10.60) | | | St. Marys | GA | 31558 | 912-496-3222 |
| 5023140150340 | 40970 | 5023 | ANTHONY MYERS | Layaway | (4.00) | | | | | | |
| 5023140208023 | 41042 | 5023 | DIANE PALAZZO-MURPHY | Layaway | (30.55) | | | | | | |
| 5023141101375 | 5023-1-10137 | 5023 | ASHLEIGH BUNKLEY | Special Order | (100.00) | | | St. Marys | GA | 3E+08 | 912-576-1536 |
| 5023141107109 | 30526 | 5023 | RICHARD CAMPBELL | Layaway | (60.00) | | 506 North Camden | Kingsland | GA | 31548 | 912-729-1503 |
| 5023141125663 | 40221 | 5023 | SHEQUOYAH HILL | Layaway | (16.42) | | | St. Marys | GA | 31558 | 912-729-6992 |
| 5023141128436 | 40613 | 5023 | MARY ROBINSON | Layaway | (20.00) | | 323 Frazier Rd | Waverly | GA | 31558 | 912-279-0914 |
| 5023141146503 | 32926 | 5023 | KIANA WRIGHT | Layaway | (31.80) | | 237 W Dills Ave | Kingsland, Ga | GA | 31548 | 912-729-5384 |
| 5023150228382 | 40259 | 5023 | RICKY ROBBINS | Layaway | (12.00) | | | | | | |
| 5023150234172 | 40749 | 5023 | TAMMY JOHNSON | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5023150247564 | 40779 | 5023 | JAMES JONES | Layaway | (8.00) | | | | | | |
| 5023150250725 | 39132 | 5023 | JAMIE GALAVIZ | Layaway | (90.00) | | | | | | |
| 5023150282439 | 41007 | 5023 | RAYMOND MYERS | Layaway | (31.00) | | | | | | |
| 5023150290200 | 30557 | 5023 | NICOLE CANADY | Layaway | (4.00) | | | | | | |
| 5023150295946 | 42403 | 5023 | AMY MILLER | Layaway | (17.34) | | | | | | |
| 5023150319066 | 36085 | 5023 | CAROL DAVIS | Layaway | (10.00) | | | | | | |
| 5023151163018 | 39566 | 5023 | NIKKI GRUDGER | Layaway | (20.00) | | 117 Boxwood Court | Kingsland | GA | 31548 | 912-576-7049 |
| 5023151201222 | 41040 | 5023 | BETTY SUE KNOX | Layaway | (100.00) | | 305 Orange St | Folkston | GA | 31537 | 912-496-7462 |
| 5023151205421 | 39285 | 5023 | LASHEILA GIBBS | Layaway | (25.00) | | P O Box 123 | Folkstons | GA | 31537 | 912-496-4988 |
| 5023160353865 | 40114 | 5023 | MARTIN HERNANDEZ | Layaway | (25.00) | | | | | | |
| 5023160353964 | 40138 | 5023 | MARTIN HERNANDEZ | Layaway | (20.00) | | | | | | |
| 5023160357064 | 32171 | 5023 | AMY COOK | Layaway | (10.08) | | | | | | |
| 5023160361108 | 39552 | 5023 | MELANIE SICKLER | Layaway | (15.00) | | | | | | |
| 5023160371560 | 40364 | 5023 | MOLLIE HOUSTON | Layaway | (8.00) | | | | | | |
| 5023160378318 | 36961 | 5023 | CHARLENE FAULK | Layaway | (30.00) | | | | | | |
| 5023160386154 | 5023-1-38615 | 5023 | MARY FAVREAU | Special Order | (225.00) | | | | | | |
| 5023160393523 | 40315 | 5023 | CHRIS ROBERTS | Layaway | (7.00) | | | | | | |
| 5023160393911 | 39740 | 5023 | ANTHONY HARGRAVE | Layaway | (11.00) | | | | | | |
| 5023160395239 | 40839 | 5023 | JAMES SANFORD | Layaway | (10.00) | | | | | | |
| 5023160398415 | 29753 | 5023 | JARROD BENNETT | Layaway | (1.00) | | | | | | |
| 5023160399512 | 40103 | 5023 | AMANDA STICKNEY | Layaway | (50.96) | | | | | | |
| 5023160401912 | 41286 | 5023 | SHERYL RANDOLPH | Layaway | (20.00) | | | | | | |
| 5023160403405 | 39925 | 5023 | TARA SMITH | Layaway | (30.00) | | | | | | |
| 5023160406796 | 39191 | 5023 | KIM GETMAN | Layaway | (11.00) | | | | | | |
| 5023160406804 | 37560 | 5023 | TARA SWILLEY | Layaway | (1.00) | | | | | | |
| 5023160420110 | 41073 | 5023 | MARIE KRZYWDIMSKI | Layaway | (0.25) | | 107 Sunnyside Dr | St. Marys | GA | 3E+08 | |
| 5023160420227 | 5023-1-42022 | 5023 | LALONEE GIBBS | Special Order | (9.00) | | | | | | |
| 5023160434814 | 41113 | 5023 | CARIK PARROTT | Layaway | (5.00) | | | | | | |
| 5023160436140 | 29218 | 5023 | CHANTELL ALLEN | Layaway | (5.00) | | | | | | |
| 5023160436280 | 42450 | 5023 | CHARLES MOSS | Layaway | (10.00) | | | | | | |
| 5023160445315 | 40038 | 5023 | LINDA STANLEY | Layaway | (10.00) | Duplicate Record | | | | | |
| 5023160445315 | 40017 | 5023 | RAY SOUTHWORTH | Layaway | (50.00) | | | | | | |
| 5023160455108 | 41216 | 5023 | BOBBIE JO LEWIS | Layaway | (20.00) | | | | | | |
| 5023160457492 | 36746 | 5023 | LUTHER DURDEN | Layaway | (1.00) | | | | | | |
| 5023160462542 | 40868 | 5023 | MARCUS JORDAN | Layaway | (5.00) | | | | | | |
| 5023170477589 | 40943 | 5023 | JASON KELLEY | Layaway | (10.00) | Duplicate Record | | | | | |
| 5023170477589 | 40913 | 5023 | JASON KELLEY | Layaway | (10.00) | | | | | | |
| 5023170486069 | 42422 | 5023 | REGINA MOBLEY | Layaway | (10.94) | | | | | | |
| 5023170506122 | 36910 | 5023 | JANICE EVERETT | Layaway | (3.00) | | | | | | |
| 5023170513490 | 39108 | 5023 | JOSEPH THOMAS | Layaway | (20.00) | | | | | | |
| 5023170513888 | 33415 | 5023 | PAMELA TYLER | Layaway | (10.00) | | | | | | |
| 5023170523739 | 39989 | 5023 | GEORGE HARRISON | Layaway | (1.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5023170534751 | 39961 | 5023 | SHERRIE HARRIS | Layaway | (1.00) | | | | | | |
| 5023170537721 | 40361 | 5023 | GERALD ROBERTS | Layaway | (50.00) | | | | | | |
| 5023170550534 | 40631 | 5023 | THERESA ROBINSON | Layaway | (20.00) | | | | | | |
| 5023170562554 | 42401 | 5023 | ROBERT MILLEDGE | Layaway | (5.00) | | | | | | |
| 5023170564238 | 42419 | 5023 | GRACE MOBBS | Layaway | (10.00) | | | | | | |
| 5023170565466 | 39264 | 5023 | JO TOPPINGS | Layaway | (75.00) | | | | | | |
| 5023170567553 | 33713 | 5023 | SCHARON/ALDONI WAYE | Layaway | (0.05) | | P O BOX 1008 | KINGSLAND | GA | 31548 | |
| 5023170568361 | 41256 | 5023 | BILL PODDIG | Layaway | (50.00) | | | | | | |
| 5023170568742 | 40894 | 5023 | RONALD KELLER | Layaway | (40.00) | | | | | | |
| 5023180585470 | 36800 | 5023 | DOROTHY DYAL | Layaway | (20.00) | | | | | | |
| 5023180588854 | 40817 | 5023 | ANNIE JORDAN | Layaway | (20.00) | | | | | | |
| 5023180589795 | 30033 | 5023 | TERRY BOONE | Layaway | (15.00) | | | | | | |
| 5023180590546 | 42446 | 5023 | TAMMY MOSLEY | Layaway | (10.00) | | | | | | |
| 5023180591833 | 37467 | 5023 | ROGER SUTTON | Layaway | (10.00) | | | | | | |
| 5023180594084 | 40029 | 5023 | JONATHAN HARVEY | Layaway | (1.00) | | | | | | |
| 5023180594969 | 30720 | 5023 | MILAGROS CARTER | Layaway | (1.00) | | | | | | |
| 5023180602275 | 34632 | 5023 | ROBERT DANE | Layaway | (6.00) | | | | | | |
| 5023180610310 | 5023-1-61031 | 5023 | SHWN BANKS | Special Order | (25.00) | | | | | | |
| 5023180610328 | 29464 | 5023 | SHAWN BANKS | Layaway | (25.00) | | | | | | |
| 5023180627850 | 5023-1-62785 | 5023 | BRENDA MITCHELL | Special Order | (10.00) | | | | | | |
| 5023180643436 | 29420 | 5023 | GREGORY BACKMAN | Layaway | (15.00) | | | | | | |
| 5023180646744 | 41022 | 5023 | NANCY NANCE | Layaway | (140.00) | | | | | | |
| 5023180652999 | 39319 | 5023 | LATONYA GIBBS | Layaway | (50.00) | | | | | | |
| 5023180653435 | 5023-1-65343 | 5023 | CAROLYN BARBER | Special Order | (36.00) | | | St. Marys | GA | 31558 | |
| 5023180665355 | 36971 | 5023 | RUFUS WILLIAMS | Layaway | (19.00) | | | | | | |
| 5023180666973 | 41198 | 5023 | TAMMY PENDLETON | Layaway | (18.00) | | | | | | |
| 5023190683950 | 32881 | 5023 | ANGELA  CUMMINGS | Layaway | (7.61) | | | | | | |
| 5023190685930 | 5023-1-68593 | 5023 | RYAN MULLIS | Special Order | (20.00) | | | | | | |
| 5023190689262 | 36295 | 5023 | JOSEPH DEAN | Layaway | (20.00) | | | | | | |
| 5023190693389 | 5023-1-69338 | 5023 | DERRIK RATLIFF | Special Order | (5.00) | | | | | | |
| 5023190718194 | 41163 | 5023 | DYANA LANGMEYER | Layaway | (8.00) | | | St. Marys | GA | 31558 | 912-882-2773 |
| 5023190731940 | 41193 | 5023 | ALPHONSO LEWIS | Layaway | (15.00) | | | St. Marys | GA | 31558 | 912-496-2802 |
| 5023190742194 | 5023-1-74219 | 5023 | R. SMITH | Repair | (45.00) | | | St. Marys | GA | 31558 | 912-496-4306 |
| 5023190743168 | 30256 | 5023 | NATHONY BUTLER | Layaway | (10.00) | | | St. Marys | GA | 31558 | 912-576-5280 |
| 5023200824123 | 42413 | 5023 | ROSATTA MILTON | Layaway | (20.00) | | | St. Marys | GA | 31558 | 912-729-8465 |
| 5023200831060 | 42389 | 5023 | JIMMY MAXWELL | Layaway | (10.00) | | | St. Marys | GA | 31558 | 912-729-5636 |
| 5023200842729 | 41064 | 5023 | DENNIS PARKER | Layaway | (25.00) | | 470 N. Orange Edwards | Kingsland | GA | 31548 | 912-882-9037 |
| 5023200864731 | 30766 | 5023 | STANLEY CARTER | Layaway | (105.00) | | 48 Bermuda St | Kingsland | GA | 31548 | 912-729-9590 |
| 5023200889845 | 39166 | 5023 | EMMYLOU GEOTINA | Layaway | (5.00) | | 120 Armirals Walk | St Marys | GA | 31558 | 912-882-7536 |
| 5023200895032 | 37346 | 5023 | DOUG STYLES | Layaway | (20.00) | | 224 Merriwood Cir | Kingsland | GA | 31548 | 912-729-5186 |
| 5023200899539 | 29577 | 5023 | CAROL BARTON | Layaway | (20.00) | | | St. Marys | GA | 31558 | 912-882-7258 |
| 5023200900964 | 39379 | 5023 | SHAREKA GLOVER | Layaway | (17.00) | | P. O. Box 406 | Kingsland | GA | 31548 | 912-729-1945 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5023200902507 | 39614 | 5023 | JONATHAN HAGGIN | Layaway | (35.00) | | | St. Marys | GA | 31558 | 912-673-2322 |
| 5023210919244 | 39436 | 5023 | RAELYNN GOODFELLOW | Layaway | (35.46) | | 1119 Douglas Dr Apt | St. Marys | GA | 3E+08 | 912-510-6845 |
| 5023210930647 | 42396 | 5023 | LINDA MCKEIVER | Layaway | (20.00) | | 240 B South Orange Edwards | Kingsland | GA | 31548 | |
| 5023210954340 | 42404 | 5023 | LEIGHANN MILLER | Layaway | (5.00) | | 5706 Salters Hill | Hollywood | SC | 29449 | 843-889-3267 |
| 5023210957236 | 42384 | 5023 | EDWIN MARTINEZ | Layaway | (25.00) | Duplicate Record | | St. Marys | GA | 31558 | 912-510-9811 |
| 5023210957236 | 41360 | 5023 | EDWIN MARTINEZ | Layaway | (25.00) | | | St. Marys | GA | 31558 | 912-510-9811 |
| 5023210992860 | 42399 | 5023 | AMY MELTON | Layaway | (5.88) | | 1644 Scrubby Bluff Rd | Kingsland | GA | 31548 | 912-729-3646 |
| 5023211007759 | 42416 | 5023 | TRESSAVANT MITCHELL | Layaway | (10.00) | | | St. Marys | GA | 3E+08 | 912-576-1076 |
| 5023211014078 | 37431 | 5023 | MARCUS SULLIVAN | Layaway | (56.99) | | Po Box 31 | Woodbine | GA | 31569 | 912-576-7148 |
| 5023211035198 | 29314 | 5023 | CASSANDRA ANDERSON | Layaway | (10.00) | | | St. Marys | GA | 3E+08 | 904-556-4402 |
| 5023220004441 | 39790 | 5023 | BONNIE SMITH | Layaway | (10.00) | | | | | | |
| 5023220008418 | 40889 | 5023 | SONYA SCOTT | Layaway | (20.00) | | | | | | |
| 5023220011834 | 36850 | 5023 | JERRY EDWARDS | Layaway | (10.44) | | 501 Willies Loop | St. Marys | GA | 31558 | |
| 5023220013269 | 33019 | 5023 | SHEILA TURNER | Layaway | (15.00) | | | | | | |
| 5023221056515 | 38801 | 5023 | T PERKINS, M SULLIVAN | Layaway | (25.00) | | | St. Marys | GA | 3E+08 | 912-729-1561 |
| 5023221061648 | 40673 | 5023 | BERNADINE JOHNSON | Layaway | (10.00) | | P.O Box 1983 | Kingsland | GA | 3E+08 | 912-673-6767 |
| 5023221061655 | 40696 | 5023 | BERNADINE JOHNSON | Layaway | (10.00) | | | St. Marys | GA | 3E+08 | |
| 5023221078550 | 40511 | 5023 | LINDA ROBERTS | Layaway | (10.00) | | | St. Marys | GA | 31558 | 912-882-3407 |
| 5023221081273 | 42452 | 5023 | JOHNNY MUCHINSON | Layaway | (20.00) | | 253 Liza Rudolph Road | Woodbine | GA | 31569 | |
| 5023221088062 | 39237 | 5023 | MARYANN TIMMONS | Layaway | (20.00) | | Po Box 924 | Woodbine | GA | 31569 | 912-576-6371 |
| 5023221113571 | 42426 | 5023 | CHEROLYN MOODY | Layaway | (10.00) | | Rt 4 Box 1194 | Folkston | GA | 31537 | |
| 5023221123240 | 33526 | 5023 | CALVIN WALKER | Layaway | (20.00) | | 5671 Old Jefferson Hwy | Woodbine | GA | 31569 | 912-576-3802 |
| 5023221136440 | 39161 | 5023 | GARY THOMPSON | Layaway | (20.00) | | | St. Marys | GA | 31558 | 912-576-1612 |
| 5023221139212 | 29187 | 5023 | VALLON ADKINS | Layaway | (44.00) | | | St. Marys | GA | 31558 | 912-729-5700 |
| 5023221139972 | 32850 | 5023 | RUTH WOODCOCK | Layaway | (50.00) | | 30276 US Hwy 17 | Waverly | GA | 31565 | 912-262-6210 |
| 5023221144998 | 40389 | 5023 | CHRISTOPHER HOWARD | Layaway | (85.60) | | | St. Marys | GA | 3E+08 | 912-673-6973 |
| 5023221148262 | 33979 | 5023 | CHIMARA WILLIAMS | Layaway | (30.00) | | Rt 1 Box 2620 Hwy 252 | Folkston | GA | 31537 | 912-496-4557 |
| 5023221162339 | 40920 | 5023 | VICTORIA SCOTT | Layaway | (30.00) | | Po Box 1242 | Hilliard | FL | 32046 | 912-576-5073 |
| 5023221173476 | 39619 | 5023 | FELICIA SIMMONS | Layaway | (10.60) | | | St. Marys | GA | 31558 | 904-225-2848 |
| 5023230050533 | 39410 | 5023 | WENDEL GLOVER | Layaway | (9.54) | | | | | | |
| 5023230060615 | 40462 | 5023 | jennifer roberts | Layaway | (30.00) | | | | | | |
| 5023230064518 | 41328 | 5023 | JACKIE LOVE | Layaway | (15.00) | | | | | | |
| 5023230079581 | 29351 | 5023 | DEBBIE ANDERSON | Layaway | (15.00) | | | | | | |
| 5023230085083 | 30181 | 5023 | MARY BRYANT | Layaway | (10.00) | | | | | | |
| 5023230087659 | 39133 | 5023 | ROSIE THOMAS | Layaway | (20.00) | | | | | | |
| 5023230092864 | 36424 | 5023 | JACQUELYN DIXON | Layaway | (18.94) | | | | | | |
| 5023230111301 | 40800 | 5023 | TERRANCE JONES | Layaway | (10.00) | | | | | | |
| 5023230119544 | 5023-2-11954 | 5023 | BRYAN MCRAE | Special Order | (25.00) | | | | | | |
| 5023230127083 | 42435 | 5023 | KEVIN MORRIS | Layaway | (5.00) | | | | | | |
| 5023230129899 | 39346 | 5023 | DALPHINE GIVENAS | Layaway | (5.00) | | | | | | |
| 5023230131069 | 41148 | 5023 | JOHN PASLEY | Layaway | (10.00) | | | | | | |
| 5023230146042 | 41372 | 5023 | RON REWIS | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5023231196475 | 35935 | 5023 | LEON DANIELS | Layaway | (50.00) | | | St. Marys | GA | 31558 | 912-496-4419 |
| 5023231201671 | 31625 | 5023 | RENEE CLARKSTON | Layaway | (55.00) | | | St. Marys | GA | 31558 | 912-673-8167 |
| 5023231214237 | 40934 | 5023 | KIMBERLY SEAWLT | Layaway | (40.00) | | | St. Marys | GA | 31558 | 912-510-6500 |
| 5023231214245 | 40948 | 5023 | KIMBERLY SEAWALT | Layaway | (10.00) | | | St. Marys | GA | 3E+08 | 912-510-6500 |
| 5023231220762 | 38901 | 5023 | MACK TAYLOR | Layaway | (25.00) | | | St. Marys | GA | 31558 | 912-510-6959 |
| 5023231228542 | 32937 | 5023 | HARRY CUMMINGS | Layaway | (37.00) | | | St. Marys | GA | 31558 | 912-576-3133 |
| 5023231237451 | 39471 | 5023 | LLOYD GRABOWSKI | Layaway | (202.07) | | 1 Pelican Point  Apt D7 | St Marys | GA | 31558 | 478-318-5218 |
| 5023231250199 | 37383 | 5023 | CORY SULLIVAN | Layaway | (50.00) | | P O Box 5613 | St. Marys | GA | 31558 | 912-729-6397 |
| 5023231260594 | 5023-2-26059 | 5023 | HEATHER LOCKE | Special Order | (110.24) | | | St. Marys | GA | 31558 | 912-576-5834 |
| 5023231265411 | 40137 | 5023 | ZACH RHONE | Layaway | (10.00) | | P O Box 368 | St. Marys | GA | 31558 | 912-227-6273 |
| 5023231267680 | 37190 | 5023 | KEVIN WOODARD | Layaway | (80.00) | | 141 Fairfield Drive | St. Marys | GA | 31558 | 912-673-1414 |
| 5023231278059 | 29528 | 5023 | RACHEL BARRON | Layaway | (25.00) | | | St. Marys | GA | 31558 | 912-576-8517 |
| 5023231285393 | 39933 | 5023 | SAUNJA HARRIS | Layaway | (233.20) | Duplicate Record | | St. Marys | GA | 31558 | 912-576-5809 |
| 5023231285393 | 39905 | 5023 | ANGELA HARRIS | Layaway | (24.05) | | | St. Marys | GA | 31558 | 912-576-5809 |
| 5023231285914 | 41241 | 5023 | EDSEL PIERCE | Layaway | (10.00) | | | St. Marys | GA | 31558 | 912-729-3947 |
| 5023231298156 | 39820 | 5023 | KASEY SMALL | Layaway | (10.00) | | | St. Marys | GA | 31558 | 912-576-3614 |
| 5023240155454 | 41165 | 5023 | CHARLES PATRICK | Layaway | (5.00) | | | | | | |
| 5023240165669 | 40854 | 5023 | APRIL JORDAN | Layaway | (18.00) | | | | | | |
| 5023240170735 | 41317 | 5023 | SHEILA RAULS | Layaway | (3.00) | | | | | | |
| 5023240174588 | 33484 | 5023 | KAREN TYRE | Layaway | (20.00) | | | | | | |
| 5023240188026 | 38951 | 5023 | MARY FULLER | Layaway | (20.00) | | | | | | |
| 5023240193331 | 32955 | 5023 | JAMES ZOW | Layaway | (25.00) | | | | | | |
| 5023240196375 | 33864 | 5023 | JACKIE WHITE | Layaway | (20.00) | | | | | | |
| 5023240201522 | 5023-2-20152 | 5023 | ABBY GUNTER | Special Order | (25.00) | | | | | | |
| 5023240203882 | 39208 | 5023 | ESSIE TIMMONS | Layaway | (10.00) | | | | | | |
| 5023240203965 | 30837 | 5023 | MARY CHEEK | Layaway | (15.00) | | | | | | |
| 5023240265733 | 40244 | 5023 | RHONDA HINTON | Layaway | (20.00) | | | | | | |
| 5023240270592 | 33772 | 5023 | SHERRI WELCH | Layaway | (30.00) | | | | | | |
| 5023240278777 | 32822 | 5023 | SUSAN CROWE | Layaway | (1.79) | | | | | | |
| 5023240281599 | 40872 | 5023 | MATTHEW SCOTT | Layaway | (20.00) | | | | | | |
| 5023240285459 | 5023-2-28545 | 5023 | SABRINA JONES | Special Order | (25.00) | | | | | | |
| 5023240287786 | 40459 | 5023 | MICHAEL JACKSON | Layaway | (25.35) | | | | | | |
| 5023241310496 | 29268 | 5023 | MICHELLE ALLEN | Layaway | (58.30) | | | St. Marys | GA | 31558 | 912-729-4144 |
| 5023241314696 | 30993 | 5023 | JASON CLARK | Layaway | (30.00) | | | St. Marys | GA | 31558 | 912-576-1471 |
| 5023241314712 | 30958 | 5023 | JASON CLARK | Layaway | (10.00) | | | St. Marys | GA | 31558 | 912-576-1471 |
| 5023241315040 | 5023-2-31504 | 5023 | SANDRA EDENFIELD | Repair | (20.00) | | 605 North Walnut Street | Folkston | GA | 31537 | 912-496-4440 |
| 5023241325205 | 38817 | 5023 | AVIS FOREMAN | Layaway | (60.00) | | | St. Marys | GA | 31558 | 912-882-4157 |
| 5023241348082 | 36581 | 5023 | TRAVIS DOLINGER | Layaway | (15.90) | | | St. Marys | GA | 31558 | 912-673-0144 |
| 5023241358347 | 39443 | 5023 | MICHAEL SHEPPARD | Layaway | (5.00) | | | St. Marys | GA | 3E+08 | 985-649-1214 |
| 5023241370417 | 40660 | 5023 | LUIS RODRIGUEZ | Layaway | (10.00) | | | St. Marys | GA | 31558 | 904-321-1133 |
| 5023241373544 | 41303 | 5023 | SHEILA RAULS | Layaway | (5.00) | | | St. Marys | GA | 31558 | 912-729-5712 |
| 5023241395075 | 5023-2-39507 | 5023 | BLAKE NIBLETT | Special Order | (54.06) | | 245 North Gross Road Apt 5- | Kingsland | GA | 31548 | 931-216-7765 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5023241413894 | 5023-2-41389 | 5023 | WILLIAM SLOAN | Special Order | (125.00) | | 1601 Point Peter Road | St Mary's | GA | 31558 | 904-229-3006 |
| 5023250329569 | 33595 | 5023 | CATHA WAY | Layaway | (13.91) | | | | | | |
| 5023250334353 | 5023-2-33435 | 5023 | JENICE SULLIVAN | Special Order | (4.51) | | | | | | |
| 5023250341309 | 38891 | 5023 | SIMON FRAZIER | Layaway | (25.01) | | | | | | |
| 5023250341895 | 39258 | 5023 | KELLY GIANCATARINO | Layaway | (10.00) | | | | | | |
| 5023250342232 | 39733 | 5023 | PEARLENA SINKFIELD | Layaway | (13.35) | | | | | | |
| 5023250351928 | 5023-2-35192 | 5023 | SUSAN RIGGINS | Special Order | (20.00) | | | | | | |
| 5023250378277 | 5023-2-37827 | 5023 | MICHELLE WALKER | Special Order | (25.00) | | | | | | |
| 5023250382238 | 42388 | 5023 | JASON MASON | Layaway | (20.00) | | | | | | |
| 5023250383087 | 42393 | 5023 | IHITE MCDONALD | Layaway | (10.00) | | | | | | |
| 5023250386478 | 42428 | 5023 | MARY MORING | Layaway | (20.00) | | | | | | |
| 5023250402031 | 34022 | 5023 | JEANNETTE WILLIAMS | Layaway | (20.00) | | | | | | |
| 5023250408223 | 41217 | 5023 | WENDY PHILLIPS | Layaway | (6.00) | | | | | | |
| 5023250412431 | 39509 | 5023 | MARY SHOCL\KLEY | Layaway | (5.00) | | | | | | |
| 5023250427504 | 36146 | 5023 | JOSEPH DAVIS | Layaway | (10.00) | | | | | | |
| 5023251439417 | 39864 | 5023 | ANGELA HARRIS | Layaway | (30.00) | | P.O. Box 1944 | Kingsland | GA | 31548 | 912-729-1018 |
| 5023251441637 | 40718 | 5023 | BERNADINE JOHNSON | Layaway | (40.00) | | P.O Box 1983 | Kingsland | GA | 3E+08 | 912-673-6767 |
| 5023251454937 | 29867 | 5023 | TONYA BLACK | Layaway | (10.00) | | 1041 Smith Road | Waycross | GA | 31503 | 912-000-0000 |
| 5023251479157 | 38865 | 5023 | HORATIO TAYLOR | Layaway | (75.00) | | 3607 Colerain Rd | Kingsland | GA | 31548 | 912-882-8136 |
| 5023251479207 | 30297 | 5023 | MELONIE CAMPBELL | Layaway | (25.00) | | 12896 Highway 40 West | Kingsland | GA | 31548 | 912-576-3613 |
| 5023251484363 | 39753 | 5023 | CASSIE SMALL | Layaway | (20.00) | | Po Box 762 | Woodbine | GA | 31569 | 912-576-3694 |
| 5023251485972 | 42387 | 5023 | JAMES MASON | Layaway | (20.00) | | 110 Greentree Circle | Kingsland | GA | 31548 | 912-322-6837 |
| 5023251503626 | 40836 | 5023 | ANNIE JORDAN | Layaway | (10.00) | | 70 Cambridge Circle | Kingsland | GA | 31548 | 912-576-7379 |
| 5023251505894 | 40966 | 5023 | SCHERELL KEMP | Layaway | (5.00) | | 4350 Trenton Dr North | Jacksonvill | FL | 32209 | 904-764-9280 |
| 5023251505944 | 40776 | 5023 | KIMBERLY RUSSELL | Layaway | (5.00) | | 502 Davison | St Marys | GA | 31558 | 912-674-5083 |
| 5023251506231 | 33458 | 5023 | SHARON TYLER | Layaway | (5.00) | | 300 Martha Dr Apt L4 | St Marys | GA | 31558 | 912-882-0922 |
| 5023251513559 | 40316 | 5023 | JAMES HOBB | Layaway | (24.96) | Duplicate Record | 371684 Henry Smith Road | St Marys | FL | 32046 | 904-845-4630 |
| 5023251513559 | 40272 | 5023 | JAMES HOBB | Layaway | (24.96) | | 371684 Henry Smith Road | St Marys | FL | 32046 | 904-845-4630 |
| 5023251514375 | 40566 | 5023 | JAMES LINWARD | Layaway | (2.32) | | Rt 1 | St. Marys | GA | 31558 | 912-576-1340 |
| 5023251544133 | 40224 | 5023 | MICHAEL ROBBINS | Layaway | (5.00) | | 280 Brown Town Rd | Kingsland | GA | 31548 | 912-674-5630 |
| 5023260443020 | 41142 | 5023 | CRAIG LAMPKIN | Layaway | (23.00) | Duplicate Record | | | | | |
| 5023260443020 | 41120 | 5023 | CRAIG LAMBERT | Layaway | (23.00) | | | | | | |
| 5023260446817 | 40748 | 5023 | CHARMELITA ROYSTER | Layaway | (10.00) | | | | | | |
| 5023260453722 | 40081 | 5023 | JOHN STEVENS | Layaway | (5.00) | | | | | | |
| 5023260455370 | 29679 | 5023 | SHARICE BELL | Layaway | (20.00) | | | | | | |
| 5023260462483 | 41014 | 5023 | DENISE KIRTSEY | Layaway | (10.49) | | | | | | |
| 5023260469223 | 30606 | 5023 | CINDY CAPOTOSTI | Layaway | (3.60) | | | | | | |
| 5023260482390 | 31669 | 5023 | JOSEPHINE COLEMAN | Layaway | (5.00) | | | | | | |
| 5023260484826 | 42390 | 5023 | ROBIN MAYS | Layaway | (3.72) | | | | | | |
| 5023260499758 | 37530 | 5023 | JOHN SWAN | Layaway | (10.00) | | | | | | |
| 5023260502957 | 42397 | 5023 | REKINA MEDLOCK | Layaway | (10.00) | | | | | | |
| 5023260503542 | 41283 | 5023 | ROSENIA LOCTOC | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5023260505158 | 33646 | 5023 | DALE WAYE | Layaway | (5.00) | | | | | | |
| 5023260511032 | 30798 | 5023 | MELQUIADES CAVERO | Layaway | (1.00) | | | | | | |
| 5023260513533 | 29387 | 5023 | DEAN ATTAWAY | Layaway | (10.00) | | | | | | |
| 5023260514804 | 41128 | 5023 | DWAIN PASLAY | Layaway | (8.00) | | | | | | |
| 5023260515306 | 34090 | 5023 | RAENA WILLIAMS | Layaway | (20.00) | | | | | | |
| 5023260521817 | 39184 | 5023 | GWEN THOMAS | Layaway | (12.00) | | | | | | |
| 5023260525990 | 38770 | 5023 | G SWORDSMA | Layaway | (1.00) | | | | | | |
| 5023260527046 | 41311 | 5023 | RELDA  LOTT | Layaway | (4.00) | | | | | | |
| 5023260533028 | 42392 | 5023 | CHARLES MCCOLLUM | Layaway | (1.00) | | | | | | |
| 5023260533549 | 40006 | 5023 | NIKKI SOUTHALL | Layaway | (1.00) | | | | | | |
| 5023260534380 | 40813 | 5023 | SAM SAMS | Layaway | (20.00) | | | | | | |
| 5023261548090 | 39837 | 5023 | AMANDA HARRIS | Layaway | (6.00) | | 230 Austin Ryan Drive | Kingsland | GA | 31548 | 912-729-6628 |
| 5023261549965 | 37087 | 5023 | ASHLEIGH WOOD | Layaway | (20.00) | | 170 Magna Carta Dr | Woodbine | GA | 31569 | 912-576-8119 |
| 5023261550302 | 39659 | 5023 | ARIENA SIMS | Layaway | (175.00) | | 809 Martin Luther King Drive | Folkston | GA | 31537 | 912-496-2036 |
| 5023261560251 | 35984 | 5023 | HARRIETT DANTLER | Layaway | (40.00) | | 316 Green Acre Dr | Kingsland | GA | 31548 | 912-510-7090 |
| 5023261563958 | 39769 | 5023 | MARY HARLESS | Layaway | (20.00) | | P.o. Box 866 | Jessup | GA | 35098 | 912-000-0000 |
| 5023261565318 | 39811 | 5023 | MARY HARLESS | Layaway | (20.00) | | P.o. Box 866 | Jessup | GA | 35098 | 912-000-0000 |
| 5023261566522 | 33569 | 5023 | RYAN WASHINGTON | Layaway | (55.00) | | 329 Ryan Dr | St Marys | GA | 31558 | 912-882-2016 |
| 5023261573122 | 30230 | 5023 | TONY BURCH | Layaway | (20.00) | | P O Box 2023 | St. Marys | GA | 31558 | 912-729-1373 |
| 5023261574294 | 33828 | 5023 | BARBARA WESTON | Layaway | (75.00) | | 5741 Old Jefferson Hwy | Woodbine | GA | 31569 | 912-576-5586 |
| 5023261611260 | 29648 | 5023 | JENNIFER BELDEN | Layaway | (20.00) | | 303 Foxwood Drive | Kingsland | GA | 31548 | 912-882-3507 |
| 5023270261328 | 40991 | 5023 | PHYLLIS MYERS | Layaway | (10.00) | | | | | | |
| 5023270544163 | 41351 | 5023 | DANNA REINE | Layaway | (1.00) | | | | | | |
| 5023270546580 | 38985 | 5023 | LYNN TERRELL | Layaway | (5.00) | | | | | | |
| 5023270546796 | 40711 | 5023 | PAM ROWE | Layaway | (1.00) | | | | | | |
| 5023270547547 | 40166 | 5023 | CHAD RICKS | Layaway | (1.00) | | | | | | |
| 5023270548925 | 41025 | 5023 | MACK KNIGHT | Layaway | (5.00) | | | | | | |
| 5023270548966 | 42455 | 5023 | DIANE MURRAY | Layaway | (1.00) | | | | | | |
| 5023270549311 | 40411 | 5023 | SHELLY HOWARD | Layaway | (1.00) | | | | | | |
| 5023270549758 | 30122 | 5023 | GREGHORY BREWER | Layaway | (7.86) | | | | | | |
| 5023270549816 | 36697 | 5023 | KAREN DUNNY | Layaway | (1.00) | | | | | | |
| 5023270555722 | 29720 | 5023 | BRENDA BENNETT | Layaway | (10.00) | | | | | | |
| 5023270557710 | 39974 | 5023 | LAKEEMBA SOUTHALL | Layaway | (0.25) | | | | | | |
| 5023270562959 | 33936 | 5023 | KENYA WILKERSON | Layaway | (20.00) | | | | | | |
| 5023270572859 | 5023-2-57285 | 5023 | MARIO MORRIS | Special Order | (25.00) | | | | | | |
| 5023270574962 | 32572 | 5023 | TAMMY CREWS | Layaway | (10.00) | | | | | | |
| 5023270584102 | 29143 | 5023 | ., CHICK | Layaway | (1.00) | | | St. Marys | GA | 31558 | |
| 5023270585646 | 36244 | 5023 | MARY DAWSON | Layaway | (30.00) | | | | | | |
| 5023270586545 | 39699 | 5023 | EMANUEL SIMS | Layaway | (10.00) | | | | | | |
| 5023270586719 | 42408 | 5023 | JOHNMILLS | Layaway | (1.00) | | P O Box 2694 | Kingsland | GA | 31548 | |
| 5023270588004 | 38927 | 5023 | DENISE FREEMAN | Layaway | (2.46) | | | | | | |
| 5023270589895 | 37015 | 5023 | TINA WILLIAMS | Layaway | (1.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5023270590398 | 39505 | 5023 | CAROLYN GREEN | Layaway | (35.00) | | | | | | |
| 5023270590406 | 39682 | 5023 | NATHAN HAMILTON | Layaway | (30.00) | | | | | | |
| 5023270592980 | 41339 | 5023 | DAHLAHL REED | Layaway | (20.00) | | | | | | |
| 5023270599811 | 36186 | 5023 | JULIUM DAVIS | Layaway | (1.00) | | | | | | |
| 5023270599837 | 42442 | 5023 | DANIEL MORRISON | Layaway | (1.00) | | | | | | |
| 5023270603456 | 29914 | 5023 | TERRI BOILLARD | Layaway | (18.00) | | | | | | |
| 5023270614883 | 40062 | 5023 | ROBERT STAUFFENBERG | Layaway | (12.00) | | 300  Bowen St | St. Marys | GA | 3E+08 | |
| 5023280618098 | 42458 | 5023 | AJAMY MYERS | Layaway | (7.00) | | | | | | |
| 5023280619476 | 39906 | 5023 | KIMYATTA SMITH | Layaway | (4.00) | | 154 Spruce Street | Kingsland | GA | 31548 | |
| 5023280625879 | 40431 | 5023 | JEDDIRE HUDSON | Layaway | (30.00) | | | | | | |
| 5023280638526 | 42391 | 5023 | AVIS MCCLAIN | Layaway | (29.00) | | | | | | |
| 5023280640142 | 42394 | 5023 | YOLANDA MCDONALD | Layaway | (48.00) | | | | | | |
| 5023280640852 | 29829 | 5023 | T'HESHE BENTON | Layaway | (40.00) | | | | | | |
| 5023280677805 | 30925 | 5023 | JUDY CHUNG | Layaway | (10.00) | | | | | | |
| 5023280699924 | 39861 | 5023 | ELSIE SMITH | Layaway | (60.00) | | | | | | |
| 5023290734810 | 42411 | 5023 | LISA MILTON | Layaway | (5.00) | | | | | | |
| 5023290751012 | 40593 | 5023 | BENJAMIN JEFFERSON | Layaway | (40.00) | | | St. Marys | GA | 3E+08 | 912-882-4695 |
| 5023290756052 | 41271 | 5023 | SHANNON POPE | Layaway | (20.00) | | | | | | |
| 5023290800926 | 40193 | 5023 | LENNETTE HILL | Layaway | (10.00) | | | St. Marys | GA | 31558 | 912-729-6992 |
| 5023290819389 | 30146 | 5023 | DEWAYNE BROWN | Layaway | (50.00) | | | St. Marys | GA | 31558 | 912-882-9083 |
| 50233141118056 | 32879 | 5023 | KIANA WRIGHT | Layaway | (21.00) | | | | | | |
| 50233230022920 | 41177 | 5023 | ALICIA PAUL | Layaway | (20.00) | | | | | | |
| 50233260518599 | 38958 | 5023 | TRACEY TAYLOR | Layaway | (5.00) | | | | | | |
| 50233280707891 | 40445 | 5023 | JEANETTE ROBERTS | Layaway | (21.00) | | | | | | |
| 95023171299991 | 39586 | 5023 | DEBRA SIGLAR | Layaway | (35.00) | 02/16/08 | 95 Glenwood St | Kingsland | GA | 31548 | 912-882-9061 |
| 95023261632911 | 5023-2-63291 | 5023 | BRITTANY NELSON | Special Order | (24.00) | | 121 Natchez Ct | St. Marys | GA | 31558 | 912-467-3302 |
| 95023271664433 | 30065 | 5023 | ROSA BRENNON | Layaway | (235.45) | 02/23/08 | P O Box 777 | Meridian | GA | 31319 | 912-437-7723 |
| 95023271671057 | 29792 | 5023 | JESSIE BENNETT | Layaway | (50.97) | | Rt 1 2212box | Folkston | GA | 31537 | 912-496-2968 |
| 95023271685081 | 30640 | 5023 | CAROL CARLSON | Layaway | (10.00) | | Po Box 5612 | St. Marys | GA | 31558 | 912-322-1812 |
| 95023271709527 | 39394 | 5023 | RAMONA TRIPP | Layaway | (64.00) | | 98 WREN RD | WOODBINE | GA | 31548 | 912-673-8993 |
| 95023271711564 | 31783 | 5023 | ANGELA COLLINS | Layaway | (63.07) | | 100 ADMIRALS WALK DR | Saint Marys | GA | 31558 | 912-576-1490 |
| 95023271712174 | 36527 | 5023 | LINDSEY DIXON | Layaway | (30.00) | | 21 Highland Oaks Ct N | Saint Marys | GA | 31558 | 912-576-2756 |
| 95023271720177 | 39836 | 5023 | DELANEY SMITH | Layaway | (20.00) | | 69 Hollywood Lane | #1Saint Marys | GA | 31558 | 912-227-1325 |
| 95023271723825 | 39104 | 5023 | MOURINE GALLAGHER | Layaway | (45.00) | | 5047 Bristol Hammock Circle | Kingsland | GA | 31548 | 912-576-1520 |
| 95023271723833 | 39046 | 5023 | KELLY GALLAGHER | Layaway | (30.00) | | 5047 Bristol Hammock Circle | Kingsland | GA | 31548 | 912-576-1520 |
| 95023281723963 | 40643 | 5023 | LORETTA JOHNS | Layaway | (96.00) | | 443 Charlie Smith Sr Highway | Saint Marys | GA | 31558 | 912-576-4234 |
| 95023281726404 | 72640 | 5023 | Tonya Jackson | Layaway | (127.20) | | Route 4 Box 1003 | Folkston | GA | 31537 | 912-276-2765 |
| 502510037995 | 11384 | 5025 | EDWARD CARTER | Layaway | (5.00) | | | | | | |
| 502515029351 | 23944 | 5025 | JOANN HEWETT | Layaway | (20.00) | | | | | | |
| 502517062850 | 24730 | 5025 | JUDY HORNER | Layaway | (15.00) | | | | | | |
| 502517597183 | 23817 | 5025 | ROBERT HAMBY | Layaway | (15.00) | | | | | | |
| 502520033258 | 15863 | 5025 | PATRICIA COLLIER | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 502520670157 | 23338 | 5025 | MICHEAL FALLIN | Layaway | (5.00) | | | | | | |
| 502523053702 | 25054 | 5025 | DARLENE KENDRICK | Layaway | (5.00) | | | | | | |
| 502523059699 | 15994 | 5025 | CATHERINE CRAWL | Layaway | (33.30) | | | | | | |
| 502524053090 | 23436 | 5025 | KENNERA FERGUSON | Layaway | (32.10) | | | | | | |
| 502540062614 | 15571 | 5025 | ROBERT CHATMAN | Layaway | (21.00) | | | | | | |
| 502580726061 | 11022 | 5025 | TIM BRAGG | Layaway | (20.00) | | | | | | |
| 505230020747 | 29645 | 5025 | BETTY SINGLETON | Layaway | (10.00) | | | | | | |
| 5025100012162 | 16089 | 5025 | NANCY CROOK | Layaway | (0.80) | | | Thomaston | GA | 30286 | |
| 5025100012337 | 23984 | 5025 | FRAN HOLDOS | Layaway | (12.00) | | | Thomaston | GA | 30286 | |
| 5025100014499 | 5025-1-01449 | 5025 | STACY CRAIG | Special Order | (5.00) | | | Thomaston | GA | 30286 | |
| 5025100015058 | 30618 | 5025 | LINDA SNIPES | Layaway | (20.00) | | 123 Pinedale St | Thomaston | GA | 30286 | 706-647-7690 |
| 5025100068776 | 15839 | 5025 | PATRICIA COLLIER | Layaway | (4.00) | | | Thomaston | GA | 30286 | |
| 5025100077207 | 24992 | 5025 | BONNIE JORDAN | Layaway | (2.00) | | | Thomaston | GA | 30286 | |
| 5025100078825 | 15961 | 5025 | DIANNE COX | Layaway | (7.63) | | PO Box 133 | Yatesville | GA | 30286 | 706-472-3480 |
| 5025100079336 | 31570 | 5025 | TAMMY TINSLEY | Layaway | (5.00) | | 154 Barnesville Ave | Barnesville | GA | 30204 | 770-358-4572 |
| 5025100080813 | 24702 | 5025 | DIANA HOLLOWG | Layaway | (10.60) | | 604 3rd Ave | Thomaston | GA | 30286 | 706-646-2117 |
| 5025100081043 | 27684 | 5025 | PEARL PARKER | Layaway | (10.00) | | Po Box 2273 Butler | Thomaston | GA | 30286 | 912-862-2918 |
| 5025100093493 | 5025-1-09349 | 5025 | NANCY TAYLOR | Special Order | (25.00) | | | Thomaston | GA | 30286 | |
| 5025100108218 | 15671 | 5025 | KIMBERLY CLARK | Layaway | (1.00) | | | Thomaston | GA | 30286 | |
| 5025100109281 | 11411 | 5025 | EDWARD CARTER | Layaway | (10.00) | | | Thomaston | GA | 30286 | |
| 5025110152917 | 24913 | 5025 | AVA JONES | Layaway | (35.00) | | 514 Stewart Ave | Thomaston | GA | 30286 | 706-646-2375 |
| 5025110173525 | 28554 | 5025 | MONICA PRATER | Layaway | (10.00) | | 108 John Hutcherson Dr | Thomaston | GA | 30286 | 706-648-3620 |
| 5025110196500 | 9467 | 5025 | ALFRED BIGGS | Layaway | (26.39) | | Po Box 663 | Butler | GA | 31006 | 478-862-2970 |
| 5025110197052 | 10992 | 5025 | RAY BRADLEY | Layaway | (40.00) | | 45 Fambro Rd | The Rock | GA | 30258 | 706-647-3680 |
| 5025110197078 | 9342 | 5025 | JEANNETTE BENTLEY | Layaway | (50.00) | | 108 Francise Dr  Apt B8 | Byron | GA | 31008 | 478-956-4412 |
| 5025110200260 | 23217 | 5025 | DEVEN ELLISON | Layaway | (10.00) | | 800 MLK Dr | Manchester | GA | 31816 | 706-846-8178 |
| 5025110200815 | 23618 | 5025 | WILLIAM GORDON | Layaway | (20.00) | | 3020 Hwy 74 | Thomaston | GA | 30286 | 770-884-5203 |
| 5025110209311 | 23878 | 5025 | KAYE HARRIS | Layaway | (40.00) | | 675 Old Talboton Rd | Thomaston | GA | 30286 | 706-647-1498 |
| 5025110211341 | 7783 | 5025 | ROLANDA ACEY | Layaway | (1.00) | | | Thomaston | GA | 30286 | 706-646-3597 |
| 5025110217355 | 17357 | 5025 | ADELDRY WILKIND | Layaway | (10.00) | | 469 East Main St | Manchester | GA | 31816 | 706-846-0285 |
| 5025110225861 | 26846 | 5025 | EVELYN MERCHANT | Layaway | (20.00) | | P O Box 1346 | Zebulon | GA | 30295 | 770-567-5228 |
| 5025110226000 | 23394 | 5025 | WADE FARR | Layaway | (5.00) | | | Gray | GA | 31032 | 478-986-0134 |
| 5025110229756 | 31052 | 5025 | MAXINE STUBBS | Layaway | (15.00) | | | | | | |
| 5025110230119 | 23409 | 5025 | JASON FEDROWIZ | Layaway | (41.00) | | 1050 Logtown Rd | Yatesville | GA | 30197 | 706-472-3142 |
| 5025110230358 | 16255 | 5025 | PRENTICE WALKER | Layaway | (10.00) | | 1521 Triune Mill Road | A Thomaston | GA | 30286 | 706-647-5982 |
| 5025120236932 | 16023 | 5025 | STELLA CREANER | Layaway | (40.00) | | 167 Fallin Rd | Thomaston | GA | 30286 | 706-648-6343 |
| 5025120250305 | 16324 | 5025 | ANGELA WALTON | Layaway | (10.00) | | | Thomaston | GA | 30286 | 706-647-1181 |
| 5025120254808 | 24776 | 5025 | HEATHER HYSMITH | Layaway | (20.00) | | | | | | |
| 5025120258829 | 17522 | 5025 | NICHOLE WILLIS | Layaway | (10.00) | | Pob General | Talbotton | GA | 31827 | |
| 5025120259017 | 8564 | 5025 | KELCEY BAILEY | Layaway | (5.00) | | 501 Tom Mckinley | Thomaston | GA | 30286 | 706-647-8466 |
| 5025120263555 | 28738 | 5025 | ROBERT PROCTOR | Layaway | (20.00) | | 506 Matthews Ave | Thomaston | GA | 30286 | 706-646-4539 |
| 5025120263563 | 28703 | 5025 | ROBERT PROCTOR | Layaway | (2.00) | | 506 Matthews Ave | Thomaston | GA | 30286 | 706-646-4539 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025120266558 | 5025-1-26655 | 5025 | BRIAN ALLEN | Special Order | (25.00) | | Rt 2 Box 186aa | Talbotton | GA | 31827 | 706-269-3736 |
| 5025120273026 | 30504 | 5025 | SHURLEE SMITH | Layaway | (1.00) | | | Thomaston | GA | 30286 | |
| 5025120293412 | 23285 | 5025 | CONNIE EVANS | Layaway | (10.00) | | | Thomaston | GA | 30286 | |
| 5025120293909 | 17327 | 5025 | GAIL WILKINSON | Layaway | (10.00) | | 619 Apple Rd | Thomaston | GA | 30286 | 678-588-3887 |
| 5025120296506 | 17287 | 5025 | JUDY WHITE | Layaway | (10.00) | | | Thomaston | GA | 30286 | 706-647-2351 |
| 5025120300878 | 27132 | 5025 | STACY MONTFORT | Layaway | (10.00) | | 122 Ave L | Thomaston | GA | 30286 | 706-647-7810 |
| 5025130013784 | 28868 | 5025 | DEBBIE ROBINSON | Layaway | (13.43) | | | | | | |
| 5025130014022 | 7931 | 5025 | JAQUELIN ALSOBROOKS | Layaway | (13.96) | | | | | | |
| 5025130014873 | 32053 | 5025 | SHERRY VINCENT | Layaway | (10.39) | | | | | | |
| 5025130025085 | 8505 | 5025 | CHRISTINE BAKER | Layaway | (10.39) | | | | | | |
| 5025130047055 | 23325 | 5025 | CAROLYN FAGANS | Layaway | (11.00) | | | | | | |
| 5025130054366 | 30913 | 5025 | STEVEN STROUD | Layaway | (47.03) | | | | | | |
| 5025130056015 | 28975 | 5025 | LERSTER ROGERS | Layaway | (8.66) | | | | | | |
| 5025130313952 | 29331 | 5025 | EARNEST SEARCY | Layaway | (21.40) | | P O Box 2627 | Butler | GA | 31006 | 478-862-2516 |
| 5025130329354 | 31110 | 5025 | ROBIN TARRER | Layaway | (20.00) | | 123 Marlon St | Thomaston | GA | 30286 | 706-646-2457 |
| 5025130346853 | 28804 | 5025 | JOHNNY RILEY | Layaway | (38.00) | | | Butler | GA | 31006 | 706-427-5133 |
| 5025130351515 | 23655 | 5025 | MARIE GRANTLING | Layaway | (20.56) | | | Thomaston | GA | 30286 | 706-646-3447 |
| 5025130357926 | 7813 | 5025 | ELAINE ADAMS | Layaway | (5.00) | | 1828 Gilbert St | Thomaston | GA | 30286 | 706-647-4593 |
| 5025130363536 | 7838 | 5025 | RUTHELL ALSOBROOKS | Layaway | (8.83) | | 734 POBIDDY RD | THOMASTON | GA | 30286 | 706-647-4122 |
| 5025140069172 | 25211 | 5025 | PATRICIA MATTHEWS | Layaway | (16.71) | | | | | | |
| 5025140074461 | 25067 | 5025 | BEITA KENDRICK | Layaway | (31.41) | | | | | | |
| 5025140076987 | 5025-1-07698 | 5025 | CURTIS FAVORS | Special Order | (25.00) | | | | | | |
| 5025140078165 | 30718 | 5025 | LUVONNE STEPHENS | Layaway | (26.76) | | | | | | |
| 5025140081680 | 9317 | 5025 | WALTER BECKHAM | Layaway | (20.00) | | | | | | |
| 5025140092463 | 5025-1-09246 | 5025 | ROSE GRAY | Special Order | (25.00) | | | | | | |
| 5025140113558 | 5025-1-11355 | 5025 | ANTHONY MOORE | Special Order | (25.00) | | | | | | |
| 5025140117872 | 5025-1-11787 | 5025 | TISH SARVER | Special Order | (10.00) | | | | | | |
| 5025140130750 | 26867 | 5025 | MARCUS MIDDLEBROOKS | Layaway | (13.00) | | | | | | |
| 5025140134166 | 15893 | 5025 | MONICA COPELAND | Layaway | (35.00) | | | | | | |
| 5025140149925 | 24716 | 5025 | BRENDA HOLMES | Layaway | (10.39) | | | | | | |
| 5025140157506 | 24802 | 5025 | GINA JARBOE | Layaway | (8.31) | | | | | | |
| 5025140374002 | 11226 | 5025 | ANTHONY BROWN | Layaway | (20.00) | | 282 Vega Rd | Meansville | GA | 30256 | 770-567-5438 |
| 5025140386375 | 22400 | 5025 | SAUNDRA EDGE | Layaway | (60.00) | | | | | | |
| 5025140418726 | 28500 | 5025 | ANTHONY POWELL | Layaway | (10.00) | | | Thomaston | GA | 30286 | 706-646-7982 |
| 5025140960832 | 23847 | 5025 | ED HAMMOND | Layaway | (20.00) | | | | | | |
| 5025150230102 | 16050 | 5025 | LORI CROCKETT | Layaway | (20.00) | | | | | | |
| 5025150230482 | 16299 | 5025 | KAREN WALSH | Layaway | (6.19) | | | | | | |
| 5025150233593 | 17307 | 5025 | ADDIE WILKINS | Layaway | (3.35) | | | | | | |
| 5025150251157 | 8503 | 5025 | BARBARA ARNOLD | Layaway | (25.00) | | | | | | |
| 5025150254227 | 28406 | 5025 | SHARANDA PATTERSON | Layaway | (25.00) | | | | | | |
| 5025150256750 | 30547 | 5025 | VICKIE SMITH | Layaway | (8.29) | | | | | | |
| 5025150279471 | 23303 | 5025 | DEXTER FAGAN | Layaway | (35.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025150285809 | 30851 | 5025 | CHRISTINE STOLLO | Layaway | (24.00) | | | | | | |
| 5025150293464 | 29768 | 5025 | CYNTHIA SMITH | Layaway | (20.00) | | | | | | |
| 5025150304980 | 25151 | 5025 | ANGELA LONG | Layaway | (10.00) | | | | | | |
| 5025150307314 | 16272 | 5025 | ROSHA WALKER | Layaway | (10.00) | | | | | | |
| 5025150316893 | 26780 | 5025 | TERENCE MCGILL | Layaway | (65.00) | | | | | | |
| 5025150317347 | 5025-1-31734 | 5025 | DARLENE ELLIOTT | Special Order | (25.00) | | | | | | |
| 5025150317362 | 31357 | 5025 | GARY THORNTON | Layaway | (25.00) | | | | | | |
| 5025150318709 | 23452 | 5025 | PHYLLIS FLETCHER | Layaway | (10.00) | | | | | | |
| 5025150328138 | 31239 | 5025 | TANYA THOMAS | Layaway | (48.00) | | 320 Veterans Dr. Apt. D-1 | Thomaston | GA | 30286 | |
| 5025150330530 | 24918 | 5025 | GEORGIA JONES | Layaway | (10.00) | | | | | | |
| 5025150330571 | 9149 | 5025 | TONIE BARRON | Layaway | (10.00) | | | | | | |
| 5025150332312 | 22323 | 5025 | PATRICIA DOZIER | Layaway | (15.00) | | | | | | |
| 5025150343236 | 23468 | 5025 | ANGIE FLOYD | Layaway | (51.16) | | | | | | |
| 5025150344499 | 24722 | 5025 | CURTIS HOLT | Layaway | (20.00) | | | | | | |
| 5025150345256 | 29124 | 5025 | BRENDA SANDERS | Layaway | (12.00) | | | | | | |
| 5025150426619 | 15421 | 5025 | RONALD CAUSEY | Layaway | (53.00) | | 2020 Salem Church Rd | Musella | GA | 31066 | 478-836-5475 |
| 5025150429654 | 11907 | 5025 | JOYCE BROWN | Layaway | (37.45) | | 32 C Wesley Dr | Butler | GA | 31006 | 478-862-2901 |
| 5025150430769 | 27306 | 5025 | JEFF NASH | Layaway | (1.00) | | 308 S Central St | Thomaston | GA | 30286 | 706-000-0000 |
| 5025150431411 | 29462 | 5025 | TIFFANY SEARCY | Layaway | (25.00) | | 406 Daniel St | Thomaston | GA | 30286 | 706-656-6634 |
| 5025150431643 | 23924 | 5025 | MAXINE HARTSFEILD | Layaway | (1.00) | | | Thomaston | GA | 30286 | 706-647-9075 |
| 5025150440990 | 30328 | 5025 | DARRELL SMITH | Layaway | (100.00) | | P O Box 280 | Meansville | GA | 30256 | 770-567-8732 |
| 5025150447151 | 5025-1-44715 | 5025 | BRENDA DAVIS | Repair | (5.00) | | 106 Olivia Ln | Barnesville, GA 3 | GA | 30204 | 770-358-7602 |
| 5025150451682 | 29582 | 5025 | SSAMMIE SHORT | Layaway | (20.00) | | Pobby Biddy Rd 3234 | Talbotton | GA | 31827 | 706-656-7800 |
| 5025150461129 | 23241 | 5025 | EDDIE ELLISON | Layaway | (20.00) | | Pob 843 | Greenville | GA | 30222 | 706-672-1208 |
| 5025150461202 | 23587 | 5025 | ANGELA GILES | Layaway | (11.00) | | 931 Barker Rd | Thomaston | GA | 30286 | 706-656-0787 |
| 5025150351351 | 26748 | 5025 | L.M. MCRAE | Layaway | (20.00) | | | | | | |
| 5025160360485 | 25038 | 5025 | ANGELA KASSEL | Layaway | (12.00) | | | | | | |
| 5025160364081 | 27337 | 5025 | ROSEMARY NORMAN | Layaway | (15.00) | | | | | | |
| 5025160374494 | 15737 | 5025 | YOLANDA COLBERT | Layaway | (25.00) | | | | | | |
| 5025160381903 | 28650 | 5025 | CARLA PRICE | Layaway | (10.00) | | | | | | |
| 5025160386944 | 27179 | 5025 | JOYCE MOYER | Layaway | (50.00) | | | | | | |
| 5025160417491 | 31692 | 5025 | TROY TORMAN | Layaway | (20.00) | | 1489 Old Miner Rd. | Culloden | GA | 31016 | |
| 5025160429868 | 30671 | 5025 | KATIE SPILLERS | Layaway | (65.00) | | | | | | |
| 5025160432318 | 29738 | 5025 | CHRISTEY SMITH | Layaway | (11.00) | | | | | | |
| 5025160433225 | 28567 | 5025 | MISHA PRATHER | Layaway | (20.00) | | | | | | |
| 5025160435634 | 28453 | 5025 | NICK PETTY | Layaway | (70.00) | Duplicate Record | | | | | |
| 5025160435634 | 28450 | 5025 | NICK PETTY | Layaway | (70.00) | | | | | | |
| 5025160438927 | 17200 | 5025 | JAMES CULVERHOUSE | Layaway | (20.00) | Duplicate Record | | | | | |
| 5025160438927 | 16150 | 5025 | JAMES CULVERHOUSE | Layaway | (20.00) | | | | | | |
| 5025160445070 | 25223 | 5025 | JULIET MATTHEWS | Layaway | (15.00) | | | | | | |
| 5025160480192 | 28424 | 5025 | CHRISTA PERRIGEN | Layaway | (10.00) | | | | | | |
| 5025160480408 | 26831 | 5025 | VICTOR MEADOWS | Layaway | (20.00) | | 1215 Shady Lane | Thomaston | GA | 30286 | 706-647-8308 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025160483428 | 25073 | 5025 | ROBERT KING | Layaway | (5.00) | | 4207 Meadow Cir | College Park | GA | 30349 | 706-975-5705 |
| 5025170501193 | 30749 | 5025 | VIOLA STEPHENS | Layaway | (3.00) | | | | | | |
| 5025170506549 | 11866 | 5025 | KIMBO BROWN | Layaway | (55.00) | | | | | | |
| 5025170513412 | 22116 | 5025 | ROBERT DANIEL | Layaway | (10.00) | | | | | | |
| 5025170521135 | 23975 | 5025 | JONATHAN HILL | Layaway | (156.26) | | | | | | |
| 5025170543443 | 17560 | 5025 | DANIEL WILSON | Layaway | (30.00) | | | | | | |
| 5025170575734 | 23887 | 5025 | EDDIE HARRIS | Layaway | (45.00) | | | | | | |
| 5025170576666 | 24963 | 5025 | LARRY JONES | Layaway | (31.00) | | | | | | |
| 5025170577607 | 25044 | 5025 | ARTIS KENDALL | Layaway | (20.00) | | | | | | |
| 5025170580239 | 5025-1-58023 | 5025 | AUBREY HUNNICUTT | Repair | (20.00) | | | | | | |
| 5025170584439 | 17170 | 5025 | ERIC CORBIN | Layaway | (30.00) | Duplicate Record | | | | | |
| 5025170584439 | 15915 | 5025 | ERIC CORBIN | Layaway | (30.00) | | | | | | |
| 5025170587101 | 23200 | 5025 | BEVRELY ELLISON | Layaway | (50.00) | | | | | | |
| 5025170599924 | 28531 | 5025 | CAROLYN POWELL | Layaway | (12.00) | | | | | | |
| 5025170600316 | 22053 | 5025 | ANDREA ZELLNER | Layaway | (11.00) | | | | | | |
| 5025170600490 | 28591 | 5025 | DERRICK PRATHER | Layaway | (50.00) | | | | | | |
| 5025170600979 | 11615 | 5025 | STEPHANIE CAIN | Layaway | (10.50) | | | | | | |
| 5025170615084 | 17590 | 5025 | TAMMY WOENBY | Layaway | (47.00) | | | | | | |
| 5025170616181 | 5025-1-61618 | 5025 | MARK CONNER | Special Order | (20.00) | | | Thomaston | GA | 30286 | 706-647-6642 |
| 5025180617773 | 27393 | 5025 | TAMMY OLIVE | Layaway | (20.00) | | | | | | |
| 5025180628929 | 9485 | 5025 | MELVIN BLACKMON | Layaway | (25.00) | | | | | | |
| 5025180629042 | 27603 | 5025 | ANGELA PARKER | Layaway | (10.00) | | | | | | |
| 5025180631667 | 9443 | 5025 | SHERRY BEVEL | Layaway | (10.00) | | | | | | |
| 5025180650824 | 11199 | 5025 | ADRIAN BROWN | Layaway | (21.09) | | 51 Locket Street | Culloden | GA | 31016 | 912-885-2505 |
| 5025180664742 | 5025-1-66474 | 5025 | LAKISHA RESPRESS | Special Order | (25.00) | | 214 B St | Thomaston | GA | 30286 | |
| 5025180665954 | 15707 | 5025 | BETTY COBBS | Layaway | (22.61) | | 205 Roberts Street | Thomaston | GA | 30286 | |
| 5025180679393 | 29159 | 5025 | BRENDA SANDERS | Layaway | (30.00) | | | | | | |
| 5025180682744 | 5025-1-68274 | 5025 | SHELBY SHUMATE | Repair | (20.00) | | | | | | |
| 5025180694848 | 22419 | 5025 | PAMELA EDMONDS | Layaway | (14.00) | | | | | | |
| 5025180694921 | 31293 | 5025 | PRISCILLA THOMPSON | Layaway | (40.00) | | | | | | |
| 5025180708846 | 5025-1-70884 | 5025 | HOMER RESPRESS | Special Order | (4.24) | | | Thomaston | GA | 30286 | |
| 5025180713580 | 11706 | 5025 | NAOMI BUSSIE | Layaway | (10.49) | | | | | | |
| 5025180713606 | 11682 | 5025 | NAOMI BUSSIE | Layaway | (9.49) | | | | | | |
| 5025180716229 | 23687 | 5025 | TANISHA GREEN | Layaway | (1.00) | | | Thomaston | GA | 30286 | |
| 5025180725535 | 16428 | 5025 | STACY WEAVER | Layaway | (9.75) | | P.O. Box 32 | Talbotton | GA | 31827 | |
| 5025180726525 | 25128 | 5025 | ANTHONY LOCKHART | Layaway | (10.00) | Duplicate Record | Po Box 325 | Butler | GA | 31006 | 912-862-2353 |
| 5025180726525 | 25117 | 5025 | CINDY LOCK | Layaway | (15.00) | | Po Box 325 | Butler | GA | 31006 | 912-862-2353 |
| 5025190738544 | 23896 | 5025 | KIM HARRIS | Layaway | (20.00) | | 100 Parkway Drive Apt C | Thomaston | GA | 30286 | 706-647-1759 |
| 5025190756363 | 24905 | 5025 | ROSSERELT JOHNSON | Layaway | (20.00) | | Route 1 Box 13 A | Shiloh | GA | 31826 | 706-846-9454 |
| 5025190761934 | 17578 | 5025 | GLENDA WINBUSH | Layaway | (15.00) | | | Talbotton | GA | 31827 | |
| 5025190763260 | 30821 | 5025 | DOUGLAS STINSON | Layaway | (15.00) | | 243 Crest Hwy | Thomaston | GA | 30286 | 706-647-7238 |
| 5025190769390 | 17487 | 5025 | RUTH WILLAMS | Layaway | (5.00) | | 123 Reed Drive | Saint Marys | GA | 31558 | 912-882-8252 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025190774234 | 15973 | 5025 | ZAURDRA COX | Layaway | (20.00) | | | Thomaston | GA | 30286 | 770-358-9146 |
| 5025190782690 | 7889 | 5025 | DEBRA ALSOBROOKS | Layaway | (20.00) | | 300 Avenue L Apt R 1 | Thomaston | GA | 30286 | |
| 5025190793887 | 17455 | 5025 | KATRINA WILLIAMS | Layaway | (10.00) | | | Thomaston | GA | 30286 | 912-862-9219 |
| 5025190809121 | 23273 | 5025 | DEDRA ENGLISH | Layaway | (5.00) | | 718 Mountain View Dr F | Thomaston | GA | 30286 | 706-648-4099 |
| 5025190810418 | 31516 | 5025 | HAWANNI TIGNER | Layaway | (10.00) | | 107 Lincoln Park Circle | Thomaston | GA | 30286 | 706-646-3909 |
| 5025190828568 | 23901 | 5025 | CURTIS HARVEY | Layaway | (10.00) | | | Thomaston | GA | 30286 | 706-646-3866 |
| 5025190832859 | 17225 | 5025 | DORIS WELLS | Layaway | (20.00) | | | | | | |
| 5025200349977 | 25141 | 5025 | ANTHONY LOCKHART | Layaway | (33.32) | | 520 Franklin Dr | Thomaston | GA | 30286 | 706-647-9372 |
| 5025200350660 | 24986 | 5025 | ANTIONA JORDAN | Layaway | (10.00) | | 63 Wilmont Rd | Thomaston | GA | 30106 | |
| 5025200355008 | 27240 | 5025 | STEPHANIE MURPHY | Layaway | (26.48) | | 501 Cherry St | Thomaston | GA | 30286 | 706-648-2624 |
| 5025200355842 | 27007 | 5025 | PATRICIA MILLS | Layaway | (115.00) | | 6265 Indian Trail | Thomaston | GA | 30286 | 706-648-3210 |
| 5025210367977 | 5025-1-36797 | 5025 | CHRISTOPHER LOCKETT | Special Order | (100.00) | | 264 Triune Village | Thomaston | GA | 30286 | |
| 5025210367985 | 30880 | 5025 | MIKE STRICKLAND | Layaway | (20.00) | | | Thomaston | GA | 30286 | |
| 5025210378123 | 15502 | 5025 | LILLY CHATMAN | Layaway | (7.00) | | 158 Adams St | Thomaston | GA | 30286 | 706-647-6588 |
| 5025210381101 | 22463 | 5025 | RHONDA ELLERBEE | Layaway | (20.00) | | | Thomaston | GA | 30286 | 706-647-3336 |
| 5025210389807 | 11773 | 5025 | CASSANDRA BUNKLEY | Layaway | (20.00) | | Christmas Gift | Thomaston | GA | 30286 | 478-836-4612 |
| 5025210390086 | 16399 | 5025 | DEBBIE WEAVER | Layaway | (15.00) | | | Thomaston | GA | 30286 | 706-553-9493 |
| 5025210391258 | 25060 | 5025 | RICO KENDRICK | Layaway | (15.00) | | | Thomaston | GA | 30286 | 706-646-2938 |
| 5025210397958 | 25195 | 5025 | MELINDA MARSHALL | Layaway | (15.00) | | 2537 Stone Road | Greenville | GA | 30222 | 706-672-9621 |
| 5025210403871 | 23720 | 5025 | JACINDA GRIFFIN | Layaway | (10.00) | | 450 Rosecreeck Rd | Rock | GA | 30285 | 706-647-8804 |
| 5025220412904 | 23951 | 5025 | KIAH HICKSON | Layaway | (20.00) | | 109 West County Rd A | Thomaston | GA | 30286 | 706-647-9947 |
| 5025220417242 | 29281 | 5025 | EARNEST SEARCY | Layaway | (5.00) | | Hwy 19 (do Not Call) | Butler | GA | 31006 | 478-862-2518 |
| 5025220417457 | 11357 | 5025 | LAMEKA CARTER | Layaway | (11.00) | | 109 West County Road | Thomaston | GA | 30286 | 706-647-0362 |
| 5025220417762 | 22361 | 5025 | TESSICA DOZIER | Layaway | (20.00) | | Po Box1091 | WOODBURY | GA | 30293 | |
| 5025220418513 | 25167 | 5025 | ANGELA MAHONE | Layaway | (10.00) | | 1000 Nebula Rd Apt 3 D | Manchester | GA | 31816 | 706-846-5273 |
| 5025220418687 | 11267 | 5025 | TASHA CARTER | Layaway | (20.00) | | 181 Dennis Creek Road | Talbotton | GA | 31827 | 706-665-3958 |
| 5025220418695 | 11323 | 5025 | MARY CARTER | Layaway | (60.00) | | P O Box 57 | Woodland | GA | 31836 | 706-674-2459 |
| 5025220418703 | 17418 | 5025 | FANNIE WILLIAMS | Layaway | (71.20) | | P O Box 57 | Woodland | GA | 31826 | 706-674-2811 |
| 5025220420931 | 30421 | 5025 | KIWANIA SMITH | Layaway | (36.04) | | Po Box 747 | Talbotton | GA | 31827 | 706-665-2636 |
| 5025220422234 | 22383 | 5025 | CHRISTINE DRIVER | Layaway | (1.00) | | | Thomaston | GA | 30286 | |
| 5025220423109 | 7978 | 5025 | CONNIE ALVERSON | Layaway | (10.00) | | | Thomaston | GA | 30286 | 706-646-3877 |
| 5025220429056 | 25101 | 5025 | JULIA LEONARD | Layaway | (5.00) | | | Thomaston | GA | 30286 | 706-665-3998 |
| 5025220436994 | 28480 | 5025 | JEREMIAH POPPLE | Layaway | (2.00) | | P.o. Box 2371 | Butler | GA | 31006 | 478-862-5832 |
| 5025220437679 | 23483 | 5025 | CHARLOTTE GATES | Layaway | (20.00) | | 109 W County Rd 12-o | Thomaston | GA | 30286 | 706-646-4934 |
| 5025220439402 | 21962 | 5025 | GINA WOODARD | Layaway | (19.26) | | 208 Drake Dr | Thomaston | GA | 30286 | 706-647-9550 |
| 5025220445789 | 27110 | 5025 | TAMMIE MITCHELL | Layaway | (5.00) | | 55 Rose Hill Drive Lot R38 | Thomaston | GA | 30286 | 706-647-6017 |
| 5025220451845 | 32081 | 5025 | PEGGY WALKER | Layaway | (2.00) | | 53 Smith St | Thomaston | GA | 30286 | 706-647-6155 |
| 5025220452371 | 29095 | 5025 | DELORES RUCKER | Layaway | (10.00) | | | Thomaston | GA | 30286 | |
| 5025220459525 | 9073 | 5025 | MARTHA BARFIELD | Layaway | (1.00) | | 145 Ave G | Thomaston | GA | 30286 | |
| 5025220459616 | 9034 | 5025 | RUSSEL BAKER | Layaway | (10.00) | | 437 Hebron Church Rd | Thomaston | GA | 30286 | 706-647-6274 |
| 5025220463543 | 30782 | 5025 | CRISTIE STEVENSON | Layaway | (10.00) | | | Thomaston | GA | 30286 | |
| 5025230014716 | 23377 | 5025 | JOHNELLA FARR | Layaway | (7.14) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025230015705 | 5025-2-01570 | 5025 | CHRISTY HINTON | Special Order | (35.00) | | | Thomaston | GA | 30286 | 706-647-4067 |
| 5025230490478 | 29610 | 5025 | DELORES SIMS | Layaway | (13.00) | | 203 Franklindale Rd | Thomaston | GA | 30286 | 706-647-4067 |
| 5025230492607 | 23914 | 5025 | JOE HAYNES | Layaway | (20.00) | | | Woodbury | GA | 30292 | 706-553-3713 |
| 5025230495147 | 23806 | 5025 | ROB HAMBY | Layaway | (20.00) | | | Thomaston | GA | 30286 | |
| 5025230497457 | 24787 | 5025 | CURTIS JACKSON | Layaway | (16.00) | | 3 Washington St | Barnesville | GA | 30204 | |
| 5025230508980 | 11650 | 5025 | OTIS BYRD | Layaway | (10.00) | | | Barnesville | GA | 30286 | |
| 5025230519029 | 23634 | 5025 | TESESA GRADDICK | Layaway | (9.74) | | | Griffin | GA | 30224 | |
| 5025230519086 | 9508 | 5025 | AMANDA BLEVENS | Layaway | (40.00) | | 131 Ave G | Thomaston | GA | 30286 | 706-646-3471 |
| 5025230522411 | 25159 | 5025 | JILL LOVEJOY | Layaway | (18.56) | | 106 Woodmier Cir | Thomaston | GA | 30286 | 706-646-3893 |
| 5025230534820 | 23907 | 5025 | DEADRA HAYES | Layaway | (21.40) | | 95 Jonquil Lane | Woodbury | GA | 30293 | 706-553-5195 |
| 5025230536379 | 8043 | 5025 | SHANELLE ANDREWS | Layaway | (15.00) | | 208 Jeff Davis Rd | Thomaston | GA | 30286 | 706-647-0477 |
| 5025230536395 | 28680 | 5025 | MICHELLE PRIESTER | Layaway | (20.10) | | 344 South Main Street | Thomaston | GA | 30286 | 706-646-3011 |
| 5025230537088 | 25095 | 5025 | JULIA LEONARD | Layaway | (10.00) | | P O Box 694 | Talbotton | GA | 31827 | 706-665-3998 |
| 5025230544118 | 23556 | 5025 | CHARLOTTE GATES | Layaway | (20.00) | | 109 W County Rd 12-o | Thomaston | GA | 30286 | 706-646-4934 |
| 5025230546329 | 29828 | 5025 | DARRELL SMITH | Layaway | (80.00) | | P O Box 280 | Meansville | GA | 30256 | 770-567-8732 |
| 5025240032872 | 24973 | 5025 | PAMELA JONES | Layaway | (9.34) | | | | | | |
| 5025240046450 | 5025-2-04645 | 5025 | TAUSHA MARTIN | Special Order | (50.00) | | 119 Worthy Dr. | Thomaston | GA | 30286 | |
| 5025240052011 | 25079 | 5025 | BARBARA LEONARD | Layaway | (20.00) | | | | | | |
| 5025240059131 | 22018 | 5025 | KATHY WOODARD | Layaway | (25.00) | | | | | | |
| 5025240551731 | 24793 | 5025 | STEVEN JANISZESKI | Layaway | (10.00) | | 630 Andrews Chapel Rd | Thomaston | GA | 30286 | 706-648-9294 |
| 5025240556490 | 23255 | 5025 | GLENN ELLISON | Layaway | (5.00) | | 604 Hwy 80 | Culloden | GA | 31016 | |
| 5025240558165 | 16347 | 5025 | TERESA WASHINGTON | Layaway | (50.00) | | 93 Washington St | Thomaston | GA | 30286 | 706-648-6850 |
| 5025240560674 | 28773 | 5025 | KELLI RAMSEY | Layaway | (50.00) | | 308 Fifth Ave | Thomaston | GA | 30286 | 706-647-8380 |
| 5025240569147 | 31854 | 5025 | TIMOTHY TRAYLOR | Layaway | (20.00) | | 2287 Cook St | Thomaston | GA | 30286 | 706-647-7851 |
| 5025240576290 | 24790 | 5025 | LOUVINA JACKSON | Layaway | (20.00) | | 6325 Indian Trail | Thomaston | GA | 30286 | 706-647-1440 |
| 5025240581738 | 29508 | 5025 | VERIENE SEARCY | Layaway | (35.00) | | 567 Old Talbotton Rd | Thomaston | GA | 30286 | 706-647-9770 |
| 5025240586406 | 27363 | 5025 | JENNIER OGLESBY | Layaway | (10.70) | | 616 Soutn Green St Apt 1 | Thomaston | GA | 30286 | 706-646-5684 |
| 5025240590796 | 15376 | 5025 | WYTISHA CARTER | Layaway | (10.00) | | 206 Herbert St | Thomaston | GA | 30286 | 706-646-7855 |
| 5025240612731 | 28234 | 5025 | IASHA PARKS | Layaway | (5.00) | Duplicate Record | 284 Triune Ave | Thomaston | GA | 30286 | 706-646-4438 |
| 5025240612731 | 28230 | 5025 | IASHA PARKS | Layaway | (5.00) | | 284 Triune Ave | Thomaston | GA | 30286 | 706-646-4438 |
| 5025240613150 | 15934 | 5025 | AUDREY COUSIN | Layaway | (20.00) | | 916 N Bethel St | Thomaston | GA | 30286 | 706-647-4168 |
| 5025240618092 | 27205 | 5025 | CHRISTOPHER MURRPHY | Layaway | (15.00) | | | Culloden | GA | 31016 | 478-836-9916 |
| 5025240618639 | 26809 | 5025 | LIS MCKISSICK | Layaway | (10.00) | | 1706 Hendricks Church Rd | Thomaston | GA | 30286 | 706-648-9218 |
| 5025240626566 | 22036 | 5025 | REUDY WRIGHT | Layaway | (100.00) | | 350 Luden Dr Apt 40 | Summerville | SC | 29485 | 843-532-7782 |
| 5025240627647 | 25109 | 5025 | ALBERT LEWIS | Layaway | (95.00) | | | | | | |
| 5025240630527 | 24954 | 5025 | KESHIA JONES | Layaway | (10.00) | | 504 East Lee St Apt 1\ | Thomaston | GA | 30286 | 706-647-0083 |
| 5025240631988 | 17372 | 5025 | ANGLA WILLIAMS | Layaway | (11.00) | | | Woodbury | GA | 30293 | 706-553-9001 |
| 5025240635948 | 23575 | 5025 | H.Y. GILBERT | Layaway | (30.00) | | | Thomaston | GA | 30286 | 770-897-0151 |
| 5025240637373 | 5025-2-63737 | 5025 | KIMBERLY RICH | Special Order | (148.73) | | 858 Cannafax Rd | Barnesville | GA | 30204 | 770-358-1267 |
| 5025250092345 | 27157 | 5025 | FRANCES MONTGOMERY | Layaway | (25.00) | | | | | | |
| 5025250104926 | 22075 | 5025 | NICOLE ZELLNER | Layaway | (12.61) | | | | | | |
| 5025250107259 | 29671 | 5025 | MARY SKIPPER | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025250128669 | 23751 | 5025 | TERRYHEDAWAY | Layaway | (25.11) | | 6135 Crest Hwy | Thomaston | GA | 30286 | |
| 5025250647494 | 31455 | 5025 | OLIVIA THORNTON | Layaway | (27.00) | | 116 Ave E | Thomaston | GA | 30286 | 706-647-9951 |
| 5025250649491 | 29538 | 5025 | DARRELL SHIPP | Layaway | (21.40) | | | | | | |
| 5025250649623 | 22099 | 5025 | NICHOLE ZELLNER | Layaway | (15.00) | | 900 N Beth St  Apt C | Thomaston | GA | 30286 | 706-647-1512 |
| 5025250664408 | 9368 | 5025 | PENNY BENTLEY | Layaway | (30.00) | | 722 Sherry St | Thomaston | GA | 30286 | 706-648-2043 |
| 5025250666098 | 15635 | 5025 | JANICE CHATMAN | Layaway | (20.00) | | 334 Parkway Dr | Thomaston | GA | 30286 | 706-647-7284 |
| 5025250670678 | 11809 | 5025 | MARK BRYAN | Layaway | (17.12) | | 208 Potatoe Creek Rd | The Rock | GA | 30285 | 706-646-3387 |
| 5025250676659 | 28951 | 5025 | LARRY ROBINSON | Layaway | (100.00) | | 2326 Williams Rd | Williamson | GA | 30292 | 770-584-4989 |
| 5025250679430 | 24894 | 5025 | RODERICK JOHNSON | Layaway | (60.00) | | 55 Rosehill Dr R17 | Thomaston | GA | 30286 | 706-647-4254 |
| 5025250705581 | 5025-2-70558 | 5025 | S. WAINWRIGHT | Special Order | (25.00) | | 512 East Lee Street | Thomaston | GA | 30286 | 706-647-8413 |
| 5025250709138 | 9570 | 5025 | DORIS BODY | Layaway | (20.00) | | 61 Clay St | Thomaston | GA | 30286 | 706-647-4426 |
| 5025250709567 | 22288 | 5025 | RAY DENNIS | Layaway | (5.00) | | 117 3rd Street | Thomaston | GA | 30286 | 706-647-6098 |
| 5025250710425 | 28843 | 5025 | TONIA ROBERTSON | Layaway | (5.00) | | 564 Tom Mckinley Rd | Thomaston | GA | 30286 | 706-648-2443 |
| 5025250718709 | 23868 | 5025 | CATHIGENE HARRIS | Layaway | (10.00) | Duplicate Record | 210 Thurson Apt C | Thomaston | GA | 30286 | 706-647-1672 |
| 5025250718709 | 23860 | 5025 | KIMBERLY HAMMOND | Layaway | (6.19) | | 210 Thurson Apt C | Thomaston | GA | 30286 | 706-647-1672 |
| 5025260136942 | 25032 | 5025 | KIMBERLY JORDAN | Layaway | (25.00) | | | | | | |
| 5025260141892 | 30393 | 5025 | DAVID SMITH | Layaway | (105.00) | | | | | | |
| 5025260150257 | 22179 | 5025 | LATONYA DAVIS | Layaway | (10.00) | | | | | | |
| 5025260153665 | 27275 | 5025 | ALISHA MURRAY | Layaway | (10.00) | | | | | | |
| 5025260158078 | 31827 | 5025 | JO TRAYLOR | Layaway | (17.49) | | | Thomaston | GA | 30286 | |
| 5025260170040 | 22193 | 5025 | TERRI DAVISON | Layaway | (10.00) | | | | | | |
| 5025260180999 | 11560 | 5025 | GWEN CALDWELL | Layaway | (17.06) | | | | | | |
| 5025260720471 | 5025-2-72047 | 5025 | G. WASHINGTON | Special Order | (40.00) | | 234 N 13th St | Griffin | GA | 30223 | 313-220-5973 |
| 5025260726601 | 22307 | 5025 | ANTONIO DOZIER | Layaway | (20.00) | | 575 Tom Mckinley Rd | Thomaston | GA | 30286 | 706-975-1057 |
| 5025260727534 | 23738 | 5025 | MELIA GUY | Layaway | (220.00) | | P O Box 523 | Butler | GA | 31006 | 478-862-9852 |
| 5025260728003 | 26894 | 5025 | ARNETTA MILLER | Layaway | (10.49) | Duplicate Record | 316 East Main St Apt F | Butler | GA | 30286 | 706-646-4965 |
| 5025260728003 | 26892 | 5025 | ARNETTA MILLER | Layaway | (10.49) | | 316 East Main St Apt F | Butler | GA | 30286 | 706-646-4965 |
| 5025260732153 | 29352 | 5025 | PARNICE SEARCY | Layaway | (10.00) | | Pob 741 | Thomaston | GA | 30286 | 706-647-4946 |
| 5025260751096 | 29706 | 5025 | LISA SLAYTON | Layaway | (10.00) | | 1864 Gilbert St | Thomaston | GA | 30286 | 706-648-0074 |
| 5025260765427 | 31920 | 5025 | DAWN TYLER | Layaway | (30.00) | | 104 Oakdale St | Thomaston | GA | 30286 | 706-647-2208 |
| 5025260767598 | 24859 | 5025 | KELLY JOHNSON | Layaway | (20.00) | | | | | | |
| 5025270199997 | 28618 | 5025 | VICKIE PRATHER | Layaway | (20.00) | | | | | | |
| 5025270203716 | 30991 | 5025 | JAQUELINE STUBBS | Layaway | (10.00) | | | | | | |
| 5025270210406 | 11089 | 5025 | DARLY BRAZIL | Layaway | (25.00) | | | | | | |
| 5025270223672 | 30460 | 5025 | LACY SMITH | Layaway | (25.00) | | | | | | |
| 5025270804977 | 22138 | 5025 | ASHLEY DARDEN | Layaway | (10.00) | | | | | | |
| 5025270821559 | 9637 | 5025 | FAYE BOYT | Layaway | (130.00) | | | | | | |
| 5025270837340 | 27656 | 5025 | AUDREA ORR | Layaway | (5.00) | | | | | | |
| 5025280252869 | 5025-2-25286 | 5025 | TAMARA PRITCHARD | Repair | (20.00) | | | | | | |
| 5025280256418 | 23707 | 5025 | EARNESTINE GRESHAM | Layaway | (20.00) | | | | | | |
| 5025280265515 | 9178 | 5025 | KAHTRYN BATCHELOR | Layaway | (5.00) | | | | | | |
| 5025280267040 | 17260 | 5025 | MARLENE WHEELER | Layaway | (20.00) | | 410 West Co. Rd. | Thomaston | GA | 30286 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025280267206 | 22160 | 5025 | NICHOLE DAVIS | Layaway | (1.00) | | | | | | |
| 5025280268212 | 15793 | 5025 | MIKE COLEY | Layaway | (10.00) | | | | | | |
| 5025290280801 | 9546 | 5025 | CARL BLEVINS | Layaway | (20.00) | | | Thomaston | GA | 30286 | |
| 5025290283763 | 17507 | 5025 | MURIEL WILLIS | Layaway | (10.00) | | | Thomaston | GA | 30286 | |
| 5025290296807 | 11513 | 5025 | DARLENE CAMP | Layaway | (20.00) | | | Thomaston | GA | 30286 | |
| 5025506665207 | 11053 | 5025 | SHIAKITA BRANFORD | Layaway | (10.00) | | | | | | |
| 50251200354233 | 16372 | 5025 | ALICE WATKINS | Layaway | (50.14) | | | | | | |
| 50251300146076 | 29427 | 5025 | SANDRA SEARCY | Layaway | (10.00) | | | | | | |
| 50251500070632 | 23793 | 5025 | JACKIE HAMBY | Layaway | (20.00) | | | | | | |
| 50251806084450 | 23930 | 5025 | JENNIFER HERNDON | Layaway | (5.00) | | | | | | |
| 50251806211353 | 11834 | 5025 | NIKKI BROWN | Layaway | (25.00) | | | | | | |
| 50252570082850 | 23964 | 5025 | JENNIFER HILL | Layaway | (20.00) | | | | | | |
| 50255103059153 | 17237 | 5025 | DORIS WELLS | Layaway | (1.00) | | | | | | |
| 95025170511037 | 29215 | 5025 | JANE SANDS | Layaway | (115.00) | | Po Box 884 | Zebulon | GA | 30295 | 770-584-0914 |
| 95025260767598 | 24822 | 5025 | KELLY JOHNSON | Layaway | (20.00) | | Po Box 471 | Woodbury | GA | 30293 | 706-553-5363 |
| 95025260770659 | 29250 | 5025 | ABRAHAM SEARCY | Layaway | (20.00) | | Po Box 426 | Thomaston | GA | 30286 | 706-648-2597 |
| 95025260775278 | 16224 | 5025 | PETER CUMMINGS | Layaway | (306.89) | | 508 Sunnyland Dr | Thomaston | GA | 30286 | 706-648-2034 |
| 95025270792776 | 24813 | 5025 | CRISSY JOHNSON | Layaway | (40.00) | | 404 Triune Mill Ave | Thomaston | GA | 30286 | 706-646-4694 |
| 95025270796710 | 29390 | 5025 | PARNICE SEARCY | Layaway | (26.39) | | P O Box 741 | Thomaston | GA | 30286 | 706-647-4946 |
| 95025270806162 | 15475 | 5025 | CANDICE CHATMAN | Layaway | (31.69) | | P.o. BOX 525 | Thomaston | GA | 30286 | 706-647-5588 |
| 95025270810560 | 26509 | 5025 | GLORIA ELAM | Layaway | (106.84) | | 74 Glendale St | Yatesville | GA | 31097 | 770-265-7601 |
| 95025270813937 | 24736 | 5025 | SHALECIA HORTON | Layaway | (7.24) | | Employee | Thomaston | GA | 30286 | 706-648-6299 |
| 95025270815379 | 5025-2-81537 | 5025 | JACKIE HARDAWAY | Repair | (65.00) | | 300 Mccollum Rd | Barnesville | GA | 30204 | 770-358-4703 |
| 95025270818688 | 29799 | 5025 | DARRELL SMITH | Layaway | (60.00) | | Po Box 280 | Meansville | GA | 30256 | 770-567-1510 |
| 95025270820411 | 26679 | 5025 | EDGAR MAHONE | Layaway | (292.99) | Duplicate Record | 205 Chaffin St | Meansville | GA | 30204 | 770-358-3582 |
| 95025270820411 | 25179 | 5025 | EDGAR MAHONE | Layaway | (292.99) | | 205 Chaffin St | Meansville | GA | 30204 | 770-358-3582 |
| 95025270823688 | 32030 | 5025 | DAWN TYLER | Layaway | (50.00) | | 104 OAK DALE ST | Thomaston | GA | 30286 | 706-647-2208 |
| 95025270828273 | 31898 | 5025 | DAWN TYLER | Layaway | (227.90) | | 104 OAK DALE ST | Thomaston | GA | 30286 | 706-647-2208 |
| 95025270828513 | 5025-2-82851 | 5025 | STACY MILLER | Repair | (10.00) | | 310 Rose Creek Rd | The Rock | GA | 30285 | 706-975-1761 |
| 95025270831616 | 23777 | 5025 | MARY HALL | Layaway | (52.50) | | 1202 Duley Street | Griffin | GA | 30223 | 678-559-8093 |
| 95025270833463 | 25024 | 5025 | BRENDA JORDAN | Layaway | (55.00) | 03/06/08 | 1205 Shady Ln | Griffin | GA | 30286 | 706-648-6609 |
| 95025270833463 | 26488 | 5025 | BRENDA JORDAN | Layaway | (55.00) | 03/06/08 | 1205 Shady Ln | Griffin | GA | 30286 | 706-648-6609 |
| 95025270835617 | 31785 | 5025 | CHRISTINE TOWNS | Layaway | (22.90) | | P O Box 2173 | Butlar Ga | GA | 31006 | 478-862-9514 |
| 95025270836540 | 5025-2-83654 | 5025 | AMBER CAMPBELL | Special Order | (40.00) | | 65 E Peachtree St | Thomaston | GA | 30286 | 706-647-4650 |
| 95025270836615 | 24772 | 5025 | KRIS HUNT | Layaway | (21.09) | | 233 R ST N.W | Thomaston | GA | 30286 | 706-646-5097 |
| 95025270836698 | 24726 | 5025 | SALLY HOLTAPP | Layaway | (10.50) | | 359 Rogers St | Thomaston | GA | 30286 | 706-741-7031 |
| 95025270836763 | 25011 | 5025 | GLORIA ELAM | Layaway | (45.84) | | 74 Glendale St | Yatesville | GA | 31097 | 706-472-3728 |
| 95025270836771 | 16126 | 5025 | CLAUDINE CROWDER | Layaway | (23.50) | | 72 Glendale St | Yatesville | GA | 31097 | 706-472-3320 |
| 95025270837340 | 27433 | 5025 | AUDREA ORR | Layaway | (40.00) | | 2nd St | Concord | GA | 30206 | 770-884-5681 |
| 95025270838876 | 28908 | 5025 | KRISTIE ROBINSON | Layaway | (40.00) | | 78 John Henry Rd | Culloden | GA | 31016 | 478-954-9149 |
| 95025280843908 | 26717 | 5025 | CAROLYN MAYO | Layaway | (13.78) | | P O Box 342 | Thomaston | GA | 30286 | 706-648-1955 |
| 95025280844542 | 10962 | 5025 | MARY ANN JACKSON | Layaway | (40.00) | 02/08/08 | P O Box 934 | Warm Springs | GA | 31830 | 706-655-3374 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 952025270819298 | 11463 | 5025 | LEE CAMPBELL | Layaway | (20.00) | | | | | | |
| 502610992875 | 26687 | 5026 | M WRIGHT | Layaway | (15.00) | | | | | | |
| 502613152158 | 26639 | 5026 | S. ANDERSON | Layaway | (190.00) | | | | | | |
| 502613167141 | 22005 | 5026 | C. DASHER | Layaway | (1.00) | | | | | | |
| 502613172663 | 27861 | 5026 | M LORD | Layaway | (0.50) | | | | | | |
| 502615027904 | 28966 | 5026 | G. BOOKER | Layaway | (20.00) | | | | | | |
| 502616495644 | 33749 | 5026 | S. HUNT | Layaway | (9.00) | | | | | | |
| 502622049650 | 31237 | 5026 | D. BRIGHT | Layaway | (20.00) | | | | | | |
| 502623056947 | 23467 | 5026 | T. BEASLEY | Layaway | (0.50) | | | | | | |
| 502650084449 | 25827 | 5026 | F. GREGGORY | Layaway | (25.00) | | | | | | |
| 502650118056 | 23411 | 5026 | F. BALDWIN | Layaway | (10.00) | | | | | | |
| 502650360949 | 26019 | 5026 | C WILLIAMS | Layaway | (20.00) | | | | | | |
| 5026101042638 | 23311 | 5026 | J. COOK | Layaway | (60.00) | | | | | | 912-583-2493 |
| 5026101048957 | 27516 | 5026 | J. POWELL | Layaway | (19.24) | | | Vidalia | GA | 30474 | 912-568-1573 |
| 5026101054153 | 26353 | 5026 | S.HARRIS | Layaway | (10.00) | | | Vidalia | GA | 30474 | 912-366-0433 |
| 5026101054856 | 22535 | 5026 | L. CLEMENTS | Layaway | (5.00) | | | Vidalia | GA | 30474 | |
| 5026101080968 | 33150 | 5026 | P. HAYNES | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-594-6273 |
| 5026101095818 | 26816 | 5026 | J. ANTHONY | Layaway | (15.00) | | | Vidalia | GA | 30474 | |
| 5026101114734 | 25937 | 5026 | A. HABERSHAM | Layaway | (20.00) | | | Vidalia | GA | 30474 | |
| 5026101118198 | 22324 | 5026 | N. O'NEAL | Layaway | (10.00) | | | Vidalia | GA | 30474 | 912-583-4420 |
| 5026101140820 | 22394 | 5026 | D. PAGE | Layaway | (8.56) | | | | | | 912-565-0334 |
| 5026101149979 | 26673 | 5026 | A WOOTEN | Layaway | (7.49) | | | Vidalia | GA | 30474 | 912-568-7509 |
| 5026101154425 | 21821 | 5026 | D MCLEOD | Layaway | (7.70) | | | Vidalia | GA | 30474 | 912-537-0229 |
| 5026101158582 | 32960 | 5026 | W. JONES | Layaway | (30.00) | | | Vidalia | GA | 30474 | 912-538-8779 |
| 5026101161859 | 31933 | 5026 | K.CASWELL | Layaway | (22.00) | | | Vidalia | GA | 30474 | 912-654-1634 |
| 5026101166064 | 22230 | 5026 | D SANFORD | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-538-9156 |
| 5026107148773 | 32626 | 5026 | J. JOHNSON | Layaway | (20.00) | Duplicate Record | | | | | |
| 5026107148773 | 32590 | 5026 | G. JOHNSON | Layaway | (25.35) | | | | | | |
| 5026111209375 | 22552 | 5026 | L SMITH | Layaway | (16.00) | | | | | | 912-526-8462 |
| 5026111220877 | 32754 | 5026 | M. JOHNSON | Layaway | (12.00) | | | Vidalia | GA | 30474 | |
| 5026111223210 | 27285 | 5026 | F. BALDWIN | Layaway | (20.00) | | | Vidalia | GA | 30474 | |
| 5026111262820 | 22606 | 5026 | J. COLLINS | Layaway | (23.00) | | 1302 Pearl Street Apt B1 | Vidalia | GA | 30474 | 912-538-0103 |
| 5026111264164 | 5026-1-26416 | 5026 | C. JORDAN | Special Order | (30.00) | | 410 Randolph Drive Apt 4D | Vidalia | GA | 30474 | 912-538-7693 |
| 5026111269593 | 26902 | 5026 | J. AYALA | Layaway | (20.00) | | 1054 Connaway Macdonald | Terrytown | GA | 30470 | 912-538-8486 |
| 5026111270930 | 22222 | 5026 | P SANDERS | Layaway | (20.00) | | P.o. Box 1210 | Reidsville | GA | 30453 | 912-557-3358 |
| 5026111287132 | 22427 | 5026 | A. PATRICK | Layaway | (30.00) | | 601 Mason St. | P.O Mt. Vernon | GA | 30445 | 912-583-2343 |
| 5026111298576 | 5026-1-29857 | 5026 | K CAMPBELL | Special Order | (54.68) | | P O Box 738 | Twin City | GA | 30471 | 912-763-2101 |
| 5026111311163 | 5026-1-31116 | 5026 | A. WALKEN | Special Order | (30.00) | Duplicate Record | | Vidalia | GA | 30474 | 912-526-0700 |
| 5026111311163 | 5026-1-31116 | 5026 | A. WALKEN | Special Order | (30.00) | | | Vidalia | GA | 30474 | 912-526-0700 |
| 5026111311296 | 27232 | 5026 | N KENNEBREW | Layaway | (16.00) | | | Vidalia | GA | 30474 | 912-557-4476 |
| 5026111316070 | 23473 | 5026 | S TOUTAI | Layaway | (15.00) | | | | | | |
| 5026111323770 | 22465 | 5026 | S. PHILLIPS | Layaway | (5.00) | | | Vidalia | GA | 30474 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026111329686 | 5026-1-32968 | 5026 | k JARRIEL | Special Order | (0.21) | | | Vidalia | GA | 30474 | |
| 5026111332797 | 26187 | 5026 | J WILLIAMS | Layaway | (1.00) | | | Vidalia | GA | 30474 | |
| 5026111333209 | 33347 | 5026 | L. HICKS | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-693-2892 |
| 5026111333605 | 22530 | 5026 | L SMITH | Layaway | (7.49) | | | | | | 912-537-9987 |
| 5026111336418 | 5026-1-33641 | 5026 | S.HART | Special Order | (94.00) | | | | | | 912-537-1552 |
| 5026111342788 | 23757 | 5026 | S, GBELAWOE | Layaway | (25.26) | | 502 Pine Crest Dr | Vidalia | GA | 30474 | 912-537-1354 |
| 5026111350245 | 27074 | 5026 | C. BAKER | Layaway | (21.40) | | | Vidalia | GA | 30474 | 912-583-2962 |
| 5026111356267 | 29216 | 5026 | D MCCAULEY | Layaway | (10.00) | | | Vidalia | GA | 30474 | 229-868-7303 |
| 5026111356283 | 28486 | 5026 | C. ROBINSON | Layaway | (13.00) | | 359 Robinson Lane | Uvalda | GA | 30473 | 912-594-6454 |
| 5026111356754 | 33179 | 5026 | J. HEART | Layaway | (30.00) | | 210 Dexter Drive | Vidalia | GA | 30474 | |
| 5026111362182 | 22584 | 5026 | W. COLLIER | Layaway | (21.40) | | | Vidalia | GA | 30474 | 912-526-8506 |
| 5026111368700 | 5026-1-36870 | 5026 | M. WHITE | Special Order | (33.60) | | P O Box 670 | Glenwood | GA | 30453 | 912-523-5273 |
| 5026121390603 | 27201 | 5026 | N KENNEBREW | Layaway | (11.00) | | | Vidalia | GA | 30474 | |
| 5026121398101 | 5026-1-39810 | 5026 | T.POLKE | Special Order | (59.71) | | | Vidalia | GA | 30474 | |
| 5026121404230 | 22031 | 5026 | K. DAY | Layaway | (40.00) | | | | | | 912-583-2534 |
| 5026121404883 | 21858 | 5026 | F MCRAE | Layaway | (5.00) | | | | | | 912-537-9429 |
| 5026121414247 | 32112 | 5026 | M. IVEY | Layaway | (20.00) | | | | | | 912-562-3892 |
| 5026121427884 | 22657 | 5026 | R SNELL | Layaway | (10.70) | | | | | | |
| 5026121477558 | 23417 | 5026 | T. BARGERON | Layaway | (50.00) | | | Vidalia | GA | 30474 | 912-557-0046 |
| 5026121509111 | 22398 | 5026 | E SHUEMAKER | Layaway | (0.40) | | | Vidalia | GA | 30474 | |
| 5026121521462 | 32986 | 5026 | V. JOYNER | Layaway | (10.00) | | | Vidalia | GA | 30474 | 912-594-1865 |
| 5026121522494 | 21913 | 5026 | S. CURTIS | Layaway | (20.00) | 02/27/08 | | Vidalia | GA | 30474 | 912-526-6076 |
| 5026121534267 | 22187 | 5026 | F. MOBLEY | Layaway | (60.00) | | | Vidalia | GA | 30474 | 912-565-9277 |
| 5026130015449 | 25802 | 5026 | K. GREEN | Layaway | (10.00) | | | | | | |
| 5026130017288 | 22543 | 5026 | W. CLOUD | Layaway | (5.00) | | | | | | |
| 5026130026578 | 22082 | 5026 | D WALKER | Layaway | (2.38) | | | | | | |
| 5026130031222 | 33287 | 5026 | J. HESTER | Layaway | (14.09) | | | | | | |
| 5026130037278 | 32563 | 5026 | M. JARRIEL | Layaway | (33.20) | Duplicate Record | Rt. 4 Box 215 | Get N Lyons | GA | 30436 | |
| 5026130037278 | 32428 | 5026 | S. JAMES | Layaway | (48.48) | | Rt. 4 Box 215 | Get N Lyons | GA | 30436 | |
| 5026130039456 | 23852 | 5026 | O. GOMEZ | Layaway | (10.00) | | | | | | |
| 5026130042047 | 22183 | 5026 | L WHITE | Layaway | (20.00) | | | | | | |
| 5026130050206 | 22241 | 5026 | S. MOSLEY | Layaway | (10.00) | | | | | | |
| 5026131589848 | 22301 | 5026 | T SHINHOSTER | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-594-8096 |
| 5026131603201 | 21951 | 5026 | B MIDDLETON | Layaway | (6.00) | | | Vidalia | GA | 30474 | 912-526-6971 |
| 5026131607608 | 22425 | 5026 | M SIKES | Layaway | (50.00) | | | | | | 912-537-4178 |
| 5026131613226 | 23672 | 5026 | R. BLOUNT | Layaway | (50.00) | | | Vidalia | GA | 30474 | 912-565-7696 |
| 5026131628679 | 21966 | 5026 | B MITCHELL | Layaway | (20.00) | | 201 Gerald St Apt 7 | Vidalia | GA | 30474 | 912-380-8256 |
| 5026131705204 | 23326 | 5026 | S. COONCE | Layaway | (1.00) | | | Vidalia | GA | 30474 | |
| 5026131706566 | 22149 | 5026 | J. EDWARDS | Layaway | (0.50) | | | Vidalia | GA | 30474 | 912-526-4257 |
| 5026131708646 | 23433 | 5026 | D. BARWICK | Layaway | (0.50) | | | Vidalia | GA | 30474 | |
| 5026131714974 | 26671 | 5026 | V. ANDREWS | Layaway | (10.00) | | | Vidalia | GA | 30474 | 912-684-2948 |
| 5026131717845 | 23606 | 5026 | C. BLAXTON | Layaway | (0.50) | | | Vidalia | GA | 30474 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026131718439 | 23359 | 5026 | M. CORLEY | Layaway | (1.00) | | | Vidalia | GA | 30474 | |
| 5026131719486 | 23454 | 5026 | C. BEASLEY | Layaway | (0.25) | | | Vidalia | GA | 30474 | |
| 5026131720807 | 32398 | 5026 | C. JAMES | Layaway | (1.00) | | | Vidalia | GA | 30474 | 912-538-8636 |
| 5026131721250 | 26603 | 5026 | N. ANDERSON | Layaway | (1.00) | | | Vidalia | GA | 30474 | |
| 5026131725897 | 22106 | 5026 | B. DIXON | Layaway | (20.00) | | 710 Scott Dr | Vidalia | GA | 30474 | 912-537-0116 |
| 5026131726358 | 33075 | 5026 | R. KELLEY | Layaway | (0.50) | | | Vidalia | GA | 30474 | |
| 5026131729493 | 22749 | 5026 | F SPIVEY | Layaway | (0.50) | | | Vidalia | GA | 30474 | |
| 5026131730384 | 26719 | 5026 | E YBARRA | Layaway | (10.70) | | | Vidalia | GA | 30474 | |
| 5026131730905 | 23387 | 5026 | G. CORRELL | Layaway | (0.50) | | | Vidalia | GA | 30474 | |
| 5026131743432 | 31679 | 5026 | CARSWELL | Layaway | (0.50) | | | | | | |
| 5026131745432 | 31651 | 5026 | S. BURNS | Layaway | (2.00) | | | Vidalia | GA | 30474 | 912-557-6036 |
| 5026131745739 | 23769 | 5026 | P. GERMANO | Layaway | (10.00) | | | Vidalia | GA | 30474 | |
| 5026140067562 | 26261 | 5026 | L. HARPER | Layaway | (10.00) | | | | | | |
| 5026140070731 | 33489 | 5026 | D. HOPKINS | Layaway | (31.00) | | | | | | |
| 5026140095506 | 26591 | 5026 | G.WILLIAMSON | Layaway | (0.75) | | | | | | |
| 5026140096025 | 32898 | 5026 | J. JONES | Layaway | (10.00) | Duplicate Record | | | | | |
| 5026140096025 | 32863 | 5026 | J. JONES | Layaway | (10.00) | | | | | | |
| 5026140120072 | 22538 | 5026 | L SMITH | Layaway | (12.00) | | | | | | |
| 5026140140641 | 26338 | 5026 | J. HARRIS | Layaway | (20.00) | | | | | | |
| 5026140140864 | 32214 | 5026 | K. JACOBS | Layaway | (20.00) | | | | | | |
| 5026140145699 | 27658 | 5026 | W LANIER | Layaway | (10.00) | | | | | | |
| 5026140146267 | 23284 | 5026 | D. CONWAY | Layaway | (20.00) | | | | | | |
| 5026140149345 | 23400 | 5026 | F. BALDWIN | Layaway | (10.00) | | | | | | |
| 5026140173253 | 22525 | 5026 | S. CLARK | Layaway | (12.00) | | | | | | |
| 5026140188806 | 22228 | 5026 | S. MOSLEY | Layaway | (12.00) | | | | | | |
| 5026140194242 | 22126 | 5026 | S. DUPREE | Layaway | (10.00) | | | | | | |
| 5026141762047 | 28368 | 5026 | T MATTHEWS | Layaway | (1.00) | | | Vidalia | GA | 30474 | |
| 5026141767301 | 5026-1-76730 | 5026 | A. MURRAY | Repair | (17.00) | | | Vidalia | GA | 30474 | |
| 5026141786897 | 22457 | 5026 | W SLATER | Layaway | (8.56) | | | Vidalia | GA | 30474 | 912-583-4568 |
| 5026141792200 | 29040 | 5026 | S. BOYD | Layaway | (40.00) | | | | | | 912-526-5227 |
| 5026141800854 | 22196 | 5026 | F. MONTES | Layaway | (18.00) | | | Vidalia | GA | 30474 | 912-656-9825 |
| 5026141805432 | 27441 | 5026 | L KERSEY | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-565-9881 |
| 5026141812511 | 28864 | 5026 | C. ROLLE | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-380-8397 |
| 5026141812933 | 33367 | 5026 | B.HILL | Layaway | (0.01) | | | | | | 912-538-1911 |
| 5026141823120 | 21877 | 5026 | J. CROCKETT | Layaway | (30.00) | 02/27/08 | | Vidalia | GA | 30474 | 912-529-5102 |
| 5026141835330 | 27422 | 5026 | M KEPLINGER | Layaway | (1.00) | | | Vidalia | GA | 30474 | |
| 5026141838607 | 23839 | 5026 | L. GLASPER | Layaway | (5.00) | | | Vidalia | GA | 30474 | 912-537-1938 |
| 5026141844431 | 21960 | 5026 | F. DANIELS | Layaway | (40.00) | | | Vidalia | GA | 30474 | 912-367-3874 |
| 5026141861906 | 33807 | 5026 | T. HUNTER | Layaway | (0.50) | | | Vidalia | GA | 30474 | 912-245-0108 |
| 5026141870857 | 27633 | 5026 | T LANIER | Layaway | (0.50) | | | Vidalia | GA | 30474 | 912-538-8887 |
| 5026141871467 | 27614 | 5026 | M.RAY | Layaway | (20.00) | | | | | | 912-557-4497 |
| 5026141881912 | 28047 | 5026 | P MARCHANT | Layaway | (0.50) | | | Vidalia | GA | 30474 | 912-526-3881 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026141890095 | 32726 | 5026 | M. JOHNSON | Layaway | (20.00) | | Po Box 476 | Uvalda | GA | 30473 | 912-594-0044 |
| 5026141892976 | 21898 | 5026 | S. CUDEBEC | Layaway | (2.00) | | 240 Anderson St | Reidsville | GA | 30453 | 912-380-9007 |
| 5026141893305 | 27391 | 5026 | S KENNEDY | Layaway | (25.00) | Duplicate Record | 1178 Nancy Loop | Reidsville | GA | 30427 | 912-213-1658 |
| 5026141893305 | 27297 | 5026 | S KENNEDY | Layaway | (25.00) | | 1178 Nancy Loop | Reidsville | GA | 30427 | 912-213-1658 |
| 5026141894493 | 21834 | 5026 | J MCLEOD | Layaway | (27.00) | | 918 Mlk, Jr Street | Ailey | GA | 30410 | 912-583-2349 |
| 5026141900530 | 27370 | 5026 | N. PITTMAN | Layaway | (2.00) | | 230 Pittman Lane | Uvalda | GA | 30473 | 912-594-6214 |
| 5026150210771 | 28710 | 5026 | R MCARTHUR | Layaway | (10.00) | | | | | | |
| 5026150225597 | 27462 | 5026 | T KING | Layaway | (20.00) | | | | | | |
| 5026150230670 | 26618 | 5026 | N. ANDERSON | Layaway | (10.00) | | | | | | |
| 5026150236180 | 22491 | 5026 | S. CHILDS | Layaway | (12.00) | | | | | | |
| 5026150245652 | 5026-1-24565 | 5026 | T JONES | Special Order | (20.00) | | | | | | |
| 5026150248896 | 26937 | 5026 | C YOUNG | Layaway | (36.00) | | | | | | |
| 5026150250751 | 23374 | 5026 | T. CORLEY | Layaway | (10.00) | | | | | | |
| 5026150256634 | 23293 | 5026 | S. COOK | Layaway | (5.00) | 02/27/08 | 4231 Cedar Crossing Road | Uvalda | GA | 30473 | 912-594-6427 |
| 5026150256964 | 32082 | 5026 | P. ISSAC | Layaway | (6.00) | | | | | | |
| 5026150257319 | 25912 | 5026 | D, GUTHRIE | Layaway | (5.00) | | | | | | |
| 5026150260362 | 33700 | 5026 | L. HUETT | Layaway | (40.00) | | | | | | |
| 5026150260388 | 22414 | 5026 | P. PARTIN | Layaway | (10.49) | | | | | | |
| 5026150262509 | 22405 | 5026 | L. PARISH | Layaway | (20.00) | | | | | | |
| 5026150267789 | 5026-1-26778 | 5026 | B MITCHELL | Special Order | (25.00) | | | | | | |
| 5026150275030 | 23792 | 5026 | G. GILCHRIST | Layaway | (10.00) | | | | | | |
| 5026150275055 | 23801 | 5026 | G. GILCHRIST | Layaway | (11.00) | | | | | | |
| 5026150277952 | 27488 | 5026 | B KIRBY | Layaway | (68.00) | | | | | | |
| 5026150283752 | 23267 | 5026 | T. CONNER | Layaway | (10.00) | | | | | | |
| 5026150285187 | 22052 | 5026 | M. DENMARK | Layaway | (20.00) | | | | | | |
| 5026150289528 | 31714 | 5026 | M. CARTER | Layaway | (12.00) | | | | | | |
| 5026150293066 | 27003 | 5026 | C. BAILEY | Layaway | (20.00) | | | | | | |
| 5026150293405 | 22440 | 5026 | V SIPP | Layaway | (18.65) | | | | | | |
| 5026150299246 | 23495 | 5026 | A. BELL | Layaway | (10.00) | | | | | | |
| 5026150305811 | 21847 | 5026 | B. CRAWFORD | Layaway | (1.00) | | | | | | |
| 5026150311058 | 5026-1-31105 | 5026 | P JONES | Special Order | (25.00) | | | | | | |
| 5026150311488 | 21798 | 5026 | D WADLEY | Layaway | (10.00) | | | | | | |
| 5026150313617 | 22615 | 5026 | S SMITH | Layaway | (20.00) | | | | | | |
| 5026150318699 | 22221 | 5026 | R. MOSLEY | Layaway | (20.00) | | | | | | |
| 5026150322402 | 34086 | 5026 | A. HUTCHESON | Layaway | (20.00) | | | | | | |
| 5026150324663 | 23364 | 5026 | L TAYLOR | Layaway | (20.00) | | | | | | |
| 5026150329266 | 27106 | 5026 | M HUTTO | Layaway | (2.16) | | | | | | |
| 5026150331353 | 33210 | 5026 | J. HEMBREE | Layaway | (10.00) | | | | | | |
| 5026150333250 | 28862 | 5026 | K MCARTHUR | Layaway | (10.29) | | | | | | |
| 5026150336154 | 22767 | 5026 | C STANLEY | Layaway | (10.00) | | | | | | |
| 5026150341022 | 22874 | 5026 | C. TAYLOR | Layaway | (10.49) | | | | | | |
| 5026150341915 | 26925 | 5026 | R. BACON | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026150343754 | 5026-1-34875 | 5026 | A BARTELSON | Special Order | (25.00) | | | | | | |
| 5026150344679 | 22079 | 5026 | H. DUPREE | Layaway | (7.00) | | | | | | |
| 5026150345130 | 25787 | 5026 | E GREEN | Layaway | (22.00) | | | | | | |
| 5026150354900 | 32186 | 5026 | T. JACKSON | Layaway | (8.37) | | | | | | |
| 5026150361897 | 32026 | 5026 | C. HUTTO | Layaway | (10.00) | | | | | | |
| 5026150366664 | 21991 | 5026 | V. DARRIEN | Layaway | (8.00) | | | | | | |
| 5026151932332 | 27311 | 5026 | F BALDWIN | Layaway | (15.00) | | 683 Mosley Lane | Uvalda | GA | 30473 | |
| 5026151937679 | 22195 | 5026 | C RUSH | Layaway | (1.00) | | | | | | 912-538-9487 |
| 5026151940160 | 5026-1-94016 | 5026 | L SIMPKINS | Special Order | (100.00) | | 612 North 5th St Apt 13 | Glenwood | GA | 30428 | 912-523-2461 |
| 5026151947363 | 5026-1-94736 | 5026 | J. HORTON | Special Order | (20.00) | | 5832 Ceadar Crossing Vid Rc | Lyons | GA | 30474 | 912-594-6605 |
| 5026151953064 | 22438 | 5026 | E. PEEBLES | Layaway | (20.00) | | Po Box 6395 | Mount Vernon | GA | 30445 | 912-583-4365 |
| 5026151957392 | 22144 | 5026 | B WASHINGTON | Layaway | (20.00) | | | | | | |
| 5026151959764 | 26286 | 5026 | M. HARRELSON | Layaway | (0.50) | | | Vidalia | GA | 30474 | 912-538-0071 |
| 5026151962073 | 23600 | 5026 | D FORRREST | Layaway | (10.00) | | 816 ALLEN DR | Vidalia | GA | 30474 | 912-537-7089 |
| 5026151962321 | 28021 | 5026 | J MANCINI | Layaway | (50.00) | | 737 Curtsey Rd | Vidalia | GA | 30474 | 912-537-7533 |
| 5026151965902 | 22856 | 5026 | E TAPLEY | Layaway | (20.00) | | 10 Winnie Ln | Metter | GA | 30439 | 912-685-3545 |
| 5026151974466 | 5026-1-97446 | 5026 | B.RAMIREZ | Special Order | (100.00) | | 356 Southland Dr | Vidalia | GA | 30474 | 912-583-0112 |
| 5026152002598 | 22290 | 5026 | H. MURPHY | Layaway | (3.00) | | 1107 Center Dr | Vidalia | GA | 30474 | 912-537-8846 |
| 5026152016747 | 5026-1-01674 | 5026 | J W EDWARDS | Repair | (40.00) | | 271 East Columbus Ave | Lyons | GA | 30436 | 912-380-9404 |
| 5026152017190 | 28819 | 5026 | M.ROGERS | Layaway | (2.00) | | Po Box 881 | Glennwood | GA | 30428 | 912-523-2279 |
| 5026152023610 | 33459 | 5026 | M. HOGANS | Layaway | (55.00) | | 206 5th Ave | Vidalia | GA | 30474 | 912-537-7511 |
| 5026152024980 | 5026-1-02498 | 5026 | C. HARRISON | Special Order | (20.00) | | PO BOX 752 | Reidsville | GA | 30453 | 912-557-4138 |
| 5026152033833 | 27557 | 5026 | KRUMWIEDE | Layaway | (45.00) | | 1706 Sharron Dr | Vidalia | GA | 30474 | 912-538-7831 |
| 5026152034336 | 26228 | 5026 | S. HAND | Layaway | (27.00) | | | | | | 912-245-0307 |
| 5026152037974 | 22272 | 5026 | T SCOTT | Layaway | (1.00) | | | | | | 912-537-8226 |
| 5026152039095 | 5026-1-03909 | 5026 | T. RINER | Special Order | (25.00) | | 152 PECAN DR | Lyons | GA | 30436 | 912-380-8381 |
| 5026152041828 | 27430 | 5026 | C.POLKE | Layaway | (20.00) | | | | | | 912-526-0117 |
| 5026152045050 | 23453 | 5026 | G TOOR | Layaway | (10.00) | | | | | | 912-379-0431 |
| 5026152045894 | 22412 | 5026 | B SIKES | Layaway | (10.00) | | | | | | 912-523-5058 |
| 5026152057329 | 21974 | 5026 | J. DANIELS | Layaway | (20.00) | | 705 SMITH ST | Vidalia | GA | 30474 | 912-245-0349 |
| 5026152066718 | 31417 | 5026 | J. BRYNER | Layaway | (40.00) | Duplicate Record | 499 Green Oak Rd | Vidalia | GA | 30436 | 912-293-3256 |
| 5026152066718 | 31414 | 5026 | J. BRYNER | Layaway | (40.00) | | 499 Green Oak Rd | Vidalia | GA | 30436 | 912-293-3256 |
| 5026152071726 | 23846 | 5026 | L. GOMEZ | Layaway | (5.00) | | 799 South Victory Dr | Lyons | GA | 30436 | 912-526-9341 |
| 5026152072393 | 5026-1-07239 | 5026 | J BRAFORD | Special Order | (100.00) | | Po Box 1205 | Reidsville | GA | 30453 | 912-293-2529 |
| 5026152073656 | 31515 | 5026 | D. BUNCH | Layaway | (40.00) | | 505 Broadfoot Blvd | Vidalia | GA | 30474 | 912-380-9713 |
| 5026160395638 | 23406 | 5026 | H THOMAS | Layaway | (20.00) | | | | | | |
| 5026160411096 | 23819 | 5026 | E. GILLIS | Layaway | (15.00) | | | | | | |
| 5026160413217 | 22113 | 5026 | A. DOWDY | Layaway | (12.00) | | | | | | |
| 5026160417010 | 27776 | 5026 | M LITTLE | Layaway | (13.00) | | | | | | |
| 5026160419198 | 33520 | 5026 | M. HOWARD | Layaway | (20.00) | | | | | | |
| 5026160420618 | 21791 | 5026 | L VICTORIA | Layaway | (12.00) | | | | | | |
| 5026160464749 | 26843 | 5026 | D.ARMSTRONG | Layaway | (38.35) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026160467155 | 32160 | 5026 | C. JACKSON | Layaway | (10.00) | | | | | | |
| 5026160467692 | 23590 | 5026 | S FORD | Layaway | (10.00) | | | | | | |
| 5026160469854 | 27479 | 5026 | D. POWELL | Layaway | (10.00) | | | | | | |
| 5026160486718 | 23654 | 5026 | R. BLOUNT | Layaway | (10.00) | | | | | | |
| 5026160488953 | 34064 | 5026 | M. HURST | Layaway | (10.00) | | | | | | |
| 5026160495826 | 22555 | 5026 | D. COLEMAN | Layaway | (31.00) | | Po Box 383 | Mt Vernon | GA | 30445 | |
| 5026160505285 | 32931 | 5026 | S. JONES | Layaway | (12.41) | | | | | | |
| 5026160507158 | 22292 | 5026 | K SEABOLT | Layaway | (5.00) | | Rt 1 Box 100b | Helena | GA | 31037 | 912-568-7361 |
| 5026160507745 | 22317 | 5026 | L. O'NEAL | Layaway | (10.00) | | 192 Lillard Lane | Lyons | GA | 30436 | 912-565-8747 |
| 5026160518770 | 32826 | 5026 | T. JOHNSON | Layaway | (16.00) | | | | | | |
| 5026160540696 | 5026-1-54069 | 5026 | M.MCLAUGHLIN | Special Order | (17.00) | | | | | | |
| 5026160545604 | 30843 | 5026 | J. BRICHOUSE | Layaway | (40.00) | | 338 Joe Page Rd | Lyons | GA | 30436 | 912-526-3525 |
| 5026160558920 | 5026-1-55892 | 5026 | N STEWART | Special Order | (5.00) | | | | | | |
| 5026162079859 | 26091 | 5026 | L YZAGUIRRE | Layaway | (10.00) | | 206 Arlington Dr | Vidalia | GA | 30474 | 912-380-8464 |
| 5026162082812 | 31558 | 5026 | BRYD | Layaway | (30.25) | | | | | | 912-538-0555 |
| 5026162084651 | 23391 | 5026 | L THIGPEN | Layaway | (1.00) | | 182 Post Oak Rd | Waynesboro | GA | 30830 | 706-871-9296 |
| 5026162085476 | 5026-1-08547 | 5026 | S. MCRAE | Special Order | (10.00) | Duplicate Record | Po Box 794 | Lumber City | GA | 31549 | 912-363-3851 |
| 5026162085476 | 5026-1-08547 | 5026 | S. MCRAE | Special Order | (10.00) | | Po Box 794 | Lumber City | GA | 31549 | 912-363-3851 |
| 5026162095426 | 5026-1-09542 | 5026 | S.ULMER | Special Order | (70.00) | | | | | | 912-557-6889 |
| 5026162096580 | 22159 | 5026 | J. FARMER | Layaway | (0.10) | | Po Box 1852 | Vidalia | GA | 30475 | 912-538-9178 |
| 5026162109391 | 23489 | 5026 | H VANBIBBER | Layaway | (10.00) | | 429 Magnolia Lane | Reidsville | GA | 30453 | 912-557-6428 |
| 5026162115232 | 28901 | 5026 | T MCCALL | Layaway | (50.00) | | 410 Randolph Dr Apt 2f | Vidalia | GA | 30474 | 912-537-0157 |
| 5026162116206 | 22348 | 5026 | N. OWENS | Layaway | (24.00) | | 1810 S Maple Dr | Vidalia | GA | 30474 | 912-213-2347 |
| 5026162119069 | 22166 | 5026 | P. FINNERY | Layaway | (1.00) | | 266 Ken St | Reidsville | GA | 30453 | 912-557-4555 |
| 5026162135362 | 28885 | 5026 | J. ROSS | Layaway | (0.50) | | | | | | 912-537-2738 |
| 5026162136154 | 22178 | 5026 | B. MIXON | Layaway | (1.00) | | 17 Noel St | Lyons | GA | 30436 | 912-526-6770 |
| 5026162146211 | 22729 | 5026 | D SPEARMAN | Layaway | (10.00) | | | Vidalia | GA | 30474 | 912-367-5038 |
| 5026162148365 | 22635 | 5026 | S SMITH | Layaway | (20.00) | | | | | | 912-240-6839 |
| 5026162153084 | 28834 | 5026 | K MCCRORY | Layaway | (79.00) | | 697 N. State St | Lyons | GA | 30436 | 912-690-3012 |
| 5026162193669 | 23429 | 5026 | T THOMAS | Layaway | (30.00) | | | | | | |
| 5026170021050 | 5026-1-02105 | 5026 | W WIMBERLY | Repair | (120.00) | | | | | | |
| 5026170025432 | 27190 | 5026 | W.BAKER | Layaway | (125.00) | | | | | | |
| 5026170028879 | 23479 | 5026 | D. BEASLEY | Layaway | (10.00) | | | | | | |
| 5026170221104 | 26842 | 5026 | K YOUMANS | Layaway | (20.00) | | | | | | |
| 5026170561575 | 27509 | 5026 | D KIRKLAND | Layaway | (10.00) | | | | | | |
| 5026170567606 | 5026-1-56760 | 5026 | C. HARVEY | Special Order | (20.00) | | | | | | |
| 5026170574479 | 26122 | 5026 | J. HAMILTON | Layaway | (10.00) | | | | | | |
| 5026170587166 | 21937 | 5026 | S. CUTLER | Layaway | (15.00) | | | | | | |
| 5026170593255 | 22342 | 5026 | K SHIVERS | Layaway | (29.00) | Duplicate Record | | | | | |
| 5026170593255 | 22314 | 5026 | K SHIVERS | Layaway | (6.00) | | | | | | |
| 5026170608723 | 22891 | 5026 | J. TAYLOR | Layaway | (20.00) | | | | | | |
| 5026170610505 | 29207 | 5026 | BRANTLEY | Layaway | (8.16) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026170610679 | 33566 | 5026 | CR. HOWELL | Layaway | (60.00) | | | | | | |
| 5026170621841 | 22130 | 5026 | B WARREN | Layaway | (20.00) | | | | | | |
| 5026170623433 | 23693 | 5026 | E. BONNER | Layaway | (7.00) | | | | | | |
| 5026170630909 | 29003 | 5026 | E. BOSTICK | Layaway | (5.00) | | 213 Fairground Circle | Soperton | GA | 30457 | 912-529-3740 |
| 5026170632517 | 21924 | 5026 | P. CURVIN | Layaway | (8.00) | | | | | | |
| 5026170633101 | 22515 | 5026 | L. CLARK | Layaway | (10.00) | | | | | | |
| 5026170654503 | 26035 | 5026 | G YOUNG | Layaway | (11.00) | | | | | | |
| 5026170664627 | 28247 | 5026 | F MASON | Layaway | (3.00) | | | | | | |
| 5026170678353 | 33400 | 5026 | T. HOBSON | Layaway | (10.00) | | | | | | |
| 5026170678593 | 31366 | 5026 | M. BROWN | Layaway | (20.00) | | | | | | |
| 5026170687933 | 26482 | 5026 | M. AKRIDGE | Layaway | (12.00) | | | | | | |
| 5026170691562 | 23511 | 5026 | E VELAZQUEZ | Layaway | (21.20) | | | | | | |
| 5026170694616 | 29191 | 5026 | E MCCAMPBELL | Layaway | (8.47) | | | | | | |
| 5026170696942 | 26322 | 5026 | A. HARRIS | Layaway | (12.61) | | | | | | |
| 5026170697056 | 27535 | 5026 | M KIRKLAND | Layaway | (15.00) | | | | | | |
| 5026170702138 | 27256 | 5026 | F.BALDWIN | Layaway | (10.00) | | | | | | |
| 5026170705131 | 23339 | 5026 | M. COOPER | Layaway | (10.00) | | | | | | |
| 5026170705933 | 22793 | 5026 | D STONE | Layaway | (11.36) | | | | | | |
| 5026170707186 | 26211 | 5026 | S WILLIAMS | Layaway | (10.00) | | | | | | |
| 5026170707459 | 23514 | 5026 | S. BELL | Layaway | (5.00) | | | | | | |
| 5026170707780 | 21843 | 5026 | C MANANUS | Layaway | (5.00) | | | | | | |
| 5026170710008 | 26794 | 5026 | B YERKES | Layaway | (10.00) | | | | | | |
| 5026170720858 | 22044 | 5026 | S. DEKLE | Layaway | (1.00) | | | | | | |
| 5026180740243 | 26863 | 5026 | A. ATLINS | Layaway | (20.00) | | | | | | |
| 5026180742330 | 28414 | 5026 | V. RICKERSON | Layaway | (10.00) | | | | | | |
| 5026180744278 | 5026-1-74427 | 5026 | R. WOODARD | Special Order | (25.00) | | | | | | |
| 5026180744286 | 21938 | 5026 | S MCRAE | Layaway | (20.00) | | | | | | |
| 5026180744476 | 26045 | 5026 | D. HALL | Layaway | (6.00) | | | | | | |
| 5026180779985 | 31578 | 5026 | A MCKINNEY | Layaway | (20.00) | | | | | | |
| 5026180813495 | 22259 | 5026 | A SCOTT | Layaway | (20.00) | | | | | | |
| 5026180816910 | 27832 | 5026 | K LOPEZ | Layaway | (20.00) | | | | | | |
| 5026180825333 | 22814 | 5026 | A SUMMERSET | Layaway | (20.00) | | | | | | |
| 5026180833121 | 27496 | 5026 | J.POWELL | Layaway | (15.00) | | | | | | |
| 5026180842940 | 28918 | 5026 | C.ROWLAND | Layaway | (10.00) | | | | | | |
| 5026180847816 | 27455 | 5026 | D. POOLE | Layaway | (10.00) | | | | | | |
| 5026180848558 | 21810 | 5026 | E MCLAIN | Layaway | (10.00) | | | | | | |
| 5026180854846 | 33312 | 5026 | M. HESTER | Layaway | (20.00) | | | | | | |
| 5026180855207 | 23424 | 5026 | J. BARNERD | Layaway | (10.00) | | | | | | |
| 5026180858037 | 21918 | 5026 | M MCRAE | Layaway | (10.00) | | | | | | |
| 5026180860348 | 33236 | 5026 | V. HENDERSON | Layaway | (10.00) | | | | | | |
| 5026180863417 | 27539 | 5026 | T.QUINTERO | Layaway | (35.00) | | | | | | |
| 5026180864019 | 27564 | 5026 | D.RANDALL | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026190901918 | 26377 | 5026 | M.HARVEY | Layaway | (10.00) | | | | | | |
| 5026190903641 | 28343 | 5026 | C MATTHEWS | Layaway | (10.00) | | | | | | |
| 5026190908145 | 22590 | 5026 | D SMITH | Layaway | (20.00) | | | | | | |
| 5026190914622 | 23585 | 5026 | M. BENEDYK | Layaway | (10.49) | | | Vidalia | GA | 30474 | 912-537-8320 |
| 5026190917591 | 5026-1-79124 | 5026 | T KING | Special Order | (10.00) | | | | | | |
| 5026190931014 | 26623 | 5026 | R WILSON | Layaway | (10.49) | | | Vidalia | GA | 30474 | |
| 5026190952077 | 31311 | 5026 | K. BROWN | Layaway | (20.00) | | P O Box 1455 | Reidsville | GA | 30453 | 912-557-3936 |
| 5026190953745 | 28359 | 5026 | M. REEVES | Layaway | (8.17) | | | Vidalia | 0 | 30474 | 912-537-8449 |
| 5026190974527 | 33421 | 5026 | J. HOEKSEMA | Layaway | (15.00) | | | | | | 912-557-1889 |
| 5026190982884 | 27265 | 5026 | I KENNEDY | Layaway | (10.00) | | | | | | 912-538-9103 |
| 5026190989814 | 22266 | 5026 | K SCOTT | Layaway | (1.33) | | | | | | |
| 5026190991620 | 26210 | 5026 | S. HAMPTON | Layaway | (10.00) | | | Vidalia | GA | 30474 | 912-868-7964 |
| 5026191021393 | 22137 | 5026 | J. EDMUNDSON | Layaway | (20.00) | | | Vidalia | GA | 30474 | |
| 5026191022441 | 22779 | 5026 | C STEWART | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-868-7046 |
| 5026191025758 | 22274 | 5026 | R. MUNIZ | Layaway | (25.00) | | | Vidalia | GA | 30474 | 912-557-3189 |
| 5026200339205 | 25990 | 5026 | B WILDS | Layaway | (10.00) | | | | | | |
| 5026200352953 | 27406 | 5026 | T.POLK | Layaway | (10.00) | | | | | | 912-538-8537 |
| 5026200383529 | 23828 | 5026 | J. GILLIS | Layaway | (19.64) | | | Vidalia | GA | 30474 | |
| 5026210401782 | 27805 | 5026 | J LOPEZ | Layaway | (15.00) | | | | | | 912-526-4774 |
| 5026210419412 | 26439 | 5026 | J. HATTEN | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-594-8198 |
| 5026210437323 | 23529 | 5026 | S. BELL | Layaway | (8.00) | | | | | | 912-583-4203 |
| 5026210443065 | 5026-2-44306 | 5026 | K. WILLIAMS | Special Order | (30.00) | | | Vidalia | GA | 30474 | 912-526-3266 |
| 5026220460562 | 28451 | 5026 | R. RICKS | Layaway | (20.00) | | | Vidalia | GA | 30474 | 912-529-6524 |
| 5026220493738 | 23863 | 5026 | R. GRAHAM | Layaway | (0.50) | | | Vidalia | GA | 30474 | 912-568-1433 |
| 5026230023632 | 21986 | 5026 | R MITCHELL | Layaway | (15.00) | | | | | | |
| 5026230547994 | 25955 | 5026 | J. HABERSHAM | Layaway | (80.00) | | A | Vidalia | GA | 30474 | 912-246-0641 |
| 5026230559007 | 26605 | 5026 | A WILLIS | Layaway | (3.00) | | | Vidalia | GA | 30474 | |
| 5026230560898 | 28847 | 5026 | H. ROLLSON | Layaway | (0.50) | | | Vidalia | GA | 30474 | |
| 5026230564833 | 23648 | 5026 | S GAFFNEY | Layaway | (1.00) | | | Vidalia | GA | 30474 | |
| 5026230565566 | 31468 | 5026 | B. BRYSON | Layaway | (25.00) | | | Vidalia | GA | 30474 | |
| 5026230566416 | 22482 | 5026 | L. CHAFAN | Layaway | (5.00) | | | Vidalia | GA | 30474 | |
| 5026230568289 | 23353 | 5026 | J TAYLOR | Layaway | (30.00) | | | Vidalia | GA | 30474 | |
| 5026230568404 | 22155 | 5026 | B WATERS | Layaway | (1.00) | | | Vidalia | GA | 30474 | |
| 5026240041244 | 26590 | 5026 | J. ANDERSON | Layaway | (35.00) | | | | | | |
| 5026240058750 | 22565 | 5026 | M SMITH | Layaway | (10.00) | | | | | | |
| 5026240066860 | 22563 | 5026 | D. COLLIER | Layaway | (10.00) | | | | | | |
| 5026240590299 | 22019 | 5026 | L. DAVIS | Layaway | (50.00) | | | Vidalia | GA | 30474 | 912-000-0000 |
| 5026240590471 | 26189 | 5026 | T.HAMILTON | Layaway | (2.00) | | | Vidalia | GA | 30474 | 912-538-8887 |
| 5026240591289 | 25985 | 5026 | C. HACKENBACH | Layaway | (0.50) | | | Vidalia | GA | 30474 | |
| 5026240595892 | 22595 | 5026 | J. COLLINS | Layaway | (0.50) | | | Vidalia | GA | 30474 | |
| 5026240596932 | 28764 | 5026 | M. ROBINSON | Layaway | (0.50) | | | Vidalia | GA | 30474 | |
| 5026240598334 | 22203 | 5026 | D. MOORE | Layaway | (10.00) | | | Vidalia | GA | 30474 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026240616524 | 5026-1-61652 | 5026 | L FOREMAN | Special Order | (50.00) | | | Vidalia | GA | 30474 | 912-538-3893 |
| 5026240625137 | 27338 | 5026 | F. BALDWIN | Layaway | (12.00) | | 683 Mosley Lane | Uvalda | GA | 30473 | 912-594-0030 |
| 5026240627661 | 23541 | 5026 | S. BELL | Layaway | (46.06) | | | | | | 912-557-6959 |
| 5026240628602 | 26141 | 5026 | T. HAMILTON | Layaway | (1.00) | | | Vidalia | GA | 30474 | 912-538-1720 |
| 5026240628891 | 27885 | 5026 | D LOVE | Layaway | (1.00) | | | | | | 912-583-4979 |
| 5026250087590 | 28384 | 5026 | S. RENFORE | Layaway | (5.00) | | | | | | |
| 5026250089810 | 27899 | 5026 | J LUMLEY | Layaway | (25.00) | | | | | | |
| 5026250092632 | 23578 | 5026 | J FORD | Layaway | (0.10) | | | | | | |
| 5026250092715 | 22337 | 5026 | T. OUTLER | Layaway | (10.00) | | | | | | |
| 5026250099769 | 22215 | 5026 | P SANDERS | Layaway | (10.00) | | | | | | |
| 5026250105087 | 22089 | 5026 | C. DIXION | Layaway | (20.00) | | | | | | |
| 5026250114261 | 31743 | 5026 | S. CARTER | Layaway | (14.00) | | | | | | |
| 5026250121589 | 26242 | 5026 | C. HARGETT | Layaway | (10.49) | | | | | | |
| 5026250639663 | 23554 | 5026 | H FORD | Layaway | (0.50) | | | | | | 912-583-4040 |
| 5026250654225 | 22506 | 5026 | C SMITH | Layaway | (5.00) | | | | | | 912-583-4847 |
| 5026250659273 | 27112 | 5026 | V.BAKER | Layaway | (5.00) | | | | | | 912-583-4416 |
| 5026250688637 | 5026-2-68863 | 5026 | K. MOSELY | Special Order | (25.00) | | 4090 Hwy 15 | Vidalia | GA | 30474 | 912-585-3423 |
| 5026250690989 | 28322 | 5026 | J. REESE | Layaway | (0.50) | | 144 Thompson Pond Rd | Vidalia | GA | 30474 | 912-537-7076 |
| 5026260127337 | 22210 | 5026 | S. MOORE | Layaway | (5.00) | | | | | | |
| 5026260137336 | 32788 | 5026 | T. JOHNSON | Layaway | (11.00) | | | | | | |
| 5026260138995 | 22168 | 5026 | C WELLS | Layaway | (12.00) | | | | | | |
| 5026260139936 | 5026-2-13993 | 5026 | M CROSBY | Special Order | (50.00) | | | | | | |
| 5026260154067 | 22673 | 5026 | T SOUTH | Layaway | (10.00) | | | | | | |
| 5026260164959 | 23783 | 5026 | P. GIAIMO | Layaway | (6.36) | | | | | | |
| 5026260167960 | 32319 | 5026 | L. JACOBS | Layaway | (5.00) | | | | | | |
| 5026260706908 | 27610 | 5026 | M LANE | Layaway | (25.00) | | | | | | 912-380-5522 |
| 5026260707278 | 22449 | 5026 | M. PHILLPS | Layaway | (4.00) | | 956 Johnson Cr Rd | Lyons | GA | 30436 | 912-526-7855 |
| 5026260710462 | 5026-2-71046 | 5026 | S CARSWELL | Special Order | (0.50) | | PO Box 934 | Reidsville | GA | 30453 | 912-557-6036 |
| 5026260710470 | 5026-2-71047 | 5026 | S CARSWELL | Special Order | (0.50) | | PO Box 934 | Reidsville | GA | 30453 | 912-557-6036 |
| 5026260711643 | 27067 | 5026 | D HUTCHINSON | Layaway | (2.00) | | Rt. Box 290 J | Soperton | GA | 30457 | 912-529-3914 |
| 5026260717301 | 23685 | 5026 | J. BOND | Layaway | (1.00) | | | | | | 912-537-4116 |
| 5026260718150 | 22636 | 5026 | K. CONLEY | Layaway | (5.00) | | 321 Laura Dixon Rd | Lyons | GA | 30436 | |
| 5026260729744 | 26094 | 5026 | J. HALL | Layaway | (23.70) | | | | | | 912-245-4182 |
| 5026270182801 | 22305 | 5026 | L,. NEWSOME | Layaway | (5.00) | | | | | | |
| 5026270188345 | 22299 | 5026 | H. MYRICK | Layaway | (20.00) | | | | | | |
| 5026270188964 | 26874 | 5026 | C YOUNG | Layaway | (28.00) | | | | | | |
| 5026270189780 | 25863 | 5026 | C. GRIMES | Layaway | (20.00) | | | | | | |
| 5026270189970 | 21946 | 5026 | S. CUTLER | Layaway | (38.00) | | | | | | |
| 5026270196058 | 29127 | 5026 | J. BRADDY | Layaway | (12.00) | | | | | | |
| 5026270196264 | 23539 | 5026 | H FORD | Layaway | (20.00) | | | | | | |
| 5026270216578 | 30808 | 5026 | J. BREWER | Layaway | (10.00) | | | | | | |
| 5026270220809 | 31447 | 5026 | P MCCLARY | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5026270765523 | 5026-2-76552 | 5026 | Phyllis Solomon | Repair | (5.00) | | | | | | |
| 5026280230855 | 26647 | 5026 | C WINFREE | Layaway | (30.00) | | | | | | |
| 5026280232919 | 28789 | 5026 | S. ROBINSON | Layaway | (10.00) | | | | | | |
| 5026280240110 | 27584 | 5026 | N LAMPP | Layaway | (22.00) | | | | | | |
| 5026280265802 | 23594 | 5026 | M. BENNAMON | Layaway | (20.00) | | | | | | |
| 5026290282854 | 23527 | 5026 | J FLOREZ | Layaway | (20.00) | | | | | | |
| 5026290283282 | 22837 | 5026 | M SWAIN | Layaway | (30.00) | | | | | | |
| 5026290289057 | 23448 | 5026 | P. BEASLEY | Layaway | (10.49) | | | | | | |
| 5026290328582 | 28712 | 5026 | V. RICKETSON | Layaway | (13.00) | | | Vidalia | GA | 30474 | |
| 5026601285905 | 5026-2-12859 | 5026 | S. WALTER | Special Order | (30.00) | | | | | | |
| 9502617228802 | 5026-1-22880 | 5026 | J. RINER | Special Order | (60.00) | | | | | | |
| 9502627077504 | 27976 | 5026 | C MACKIE | Layaway | (1,091.27) | | | | | | |
| 50261315838175 | 29186 | 5026 | BRANTLEY | Layaway | (25.00) | | | | | | |
| 50261317119947 | 22118 | 5026 | T WARD | Layaway | (0.50) | | | | | | |
| 50261400940038 | 23626 | 5026 | S FRAZIER | Layaway | (13.00) | | | | | | |
| 50261417501886 | 23486 | 5026 | R. BEASLEY | Layaway | (4.00) | | | | | | |
| 50261418899757 | 28320 | 5026 | B MATTHEWS | Layaway | (10.00) | | | | | | |
| 50261603802267 | 22097 | 5026 | C WADLEY | Layaway | (10.00) | | | | | | |
| 50261604800912 | 23504 | 5026 | R. BELL | Layaway | (10.00) | | | | | | |
| 50261622146559 | 5026-1-14655 | 5026 | W. TOOTLE | Special Order | (20.00) | | | | | | |
| 50261706708631 | 23350 | 5026 | B. COPELAND | Layaway | (15.00) | | | | | | |
| 50261807893219 | 5026-1-78321 | 5026 | E.RUSSELL | Special Order | (5.00) | | | | | | |
| 50261808112667 | 26356 | 5026 | S WILLIAMS | Layaway | (15.00) | | | | | | |
| 50262802322505 | 22015 | 5026 | R MITCHUM | Layaway | (27.20) | | | | | | |
| 50266162125983 | 25891 | 5026 | W. GROSS | Layaway | (20.00) | | | | | | |
| 50266260743852 | 22218 | 5026 | M. MOSLEY | Layaway | (40.00) | | | | | | |
| 85026152067658 | 31883 | 5026 | V. CASON | Layaway | (20.00) | | | | | | |
| 95026162166236 | 22489 | 5026 | D SMALL | Layaway | (65.00) | | | | | | 912-380-9093 |
| 95026162167812 | 23439 | 5026 | R TODD | Layaway | (5.00) | | | | | | 912-526-6168 |
| 95026162172150 | 22206 | 5026 | E SANCHEZ | Layaway | (27.89) | | | Vidalia | GA | 30474 | 912-526-5900 |
| 95026162177902 | 26146 | 5026 | C WILLIAMS | Layaway | (75.00) | | 108 Louisiana Dr | Vidalia | GA | 30474 | 912-537-7489 |
| 95026162190574 | 5026-1-19057 | 5026 | JOY MALOY | Repair | (40.00) | | | Vidalia | GA | 30474 | 912-293-1751 |
| 95026162198072 | 23812 | 5026 | A. GILLIS | Layaway | (70.00) | | 206 North Smalley Dr | Vidalia | GA | 30474 | 912-246-9200 |
| 95026170003298 | 21882 | 5026 | M. MCRAE | Layaway | (10.00) | | 207 Roberson St | Glenwood | GA | 30428 | 912-523-5496 |
| 95026170005806 | 28284 | 5026 | F MASON | Layaway | (20.00) | | | | | | 478-299-0404 |
| 95026170016332 | 27733 | 5026 | L LEWIS | Layaway | (18.00) | | | | | | 912-366-8429 |
| 95026170020235 | 26417 | 5026 | B WILLIAMSON | Layaway | (20.00) | | P O Box 853 | Vidalia | GA | 30475 | 912-293-9993 |
| 95026170020870 | 31847 | 5026 | A. CASON | Layaway | (20.00) | | 193 Hilton Dr | Lyons | GA | 30436 | 912-526-8466 |
| 95026170023973 | 5026-1-02397 | 5026 | J DAVIS | Special Order | (20.00) | | | | | | 912-366-9085 |
| 95026170027131 | 23624 | 5026 | E. BLOSSOMGAME | Layaway | (70.00) | | Rt 2 Box 14 | Alamo | GA | 30411 | 912-568-1865 |
| 95026170028550 | 27694 | 5026 | W LEE | Layaway | (42.27) | | | | | | 912-526-5371 |
| 95026170029004 | 28681 | 5026 | A MAYWEATHER | Layaway | (1.00) | | 608 Bea Hagan Rd | Collins | GA | 30453 | 912-557-6584 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95026170030481 | 27147 | 5026 | Y KEMP | Layaway | (15.00) | | | | | | 912-529-6430 |
| 95026170031125 | 23613 | 5026 | S FOSKEY | Layaway | (25.00) | | 1054 Deadriver Rd | Uvalda | GA | 30475 | 912-594-8109 |
| 95026170031190 | 22628 | 5026 | S. COLLINS | Layaway | (260.00) | | 1496 Cool Springs Rd | Metter | GA | 30439 | 912-685-2848 |
| 95026170032883 | 30750 | 5026 | W. BRANTLEY | Layaway | (103.77) | | 106 Cascade Dr | Lyons | GA | 30436 | 912-526-5848 |
| 95026172211857 | 25948 | 5026 | L WIGGS | Layaway | (235.00) | Duplicate Record | | | | | 912-583-4149 |
| 95026172211857 | 25817 | 5026 | L WIGGS | Layaway | (235.00) | | | | | | 912-583-4149 |
| 95026172215734 | 31272 | 5026 | R. BROCK | Layaway | (5.00) | | 932 Alston Long Pond Rd | Mount Vernon | GA | 30445 | 912-386-2415 |
| 95026172228000 | 33036 | 5026 | F. KARWOSKI | Layaway | (21.20) | | 881 Alex Hardwick Rd | Lyons | GA | 30436 | 912-565-8189 |
| 95026172228810 | 5026-1-22881 | 5026 | C. PHILLIPS | Special Order | (60.00) | | Po Box 2735 | Vidalia | GA | 30474 | 912-538-1434 |
| 95026260731212 | 23879 | 5026 | A. GRANT | Layaway | (30.00) | | Po Box 49 | Hagan | GA | 30429 | 912-654-2085 |
| 95026260740429 | 26533 | 5026 | L. ALDRIDGE | Layaway | (299.00) | | 371 Brooks Kirkland Rd | Vidalia | GA | 30474 | 912-538-7883 |
| 95026270774923 | 5026-2-74923 | 5026 | M. GAFFNEY | Repair | (100.00) | | Po Box 1127 | Lyons | GA | 30436 | 912-526-6893 |
| 95026270760599 | 22025 | 5026 | T WADLEY | Layaway | (20.00) | | Rt 2 Box 397 | Soperton | GA | 30457 | 912-594-4208 |
| 95026270770200 | 22501 | 5026 | B. CLARK | Layaway | (30.00) | | 215 E. Church St. | Mt. Vernon | GA | 30445 | 912-583-4178 |
| 95026270778245 | 33122 | 5026 | C. HAYNES | Layaway | (20.00) | | Po Box 434 | Soperton | GA | 30457 | 912-529-5570 |
| 95026270778518 | 22063 | 5026 | C WALKER | Layaway | (50.00) | 02/14/08 | 126 M L K Blvd | Mt. Vernon | GA | 30445 | 912-253-1956 |
| 502612601157177 | 5026-2-15777 | 5026 | W.WILLIAMS | Special Order | (15.00) | | | | | | |
| 502620032386648 | 23668 | 5026 | C GARANTO | Layaway | (20.00) | | | | | | |
| 950261700302218 | 22248 | 5026 | S SANTIAGO | Layaway | (70.00) | | | | | | |
| 502716141010 | 5027-1-42770 | 5027 | FAYE HARDEN | Repair | (28.00) | | | | | | |
| 502731386915 | 11754 | 5027 | GOLDEN, PATTY | Layaway | (21.40) | | | | | | |
| 527260418254 | 5027-1-50033 | 5027 | BERRIAN, OPAL | Special Order | (30.00) | | | | | | |
| 5027100864857 | 30904 | 5027 | TUCKER, TIM | Layaway | (100.00) | | 904 Pleasantdale Cir | Sparks | GA | 31647 | 912-382-5462 |
| 5027100866571 | 11396 | 5027 | FLUCAS, CLAVIN | Layaway | (45.00) | | 1558 Baytree Rd | Valdosta | GA | 31601 | 912-253-9333 |
| 5027100887148 | 8967 | 5027 | CORTEZ, JESSICA | Layaway | (100.00) | | 2375 Hwy 84 W | Valdosta | GA | 31601 | 912-245-3315 |
| 5027100890431 | 26339 | 5027 | RUSSELL, KATHERINE | Layaway | (10.70) | | P O Box 3812 | Valdosta | GA | 31601 | 912-253-9509 |
| 5027100898723 | 26432 | 5027 | SCOTT, FELICIA | Layaway | (17.39) | | 5221 First Dr. | Valdosta | GA | 31602 | 912-559-0269 |
| 5027100923877 | 18608 | 5027 | LUNDY, PATRICK | Layaway | (25.00) | | 2330 Dorminy St | Tifton | GA | 31794 | 912-388-9609 |
| 5027100924784 | 28985 | 5027 | STALLINGS, DOROTHY | Layaway | (20.00) | | Po Box 172 | Statenville | GA | 31648 | 912-559-1957 |
| 5027100927670 | 4895 | 5027 | MITCHELL, NUAN | Layaway | (10.00) | | Rt 1 Box 620 | Naylor | GA | 31641 | 912-245-1233 |
| 5027100928660 | 9392 | 5027 | CUTHBERTSON, SHERRY | Layaway | (20.00) | | 550 W Stanfield St Lot A27 | Hahira | GA | 31632 | 912-794-9368 |
| 5027100933413 | 11861 | 5027 | GORDON, VERA | Layaway | (10.00) | | 910 Vollanton Dr | Valdosta | GA | 31601 | 912-253-9770 |
| 5027100933512 | 6981 | 5027 | BURGESS, LARRY | Layaway | (15.00) | | 1428 Laura Street | Valdosta | GA | 31601 | 912-253-1096 |
| 5027100934536 | 9472 | 5027 | DANIELS, ANTOINETTE | Layaway | (20.00) | | 715 Lausanne Dr | Valdosta | GA | 31601 | 912-241-7774 |
| 5027100940053 | 25970 | 5027 | ROBERTS, ROSANNA | Layaway | (20.00) | | Rt 1 Box 435 | Naylor | GA | 31641 | |
| 5027100940202 | 5027-1-94020 | 5027 | LAMB, HENRY | Special Order | (30.00) | | Rt 1 Box 711 | Naylor | GA | 31641 | 912-482-3347 |
| 5027110954797 | 25199 | 5027 | PENDLETON, CHARLES | Layaway | (37.98) | | 3745 Lucus Richardson | Hahira | GA | 31603 | 912-794-2375 |
| 5027110958384 | 11298 | 5027 | FENDER, TONI | Layaway | (40.00) | | Rt 2 Box 397 | Adel | GA | 31620 | 912-549-7013 |
| 5027110961917 | 18047 | 5027 | JOHNS, NEACONIA | Layaway | (10.00) | | 701 Holly Dr | Valdosta | GA | 31602 | 229-241-9787 |
| 5027110976931 | 6430 | 5027 | BRADEN, DEANNA | Layaway | (20.00) | | 1002 N Lee St | Quitman | GA | 31643 | 912-263-5883 |
| 5027110983630 | 25656 | 5027 | PROCTER, NIJA | Layaway | (100.00) | | Rt 3 Box 98-a | Madison | FL | 32340 | 850-929-2531 |
| 5027110984729 | 18738 | 5027 | MATHIS, TRACYEE | Layaway | (10.75) | Duplicate Record | 807 S. Fry Apt 474 | Valdosta | GA | 31601 | 229-253-9299 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027110984729 | 18737 | 5027 | MATHIS, TRACYEE | Layaway | (10.75) | | 807 S. Fry Apt 474 | Valdosta | GA | 31601 | 229-253-9299 |
| 5027110984943 | 29272 | 5027 | SURRENCY, LISA | Layaway | (1.00) | | Rt 3 Box 104 | Adel | GA | 31620 | 229-896-2395 |
| 5027110990304 | 11929 | 5027 | GOSIER, HENRIETTA | Layaway | (20.60) | | 508 Jones St | Valdosta | GA | 31601 | |
| 5027110990882 | 31556 | 5027 | TURNER, SYLVIA | Layaway | (15.00) | | 1415 North St Augenstine Rd | Valdosta | GA | 31601 | 229-242-7705 |
| 5027110991187 | 10029 | 5027 | DAVIS, CLARENCE | Layaway | (10.00) | | 2700 Lowndes Dr | Valdosta | GA | 31601 | 229-245-0333 |
| 5027111002398 | 25254 | 5027 | PETERSON, LENROSE | Layaway | (10.00) | | 718 Azalea Cir | Valdosta | GA | 3E+08 | 912-244-6520 |
| 5027111015655 | 6030 | 5027 | ARNOLD, TERESA | Layaway | (21.40) | | 600 Barber Rd Lot 5 | Ray City | GA | 31645 | |
| 5027111019822 | 12127 | 5027 | HANSEN, STACY | Layaway | (1.00) | | 6235 Sand Oak Dr | Valdosta | GA | 31601 | 229-559-1687 |
| 5027111020952 | 28824 | 5027 | SPENCE, MARCUS | Layaway | (25.00) | | | Valdosta | GA | 31601 | 229-224-5393 |
| 5027111021505 | 11450 | 5027 | FRANKLIN, MAE | Layaway | (33.17) | | 2608 Meadow Place | Valdosta | GA | 31601 | 229-245-7494 |
| 5027111036347 | 4959 | 5027 | MOORE, BETTY | Layaway | (40.00) | | 2855 N Walnut Rd Apt R303 | Las Vegas | NV | 89115 | 702-644-6684 |
| 5027120009723 | 7322 | 5027 | CLARK, EMANUEL | Layaway | (5.00) | | | | | | |
| 5027120009905 | 11461 | 5027 | FRAZIER, AUDREY | Layaway | (20.00) | | | | | | |
| 5027120009970 | 11657 | 5027 | GIFFOED, JOSIE | Layaway | (40.00) | | | | | | |
| 5027120010051 | 12115 | 5027 | HALL, ANGELA | Layaway | (10.00) | | | | | | |
| 5027120010309 | 25459 | 5027 | POTTS, DAWN | Layaway | (12.90) | | | | | | |
| 5027120010317 | 25470 | 5027 | POWELL, AMY | Layaway | (50.10) | | | | | | |
| 5027120010432 | 26413 | 5027 | SAPP, JACKIE | Layaway | (10.00) | | | | | | |
| 5027120010820 | 18136 | 5027 | JOHNSON, NARSHA | Layaway | (10.00) | | | | | | |
| 5027120010853 | 18147 | 5027 | JOHNSON, MARY | Layaway | (30.00) | | | | | | |
| 5027120010879 | 10735 | 5027 | KEGLER | Layaway | (10.00) | | | | | | |
| 5027120010952 | 4682 | 5027 | MCCARLEY, KAY | Layaway | (50.00) | | | | | | |
| 5027120010994 | 4771 | 5027 | MICHOLS, LEVIE | Layaway | (5.00) | | | | | | |
| 5027120011091 | 5415 | 5027 | NEWSOME, NEGRETTA | Layaway | (25.00) | | | | | | |
| 5027120011158 | 25268 | 5027 | PHILLIPS, ERMA | Layaway | (20.00) | | | | | | |
| 5027120011190 | 25541 | 5027 | PRICE, MIELIISA | Layaway | (55.00) | | | | | | |
| 5027120011224 | 25881 | 5027 | REYNOLDS, FLORINE | Layaway | (10.00) | | | | | | |
| 5027120011240 | 25943 | 5027 | ROBERTS, CASSANDRA | Layaway | (10.00) | | | | | | |
| 5027120011257 | 26381 | 5027 | SANDERS, WILLIE | Layaway | (50.00) | | | Valdosta | GA | 31601 | 912-242-1306 |
| 5027120011265 | 26422 | 5027 | SCOTT, DONNA | Layaway | (10.00) | | | | | | |
| 5027120011331 | 28850 | 5027 | SPENCER, CLORIA | Layaway | (25.00) | | | | | | |
| 5027120011349 | 29047 | 5027 | STEVENS, GAIL | Layaway | (10.00) | | | | | | |
| 5027120011356 | 29089 | 5027 | STEWART, FRANCIS | Layaway | (9.00) | | | | | | |
| 5027120017999 | 12070 | 5027 | GRIFFIN, CHRISTINE | Layaway | (10.60) | | | | | | |
| 5027120018013 | 6417 | 5027 | BOWERS, ANGIE | Layaway | (10.00) | | | | | | |
| 5027120027071 | 14632 | 5027 | JACKSON, HANNAH | Layaway | (10.00) | | | | | | |
| 5027120037161 | 18552 | 5027 | LISSIMORE, CARLOS | Layaway | (40.00) | | | | | | |
| 5027120038656 | 25818 | 5027 | RAMSEY, JENNIFER | Layaway | (10.00) | | | | | | |
| 5027120043458 | 13732 | 5027 | INMAN, COREY | Layaway | (10.00) | | | | | | |
| 5027120045875 | 6443 | 5027 | BRADFORD, MEL | Layaway | (5.00) | | | | | | |
| 5027121069106 | 7131 | 5027 | CARTELLI, WILLIAM | Layaway | (20.00) | | | Valdosta | GA | 3E+08 | |
| 5027121073488 | 6658 | 5027 | BROWN, MELISSA | Layaway | (10.70) | | 585 Patricia Ln | Ray City | GA | 31645 | 229-455-5060 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027121080665 | 12011 | 5027 | GRAY, RAYMOND | Layaway | (1.00) | | 440 Seminole Lane | Valdosta | GA | 31602 | 229-244-2524 |
| 5027121084832 | 4940 | 5027 | MOJICA, JOSEPH | Layaway | (25.10) | | 1425 E Park Ave Apt C3 | Valdosta | GA | 31601 | 229-253-1244 |
| 5027121086233 | 26442 | 5027 | SEAY, CHERYL | Layaway | (20.00) | | 1206 S Washington St | Quitman | GA | 31643 | 229-263-9224 |
| 5027121112104 | 28262 | 5027 | CEDRICK SMITH | Layaway | (10.00) | | 2611 Bemiss Rd B 206 | Valdosta | GA | 31601 | 229-247-8522 |
| 5027121112112 | 33694 | 5027 | WARREN, TELISHA | Layaway | (20.00) | | 2483 Nw 22nd Blvd | Jennings | FL | 32053 | 386-938-5014 |
| 5027130069477 | 30867 | 5027 | TREJO, JANE | Layaway | (10.60) | | | | | | |
| 5027130076431 | 25670 | 5027 | PRUETTE, MICHELLE | Layaway | (40.00) | | | | | | |
| 5027130078437 | 25645 | 5027 | PRINE, MARGIE | Layaway | (20.00) | | | | | | |
| 5027130079906 | 11329 | 5027 | FIFFIA, TRACY | Layaway | (10.00) | | | | | | |
| 5027130092842 | 12257 | 5027 | HEAD, LAQUAN | Layaway | (11.00) | | | | | | |
| 5027130098013 | 5027-1-09801 | 5027 | SMITH, BARBARA | Special Order | (13.41) | | | | | | |
| 5027130107566 | 9068 | 5027 | CRAWFORD, RHONDA | Layaway | (5.00) | | | | | | |
| 5027130108564 | 28220 | 5027 | TONYA SMALLWOOD | Layaway | (25.00) | | | | | | |
| 5027130109059 | 18600 | 5027 | LICAS, MARIA | Layaway | (10.60) | | | | | | |
| 5027130113937 | 28201 | 5027 | LORINE SLOAN | Layaway | (13.35) | | | | | | |
| 5027130114554 | 5027-1-11455 | 5027 | STAFFORD, STEPHEN | Special Order | (30.00) | Duplicate Record | | | | | |
| 5027130114554 | 28870 | 5027 | STAFFORD, STEPHEN | Layaway | (30.00) | | | | | | |
| 5027130119546 | 5027-1-11954 | 5027 | SWAIN, TNAJANEKA | Special Order | (30.00) | | | | | | |
| 5027130132267 | 25147 | 5027 | OWENS, HENRY | Layaway | (30.00) | | | | | | |
| 5027130133059 | 11588 | 5027 | GAY, ELICIA | Layaway | (13.00) | | | | | | |
| 5027130134404 | 18432 | 5027 | JONES, CARLOS | Layaway | (25.00) | | | | | | |
| 5027130139932 | 8719 | 5027 | CONNELL, EULALIE | Layaway | (15.00) | | | | | | |
| 5027130146580 | 30487 | 5027 | temples, shirley | Layaway | (20.00) | | | | | | |
| 5027130147174 | 11263 | 5027 | EVERSON, CANDRA | Layaway | (10.00) | | | | | | |
| 5027130155441 | 10803 | 5027 | KELLY, ELIZABETH | Layaway | (25.35) | | | | | | |
| 5027130159435 | 28273 | 5027 | LAMOR SMITH | Layaway | (19.29) | | | | | | |
| 5027130187915 | 31682 | 5027 | WADE, CURTIS | Layaway | (40.00) | | | | | | |
| 5027130205469 | 25832 | 5027 | RAWLINGS, STACI | Layaway | (25.00) | | | | | | |
| 5027131138990 | 13090 | 5027 | HUNT, NANCY | Layaway | (24.00) | | | Valdosta | GA | 31601 | 229-896-7154 |
| 5027131162347 | 18623 | 5027 | MACON, FREDERICK | Layaway | (41.00) | | 84 Crawford Rd | Quitman | GA | 3E+08 | 229-415-1639 |
| 5027140225200 | 34365 | 5027 | WILSON, BERT | Layaway | (5.00) | | | | | | |
| 5027140230788 | 5430 | 5027 | NICHOLS, NEASE | Layaway | (20.00) | | | | | | |
| 5027140251958 | 18178 | 5027 | JOHNSON, MYRON | Layaway | (42.00) | | | | | | |
| 5027140269653 | 10074 | 5027 | DAVIS, JENNIFER | Layaway | (35.00) | | | | | | |
| 5027140273358 | 33719 | 5027 | WASHINGTON, JESSIE | Layaway | (20.00) | | | | | | |
| 5027140279991 | 29029 | 5027 | STANLEY, HARDY | Layaway | (10.00) | | | | | | |
| 5027140281245 | 34845 | 5027 | WRIGHT, LOUISE | Layaway | (20.00) | | | | | | |
| 5027140295153 | 25637 | 5027 | PRIESTER, JANICE | Layaway | (20.00) | | | | | | |
| 5027140329044 | 5908 | 5027 | ALFORD, A | Layaway | (30.00) | | | | | | |
| 5027140334283 | 6692 | 5027 | BROWN, STEPHANIE | Layaway | (15.00) | | | | | | |
| 5027140344472 | 6205 | 5027 | BERRIAN, PATRICIA | Layaway | (30.00) | | | | | | |
| 5027140349596 | 11344 | 5027 | FIFFIE, TIMOTHY | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027140350255 | 26469 | 5027 | SHARPE, SOPHIA | Layaway | (10.00) | | | | | | |
| 5027141216703 | 18164 | 5027 | JOHNSON, MARY L | Layaway | (22.00) | | 915 W First St | Adel | GA | 31620 | 229-402-5655 |
| 5027141240463 | 26453 | 5027 | SEXTON, BILLY | Layaway | (15.70) | | Lot 40b Lakeside Trailer Park | Adel | GA | 31620 | 229-896-7226 |
| 5027141255156 | 4672 | 5027 | MAZION, FRANK | Layaway | (13.00) | | 607 Bay St | Valdosta | GA | 31601 | 229-242-3177 |
| 5027141257327 | 11612 | 5027 | GEIGER, SHARON | Layaway | (1.00) | | Empl | Valdosta | GA | 31601 | 229-247-7724 |
| 5027141259950 | 8993 | 5027 | CRAVEN, RUSSELL | Layaway | (10.00) | | 6352 Franks Cr Rd | Hahira | GA | 31632 | 229-794-1432 |
| 5027141267730 | 30667 | 5027 | THOMAS, LAVON | Layaway | (25.00) | | | Valdosta | GA | 31601 | 229-563-1862 |
| 5027141286490 | 5027-1-28649 | 5027 | SMITH, EVE | Special Order | (25.00) | | 5681 Upper New Bethel Rd | Ray City | GA | 31645 | 229-671-9975 |
| 5027150378337 | 7201 | 5027 | CARTER, HARRIETT | Layaway | (20.00) | | | | | | |
| 5027150389789 | 18579 | 5027 | LONDON, SHAYLA | Layaway | (43.91) | Duplicate Record | | | | | |
| 5027150389789 | 18577 | 5027 | LONDON, SHAYLA | Layaway | (43.91) | | | | | | |
| 5027150402749 | 12617 | 5027 | HOLBROOK, KEVIN | Layaway | (30.00) | | | | | | |
| 5027150407433 | 6359 | 5027 | BISH, BRIAN | Layaway | (10.00) | | | | | | |
| 5027150407763 | 26021 | 5027 | ROBINSON, CAROLYN | Layaway | (30.00) | | | | | | |
| 5027150417978 | 4736 | 5027 | MEARS, RICHARD | Layaway | (30.00) | | | | | | |
| 5027150424305 | 12934 | 5027 | HORTON, TRACY | Layaway | (25.00) | | | | | | |
| 5027150426524 | 29255 | 5027 | STROUD, SYLVIA | Layaway | (5.00) | | | | | | |
| 5027150428553 | 30926 | 5027 | TURNER, HESTER | Layaway | (10.00) | | | | | | |
| 5027150430435 | 18668 | 5027 | MARABLE, JACQUELINE | Layaway | (32.10) | Duplicate Record | | | | | |
| 5027150430435 | 18677 | 5027 | MARABLE, JACQUELINE | Layaway | (20.00) | Duplicate Record | | | | | |
| 5027150430435 | 18667 | 5027 | MARABLE, JACQUELINE | Layaway | (32.10) | | | | | | |
| 5027150430443 | 4720 | 5027 | MCGHEE, DEBRA | Layaway | (10.00) | | | | | | |
| 5027150439931 | 6188 | 5027 | BERRIAN, DERRICK | Layaway | (15.00) | | | | | | |
| 5027150446530 | 11836 | 5027 | GORDON, KIMBERLY | Layaway | (10.00) | | | | | | |
| 5027150447785 | 6122 | 5027 | BEAUFORT, SHERI | Layaway | (30.00) | | | | | | |
| 5027150453791 | 4693 | 5027 | MCCOGGLE, CHRISTINE | Layaway | (10.00) | | | | | | |
| 5027150458840 | 34201 | 5027 | WILLIAMS, JERMAINE | Layaway | (10.00) | | | | | | |
| 5027150471629 | 12849 | 5027 | HOPKINS, PATRICIA | Layaway | (30.00) | | | | | | |
| 5027150485926 | 15130 | 5027 | JENKIN, DIANE | Layaway | (20.00) | | | | | | |
| 5027150486726 | 6383 | 5027 | BLAKE, JAMES | Layaway | (40.00) | | | | | | |
| 5027150489381 | 12203 | 5027 | HART, WANDA | Layaway | (25.00) | | | | | | |
| 5027150504007 | 29231 | 5027 | STROUD, SYLVIA | Layaway | (12.00) | | | | | | |
| 5027150511507 | 18193 | 5027 | JOHNSON, NATASHA | Layaway | (10.00) | | | | | | |
| 5027150515771 | 25708 | 5027 | QINCHIN, NORVELL | Layaway | (9.00) | | | | | | |
| 5027150520649 | 6584 | 5027 | BROWN, JACKIE | Layaway | (13.00) | | 919 HENDRY DR | Valdosta | GA | 31601 | 912-242-5686 |
| 5027150532206 | 11195 | 5027 | LANE, WANDA | Layaway | (20.00) | | | | | | |
| 5027151305172 | 25695 | 5027 | PRYOR, CHERYL | Layaway | (30.00) | | P O Box 1176 | Madison | FL | 32341 | 850-464-1968 |
| 5027151307954 | 34482 | 5027 | WOODS, ELBERT | Layaway | (1.00) | | P O Box 2212 | Valdosta | GA | 31602 | 229-269-2906 |
| 5027151313424 | 7013 | 5027 | BURKS, JERMAL | Layaway | (10.00) | | 490 W Washington Avenue | Ashburn | GA | 31714 | 229-333-7726 |
| 5027151338272 | 8507 | 5027 | WILLIAM CLARK | Layaway | (160.00) | | 3583 Becky St | Valdosta | GA | 31605 | 229-253-0013 |
| 5027160564694 | 5027-1-56469 | 5027 | beck, Kristan | Special Order | (30.00) | | | | | | |
| 5027160567119 | 11552 | 5027 | GARY, TIFFANY | Layaway | (14.84) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027160572127 | 5027-1-57212 | 5027 | TAYLOR, JESSICA | Special Order | (10.00) | Duplicate Record | | | | | |
| 5027160572127 | 29356 | 5027 | TAYLOR, JESSICA | Layaway | (10.00) | | | | | | |
| 5027160581920 | 5027-1-58192 | 5027 | WILLIAMS, GERALD | Special Order | (10.00) | | | | | | |
| 5027160595755 | 4858 | 5027 | MITCHELL, GLADYS | Layaway | (20.00) | | | | | | |
| 5027160609556 | 11207 | 5027 | LATIMER, CHARLIE | Layaway | (15.00) | | | | | | |
| 5027161383219 | 31597 | 5027 | TYLER, JOE | Layaway | (30.00) | | 3962 Williams School Rd | Valdosta | GA | 31601 | 229-559-4985 |
| 5027161401938 | 25450 | 5027 | POSADA, HUGO | Layaway | (35.00) | | 15931 140th Street | Live Oak | FL | 32060 | 386-209-1717 |
| 5027161410004 | 25106 | 5027 | ORR, CANDES | Layaway | (10.26) | | 161 Coombs Ln | Hahira | GA | 31632 | 229-896-1154 |
| 5027161419377 | 10149 | 5027 | DAVIS, RONALD | Layaway | (5.00) | | 16310 Hwy 122 | Barney | GA | 31625 | 229-775-2867 |
| 5027170634412 | 9691 | 5027 | DAVIS, BRIDGETT | Layaway | (10.00) | | | | | | |
| 5027170651325 | 28243 | 5027 | CAESHA SMITH | Layaway | (33.07) | | | | | | |
| 5027170653008 | 5027-1-65300 | 5027 | ALBERTO, ALANA | Special Order | (30.00) | | 1429b Gemini Circle | Valdosta | GA | 31605 | |
| 5027170662595 | 25508 | 5027 | POWELL, TRACEY | Layaway | (10.00) | | | | | | |
| 5027170677163 | 25850 | 5027 | REID, KATRENA | Layaway | (40.00) | | | | | | |
| 5027170677494 | 5759 | 5027 | ADAMS, CORA LEE | Layaway | (10.00) | | | | | | |
| 5027170684573 | 6921 | 5027 | BRYANT, BEULA MAE | Layaway | (90.00) | | | | | | |
| 5027170684581 | 10329 | 5027 | DOBSON, EVAN | Layaway | (55.00) | | | | | | |
| 5027171496127 | 11314 | 5027 | FERGUSON, DANA | Layaway | (30.66) | | | | | | |
| 5027180724419 | 34188 | 5027 | WILLIAMS, GAIL | Layaway | (10.00) | | | | | | |
| 5027180740407 | 13058 | 5027 | HUMPHREY, MICHAEL | Layaway | (20.00) | | | | | | |
| 5027180747345 | 34263 | 5027 | WILLIAMS, ROSA | Layaway | (10.00) | | | | | | |
| 5027180744978 | 28152 | 5027 | SUE SINGLETARRY | Layaway | (35.00) | | | | | | |
| 5027180750232 | 15106 | 5027 | JEFFERSON, JAMES | Layaway | (40.00) | Duplicate Record | | | | | |
| 5027180750232 | 14953 | 5027 | JEFFERSON, JAMES | Layaway | (40.00) | | | | | | |
| 5027180753970 | 11237 | 5027 | LEE, MELODY | Layaway | (10.00) | | | | | | |
| 5027180759365 | 12176 | 5027 | HARRIS, ZORITA | Layaway | (20.00) | | | | | | |
| 5027180766253 | 34305 | 5027 | WILLIAMS, VERONICA | Layaway | (12.00) | | | | | | |
| 5027180766881 | 13758 | 5027 | IVEY, MARGARET | Layaway | (30.00) | | | | | | |
| 5027187755205 | 28134 | 5027 | ELLA SIMMONS | Layaway | (10.70) | | | | | | |
| 5027190786028 | 10530 | 5027 | EMANUEL, GLORIA | Layaway | (130.00) | | 4195 Bemiss Rd | Valdosta | GA | 31605 | 912-242-9225 |
| 5027190792232 | 34794 | 5027 | WRIGHT, LINDA | Layaway | (10.00) | | 711 S ST AUGUSTINE RD | Valdosta | GA | 1601-74C | 912-244-8290 |
| 5027190797116 | 6961 | 5027 | BURGESS, GRAHAM | Layaway | (80.00) | | 811 E Park Ave | Valdosta | GA | 31602 | 912-293-9946 |
| 5027190805760 | 8644 | 5027 | COLBY, SHAUN | Layaway | (25.00) | | 1601 Norman Dr | Valdosta | GA | 1601-74C | 912-259-0696 |
| 5027190811669 | 12038 | 5027 | GREEN, CAULIA | Layaway | (85.00) | | 4637 Vienna Church Rd | Valdosta | GA | 31605 | 912-253-9986 |
| 5027190838340 | 31619 | 5027 | TYRE, MARCUS | Layaway | (5.00) | | 1009 Kitchens Ave | Douglas | GA | 31533 | 912-389-1606 |
| 5027190841633 | 34288 | 5027 | WILLIAMS, SHIRLEY | Layaway | (10.00) | | 913 Stillwater Dr | Valdosta | GA | 3E+08 | 912-247-4326 |
| 5027190842920 | 14771 | 5027 | JACKSON, LEONARD | Layaway | (30.00) | | 1503 E Park Ave | Valdosta | GA | 3E+08 | 912-244-8071 |
| 5027190845162 | 11707 | 5027 | GLOSTER, ANTHONY | Layaway | (30.00) | | 820 Bowens Mill Rd | Douglas | GA | 3E+08 | |
| 5027190851160 | 5332 | 5027 | MURPHY, STEPHANIE | Layaway | (2.00) | | | Valdosta | GA | 3E+08 | 912-245-8748 |
| 5027200660627 | 11433 | 5027 | FOWLER, RICKI | Layaway | (10.00) | | RT 5 BOX 621 | MOULTRIE | GA | 31768 | 912-324-2043 |
| 5027200688149 | 34457 | 5027 | WOOD'LOCKYER, DIANNE | Layaway | (20.00) | | 2500 58 Avenue Nw | Jennings | FL | 32053 | 904-938-5815 |
| 5027200702633 | 18591 | 5027 | LOPEZ, CIRA | Layaway | (31.78) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027200703849 | 13222 | 5027 | HUNTER, CORODNEY | Layaway | (40.00) | | 6253 WOOLSLEY ST STOP | VALDOSTA | GA | 31699 | 912-244-4542 |
| 5027200709515 | 34398 | 5027 | WILSON, WILLIE | Layaway | (47.00) | | 4013 N Oak Street | Valdosta | GA | 31601 | 912-247-2412 |
| 5027200713889 | 11506 | 5027 | GALLAGOS, DANIEL | Layaway | (21.29) | | 6382 Radford Rd | Lakepark | GA | 3E+08 | |
| 5027200714887 | 11175 | 5027 | LANE, BOBBIE ANN | Layaway | (31.99) | | 1715 Tony Terrace | Valdosta | GA | 3E+08 | 912-242-5308 |
| 5027200715652 | 5027-2-71565 | 5027 | WILLIAMS, MARY | Special Order | (30.00) | | 502 Old Statenville Road | Valdosta | GA | 31602 | 912-242-6203 |
| 5027200723383 | 12291 | 5027 | HELTON, SHIRLEY | Layaway | (22.00) | | 7521 George Rd | Lake Park | GA | 31636 | 229-559-0256 |
| 5027210728851 | 6490 | 5027 | BRAYDEN, KAY | Layaway | (20.00) | | | Valdosta | GA | 31601 | 912-247-8619 |
| 5027210738710 | 18012 | 5027 | JOHNS, NEACONIA | Layaway | (10.00) | | 701 Holly Dr | Valdosta | GA | 31602 | |
| 5027210742753 | 5397 | 5027 | MYLOD, ROBERT | Layaway | (10.00) | | 3397 Sermans Rd | Valdosta | GA | 31601 | 229-249-9353 |
| 5027210748826 | 6905 | 5027 | BRYANT, BARNEY | Layaway | (50.00) | | 465 Howard Circle | Stockton | GA | 31649 | 229-333-0785 |
| 5027210751937 | 12552 | 5027 | HILTON, CHERYL | Layaway | (5.17) | | 203 Windsor St | Valdosta | GA | 31601 | 229-244-3933 |
| 5027210757793 | 18729 | 5027 | MATHIS, MARY P | Layaway | (10.00) | | 1542 Weaver St | Valdosta | GA | 31601 | 229-293-0231 |
| 5027210780498 | 25217 | 5027 | PENN, DELANA | Layaway | (23.96) | | 641 South St Augustine Road | Valdosta | GA | 31601 | 229-253-0134 |
| 5027210788871 | 7072 | 5027 | BUSARI, SHAKIIMA | Layaway | (1.00) | | 718 Azela Cir' | Valdosta | GA | 3E+08 | 229-245-0653 |
| 5027210798664 | 10280 | 5027 | DENSON, AVON | Layaway | (11.00) | | 501 Paine Ave | Valdosta | GA | 31601 | 229-247-8490 |
| 5027220006686 | 14671 | 5027 | JACKSON, JACKIE | Layaway | (40.00) | | | | | | |
| 5027220007072 | 33643 | 5027 | WALKER, CHRIS | Layaway | (5.00) | | | | | | |
| 5027220007270 | 5809 | 5027 | ALDRIDGE, APRIL | Layaway | (10.00) | | | | | | |
| 5027220007296 | 5957 | 5027 | ANDERSON, CYNTHIA | Layaway | (30.00) | | | | | | |
| 5027220007304 | 6008 | 5027 | ARNOLD, ERIC | Layaway | (10.00) | | | | | | |
| 5027220007338 | 6473 | 5027 | BRASWELL, SUSAN | Layaway | (10.00) | | | | | | |
| 5027220007346 | 6500 | 5027 | BRIDGES, CASSANDRA | Layaway | (25.00) | | | | | | |
| 5027220007353 | 6536 | 5027 | BRIMMAGE, GENE | Layaway | (10.00) | | | | | | |
| 5027220007379 | 6649 | 5027 | BROWN, JULIA | Layaway | (3.00) | | | | | | |
| 5027220007387 | 6896 | 5027 | BRYAN, BARBARA | Layaway | (10.00) | | | | | | |
| 5027220007395 | 6931 | 5027 | BURGESS, DOROTHY | Layaway | (12.00) | | | | | | |
| 5027220007403 | 7089 | 5027 | BYRD, LAYTONYA | Layaway | (3.36) | | | | | | |
| 5027220007411 | 8452 | 5027 | RAYMOND CLARK | Layaway | (10.00) | | | | | | |
| 5027220007445 | 8551 | 5027 | COBB, SHEKITA | Layaway | (10.00) | | | | | | |
| 5027220007460 | 8786 | 5027 | COPELAND, RUBY | Layaway | (15.00) | | | | | | |
| 5027220007510 | 11625 | 5027 | GEORGE, MARCUS | Layaway | (18.00) | | | | | | |
| 5027220007544 | 12308 | 5027 | HENDERSON, LASHONDA | Layaway | (20.00) | | | | | | |
| 5027220007551 | 9324 | 5027 | CUNNINGHAM, DEBBIE | Layaway | (10.06) | | | | | | |
| 5027220007569 | 10345 | 5027 | DONALDSON, JOHN | Layaway | (25.00) | | | | | | |
| 5027220007577 | 9662 | 5027 | DANIELS, LYNETTE | Layaway | (4.00) | | | | | | |
| 5027220007643 | 11383 | 5027 | FLOWERS, VERNICE | Layaway | (20.00) | | | | | | |
| 5027220007742 | 13704 | 5027 | INGRAM, RHONDA | Layaway | (15.00) | | | | | | |
| 5027220019218 | 6542 | 5027 | BRINSON, GWEN | Layaway | (10.00) | | | | | | |
| 5027220021131 | 34645 | 5027 | WRIGHT, KEVIN | Layaway | (30.00) | | | | | | |
| 5027220025561 | 35048 | 5027 | YOUNG, MARY | Layaway | (10.00) | | | | | | |
| 5027220028615 | 26351 | 5027 | RUTHERFORD, JAMES | Layaway | (5.00) | | | | | | |
| 5027220820946 | 25952 | 5027 | ROBERTS, ESTER | Layaway | (20.00) | | 1400 Southwood Dr. | Valdosta | GA | 31601 | 229-244-5455 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027220828931 | 34937 | 5027 | WRIGHT, RAYNELL | Layaway | (170.00) | | 219 Jennifer Cir | Valdosta | GA | 31605 | |
| 5027220835381 | 18497 | 5027 | JONES, TOMMY | Layaway | (35.35) | | 2203 Parrish Rd | Adel | GA | 31601 | 229-896-7690 |
| 5027220842189 | 6637 | 5027 | BROWN, JO CAROLYN | Layaway | (40.00) | | 55 Rosa Ln | Quitman | GA | 31643 | 229-263-9369 |
| 5027220876534 | 34532 | 5027 | WOOTEN, SOPHIA | Layaway | (11.00) | | PO BOX 325 | MILAN | GA | 31060 | 229-425-4217 |
| 5027230053975 | 5027-2-05397 | 5027 | CARTER, STEPHANIE | Special Order | (5.00) | Duplicate Record | | | | | |
| 5027230053975 | 5027-2-05397 | 5027 | CARTER, JUDY | Special Order | (5.00) | | | | | | |
| 5027230061531 | 25927 | 5027 | ROBERSON, MAGGIE | Layaway | (13.00) | | | | | | |
| 5027230065292 | 4910 | 5027 | MITCHELL, REGINALD | Layaway | (15.00) | | | | | | |
| 5027230078691 | 25890 | 5027 | REYNOLDS, TANGELA | Layaway | (15.00) | | | | | | |
| 5027230096644 | 12191 | 5027 | HART, WANDA | Layaway | (20.00) | | | | | | |
| 5027230097725 | 6572 | 5027 | BROWN, CATRENA | Layaway | (31.00) | | RT1 BOX 189 B | DIXIE | GA | 31629 | 912-263-8338 |
| 5027230110478 | 34215 | 5027 | WILLIAMS, JIMMY | Layaway | (45.00) | | | | | | |
| 5027230116137 | 6171 | 5027 | BENNETT, SHEILA | Layaway | (10.00) | | | | | | |
| 5027230121475 | 10460 | 5027 | DUBOSE, CARLOS | Layaway | (18.55) | | | | | | |
| 5027230123711 | 5027-2-12371 | 5027 | SCOTT, PANSY | Special Order | (30.00) | | | | | | |
| 5027230955831 | 6879 | 5027 | BROWN, WILLIE | Layaway | (10.70) | | 3852 WHITE WARTER RD | Valdosta | GA | 31601 | 229-241-7657 |
| 5027230961052 | 11373 | 5027 | FLETCHER, TAMMI | Layaway | (40.00) | | | Valdosta | GA | 31601 | |
| 5027230961359 | 30511 | 5027 | TENSLEY, PATRICIA | Layaway | (121.75) | | 907 E Base St. | Lot 8 Madison | FL | 32340 | 850-253-3825 |
| 5027240177467 | 5027-2-20007 | 5027 | ARNOLD, RICKY | Special Order | (5.00) | Duplicate Record | | | | | |
| 5027240177467 | 5027-2-17746 | 5027 | ARNOLD, RICKY | Special Order | (5.00) | | | | | | |
| 5027240200301 | 25514 | 5027 | PRESTON, DIANE | Layaway | (10.00) | | | | | | |
| 5027240217842 | 10305 | 5027 | DIXON, PATTY | Layaway | (30.00) | | | | | | |
| 5027240217867 | 10475 | 5027 | DURDEN, TYMEKA | Layaway | (40.00) | | | | | | |
| 5027240219111 | 9281 | 5027 | CROFT, LAURA | Layaway | (22.00) | | 67 Emeril Ln | Valdosta | GA | 31601 | |
| 5027240223584 | 12631 | 5027 | HOLLEY, ROBIN | Layaway | (42.74) | | | | | | |
| 5027240989614 | 5855 | 5027 | ALEXANDER, STEPHANIE | Layaway | (53.50) | | Rt 3 Box 44 | Greenville | FL | 32331 | 850-973-4427 |
| 5027240989622 | 5882 | 5027 | ALEXANDER, STEPHANIE | Layaway | (45.68) | | Rt 3 Box 44 | Greenville | FL | 32331 | 850-973-4427 |
| 5027240989630 | 5835 | 5027 | ALEXANDER, STEPHANIE | Layaway | (31.40) | | Rt 3 Box 44 | Greenville | FL | 32331 | 850-973-4427 |
| 5027241005311 | 4789 | 5027 | MILLER, CATHY | Layaway | (10.00) | | | Valdosta | GA | 31601 | 229-253-9482 |
| 5027241011541 | 7220 | 5027 | CARTER, JUDY | Layaway | (10.00) | | 5053 Vann Rd | Valdosta | GA | 31606 | 229-293-0304 |
| 5027241037249 | 12236 | 5027 | HAYNES, CHARLOTTE | Layaway | (20.00) | | 930 Lakeside Dr. | Valdosta | GA | 31602 | 229-253-0487 |
| 5027250260195 | 26071 | 5027 | ROE, JACKIE | Layaway | (10.00) | | | | | | |
| 5027250261722 | 25409 | 5027 | PICKETT, TIMOTHY | Layaway | (30.00) | | | | | | |
| 5027250270855 | 6107 | 5027 | BATTS, VERENA | Layaway | (12.00) | | | | | | |
| 5027250275995 | 11485 | 5027 | FULTON, VALERIE | Layaway | (10.00) | | | | | | |
| 5027250296454 | 6516 | 5027 | BRIDGES, NATASHA | Layaway | (20.00) | | | | | | |
| 5027250311543 | 12532 | 5027 | HENDRIX, BARBARA | Layaway | (10.00) | | | | | | |
| 5027250317169 | 10129 | 5027 | DAVIS, LINDA | Layaway | (20.00) | | | | | | |
| 5027250319868 | 29293 | 5027 | SWANN, LISA | Layaway | (10.00) | | | | | | |
| 5027251073308 | 5300 | 5027 | MULLIS, CANDI | Layaway | (1.00) | | 6009 Frontage Rd | Hahira | GA | 31632 | 229-794-2627 |
| 5027260332521 | 11414 | 5027 | FLUCAS, LASHONDA | Layaway | (18.86) | | | | | | |
| 5027260334600 | 6609 | 5027 | BROWN, JACKIE | Layaway | (2.38) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027260343007 | 10051 | 5027 | DAVIS, DEVERY | Layaway | (30.00) | | | | | | |
| 5027260343486 | 5027-3-34348 | 5027 | JACKSON, KATHERINE | Special Order | (20.00) | | | | | | |
| 5027260354087 | 5027-2-35408 | 5027 | PEAK, JACQUELINE | Special Order | (30.00) | | RT 4 BOX 408 BAKER ST | QUITMAN | GA | 31643 | |
| 5027260358542 | 25418 | 5027 | PEIRCE, TAMMY | Layaway | (10.00) | | | | | | |
| 5027260368624 | 30853 | 5027 | TRAN, LEE | Layaway | (32.00) | | | | | | |
| 5027260382724 | 26376 | 5027 | SANDERS, ADRIAN | Layaway | (40.00) | | 7249 ROBBINS RD | Valdosta | GA | 31699 | |
| 5027260397391 | 10696 | 5027 | JUPITER, MILLARD | Layaway | (0.20) | Duplicate Record | | | | | |
| 5027260397391 | 10679 | 5027 | JOWERS, LISA | Layaway | (60.00) | | | | | | |
| 5027260400690 | 25227 | 5027 | PEREA, RUBEN | Layaway | (15.00) | | | | | | |
| 5027260418254 | 5027-1-50033 | 5027 | BERRIAN, DERRICK, | Special Order | (30.00) | | | | | | |
| 5027260425259 | 33761 | 5027 | WATERS, JUANITA | Layaway | (40.00) | | | | | | |
| 5027261144206 | 25839 | 5027 | REAVES, ELAN | Layaway | (1.00) | | 4001 SHEFIELD PLACE | Valdosta | GA | 31605 | 229-251-4469 |
| 5027261149437 | 30776 | 5027 | THORN, REBECCA | Layaway | (20.00) | | 907 Blanton St | Valdosta | GA | 31601 | 229-506-7244 |
| 5027261163966 | 5027-2-16396 | 5027 | LEE, MELODY | Special Order | (20.00) | Duplicate Record | 165 N W Sanbar  Luke Rd | Valdosta | FL | 32331 | 850-510-9993 |
| 5027261163966 | 5027-2-16396 | 5027 | LEE, ANTONIO | Special Order | (30.00) | | 165 N W Sanbar  Luke Rd | Valdosta | FL | 32331 | 850-510-9993 |
| 5027270446386 | 18516 | 5027 | JONES, WESLEY | Layaway | (25.00) | | | | | | |
| 5027270472838 | 18562 | 5027 | LOCK, DARLENE | Layaway | (20.00) | | | | | | |
| 5027280524024 | 25720 | 5027 | RADFORD, CHRIS | Layaway | (40.00) | | Rt 1 Box 1690 | Hahira | GA | 31632 | |
| 5027280526185 | 12834 | 5027 | HOLLIS, FRANCES | Layaway | (20.00) | | | | | | |
| 5027280526870 | 33902 | 5027 | WATT, BESS | Layaway | (35.00) | | | | | | |
| 5027280526888 | 33932 | 5027 | WATT, BESS | Layaway | (25.00) | | | | | | |
| 5027280549559 | 34603 | 5027 | WRIGHT, FITZGERALD | Layaway | (60.00) | | | | | | |
| 5027280554484 | 11536 | 5027 | GARTRELL, NANCY | Layaway | (22.00) | | | | | | |
| 5027280554559 | 18085 | 5027 | JOHNSON, BARBARA | Layaway | (35.00) | | | | | | |
| 5027280561760 | 29320 | 5027 | SWEETIN, CHRISTOPHER | Layaway | (30.00) | | | | | | |
| 5027280562750 | 25158 | 5027 | PARKER, JUDY | Layaway | (50.00) | | | | | | |
| 5027280569615 | 35025 | 5027 | YOUNG, BILLY RAY | Layaway | (15.00) | | | | | | |
| 5027290576261 | 34136 | 5027 | WEST, AMANDA | Layaway | (10.00) | | VSU Box 8612 | Valdosta | GA | 31698 | 912-253-4048 |
| 5027290591146 | 7002 | 5027 | BURKHALTER, DOLLY | Layaway | (20.00) | | | Valdosta | GA | 1601-74( | 912-384-0682 |
| 5027290598091 | 18540 | 5027 | LEWIS, DERRICK | Layaway | (30.00) | | | Valdosta | GA | 1601-7401 | |
| 5027290629581 | 11522 | 5027 | GALLEGOS, GUADALUPE | Layaway | (35.00) | | 4817 Pinebreeze Ct | Valdosta | GA | 3E+08 | |
| 5027290633690 | 12097 | 5027 | GUYTON, RASHAD | Layaway | (50.00) | | P O BOX 365 | MADISON | FL | 32340 | 850-973-4950 |
| 5027290634029 | 5781 | 5027 | ALDRIDGE, APRIL | Layaway | (10.00) | | 3579 Nw 21ST CIR | JENNINGS | FL | 32053 | 904-938-1165 |
| 5027300304316 | 25186 | 5027 | PATTERSON, TIFFANY | Layaway | (8.39) | | 512 Hightower Street | Valdosta | GA | 31601 | 912-247-6682 |
| 5027300307780 | 18472 | 5027 | JONES, JANICE | Layaway | (20.00) | | 122 Eaglerun Lot 52 | Valdosta | GA | 31602 | 912-249-0667 |
| 5027300309216 | 34503 | 5027 | WOOTEN, MARLENE | Layaway | (60.00) | | 608 MEDAL CIRCLE | QUITMAN | GA | 31643 | 912-263-8715 |
| 5027300309265 | 30810 | 5027 | TILLMAN, MARLENE | Layaway | (15.00) | | P O Box 283 | Hahira | GA | 31632 | 912-794-3645 |
| 5027300310149 | 12603 | 5027 | HOFFMAN, LATARSHA | Layaway | (50.00) | | 1195 Melody Ln Apt D3 | Valdosta | GA | 31601 | 912-242-4764 |
| 5027300314034 | 11916 | 5027 | GOSIER, HENRIETTA | Layaway | (40.00) | | 508 Jones St | Valdosta | GA | 31601 | 912-245-8641 |
| 5027300314489 | 10230 | 5027 | DEMPS, LULA | Layaway | (50.00) | | Rt 4 Box 337 | Quitman | GA | 31643 | 912-263-8613 |
| 5027300316690 | 10552 | 5027 | ENFINGER, GINA | Layaway | (20.00) | | Po Box 277 | Fargo | GA | 31631 | 912-637-5558 |
| 5027300321518 | 26366 | 5027 | SAILOR, DELISHA | Layaway | (15.00) | | Glendale Trailer Park #8 | Adel | GA | 31620 | 912-896-2468 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027300321609 | 7300 | 5027 | CHOICE, DARLANN | Layaway | (20.00) | | 1300 Martin Luther King Dr #: | Madison | FL | 32340 | 850-973-9889 |
| 5027300322045 | 11224 | 5027 | LAWSON, IKE | Layaway | (5.00) | | Rt1 Box 1705 | Hahira | GA | 31632 | 912-794-9700 |
| 5027300325683 | 6070 | 5027 | BARRION, MARY | Layaway | (30.00) | | 834 Clifton Drive | Valdosta | GA | 31601 | |
| 5027300327549 | 14809 | 5027 | JACKSON, LOUISE | Layaway | (20.00) | | Rt 2 Box 585 | Boston | GA | 31626 | 912-233-7488 |
| 5027300327614 | 10364 | 5027 | DONALDSON, REGINALD | Layaway | (16.00) | | 1013 Sheppard St | Valdosta | GA | 31601 | 912-244-6101 |
| 5027300329586 | 25902 | 5027 | RILEY, JOHNNY | Layaway | (40.00) | | 1511 HAWTHORNE AVE. | VALDOSTA | GA | 31601 | 912-241-8659 |
| 5027300332283 | 7103 | 5027 | CAMPBELL, DANIEL | Layaway | (20.00) | | 1606 Natcon Dr | Valdosta | GA | 3E+08 | 912-293-0896 |
| 5027300339106 | 11957 | 5027 | GRAHAM, LILLY | Layaway | (5.00) | | Rt 1 Box 6437 | Madison | FL | 32340 | 850-973-3877 |
| 5027300339197 | 10754 | 5027 | KEIRN, ALICIA | Layaway | (2.00) | | 4028 Linda Cir | Valdosta | GA | 31601 | 912-247-5168 |
| 5027300342878 | 12958 | 5027 | HOWARD, KEITH | Layaway | (20.00) | | 352 Highland Circle | Quitman | GA | 31643 | 912-263-5430 |
| 5027300343207 | 34422 | 5027 | WISE, BOB | Layaway | (2.00) | | | Valdosta | GA | 31601 | |
| 5027310354582 | 34708 | 5027 | WRIGHT, LACCHAMMIA | Layaway | (10.00) | | 1150 Old Statenville Rd Aptm | Valdosta | GA | 3E+08 | 912-242-2409 |
| 5027310356090 | 25983 | 5027 | ROBERTSON, MAGGIE | Layaway | (20.00) | | 709 SOUTH LEE ST | Valdosta | GA | 3E+08 | 912-259-9418 |
| 5027310356608 | 10208 | 5027 | DELK, BRANDON | Layaway | (1.00) | | | Valdosta | GA | 31601 | |
| 5027310358773 | 5281 | 5027 | MULKEY, WALLACE | Layaway | (100.00) | | 7613 Jenny Lane | Hahira | GA | 31632 | 912-794-1842 |
| 5027310359086 | 34042 | 5027 | WATTS, CORA | Layaway | (20.00) | | 13 E Mary St | Valdosta | GA | 31601 | 229-244-7128 |
| 5027310359680 | 11424 | 5027 | FOWLER, RICKI | Layaway | (1.00) | | Rt 5 Box 621 | Moultrie | GA | 31768 | 912-324-2043 |
| 5027310373046 | 10718 | 5027 | KEATING, SONJA | Layaway | (10.00) | | 3935 Sweetwater Dr | Valdosta | GA | 31602 | 229-247-8279 |
| 5027310374911 | 29064 | 5027 | STEVENSON, VENITA | Layaway | (30.00) | | 1800spring Field Dr | Valdosta | GA | 31602 | 229-293-9431 |
| 5027310375702 | 4764 | 5027 | MENDHEIM, GRACIE | Layaway | (1.00) | | | Valdosta | GA | 3E+08 | |
| 5027310376189 | 11694 | 5027 | GLESTER, TYRON | Layaway | (33.00) | | | Valdosta | GA | 31601 | 229-293-9383 |
| 5027310379563 | 6867 | 5027 | BROWN, WILLIAM | Layaway | (10.00) | | 1105 Marion Ave | Valdosta | GA | 31601 | 229-293-5858 |
| 5027310383193 | 30833 | 5027 | TOWNSEND, TRAVIS | Layaway | (50.00) | | 500 Cypress St | Valdosta | GA | 3E+08 | 229-247-3436 |
| 5027310384126 | 9610 | 5027 | DANIELS, DOLORES | Layaway | (30.00) | | 500 Cypress St | Valdosta | GA | 3E+08 | 229-824-3436 |
| 5027310384316 | 10250 | 5027 | DEMPS, MARGARET | Layaway | (10.00) | | 511 E Adair St | Valdosta | GA | 31601 | 229-244-8934 |
| 5027310388089 | 11974 | 5027 | GRAHAM, TYRONE | Layaway | (103.50) | | 3120 Tyndall Dr | Valdosta | GA | 31602 | 229-241-9289 |
| 5027310389042 | 25910 | 5027 | ROBERDS, LANETT | Layaway | (17.12) | | | Valdosta | GA | 31601 | 229-244-5455 |
| 5027320401282 | 11946 | 5027 | GOSS, LAQUAN | Layaway | (15.00) | | 1150 Old Statenville Rd Apt A | Valdosta | GA | 31601 | 229-293-9762 |
| 5027320405887 | 26030 | 5027 | ROBINSON, DALE | Layaway | (53.50) | | Po Box 1177 | Madison | FL | 32340 | |
| 5027320408907 | 11680 | 5027 | GLEE, ELVIRA | Layaway | (52.00) | | Rt 3 Box 16a | Greenville | FL | 32331 | 850-973-4375 |
| 5027320414178 | 6555 | 5027 | BROOKLAND, WESLEY | Layaway | (30.00) | | 103 Hyde Park | Valdosta | GA | 3E+08 | 229-219-0086 |
| 5027320416447 | 5027-3-41644 | 5027 | COLLEY, ASHLEY | Special Order | (50.00) | | Rt 1 Box 650 | Naylor | GA | 31641 | 229-482-3351 |
| 5027320417940 | 7289 | 5027 | CHERRY, DAVID | Layaway | (20.00) | | 328 Mlk Dr | Thomasville | GA | 31792 | 229-227-9918 |
| 5027320421645 | 18709 | 5027 | MATHIS, DEDRICK | Layaway | (40.98) | | 4067 Studstill Rd | Valdosta | GA | 31605 | 229-244-4679 |
| 5027320429002 | 9137 | 5027 | CRELYTRE, LISA | Layaway | (22.00) | | 146 Hardfield Rd | Moncelo | GA | 31601 | 229-997-8664 |
| 5027320440959 | 5312 | 5027 | MURPHY, SHERRI | Layaway | (10.70) | | 1229 PONDAROSA DR. | VALDOSTA | GA | 31601 | 229-247-0703 |
| 5027320445719 | 12562 | 5027 | HINES, APRIL | Layaway | (20.00) | | | Valdosta | GA | 31601 | 229-599-9989 |
| 5027320449398 | 31581 | 5027 | TURNER TERRY | Layaway | (20.00) | | | Valdosta | GA | 31601 | |
| 5027330456474 | 29008 | 5027 | STALVEY, ANNETTE | Layaway | (45.22) | | | Valdosta | GA | 31601 | 229-559-4453 |
| 5027330460773 | 4833 | 5027 | MILLER, PAULA | Layaway | (106.00) | | | Valdosta | GA | 31601 | |
| 5027330461524 | 12220 | 5027 | HATLEY, REVONDA | Layaway | (21.40) | | | Valdosta | GA | 31601 | |
| 5027330462407 | 18095 | 5027 | JOHNSON, BRYAN | Layaway | (16.05) | | 1618 E Moore St | Valdosta | GA | 31601 | 229-245-9477 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027330471473 | 5027-3-47147 | 5027 | PEAK, NIKITA S | Special Order | (85.00) | | 761 Hassel Rd | Quitman | GA | 31643 | 229-263-6497 |
| 5027330479518 | 12914 | 5027 | HORTON, JAMES | Layaway | (5.00) | | | Valdosta | GA | 31601 | 229-242-5829 |
| 5027330483817 | 18662 | 5027 | MANS, AQUILLA | Layaway | (20.00) | | 1455 Jones Ave | Valdosta | GA | 31601 | 229-293-0471 |
| 5027330488105 | 18064 | 5027 | JOHNSON, ANGELA | Layaway | (40.00) | | 728 E Ann Street | Valdosta | GA | 31601 | 229-219-9960 |
| 5027330491588 | 26362 | 5027 | RYAN, GALE | Layaway | (23.11) | | 3201 Whitney Camp Rd | Boston | GA | 31626 | 229-224-1895 |
| 5027330492032 | 30793 | 5027 | THORNTON, JOSEPHAINE | Layaway | (60.00) | | | Naylor | GA | 3E+08 | 229-503-9535 |
| 5027330499516 | 18642 | 5027 | MAHLSTADT, PAUL LAWA | Layaway | (20.00) | | 2116 Dogwood Dr | Valdosta | GA | 3E+08 | 229-245-9851 |
| 5027330500206 | 25172 | 5027 | PARKER, PATTY | Layaway | (30.00) | | Rt 1 Box 1401 | Hahira | GA | 31636 | 229-896-3456 |
| 5027330501337 | 34998 | 5027 | YELVERTON, JAMIE | Layaway | (25.00) | | 5805 Central St | Valdosta | GA | 3E+08 | 229-559-7549 |
| 5027330503663 | 11115 | 5027 | KING, ARDWIN | Layaway | (10.70) | | P O Box 595 | Barwick | GA | 31720 | 229-460-4452 |
| 5027330506047 | 18209 | 5027 | JOHNSON, SHEILA | Layaway | (10.00) | | 2419 Giddens Dr | Valdosta | GA | 31602 | 229-244-9278 |
| 5027330515279 | 33675 | 5027 | WARDWELL, DONALD | Layaway | (30.00) | | Rt 1 Box 111 Lot 19 | Lakeland | GA | 31634 | 229-249-5911 |
| 5027330515964 | 10176 | 5027 | DAVIS, TONY | Layaway | (88.30) | | | Valdosta | GA | 31601 | 229-241-9174 |
| 5027330519065 | 5027-3-51906 | 5027 | SEARS, LESTER E | Special Order | (50.00) | | 1310 S. Madison Street | Quitman | GA | 31643 | 229-263-7403 |
| 5027340523289 | 4624 | 5027 | MAXWELL | Layaway | (17.12) | | | | | | 850-223-3928 |
| 5027340532082 | 25684 | 5027 | PRYOR, BOBBIE | Layaway | (135.00) | | 413 Evergreen Ave | Pinetta | FL | 32350 | 850-929-3008 |
| 5027340533387 | 12280 | 5027 | HEFTI, CHARITY | Layaway | (10.00) | | 6119 B Vinny Dr | Valdosta | GA | 31605 | 229-259-9751 |
| 5027340535960 | 26042 | 5027 | ROBINSON, MINNIE | Layaway | (42.80) | | Po Box 1177 | Madison | FL | 32340 | 850-973-9110 |
| 5027340541518 | 10490 | 5027 | EANES, SHARON | Layaway | (20.00) | | 1416 River St | Valdosta | GA | 31601 | 229-671-9042 |
| 5027340541620 | 11575 | 5027 | GATLIN, DEWAYNE | Layaway | (8.56) | | 313 Mitchell Street | Thomasville | GA | 31792 | 229-228-1004 |
| 5027340544475 | 5245 | 5027 | MOORE, MATTIE | Layaway | (18.00) | Duplicate Record | | Valdosta | GA | 31601 | |
| 5027340544475 | 5205 | 5027 | MOORE, MATTIE | Layaway | (18.00) | | | Valdosta | GA | 31601 | |
| 5027340546967 | 4846 | 5027 | MITCHELL, BRIDGET | Layaway | (21.40) | | | Valdosta | GA | 3E+08 | 229-333-9864 |
| 5027340547312 | 27226 | 5027 | JAMES SHEPPARD | Layaway | (8.56) | | | Valdosta | GA | 31601 | 386-362-4606 |
| 5027340547908 | 5194 | 5027 | MOORE, LUNEAL | Layaway | (3.21) | | | Valdosta | GA | 31601 | 229-242-2776 |
| 5027340544904 | 18485 | 5027 | JONES, JEROME | Layaway | (42.80) | | 603 Westover St | Thomasville | GA | 31792 | 229-225-1599 |
| 5027340560703 | 18688 | 5027 | MARSH, BAYNARD | Layaway | (32.10) | | 2014 B Melrose Dr | Valdosta | GA | 31602 | 229-241-1669 |
| 5027340566122 | 30760 | 5027 | THOMAS, VANESSA | Layaway | (20.00) | | 1659 Fresno Dr | Valdosta | GA | 31602 | 912-247-4000 |
| 5027340567500 | 9014 | 5027 | CRAWFORD, OSSIE | Layaway | (20.00) | | 1705 Doddoe Dr. | Valdosta | GA | 31601 | 229-244-6736 |
| 5027340568136 | 6623 | 5027 | BROWN, JACOBI | Layaway | (1.00) | | 714 East Jane Street | Valdosta | GA | 31601 | 229-671-1461 |
| 5027340571338 | 5928 | 5027 | ALLEN, ANN | Layaway | (10.00) | | 501 JONES ST | Valdosta | GA | 31601 | 229-247-0817 |
| 5027340571809 | 28175 | 5027 | ARMENA SLACKS | Layaway | (8.03) | | 2213 N Forrest St Apt B14 | Valdosta | GA | 31601 | 229-425-7879 |
| 5027340572237 | 8932 | 5027 | CORRELL, BRANDON | Layaway | (20.00) | | 3833 N Oak St Ext Apt 59 | Valdosta | GA | 31606 | 229-563-2823 |
| 5027340572922 | 8853 | 5027 | CORE, DARLENE | Layaway | (50.00) | | P O Box 184 | Lakeland | GA | 31635 | 229-482-8152 |
| 5027340573763 | 7114 | 5027 | CARNEGIA, ROSE | Layaway | (5.00) | | 705 W 8th | Adel | GA | 31620 | 229-896-2678 |
| 5027340583556 | 28796 | 5027 | SMITH, RICKY | Layaway | (10.00) | | | Valdosta | GA | 31601 | 229-244-9461 |
| 5027350585624 | 4803 | 5027 | MILLER, CATHY | Layaway | (10.00) | | 2888 Fawnwood Cir | Valdosta | GA | 31602 | 229-253-9482 |
| 5027350593073 | 12888 | 5027 | HORNE, PHYLLIS | Layaway | (61.46) | | | Valdosta | GA | 31601 | 229-247-4830 |
| 5027350595474 | 4659 | 5027 | MAXWELL, TAMEKA | Layaway | (11.00) | | 2017 N Side Dr | Valdosta | GA | 31602 | 229-244-2185 |
| 5027350598791 | 34568 | 5027 | WRIGHT, CORA | Layaway | (25.00) | | Po Box 296 | Statenville | GA | 31648 | 229-559-4339 |
| 5027350601124 | 34976 | 5027 | YEARTA, EDWARD | Layaway | (26.75) | | 1701 Clover Dr | Valdosta | GA | 31602 | 229-253-0614 |
| 5027350605034 | 25621 | 5027 | PRICKETT, MICHAEL | Layaway | (25.00) | | 406a Morgan Ave | Nashville | GA | 31639 | 229-237-5382 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027350611552 | 31644 | 5027 | VANN, DUSTY | Layaway | (21.40) | | 810 Melrose Rd | Lake Park | GA | 31636 | 229-559-7965 |
| 5027350612592 | 34122 | 5027 | WEBB, JAMES | Layaway | (20.00) | | 1977 Wagon Wheel Rd. | Sparks | GA | 31647 | 229-415-3506 |
| 5027350620207 | 11048 | 5027 | KELSAW, JERRICA | Layaway | (13.86) | | 195 Old Pearson Rd | Homerville | GA | 31634 | 912-487-3134 |
| 5027350623037 | 6055 | 5027 | BANKS, AUBREY | Layaway | (5.00) | | 1009 S Gordon St | Adel | GA | 31620 | 229-896-7191 |
| 5027350624225 | 8755 | 5027 | COPELAND, HARVEY | Layaway | (65.94) | | 219 W Mlk Jr Dr | Valdosta | GA | 31601 | 229-244-5493 |
| 5027350624266 | 7188 | 5027 | CARTER, CHRIS | Layaway | (10.00) | | 6344 Old State Rd. | Naylor | GA | 31641 | 229-247-1644 |
| 5027350630644 | 5027-3-63064 | 5027 | PEARCE, TOM | Special Order | (15.84) | | 5029 Curl Davis Rd | Valdosta | GA | 31602 | 505-470-7902 |
| 5027350632475 | 5445 | 5027 | NIXON, CHACORRA | Layaway | (17.04) | | Vsu Box 17323 | Valdosta | GA | 31698 | 229-219-3000 |
| 5027350637136 | 6675 | 5027 | BROWN, ROSONDA | Layaway | (100.00) | | 1415 N St Augustine Rd | Valdosta | GA | 31602 | |
| 5027360008302 | 11986 | 5027 | GRANT, SHAWNA | Layaway | (20.00) | | | | | | |
| 5027360015281 | 7242 | 5027 | CASTLEBERRY, CYNTHIA | Layaway | (20.00) | | | | | | |
| 5027360020653 | 9445 | 5027 | DAMELIO, BRANDI | Layaway | (40.00) | | | | | | |
| 5027360024846 | 12998 | 5027 | HUEWITT, TABITHA | Layaway | (10.00) | | | | | | |
| 5027360041337 | 18699 | 5027 | MARTIN, AMY | Layaway | (20.00) | | | | | | |
| 5027360050148 | 30682 | 5027 | THOMAS, ODIS | Layaway | (46.00) | | | | | | |
| 5027360053472 | 12143 | 5027 | HARMON, ANTHONY | Layaway | (20.00) | | | | | | |
| 5027360065245 | 11474 | 5027 | FRY, RUSSELL | Layaway | (25.00) | | | | | | |
| 5027360648701 | 25959 | 5027 | ROBERTS, GAITHER | Layaway | (45.00) | | 1010 West Gordon St | Valdosta | GA | 31601 | 229-242-4895 |
| 5027360649014 | 14739 | 5027 | JACKSON, KEVIN | Layaway | (32.21) | | 52 Kelcie Rd | Adel | GA | 31620 | 229-251-7674 |
| 5027360654964 | 5271 | 5027 | MOORE, RONALD | Layaway | (22.00) | | 1109 Oak St | Lakeland | GA | 31635 | 229-503-9921 |
| 5027360658858 | 15168 | 5027 | JENKINS, MARCUS | Layaway | (60.00) | | 1425 E Park Ave Apt A1 | Valdosta | GA | 31602 | 229-244-6517 |
| 5027360690985 | 11282 | 5027 | FAISON, PAT | Layaway | (24.29) | | | | | | |
| 5027370078105 | 6595 | 5027 | BROWN, JACKIE | Layaway | (10.00) | | | | | | |
| 5027370080051 | 30630 | 5027 | THOMAS, DELORIS | Layaway | (20.00) | | | | | | |
| 5027370086983 | 12342 | 5027 | HENDERSON, ROD | Layaway | (10.00) | | | | | | |
| 5027370089235 | 13031 | 5027 | HUFNAGEL, JAMI | Layaway | (20.00) | | | | | | |
| 5027370094797 | 8601 | 5027 | COKER, GAIL | Layaway | (20.00) | | | | | | |
| 5027370098467 | 4746 | 5027 | MELTON, JESSE | Layaway | (10.00) | | | | | | |
| 5027370102939 | 25443 | 5027 | PORTER, ANGELA | Layaway | (30.00) | | | | | | |
| 5027370103606 | 7337 | 5027 | CLARK, LOUISE | Layaway | (45.00) | | | | | | |
| 5027370104562 | 25916 | 5027 | ROBERSON, MAGGIE | Layaway | (20.00) | | | | | | |
| 5027370109942 | 10579 | 5027 | ESTEP, WENDELL | Layaway | (10.00) | | | | | | |
| 5027370110668 | 12161 | 5027 | HARRIS, ZOREDA | Layaway | (20.00) | | | | | | |
| 5027370111013 | 10617 | 5027 | JORDAN, BETTY | Layaway | (20.00) | | | | | | |
| 5027370115972 | 18112 | 5027 | JOHNSON, CARL | Layaway | (20.00) | | | | | | |
| 5027370126250 | 12813 | 5027 | HOLLINGER, TIFFANY | Layaway | (15.00) | | | | | | |
| 5027370127001 | 25481 | 5027 | POWELL, RONNIE | Layaway | (30.00) | | | | | | |
| 5027370128587 | 6458 | 5027 | BRADFORD, TRACY | Layaway | (14.00) | | | | | | |
| 5027370131854 | 33872 | 5027 | WATSON, LESLIE | Layaway | (10.00) | | | | | | |
| 5027370132886 | 30740 | 5027 | THOMAS, SALLIE | Layaway | (45.00) | | | | | | |
| 5027370132928 | 5027-3-13292 | 5027 | ELLIOTT, ERIKA | Special Order | (37.00) | | | | | | |
| 5027370135343 | 14607 | 5027 | JACKSON, EDWARD | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027370140129 | 4706 | 5027 | MCCOGGLE, LANETTA | Layaway | (10.00) | | | | | | |
| 5027370140152 | 6401 | 5027 | BOONE, HE | Layaway | (20.00) | | | | | | |
| 5027370142166 | 18000 | 5027 | JILBERT, WILL | Layaway | (66.00) | | | | | | |
| 5027380147684 | 31662 | 5027 | VIRGIL, SHIRLEY | Layaway | (25.00) | | | | | | |
| 5027380148807 | 15217 | 5027 | JENKINS, ROSELVELT | Layaway | (10.00) | | | | | | |
| 5027380149201 | 25435 | 5027 | PITTMAN, ANGELA | Layaway | (30.00) | | | | | | |
| 5027380165355 | 35077 | 5027 | YOUNG, STEPHANIE | Layaway | (10.00) | | | | | | |
| 5027380179604 | 11360 | 5027 | FILLMORE, MARY | Layaway | (10.00) | | | | | | |
| 5027380183606 | 12513 | 5027 | hendricks, bill | Layaway | (10.00) | | | | | | |
| 5027380187243 | 29177 | 5027 | STOECKLE, DENISE | Layaway | (20.00) | | | | | | |
| 5027380190866 | 28811 | 5027 | SMITH, TINA | Layaway | (10.00) | | | | | | |
| 5027380192326 | 6087 | 5027 | BARRS, DEBORAH | Layaway | (40.00) | | | | | | |
| 5027380194264 | 12979 | 5027 | HRITZ, KELLY | Layaway | (14.00) | | | | | | |
| 5027380195048 | 33741 | 5027 | WASHINGTON, JESSIE | Layaway | (15.00) | | | | | | |
| 5027380196822 | 25259 | 5027 | PETTIFORD, CINDY | Layaway | (25.00) | | | | | | |
| 5027380208585 | 34069 | 5027 | WATTS, ENITA | Layaway | (20.00) | | | | | | |
| 5027380209658 | 12082 | 5027 | GRINER, TWILA | Layaway | (36.10) | | Route 3 Box 464 | Adel | GA | 31620 | 912-896-7265 |
| 5027390222493 | 10441 | 5027 | DRAWDY, ROSANNE | Layaway | (25.00) | | Rt 2 Box 302b | Jasper | FL | 32058 | 904-792-3562 |
| 5027390224614 | 29156 | 5027 | STOECKLE, DENISE | Layaway | (10.00) | | | | | | |
| 5027390228136 | 30542 | 5027 | TERRELL, KIMBERLY | Layaway | (36.11) | | 1206 Railroad Ave | Liveoak | FL | 32060 | 804-364-1085 |
| 5027390228425 | 4818 | 5027 | MILLER, CORINTHUS | Layaway | (35.00) | | 412 East Dennis Street | Nashville | GA | 31639 | 229-686-5966 |
| 5027390235727 | 8823 | 5027 | CORBETT, MARILYN | Layaway | (100.00) | | 903 Bunch St | Valdosta | GA | 1601-740 | 912-244-1613 |
| 5027390251872 | 26011 | 5027 | ROBINSON KEY, SELRY | Layaway | (10.00) | | 1817 North Side Dr Apt 5 | Valdosta | GA | 1601-740 | 912-245-8263 |
| 5027390253902 | 9515 | 5027 | DANIELS, DELORES | Layaway | (105.00) | | 2610 Quincy Circle | Valdosta | GA | 31602 | 912-247-0991 |
| 5027390262143 | 12029 | 5027 | GREEN, CAULIA | Layaway | (85.00) | | 4637 Vienna Church Rd | Valdosta | GA | 31605 | 912-253-9986 |
| 5027390263075 | 5459 | 5027 | ODEMS, SHEILA | Layaway | (10.00) | | 915 South West Street | Madison | FL | 32340 | |
| 5027390266896 | 5027-1-83668 | 5027 | LEVERETT, TERRI | Special Order | (40.00) | | | | | | 912-293-9869 |
| 5027390268850 | 11138 | 5027 | KRUG, CAROLINE | Layaway | (10.00) | | 10 Macon Pl | Valdosta | GA | 31602 | 912-293-0990 |
| 5027390273934 | 6711 | 5027 | BROWN, SUMA | Layaway | (32.00) | | | | | | 912-896-1275 |
| 5027390281655 | 12054 | 5027 | GREEN, DAVID | Layaway | (20.00) | | | | | | 912-247-6656 |
| 5027390290912 | 25862 | 5027 | REYNOLDS, CHARLIE | Layaway | (20.00) | | Rt 1 Box 253 | Barney | GA | 31625 | 912-775-2876 |
| 5027390292140 | 18652 | 5027 | MANNING, MAXINE | Layaway | (15.00) | | RT 2 BOX 1910 | MORVEN | GA | 31638 | 912-263-8226 |
| 5027390292413 | 12323 | 5027 | HENDERSON, MONICA | Layaway | (43.00) | | 442 University Dr | Valdosta | GA | 31602 | 912-241-1364 |
| 50271200010341 | 25869 | 5027 | REYNOLDS, DELORIS | Layaway | (7.00) | | | | | | |
| 50272200007593 | 10420 | 5027 | DOPSON, CARL | Layaway | (10.00) | | | | | | |
| 50272611365434 | 18456 | 5027 | JONES, ERNEST | Layaway | (10.00) | | | | | | |
| 50273003346362 | 8888 | 5027 | CORE, VICTOR | Layaway | (30.00) | | | | | | |
| 50273204164477 | 5027-3-41644 | 5027 | COLBY, ASHLEY | Special Order | (50.00) | | | | | | |
| 95027120010861 | 18445 | 5027 | JONES, ERIC | Layaway | (10.00) | | | | | | |
| 95027161445993 | 26461 | 5027 | SEXTON, TALANA | Layaway | (6.42) | | 608 Ledgedale Dr | Valdosta | GA | 31602 | 229-560-6669 |
| 95027171450074 | 26288 | 5027 | ROLLINS, SHEILA | Layaway | (80.00) | | 173 Seminole Ln | Valdosta | GA | 31601 | 229-293-9702 |
| 95027171451585 | 27186 | 5027 | TAMMY SHEAR | Layaway | (100.00) | | 7190 Hwy 122 E | Ray City | GA | 31645 | 229-242-3974 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95027171490088 | 13285 | 5027 | HUTCHERSON, WILLIE | Layaway | (107.00) | | 2312 Frederick Pl | Valdosta | GA | 31602 | 229-249-8949 |
| 95027171493488 | 34111 | 5027 | WEBB, GRACE | Layaway | (100.53) | | 708 Jones Str | Valdosta | GA | 31601 | 229-242-0274 |
| 95027171494288 | 30959 | 5027 | TURNER, PATRICIA | Layaway | (124.00) | | Po Box 711 | Quitman | GA | 31643 | 229-263-6966 |
| 95027171496234 | 4879 | 5027 | MITCHELL, MARCUS | Layaway | (140.00) | | 1150 Old Statenville Rd Aptk( | Valdosta | GA | 31601 | 229-561-7263 |
| 95027171497703 | 11738 | 5027 | GODFREY, PATRICIA | Layaway | (31.50) | 02/04/08 | 3278 GITMO CIRCLE | Valdosta | GA | 31602 | 229-269-8815 |
| 95027171502015 | 5027-3-92910 | 5027 | HIGHTOWER, HEATHER | Special Order | (25.00) | | 2007 Lynn Ave | Nashville | GA | 31639 | 229-686-7695 |
| 95027171503229 | 30892 | 5027 | TROUTMAN, LINDA | Layaway | (20.00) | | 5324 JACKSON RD | Morven | GA | 31638 | 229-775-2359 |
| 95027181504118 | 5027-1-50411 | 5027 | R REESE | Repair | (19.26) | | | | | | 229-425-4249 |
| 95027181504282 | 5027-1-50428 | 5027 | D SMITH | Repair | (24.61) | | | | | | 305-393-9112 |
| 95027220007171 | 5027-2-00717 | 5027 | CURRY, SHTPHANIE | Special Order | (30.00) | | | | | | |
| 95027261174733 | 18631 | 5027 | MAHLSTADR III, TERRY | Layaway | (20.00) | | P.O. BOX 1312 | Lake Park | GA | 31636 | 229-269-2314 |
| 95027271200502 | 11636 | 5027 | GHEE, JUANITA | Layaway | (61.32) | | 2141 Hickory Head Rd | Quitman | GA | 31643 | 229-263-8180 |
| 95027271209032 | 5176 | 5027 | MOORE, HELEN | Layaway | (170.00) | | 932 Lakeside Dr. | Valdosta | GA | 31602 | 229-247-2448 |
| 95027271211343 | 5027-2-21134 | 5027 | GRAY, JUSTIN | Special Order | (15.00) | | 22429 Fargo Hwy | Lake Park | GA | 31631 | 912-637-5512 |
| 95027271218744 | 11150 | 5027 | KRUG, CAROLINE | Layaway | (5.00) | | 2707 LOWNDES DR | VALDOSTA | GA | 31602 | 229-293-0990 |
| 95027271220708 | 34236 | 5027 | WILLIAMS, KASEDRA | Layaway | (20.00) | | RR 1 BOX 615 | Naylor | GA | 31641 | 229-482-2040 |
| 95027271224411 | 5027-2-22441 | 5027 | THOMAS, RHODESIA | Special Order | (5.00) | Duplicate Record | 294 Spencer Rd | Dixie | GA | 31629 | 229-305-0074 |
| 95027271224411 | 30729 | 5027 | THOMAS, RHODESIA | Layaway | (5.00) | | 294 Spencer Rd | Dixie | GA | 31629 | 229-305-0074 |
| 95027271224650 | 7272 | 5027 | CHANEY JR, DAVID | Layaway | (214.00) | | 6140 Old State Rd | Naylor | GA | 31641 | 229-247-2277 |
| 95027271229576 | 11805 | 5027 | GOODMAN, DEIDRA | Layaway | (60.00) | | 2426 PATRICK PL | VALDOSTA | GA | 31601 | 229-242-9261 |
| 95027271232380 | 10400 | 5027 | DONALDSON, TARRANCE | Layaway | (165.00) | 02/22/08 | 1507 Queen St | Valdosta | GA | 31601 | 229-242-8380 |
| 95027370704776 | 12004 | 5027 | GRANT, SHERREKA | Layaway | (5.00) | | 2214 SPURGEON | WAYCROSS | GA | 31501 | 912-283-5455 |
| 95027370719592 | 5027-2-20903 | 5027 | MOORE, KRISTY | Special Order | (14.98) | | 5148 Northwind Blvd Apt J-24 | Valdosta | GA | 31605 | 229-560-0621 |
| 95027370721390 | 6231 | 5027 | BERRIAN, STAFFORD | Layaway | (5.00) | | 726 E ANN ST | Valdosta | GA | 31602 | 229-834-2998 |
| 95027370723487 | 30649 | 5027 | THOMAS, FREDDIE | Layaway | (20.00) | | 6969 Shiloh Rd | Hahira | GA | 31632 | 229-794-1728 |
| 95027370724642 | 30564 | 5027 | THOMAS, BETTY | Layaway | (5.00) | | 1208 Tracy Lane | Valdosta | GA | 31601 | 229-259-9795 |
| 95027370724840 | 10108 | 5027 | DAVIS, LEONARD | Layaway | (768.00) | 02/08/08 | 128 N W Grefowl Dr | Madison | FL | 32340 | 850-673-1900 |
| 95027370730326 | 18568 | 5027 | LOCK, GENEVA | Layaway | (10.00) | | 1150 Old Statenville Rd | Valdosta | GA | 31601 | 229-630-5284 |
| 95027370730920 | 34762 | 5027 | WRIGHT, LARISA | Layaway | (70.00) | | 2487 Morrison Rd | Valdosta | GA | 31606 | 229-313-0252 |
| 95027370732231 | 5027-3-73223 | 5027 | FAISON, PAT | Special Order | (40.00) | | 820 E Jane St | Valdosta | GA | 31601 | 229-415-9628 |
| 95027370733130 | 18366 | 5027 | JOHNSON, VANESSA | Layaway | (22.00) | | 1600 PARK AVENUE UNIT A | Valdosta | GA | 31602 | 229-219-6338 |
| 95027370733569 | 34342 | 5027 | WILLS, RYAN | Layaway | (600.00) | | 6670 Coffee Rd | Quitman | GA | 31643 | 229-305-0503 |
| 95027370735077 | 6155 | 5027 | BELL, BETTY | Layaway | (43.09) | | 3 Bunt Circle | Valdosta | GA | 31602 | 229-245-8575 |
| 95027370736158 | 5986 | 5027 | ANDERSON, SAVARYE | Layaway | (16.05) | | 6 Meadow Circle | Valdosta | GA | 31602 | 229-415-3243 |
| 95027370736927 | 18418 | 5027 | JOHNSON, BRYANT | Layaway | (5.00) | Duplicate Record | 20394 Ardore Lane | Valdosta | FL | 33928 | 229-740-4053 |
| 95027370736927 | 18399 | 5027 | JOHNSON, XAVIER | Layaway | (21.40) | | 20394 Ardore Lane | Valdosta | FL | 33928 | 229-740-4053 |
| 95027370739939 | 7047 | 5027 | BURNS, RANDALL | Layaway | (18.40) | | 3216 Hgwy76 East | Nashville | GA | 31639 | 229-237-1278 |
| 95027370741190 | 5027-3-74120 | 5027 | MONICA PURVIS | Repair | (24.61) | | 600 Bear Creek Rd | Adel | GA | 31620 | 229-896-6030 |
| 95027370741570 | 29206 | 5027 | STOREY, MISSY | Layaway | (20.00) | | P O Box 233 | Adel | GA | 31620 | 229-560-2615 |
| 95027370741596 | 28778 | 5027 | SMITH, NATHAN | Layaway | (675.00) | | 4832 Lori St | Valdosta | GA | 31605 | 951-219-6563 |
| 95027370741752 | 26405 | 5027 | SANDOVAL, EFRAIN | Layaway | (15.94) | | 107 All Ave | Nashville | GA | 31639 | 229-237-1220 |
| 95027370741927 | 10512 | 5027 | EDMONDSON, JANE | Layaway | (40.00) | 02/01/08 | 102 Magnolia Dr. | Quitman | GA | 31643 | 229-263-4077 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95027380742162 | 5378 | 5027 | MUSCARELLA, JOSEPH | Layaway | (5.00) | 02/09/08 | 1007 BLUE SPRINGS LN | Nashville | GA | 31643 | 229-605-9877 |
| 95028170666602 | 2966 | 5028 | VIRGINIA THOMSON | Layaway | (46.00) | | | | | | |
| 95028170671082 | 2854 | 5028 | CASSIE JACKSON | Layaway | (20.00) | | 460 Hays Mill Rd | Apt Carrollton | GA | 30117 | 678-601-3646 |
| 95028170672171 | 2907 | 5028 | DIANE MICHEAL | Layaway | (17.01) | | 395 Rosa Rd | Temple | GA | 30179 | 770-562-9357 |
| 95028170672783 | 2713 | 5028 | TRACY BERNAL | Layaway | (37.60) | | 250 Cider Heights Rd | L Carrollton | GA | 30117 | 770-826-6931 |
| 95028170675422 | 3002 | 5028 | ANGELA TAYLOR | Layaway | (20.00) | | 601 Lawson St | Bremen | GA | 30110 | |
| 95028170676214 | 2816 | 5028 | ANTHONY HAMMET | Layaway | (20.00) | | 29 Dallas St | Hiram | GA | 30141 | 404-414-0056 |
| 95028170676719 | 2687 | 5028 | CHRISTOPHER BREWER | Layaway | (100.00) | | 255 Bowen St | Carrollton | GA | 30117 | 678-416-6580 |
| 95028170680059 | 2941 | 5028 | JERRY WILLIAMS | Layaway | (17.00) | | 2525 Comberland Dr | Macon | GA | 31218 | 478-747-6961 |
| 95028170682477 | 2737 | 5028 | ANNYE CARLISLE | Layaway | (20.00) | | 698 Strozier | Roanoke | AL | 36274 | 334-863-4602 |
| 95028170686692 | 2781 | 5028 | VICTOR COHEN | Layaway | (14.00) | | 1000 Lake Regency Dr | Atlanta | GA | 30349 | 404-409-7409 |
| 95028170687187 | 2798 | 5028 | WANDA GRESHAM | Layaway | (65.00) | | 103 Hamilton St | Bremen | GA | 30110 | 770-537-3948 |
| 95028170687229 | 2764 | 5028 | JAN CHEATWOOD | Layaway | (195.00) | 02/09/08 | Po Box 645 | Carrollton | GA | 30112 | 770-900-9003 |
| 95028170691601 | 2895 | 5028 | SHELIA MCDONALD | Layaway | (70.00) | 03/06/08 | 4156 North Hwy 27 | Carrollton | GA | 30117 | 770-328-7894 |
| 95028270649434 | 2839 | 5028 | QUANTEZ HARPER | Layaway | (45.00) | | 627 SOUTH STREET APT 62 | CARROLLTON | GA | 30117 | 404-932-0873 |
| 95028270651851 | 2880 | 5028 | ANGELA LAWSON | Layaway | (48.18) | | 601 Lawson St | Bremen | GA | 30110 | 770-490-9894 |
| 95028270652610 | 2924 | 5028 | DIANE MICHEAL | Layaway | (10.00) | | 395 Rosa Rd | Temple | GA | 30179 | 770-562-9357 |
| 95028270654582 | 5028-2-65458 | 5028 | LYNDA SANDERS | Repair | (50.00) | | 150 Middle Brooke Rd | Carrollton | GA | 30117 | 770-834-1171 |
| 950281706675620 | 3053 | 5028 | ZOBEYDA MARENCO | Layaway | (40.00) | | | | | | |
| 952028170680224 | 3027 | 5028 | LYNN SNODDY | Layaway | (20.00) | | | | | | |
| 503012005972 | 30927 | 5030 | THADDEOUS TAYLOR | Layaway | (30.00) | | | | | | |
| 503110751973 | 29756 | 5030 | KENNETHA ROBINSON | Layaway | (35.00) | | | | | | |
| 503120769957 | 29448 | 5030 | ANGELO REMBERT | Layaway | (32.00) | | | | | | |
| 503120851078 | 28794 | 5030 | TERRY PAGE | Layaway | (7.35) | | | | | | |
| 503120893930 | 29310 | 5030 | BRIAN PRINGLE | Layaway | (10.00) | | | | | | |
| 503130160874 | 28206 | 5030 | EVERETTE MILLS | Layaway | (8.00) | | | | | | |
| 503130172135 | 29851 | 5030 | WADE RUFF | Layaway | (50.00) | | | | | | |
| 503130939020 | 29364 | 5030 | TRAVIS RAY | Layaway | (10.00) | | | | | | |
| 503140395189 | 29326 | 5030 | DEBBIE PROFIT | Layaway | (10.00) | | | | | | |
| 503140397532 | 31959 | 5030 | MARGRET WATKINS | Layaway | (10.00) | | | | | | |
| 503140397946 | 28919 | 5030 | HEATHER PARKER | Layaway | (6.00) | | | | | | |
| 503141163479 | 28751 | 5030 | CHAD OBRIAN | Layaway | (30.00) | | | | | | |
| 503150479790 | 29145 | 5030 | CHRIS PERRY | Layaway | (40.00) | | | | | | |
| 503151191212 | 30902 | 5030 | SHARON TAYLOR | Layaway | (60.00) | | | | | | |
| 503151272970 | 27877 | 5030 | ZOLDELVA MCEWEN | Layaway | (25.00) | | | | | | |
| 503161299229 | 28183 | 5030 | COURTNI MILLER | Layaway | (15.00) | | | | | | |
| 503170861118 | 28366 | 5030 | JONATHAN MODDY | Layaway | (15.00) | | | | | | |
| 503170883583 | 28970 | 5030 | LISA PATTERSON | Layaway | (10.00) | | | | | | |
| 503171014113 | 31821 | 5030 | SHELLIE WALKER | Layaway | (10.00) | | | | | | |
| 503181046360 | 29037 | 5030 | JACKIE PEARSON | Layaway | (10.00) | | | | | | |
| 503181050123 | 28760 | 5030 | STEPHANIA ODOMS | Layaway | (20.00) | | | | | | |
| 503181050834 | 31042 | 5030 | TERRY TEREZAKIS | Layaway | (22.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503181056559 | 29425 | 5030 | KEYSHA REESE | Layaway | (10.39) | | | | | | |
| 503191230830 | 28705 | 5030 | ALICE NIMMONS | Layaway | (10.00) | | | | | | |
| 503191281205 | 29506 | 5030 | JOHN RICHARDSON | Layaway | (21.00) | | | | | | |
| 503191292913 | 29044 | 5030 | JOYCE PEARSON | Layaway | (26.00) | | | | | | |
| 503191375072 | 29262 | 5030 | JANICE PONTOON | Layaway | (11.00) | | | | | | |
| 503191398181 | 28782 | 5030 | BRENDA PAGE | Layaway | (7.00) | | | | | | |
| 5030100537952 | 30304 | 5030 | ROGER SIMS | Layaway | (143.00) | | 5249 North Main St | Columbia | SC | 29203 | 803-714-0147 |
| 5030100538877 | 23107 | 5030 | ANTHONY DUPREE | Layaway | (60.00) | | 1711 PERVICAL RD | Columbia | SC | 29223 | 803-691-1228 |
| 5030100550179 | 21655 | 5030 | RONALD BALLARD | Layaway | (40.00) | | 80 River View Ct | Columbia | SC | 29203 | 803-254-0664 |
| 5030100553298 | 23750 | 5030 | LATASHA HARRIS | Layaway | (10.00) | | 106 Oliver Rd | North | SC | 29112 | |
| 5030100555665 | 24120 | 5030 | HERBERT HUDSON | Layaway | (10.00) | | 416 Jassmine Ln | Columbia | SC | 29203 | 803-754-0269 |
| 5030100562869 | 30143 | 5030 | SHANI SCOTT | Layaway | (6.30) | | 4 Keswick Ct | Columbia | SC | 29229 | 803-788-6206 |
| 5030100564162 | 22253 | 5030 | STANLEY BRUNDIDGE | Layaway | (21.00) | | 2008 Faraway Dr Apt H4 | Columbia | SC | 29223 | 803-865-0228 |
| 5030100565714 | 32894 | 5030 | ADRIAN YOUNG | Layaway | (20.00) | | 12 46 Camp Welfare Rd | Winnsboro | SC | 29180 | |
| 5030100567553 | 29521 | 5030 | JOSE RIOS | Layaway | (40.00) | | 9614 Windor Lake Blvd | Columbia | SC | 29223 | 803-738-1998 |
| 5030100577214 | 29739 | 5030 | UGENE ROBINSON | Layaway | (20.00) | | 1526 Lilly Ave | Columbia | SC | 29204 | 803-253-6913 |
| 5030100578733 | 24208 | 5030 | DONALD JAMES | Layaway | (10.00) | | 915 A Saddlewood Place | Columbia | SC | 29202 | 803-765-0879 |
| 5030101418939 | 23866 | 5030 | GAIL HASTY | Layaway | (10.00) | | 2418 Marling Dr | Columbia | SC | 29223 | 803-787-8140 |
| 5030101437301 | 22459 | 5030 | DWIGHT CHISHOLM | Layaway | (42.00) | | 1211 Old Manor | Columbia | SC | 29210 | 803-798-5622 |
| 5030101439851 | 27369 | 5030 | LISA MAJURY | Layaway | (21.00) | | 220 Springhurst Dr | Columbia | SC | 29223 | 803-699-4900 |
| 5030101440818 | 27359 | 5030 | LISA MAJURY | Layaway | (70.00) | | 220spring Hurst Dr | Columbia | SC | 29223 | 803-699-4900 |
| 5030101449165 | 31319 | 5030 | JONESHERBERT THOMPSON | Layaway | (100.00) | | 913 SE 9TH PL | CAINESVILL | FL | 32601 | 803-714-1847 |
| 5030101453522 | 30409 | 5030 | DAVID SMITH | Layaway | (20.00) | | 1240 Lewis Lacant Rd | Hopkins | SC | 29061 | 803-783-8855 |
| 5030101457499 | 32212 | 5030 | JENNIFER WIDER | Layaway | (10.00) | | 66 Hunters Pond Dr | Columbia | SC | 29229 | 803-865-7178 |
| 5030101481333 | 23716 | 5030 | SANDERS HARE | Layaway | (30.00) | | 1057 Hood Rd | Ridgeway | SC | 29130 | 803-337-3420 |
| 5030101488049 | 24148 | 5030 | JOSEPH ISENDHOWARD | Layaway | (50.00) | | 935 Roberts Rd | Elgin | SC | 29045 | 803-408-2409 |
| 5030110607001 | 30189 | 5030 | JOHNNIE SHEFFIELD | Layaway | (305.00) | | 643 Fountain Lake Rd | Columbia | SC | 3E+08 | 803-695-2923 |
| 5030110612662 | 24096 | 5030 | MARGEREE HOBBS | Layaway | (40.00) | | 1518 Colleton St | Cola | SC | 29223 | 803-333-9077 |
| 5030110623586 | 28822 | 5030 | TEQUILA PALMER | Layaway | (20.00) | | 218 Adams Rd | Blythewood | SC | 29223 | 803-754-3994 |
| 5030110639236 | 21867 | 5030 | TERESA BOND | Layaway | (40.00) | | 208 Alderston Way | Columbia | SC | 29229 | 803-865-2344 |
| 5030110670553 | 28734 | 5030 | ADREANNE NORRIS | Layaway | (20.00) | | 320 Lake Side Ave | Columbia | SC | 29203 | 803-779-9191 |
| 5030110673862 | 22176 | 5030 | DERRICK BROWN | Layaway | (25.00) | | 3818 Eureka St | Columbia | SC | 29205 | 803-743-0212 |
| 5030110673870 | 22346 | 5030 | QWANDA CALDWELL | Layaway | (25.00) | | 3818 Eureka St | Columbia | SC | 29205 | 803-743-0212 |
| 5030110683929 | 28555 | 5030 | BEVERLY MORANT | Layaway | (30.00) | | 7106 Cornelius Dr | Columbia | SC | 29206 | 803-754-1612 |
| 5030110685403 | 32915 | 5030 | OMEGA YOUNG | Layaway | (20.00) | | 1310 Oakcrest Dr | Columbia | SC | 29223 | 803-788-9826 |
| 5030110708981 | 21886 | 5030 | SCOTTIE BOSTIC | Layaway | (25.40) | | 137charlesswood Dr | Columbia | SC | 29223 | 803-699-9365 |
| 5030110718162 | 21707 | 5030 | JUANITA BLAIR | Layaway | (10.50) | | 51 Player St | Newberry | SC | 29108 | 803-276-0758 |
| 5030110721000 | 23942 | 5030 | RYAN HAYNES | Layaway | (50.00) | | 49 Lansing Cir | Columbia | SC | 29203 | 803-786-7896 |
| 5030110725407 | 23499 | 5030 | ABBOTT GERALD | Layaway | (10.50) | | 217 William Duffy Rd | Columbia | SC | 29223 | 803-786-2540 |
| 5030110730605 | 23627 | 5030 | RUDINE GLADDEN | Layaway | (20.00) | | 5724 Montecello Rd | Columbia | SC | 29203 | 803-691-3045 |
| 5030110751825 | 32469 | 5030 | NARADA WILLIAMS | Layaway | (32.00) | | 700 Anders Rd | Columbia | SC | 29223 | 803-935-0904 |
| 5030110752138 | 27955 | 5030 | SANDRA MCCULLOUGH | Layaway | (40.00) | | 46 Woodwind Court | Columbia | SC | 29205 | 803-783-1926 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030110754142 | 22229 | 5030 | RANDY BROWN | Layaway | (15.75) | | 197 Lamp Lighter Dr | Winnsboro | SC | 29180 | 803-635-4390 |
| 5030120005576 | 21657 | 5030 | SHONTA BALLARE | Layaway | (10.00) | | | | | | |
| 5030120005584 | 21661 | 5030 | FELICIA BARBER | Layaway | (13.00) | | | | | | |
| 5030120005683 | 21872 | 5030 | SONIA BONDS | Layaway | (15.00) | | | | | | |
| 5030120005733 | 22244 | 5030 | LILLIE BRUCE | Layaway | (35.00) | | | | | | |
| 5030120005816 | 22611 | 5030 | DARLENE COOK | Layaway | (5.00) | | | | | | |
| 5030120005832 | 22861 | 5030 | LESTER CUNNINGHAM | Layaway | (120.00) | | | | | | |
| 5030120005840 | 22872 | 5030 | REBECCA CUNNINGHAM | Layaway | (100.00) | | | | | | |
| 5030120005881 | 23000 | 5030 | TERESA DAVIS | Layaway | (15.07) | | | | | | |
| 5030120005949 | 23088 | 5030 | LATONYA DUKES | Layaway | (20.00) | | | | | | |
| 5030120006012 | 31636 | 5030 | WILLIE TUCKER | Layaway | (10.00) | | | | | | |
| 5030120006038 | 31666 | 5030 | DEATRA TURNER | Layaway | (10.00) | | | | | | |
| 5030120006053 | 31805 | 5030 | ORENE WALKER | Layaway | (10.00) | | | | | | |
| 5030120006236 | 21455 | 5030 | lolita addison | Layaway | (15.00) | | | | | | |
| 5030120006251 | 21472 | 5030 | LISA ADRICH | Layaway | (8.00) | | 11045 Two Notch Rd | Elgin | SC | 29045 | 803-736-1722 |
| 5030120006277 | 21554 | 5030 | SONYA ANDREWS | Layaway | (20.00) | | | | | | |
| 5030120006293 | 21648 | 5030 | GWEN BAKER | Layaway | (25.00) | | | | | | |
| 5030120006319 | 21652 | 5030 | ZARRA BAKER | Layaway | (20.00) | | | | | | |
| 5030120006376 | 21732 | 5030 | DAVID BOLDEN | Layaway | (30.00) | | | | | | |
| 5030120006418 | 22027 | 5030 | CARL BRADHAN | Layaway | (15.00) | | | | | | |
| 5030120006434 | 22146 | 5030 | MELVIN BROOME | Layaway | (30.00) | | | | | | |
| 5030120006459 | 22207 | 5030 | LAURA BROWN | Layaway | (30.00) | | | | | | |
| 5030120006491 | 22670 | 5030 | MAZIE CRAMER | Layaway | (10.00) | | | | | | |
| 5030120006517 | 22980 | 5030 | LORA DAVIS | Layaway | (15.00) | | | | | | |
| 5030120006541 | 23207 | 5030 | DORIS EDEARDY | Layaway | (15.00) | | | | | | |
| 5030120006582 | 23309 | 5030 | JOAN EMBREY | Layaway | (20.00) | | | | | | |
| 5030120006665 | 23402 | 5030 | KERSHALL GANTT | Layaway | (30.00) | | | | | | |
| 5030120006681 | 23520 | 5030 | DENISE GIBSON | Layaway | (20.00) | | | | | | |
| 5030120006707 | 23544 | 5030 | KAILITA GILREATH | Layaway | (5.00) | | | | | | |
| 5030120006723 | 23688 | 5030 | ROBIN GOODWIN | Layaway | (20.00) | | | | | | |
| 5030120006749 | 23464 | 5030 | DORIS GARLAND | Layaway | (10.00) | | | | | | |
| 5030120006764 | 23980 | 5030 | KEITH GRANTHAM | Layaway | (44.00) | | | | | | |
| 5030120006806 | 23789 | 5030 | CARISA HARRISON | Layaway | (10.00) | | | | | | |
| 5030120007176 | 24067 | 5030 | BRIDGET HENLY | Layaway | (10.00) | | | | | | |
| 5030120015351 | 24175 | 5030 | OTIS JACKSON | Layaway | (10.00) | | | | | | |
| 5030120022845 | 29167 | 5030 | TAMU PERRY | Layaway | (26.30) | | Po Box 427 | Winnsboro | SC | 29180 | |
| 5030120030145 | 22319 | 5030 | LONNIE BURTON | Layaway | (20.00) | | | | | | |
| 5030120033438 | 24102 | 5030 | DESIREE HOCKADAY | Layaway | (10.00) | | | | | | |
| 5030120034105 | 29189 | 5030 | TAMU PERRY | Layaway | (5.00) | | | | | | |
| 5030120035664 | 31939 | 5030 | SHEILA WASHINGTON | Layaway | (6.00) | | | | | | |
| 5030120035680 | 22055 | 5030 | LORETTA BRANTLEY | Layaway | (2.00) | | | | | | |
| 5030120036258 | 28647 | 5030 | MALFORD NEALS | Layaway | (30.00) | | Rt 2 Box 489-c | Orangeburg | SC | 29115 | 803-829-2055 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030120037975 | 22333 | 5030 | DERRICK BYRD | Layaway | (10.00) | | | | | | |
| 5030120038387 | 22363 | 5030 | LARRY CARDWELL | Layaway | (10.00) | | | | | | |
| 5030120039740 | 29123 | 5030 | ALEXANDER PERRY | Layaway | (11.34) | | | | | | |
| 5030120766425 | 29342 | 5030 | TERESA RANDOLPH | Layaway | (200.00) | | P O Box 147 | Cameron | SC | 29030 | 803-536-1409 |
| 5030120778511 | 23932 | 5030 | JOHN HAYES | Layaway | (25.00) | | 5938 Token St | Apt Columbia | SC | 29223 | 803-754-2475 |
| 5030120785516 | 27913 | 5030 | CHEVETTE MCCLAM | Layaway | (20.00) | Duplicate Record | 12 RIDGE CREST CT | Columbia | SC | 29229 | 803-699-9819 |
| 5030120785516 | 27912 | 5030 | CHEVETTE MCCLAM | Layaway | (20.00) | | 12 RIDGE CREST CT | Columbia | SC | 29229 | 803-699-9819 |
| 5030120787074 | 29863 | 5030 | RUSSELL SALMON | Layaway | (15.00) | | 611 Chestnut St | Camdenia | SC | 29020 | 803-424-0497 |
| 5030120789740 | 30375 | 5030 | KHALFANI SMALLS | Layaway | (31.40) | | 7609 York House Rd | Columbia | SC | 29223 | 803-736-3285 |
| 5030120799996 | 31908 | 5030 | JERRY WASHINGTON | Layaway | (51.00) | | 529 Johnson Ave | Columbia | SC | 29203 | 803-779-9740 |
| 5030120814043 | 29204 | 5030 | ANNIE PHELPS | Layaway | (10.50) | | 1806 Springfield Ave | Columbia | SC | 29223 | 803-782-0381 |
| 5030120827847 | 27227 | 5030 | MARSHA LUCES | Layaway | (10.00) | | | Columbia | SC | 29223 | 803-319-4257 |
| 5030120835121 | 32677 | 5030 | MARIBETH WINNING | Layaway | (210.00) | | 5829-A Bryant Court | Columbia | SC | 29206 | 803-743-9501 |
| 5030120843323 | 30348 | 5030 | SCOTTIE SKIPPER | Layaway | (5.00) | | 2263 Baron Dekalb Rd | Camden | SC | 29020 | 803-424-8385 |
| 5030120845419 | 31260 | 5030 | DAMON THOMPSON | Layaway | (50.00) | | 128 PARK WAY CIR | Columbia | SC | 29223 | 803-754-8686 |
| 5030120851722 | 23782 | 5030 | BRIAN HARRISON | Layaway | (52.50) | | 119 JACOBS RD | BLYTHEWOOD | SC | 29016 | 803-786-7104 |
| 5030120855970 | 24225 | 5030 | BRENDA JENKINS | Layaway | (10.00) | Duplicate Record | 21-A STOOPWOOD CT | Columbia | SC | 29223 | 803-731-4311 |
| 5030120855970 | 24221 | 5030 | ESTELLE JENKINS | Layaway | (12.41) | | 21-A STOOPWOOD CT | Columbia | SC | 29223 | 803-731-4311 |
| 5030120860434 | 23725 | 5030 | PEARLINE HARMON | Layaway | (11.00) | | 255 Birch Street | Winnsboro | SC | 29180 | 803-635-9687 |
| 5030120870383 | 23298 | 5030 | SANDRA EHRET | Layaway | (13.65) | Duplicate Record | 316 COLUMBIA CLUB DRIVI | BLYTHEWOOD | SC | 29016 | 803-754-4267 |
| 5030120870383 | 23233 | 5030 | NILI EICHELBERGER | Layaway | (10.50) | | 316 COLUMBIA CLUB DRIVI | BLYTHEWOOD | SC | 29016 | 803-754-4267 |
| 5030120877552 | 27925 | 5030 | SUSAN MCCLELLAN | Layaway | (20.00) | | 124 Fair Oaks Drive | Columbia | SC | 29203 | 803-735-0550 |
| 5030130080213 | 22373 | 5030 | CAROLL WALLACE | Layaway | (10.00) | | | | | | |
| 5030130081195 | 31451 | 5030 | LUCY TORRES | Layaway | (5.00) | | | | | | |
| 5030130081278 | 30425 | 5030 | JACOB SMITH | Layaway | (20.00) | | | | | | |
| 5030130109848 | 24112 | 5030 | CECIL HOPKINS | Layaway | (11.76) | | | | | | |
| 5030130115175 | 21668 | 5030 | SHEILA BATTLE | Layaway | (40.85) | | | | | | |
| 5030130119839 | 24379 | 5030 | BOBBY KNEECE | Layaway | (20.00) | | | | | | |
| 5030130125455 | 32862 | 5030 | WILLIAM WRIGHT | Layaway | (40.50) | | 1814 Crestview Ave | Columbia | SC | 29223 | 803-736-3025 |
| 5030130125620 | 21487 | 5030 | LEXIE AIKEN | Layaway | (20.00) | | | | | | |
| 5030130128707 | 31654 | 5030 | ANTHONY TURNER | Layaway | (20.00) | | | | | | |
| 5030130131479 | 22577 | 5030 | ANDREA COMMANDER | Layaway | (20.00) | Duplicate Record | | | | | |
| 5030130131479 | 22575 | 5030 | ANDREA COMMANDER | Layaway | (20.00) | | | | | | |
| 5030130135256 | 29537 | 5030 | JAMES RIVERS | Layaway | (30.00) | | | | | | |
| 5030130137534 | 30245 | 5030 | KIMBERLIN SIMMONS | Layaway | (10.39) | | | | | | |
| 5030130144522 | 22652 | 5030 | EARLINE COUNTS | Layaway | (10.00) | | | | | | |
| 5030130147285 | 27185 | 5030 | MICHAEL LOWEN | Layaway | (10.00) | | | | | | |
| 5030130149802 | 22369 | 5030 | SHAUNDA CARNISH | Layaway | (10.00) | | | | | | |
| 5030130156443 | 21564 | 5030 | RECARDO ASFORD | Layaway | (9.99) | | | Columbia | SC | 29203 | |
| 5030130157995 | 28036 | 5030 | SONYA MCMICHAEL | Layaway | (80.00) | | 2807 Howell Ct | Apt. Columbia | SC | 29203 | 803-771-0565 |
| 5030130161161 | 28937 | 5030 | SYENDELL PARKER | Layaway | (14.00) | | | | | | |
| 5030130162813 | 24160 | 5030 | DENITA JACKSON | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030130175658 | 30390 | 5030 | ANTWNE SMITH | Layaway | (12.00) | | | | | | |
| 5030130180237 | 27982 | 5030 | LUKE MCGOWAN | Layaway | (30.00) | | | Columbia | SC | 29223 | |
| 5030130186564 | 27968 | 5030 | JOHNNY MCFADDEN | Layaway | (11.00) | | | | | | |
| 5030130188503 | 24386 | 5030 | SANDRA LARIVO | Layaway | (24.99) | | | | | | |
| 5030130195318 | 22077 | 5030 | AUDREY BRELIN | Layaway | (31.00) | | | | | | |
| 5030130206529 | 27813 | 5030 | NEZZIE MARTIN | Layaway | (20.00) | | | | | | |
| 5030130208533 | 28772 | 5030 | JUDY OLIVER | Layaway | (28.92) | | 100 Riverbend Dr., Apta7 | West Columbia | SC | 29169 | 803-926-9232 |
| 5030130221775 | 31851 | 5030 | REGINA WARREN | Layaway | (15.00) | | | | | | |
| 5030130223300 | 24030 | 5030 | BENSON GRIPPER | Layaway | (48.30) | | | | | | |
| 5030130224613 | 23659 | 5030 | PABLO GONZALEZ | Layaway | (15.00) | | | | | | |
| 5030130911128 | 22396 | 5030 | VALARIA CARRICO | Layaway | (20.00) | | Store Employee | Columbia | SC | 29223 | |
| 5030130914577 | 32533 | 5030 | VERONICA WILLIAMS | Layaway | (20.00) | | 1815 Horse Shoe Drive | Columbia | SC | 29223 | 803-467-8732 |
| 5030130916002 | 28049 | 5030 | SONYA MCMICHAEL | Layaway | (50.00) | | 2108 Faraway Dr | Columbia | SC | 29223 | 803-419-4098 |
| 5030130928148 | 22302 | 5030 | BEN BURNSIDE | Layaway | (21.00) | | 161 Dog Wood Circle | Clinton | SC | 29325 | 864-833-3312 |
| 5030130946967 | 28678 | 5030 | PATRICIA NICHOLS | Layaway | (20.00) | | 3522 Truman Street | Columbia | SC | 3E+08 | 803-931-0325 |
| 5030130982780 | 24068 | 5030 | RUBEN HERNANDEZ | Layaway | (11.00) | | Bravo Co 187 | Fort Jackson | SC | 29205 | |
| 5030130983754 | 22067 | 5030 | LEWIS BRAZELL | Layaway | (85.00) | | 701 West Moultrie Street | Winnsboro | SC | 29180 | 803-413-6293 |
| 5030131006456 | 31063 | 5030 | VICKIE TETER | Layaway | (5.00) | | 1103 Pine Lane Rd | Columbia | SC | 29223 | 304-358-8202 |
| 5030131007744 | 22125 | 5030 | MARY BROOKS | Layaway | (10.50) | | 3011 Truman Street | Columbia | SC | 29204 | 803-609-7811 |
| 5030131010474 | 30398 | 5030 | DASHA SMITH | Layaway | (10.00) | | 1902 BAILEY ST | Columbia | SC | 29203 | 803-771-6099 |
| 5030131011365 | 29631 | 5030 | GEORGE ROBERTSON | Layaway | (40.00) | | P O Box 249          117 | Blythewood | SC | 29016 | 803-466-9958 |
| 5030131015556 | 24406 | 5030 | ELIZABETH LEGRAND | Layaway | (20.00) | | 88 Doty Road | Winnsboro | SC | 29180 | 803-635-5737 |
| 5030131016802 | 24036 | 5030 | KEVIN HAKE | Layaway | (5.00) | | | | | | |
| 5030131023246 | 29100 | 5030 | ALEX PERRY | Layaway | (5.00) | | | Columbia | SC | 29223 | |
| 5030131024194 | 23058 | 5030 | CRYSTOL DICKERSON | Layaway | (20.00) | | 1730 FARAWAY DRIVE | COLUMBIA | SC | 29223 | 803-782-8498 |
| 5030131031082 | 23969 | 5030 | MICHAEL GRANT | Layaway | (20.00) | | 6619 Farrow Road | Columbia | SC | 29203 | 803-786-2419 |
| 5030131037139 | 24216 | 5030 | TRACEY JEFFERSON | Layaway | (20.00) | | 111 Elders Pond Cir Apt 14c | Columbia | SC | 29229 | 803-447-3190 |
| 5030131038566 | 22988 | 5030 | MARK DAVIS | Layaway | (20.00) | | | Columbia | SC | 29223 | 803-647-7821 |
| 5030140237795 | 21670 | 5030 | MARY BELL | Layaway | (25.00) | | | | | | |
| 5030140239643 | 31275 | 5030 | EMIKA THOMPSON | Layaway | (14.70) | | | | | | |
| 5030140240591 | 23986 | 5030 | THELMA GRAY | Layaway | (21.00) | | | | | | |
| 5030140255433 | 24137 | 5030 | LOTTIE IRONS | Layaway | (15.00) | | | | | | |
| 5030140259914 | 21687 | 5030 | LAKEISHIA BENN | Layaway | (30.00) | | | | | | |
| 5030140266539 | 28998 | 5030 | TONY PAYTON | Layaway | (20.00) | | | | | | |
| 5030140274624 | 30037 | 5030 | DEBRA SANTIAGO | Layaway | (35.00) | | 2630 Mailing Dr | Columbia | SC | 29204 | 803-786-6927 |
| 5030140275456 | 29837 | 5030 | SHARON ROMEY | Layaway | (14.45) | | 10 Sunnydale Ct | Columbia | SC | 29223 | 803-786-0402 |
| 5030140284573 | 31834 | 5030 | DAWN WALTZ | Layaway | (10.00) | | | | | | |
| 5030140290356 | 31475 | 5030 | MARQUETTE TRAPP | Layaway | (14.00) | | | | | | |
| 5030140302227 | 30675 | 5030 | LAMETTRES STEVENSON | Layaway | (14.59) | | | | | | |
| 5030140303001 | 22906 | 5030 | CHRIS DAVIS | Layaway | (15.00) | | | | | | |
| 5030140315336 | 29489 | 5030 | HIDY RICHARDS | Layaway | (16.00) | | | | | | |
| 5030140323603 | 22041 | 5030 | PHYLLISS BRADLEY | Layaway | (8.31) | | | Columbia | SC | 29209 | 803-699-5403 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030140327620 | 23536 | 5030 | EVELYN GILBERT | Layaway | (10.00) | | | | | | |
| 5030140335938 | 30518 | 5030 | CAROLY SPRINGFELLOW | Layaway | (14.00) | | | | | | |
| 5030140348170 | 24366 | 5030 | WESLEY JONES | Layaway | (25.00) | | | | | | |
| 5030140364193 | 30221 | 5030 | JOHN SIMMONS | Layaway | (12.51) | | | | | | |
| 5030140366925 | 22098 | 5030 | JOHNNIE BRISBON | Layaway | (17.00) | | | | | | |
| 5030140367287 | 32244 | 5030 | CHRISTOPHER WILLIAMS | Layaway | (14.70) | | | | | | |
| 5030140368525 | 24388 | 5030 | CURTIS LAWHORN | Layaway | (25.00) | | | | | | |
| 5030140377773 | 22312 | 5030 | PAMELA BURRIS | Layaway | (25.00) | | | | | | |
| 5030140382831 | 22558 | 5030 | AMY COHN | Layaway | (12.49) | | | | | | |
| 5030140385669 | 23018 | 5030 | TERRY DEAS | Layaway | (25.00) | | | | | | |
| 5030140389927 | 32260 | 5030 | DANITA WILLIAMS | Layaway | (15.00) | | | | | | |
| 5030140396450 | 30207 | 5030 | ANDRE SIMMONS | Layaway | (15.00) | | | | | | |
| 5030140407711 | 28129 | 5030 | TANISHA MEANS | Layaway | (10.00) | | 190 Country Oak Rd | Lexington | SC | 29073 | 803-951-2273 |
| 5030140410988 | 23471 | 5030 | ANDREA GARNER | Layaway | (10.39) | | | | | | |
| 5030140417124 | 32819 | 5030 | LARRY WRIGHT | Layaway | (100.00) | | | | | | |
| 5030140420706 | 29465 | 5030 | TONY RHINEHART | Layaway | (5.00) | | | | | | |
| 5030140422397 | 24373 | 5030 | CHERIL KING | Layaway | (40.00) | | | | | | |
| 5030140423445 | 23665 | 5030 | JO GOODMAN | Layaway | (30.00) | | | | | | |
| 5030141050817 | 23744 | 5030 | JESSE HARRIS | Layaway | (10.50) | | PO Box 3 | Winnsboro | SC | 29180 | 803-635-2606 |
| 5030141085425 | 29649 | 5030 | ROSALIN ROBINSON | Layaway | (11.55) | | 1308 A HORNSBY CIRCLE | LUGOFF | SC | 29078 | 803-438-4184 |
| 5030141089294 | 22237 | 5030 | SALLEY BROWN | Layaway | (10.00) | | 3800 West Ave#E6 | Columbia | SC | 29203 | 803-447-4181 |
| 5030141101131 | 31489 | 5030 | ALICE TRAVIS | Layaway | (60.00) | | 865 SUMTER BLVD | SUMTER | SC | 29154 | 803-506-4352 |
| 5030141109274 | 24378 | 5030 | TRANEA | Layaway | (1.00) | | | | | | 803-422-0533 |
| 5030141147746 | 22180 | 5030 | JIMMY BROWN | Layaway | (20.00) | | 18 Berry Hill Road  Apt 26b | Columbia | SC | 29210 | 803-798-2117 |
| 5030141149544 | 31399 | 5030 | LORETTA TISDALE | Layaway | (20.00) | | 233 Haverford Dr | Columbia | SC | 29203 | 803-786-9669 |
| 5030141150070 | 21682 | 5030 | CLAUDIA BENJAMIN | Layaway | (93.45) | | | Columbia | SC | 3E+08 | 803-000-0000 |
| 5030141163065 | 22286 | 5030 | HAROLD BULFALO | Layaway | (30.00) | | 100 Hickoy Ridge Dr | Columbia | SC | 29209 | 803-783-5193 |
| 5030141171316 | 30738 | 5030 | RODNEY STONE | Layaway | (400.00) | | | Columbia | SC | 29223 | 803-513-9782 |
| 5030141171613 | 29562 | 5030 | CONNIE ROARY | Layaway | (40.00) | | | Columbia | SC | 29223 | 803-754-7074 |
| 5030150425504 | 24367 | 5030 | WESLEY JONES | Layaway | (7.55) | | | | | | |
| 5030150425694 | 31114 | 5030 | MELBA THOMAS | Layaway | (5.00) | | | | | | |
| 5030150440065 | 22678 | 5030 | PATRICIA CRAPPS | Layaway | (11.00) | | | | | | |
| 5030150440792 | 29242 | 5030 | TESSIE PIPER | Layaway | (11.00) | | | | | | |
| 5030150485771 | 31300 | 5030 | ERNEST THOMPSON | Layaway | (10.00) | | | | | | |
| 5030150503078 | 22112 | 5030 | LATONYA BROOKS | Layaway | (20.00) | | | | | | |
| 5030150504977 | 23701 | 5030 | KIM HALTER | Layaway | (25.00) | | | | | | |
| 5030150506212 | 32056 | 5030 | GREGORY WELS | Layaway | (13.00) | | | | | | |
| 5030150508994 | 30261 | 5030 | SOPHIA SIMMONS | Layaway | (20.91) | | | | | | |
| 5030150518365 | 21527 | 5030 | IVAN ANDERSON | Layaway | (15.00) | | | | | | |
| 5030150524975 | 32152 | 5030 | LWEIS BEE WHITENER | Layaway | (10.50) | | | | | | |
| 5030150527739 | 23760 | 5030 | MARTHA HARRIS | Layaway | (10.39) | | | | | | |
| 5030150529982 | 32549 | 5030 | MAJOR WILLIAMSON | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030150534834 | 32086 | 5030 | MARTHA WETSTON | Layaway | (50.00) | | | | | | |
| 5030150541862 | 27124 | 5030 | JERRY LIVINGSTON | Layaway | (25.00) | | | | | | |
| 5030150544015 | 22544 | 5030 | AMY COHN | Layaway | (12.50) | | | | | | |
| 5030150551804 | 32141 | 5030 | WANDER WHITE | Layaway | (10.00) | | | | | | |
| 5030150552059 | 27266 | 5030 | MARLO LYLES | Layaway | (10.00) | | | | | | |
| 5030150563213 | 30288 | 5030 | RODNEY SIMS | Layaway | (12.00) | | | | | | |
| 5030150573824 | 32204 | 5030 | MAJOR WILLIAMS | Layaway | (10.00) | | | | | | |
| 5030150576389 | 24047 | 5030 | DEREK HALL | Layaway | (14.70) | | | | | | |
| 5030150585471 | 24401 | 5030 | MARSHALL LAWTON | Layaway | (27.30) | | | | | | |
| 5030150585844 | 24281 | 5030 | EBONY JOHNSON | Layaway | (25.00) | | | | | | |
| 5030150589937 | 24086 | 5030 | LAMONT HILLIARD | Layaway | (14.00) | | | | | | |
| 5030150594010 | 27492 | 5030 | MARIA MARSHALL | Layaway | (20.00) | | | | | | |
| 5030150595199 | 29409 | 5030 | GREG REESE | Layaway | (23.00) | | | | | | |
| 5030150597573 | 23612 | 5030 | CARETTA GLADDEN | Layaway | (6.00) | | | | | | |
| 5030150599803 | 32836 | 5030 | MARCUS WRIGHT | Layaway | (15.00) | | | | | | |
| 5030150615310 | 21705 | 5030 | TAMARA BLACK | Layaway | (10.00) | | | | | | |
| 5030151189737 | 29601 | 5030 | ANTOINETTE ROBERTS | Layaway | (40.00) | | | Columbia | SC | 3E+08 | 803-446-4437 |
| 5030151191261 | 23008 | 5030 | TROY DAVIS | Layaway | (20.00) | | | Columbia | SC | 29223 | 803-699-7161 |
| 5030151223767 | 23649 | 5030 | DONNA GOFF | Layaway | (20.00) | | 2984 Hwy 1 S | Columbia | SC | 29045 | 803-788-6615 |
| 5030151225432 | 21479 | 5030 | WANDA AGEE | Layaway | (6.36) | | | Columbia | SC | 29223 | 803-787-1945 |
| 5030151241223 | 22017 | 5030 | TIMOTHY BOYLAND | Layaway | (10.00) | | | Columbia | SC | 29223 | 803-788-4833 |
| 5030151259555 | 22567 | 5030 | GLADYS COLEMAN | Layaway | (20.00) | | 141 Solomon St | Columbia | SC | 29203 | 803-786-0866 |
| 5030151277474 | 21674 | 5030 | MITCHELL BELL | Layaway | (20.00) | | | Columbia | SC | 29223 | 803-735-8456 |
| 5030151288570 | 22925 | 5030 | CURTIS DAVIS | Layaway | (200.00) | | 109 Hunter Ave | Columbia | SC | 29223 | 803-736-5874 |
| 5030160626950 | 29054 | 5030 | KAREN PEARSON | Layaway | (50.00) | | | | | | |
| 5030160640779 | 28149 | 5030 | MARGIE MICKLE | Layaway | (14.70) | | | | | | |
| 5030160642718 | 31142 | 5030 | YACHICA THOMAS | Layaway | (17.11) | | | | | | |
| 5030160646255 | 22684 | 5030 | RUFUS CROSBY | Layaway | (20.00) | | | | | | |
| 5030160648632 | 24131 | 5030 | PORSHA HUGGINS | Layaway | (6.19) | | | | | | |
| 5030160655066 | 22169 | 5030 | CYNTHIA BROWN | Layaway | (25.00) | | | | | | |
| 5030160663078 | 24383 | 5030 | MARY LANCE | Layaway | (15.00) | | | | | | |
| 5030160669448 | 31604 | 5030 | TROT TUCKER | Layaway | (30.00) | | E-2 West Ave.(COLONIAL VI | Columbia | SC | 29203 | 803-779-8176 |
| 5030160669471 | 24171 | 5030 | KELLY JACKSON | Layaway | (10.00) | | | | | | |
| 5030160675106 | 22415 | 5030 | LOURETTA CASON | Layaway | (44.00) | | | | | | |
| 5030160678423 | 22472 | 5030 | EMERY CLISBY | Layaway | (30.00) | | | | | | |
| 5030160682276 | 24134 | 5030 | WILLIE HUTCHISN | Layaway | (31.50) | | | | | | |
| 5030160685865 | 27163 | 5030 | FAY LOVE | Layaway | (11.00) | | 1141 Coatesdale Rd | Columbia | SC | 29205 | 803-783-2720 |
| 5030160690899 | 30470 | 5030 | SHERRIN SMITH | Layaway | (51.97) | | | | | | |
| 5030160697985 | 21934 | 5030 | FRED BOWMAN | Layaway | (10.00) | | | | | | |
| 5030160711794 | 24228 | 5030 | YOLANDA JENKINS | Layaway | (15.00) | | | | | | |
| 5030160713006 | 23352 | 5030 | EDNA FROST | Layaway | (20.00) | | | | | | |
| 5030160713717 | 28659 | 5030 | NATHAN NEUMANN | Layaway | (22.05) | | 94-1128 Lumikula Street | Waipahu | HI | 96797 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030160719441 | 30273 | 5030 | CHRIS SIMONS | Layaway | (60.00) | | | | | | |
| 5030160721363 | 22162 | 5030 | CHARLES BROWN | Layaway | (13.00) | | | | | | |
| 5030160722486 | 28536 | 5030 | VOLIVL MOORE | Layaway | (50.00) | | | | | | |
| 5030160741585 | 23994 | 5030 | TERRANCE GREEN | Layaway | (10.00) | | | | | | |
| 5030160743953 | 24001 | 5030 | YOLANDA GREEN | Layaway | (15.80) | | | | | | |
| 5030160744316 | 27992 | 5030 | DIANE MCGIFF | Layaway | (25.00) | | | | | | |
| 5030160745511 | 29805 | 5030 | KIMBERELY ROLLINS | Layaway | (10.00) | | | | | | |
| 5030160752251 | 24105 | 5030 | JENNY HOLDER | Layaway | (30.00) | | | | | | |
| 5030160757730 | 21492 | 5030 | DENISE ALFORD | Layaway | (11.00) | | | | | | |
| 5030160781375 | 23881 | 5030 | SHEILAH HAWKINS | Layaway | (50.00) | | | | | | |
| 5030160787125 | 24108 | 5030 | MARY HOOPAUGH | Layaway | (25.00) | | | | | | |
| 5030160800399 | 22698 | 5030 | TOBY CRUZ | Layaway | (30.00) | | | | | | |
| 5030160804151 | 28338 | 5030 | KEITH MONTGOMERY | Layaway | (10.00) | | | | | | |
| 5030160804250 | 32124 | 5030 | TREMAYNE WHITE | Layaway | (10.00) | | | | | | |
| 5030160809184 | 21973 | 5030 | RONALD BOYD | Layaway | (45.00) | | | | | | |
| 5030160813251 | 29549 | 5030 | LAMAR RIVERS | Layaway | (20.00) | | | | | | |
| 5030161299294 | 23315 | 5030 | THOMAS ENGLISH | Layaway | (20.00) | | 4600 Fort Jackson Blvd | Columbia | SC | 29223 | 803-331-4679 |
| 5030161302445 | 30698 | 5030 | TIFFANY STEWARD | Layaway | (10.76) | | 309 Tomentosa Dr | Columbia | SC | 29209 | 803-360-7040 |
| 5030161309549 | 22104 | 5030 | ANGIE BROOKS | Layaway | (10.00) | | PO BOX 63 | Columbia | SC | 29130 | 803-917-8781 |
| 5030161324134 | 23696 | 5030 | LARRY GOODWIN | Layaway | (10.76) | | 1505 Garden Plaza Apt M3 | Columbia | SC | 29204 | |
| 5030161330651 | 21550 | 5030 | REGINA ANDERSON | Layaway | (25.00) | | 1058 FRAZIER ST | Columbia | SC | 29223 | 803-733-5981 |
| 5030161335106 | 28691 | 5030 | CURTIS NIMMON | Layaway | (57.94) | | 439 Capernaum | Bamberg | SC | 29003 | 803-378-4512 |
| 5030161338472 | 31967 | 5030 | SHERRI WATKINS | Layaway | (53.05) | | P. O. Box 642 | Winnsboro | SC | 29180 | 803-633-2714 |
| 5030161343910 | 31899 | 5030 | FLOYD WASHINGTON | Layaway | (40.00) | | 2228 Willow Oak Dr | Columbia | SC | 29223 | 803-316-0541 |
| 5030170845558 | 28465 | 5030 | ANTONIO MOORE | Layaway | (20.00) | | | | | | |
| 5030170894725 | 21944 | 5030 | DEBORAH BOYD | Layaway | (15.00) | | | | | | |
| 5030170891123 | 31867 | 5030 | CEPORAH WASHINGTON | Layaway | (10.00) | | | | | | |
| 5030170895017 | 31356 | 5030 | LEVORN THOMPSON | Layaway | (40.00) | | 4009 Ridgewood Ave | Cola | SC | 29203 | 803-779-8384 |
| 5030170897740 | 32629 | 5030 | STEVE WILSON | Layaway | (160.00) | | | | | | |
| 5030170903696 | 29893 | 5030 | MARTHA SAMPSON | Layaway | (15.00) | | | | | | |
| 5030170910907 | 22256 | 5030 | KASHEM BRUNSON | Layaway | (13.00) | | | | | | |
| 5030170910915 | 22264 | 5030 | KASHEM BRUNSON | Layaway | (19.00) | | | | | | |
| 5030170911947 | 27251 | 5030 | LORETTA LYLES | Layaway | (10.00) | | | | | | |
| 5030170914438 | 31860 | 5030 | CICELY WASHINGTON | Layaway | (10.00) | | | | | | |
| 5030170923769 | 28610 | 5030 | YOLANDA MUMOZ | Layaway | (10.00) | | | | | | |
| 5030170927018 | 21344 | 5030 | CATHERINE ADAMS | Layaway | (13.71) | Duplicate Record | 2515 Glenn Rd | Cola | SC | 29053 | 803-955-0417 |
| 5030170927018 | 21335 | 5030 | CATHERINE ADAMS | Layaway | (20.71) | | 2515 Glenn Rd | Cola | SC | 29053 | 803-955-0417 |
| 5030170932752 | 23674 | 5030 | JANICE GOODWIN | Layaway | (50.00) | | | | | | |
| 5030170933966 | 23369 | 5030 | FELICIA GADSDEN | Layaway | (10.00) | | | | | | |
| 5030170944385 | 30731 | 5030 | ANNETTE STONE | Layaway | (15.00) | | | | | | |
| 5030170950473 | 28719 | 5030 | KEVIN NOBLE | Layaway | (10.39) | | | | | | |
| 5030170950762 | 24365 | 5030 | KELLY JONES | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030170951307 | 29392 | 5030 | GLENDA REESE | Layaway | (10.39) | | | | | | |
| 5030170951737 | 30631 | 5030 | ROBERT STEELE | Layaway | (16.00) | | 1808 Long Shadow Ln | Columbia | SC | 29223 | 803-787-6467 |
| 5030170954657 | 29613 | 5030 | GREGORY ROBERTS | Layaway | (20.00) | | | | | | |
| 5030170969788 | 28637 | 5030 | WILLIE NELSON | Layaway | (10.00) | | | | | | |
| 5030170982328 | 28096 | 5030 | TERRAINIO MCNEIL | Layaway | (20.00) | | | | | | |
| 5030170992772 | 24155 | 5030 | ANGELA JACKSON | Layaway | (20.00) | | | | | | |
| 5030171001623 | 21860 | 5030 | YVETTE BOONE | Layaway | (20.00) | | | | | | |
| 5030171003561 | 29297 | 5030 | TONY POWELL | Layaway | (15.00) | | | | | | |
| 5030171009642 | 30327 | 5030 | SHAWNTEL SINGLETARY | Layaway | (20.00) | | | | | | |
| 5030171010277 | 22153 | 5030 | VICTORY BROWMAN | Layaway | (5.00) | | | | | | |
| 5030171012729 | 22328 | 5030 | MARK BUSH | Layaway | (30.00) | | | | | | |
| 5030181038300 | 23955 | 5030 | JENNIFER HEMPHILL | Layaway | (15.00) | | | | | | |
| 5030181047194 | 23487 | 5030 | TONY GARRICK | Layaway | (32.00) | | | | | | |
| 5030181048911 | 22296 | 5030 | JANE BURDETTE | Layaway | (10.00) | | | | | | |
| 5030181049737 | 30612 | 5030 | LASHON STATEN | Layaway | (10.39) | | | | | | |
| 5030181052335 | 31079 | 5030 | CARMEN THOMAS | Layaway | (10.39) | | | | | | |
| 5030181082134 | 22660 | 5030 | ANTHONY COWARD | Layaway | (50.00) | | | | | | |
| 5030181115256 | 24182 | 5030 | STEPHANIE JACKSON | Layaway | (10.00) | | | | | | |
| 5030181142714 | 30174 | 5030 | DERRICK SCURRY | Layaway | (45.00) | | | | | | |
| 5030181153273 | 24385 | 5030 | DAWN LANE | Layaway | (50.00) | | | | | | |
| 5030181161441 | 24288 | 5030 | JERMAN JOHNSON | Layaway | (60.00) | | | | | | |
| 5030181165418 | 24085 | 5030 | LISA HILL | Layaway | (55.00) | | 6905 Cleaton Rd F-134 | Cola | SC | 29206 | 803-788-3042 |
| 5030181169360 | 23945 | 5030 | DON HAZEL | Layaway | (20.89) | | | | | | |
| 5030181169501 | 24398 | 5030 | LANDY LAWSON | Layaway | (12.51) | | | | | | |
| 5030181171234 | 30498 | 5030 | BRUCE SNELL | Layaway | (32.00) | | | | | | |
| 5030181173826 | 24369 | 5030 | HERMAN KELLER | Layaway | (5.00) | | | Columbia | SC | 29223 | |
| 5030181178270 | 21695 | 5030 | MICHELE BETLE | Layaway | (32.00) | | | | | | |
| 5030181179807 | 30438 | 5030 | JEROME SMITH | Layaway | (10.00) | | | | | | |
| 5030181184203 | 22690 | 5030 | PAMELA CRUMPTON | Layaway | (15.00) | | | | | | |
| 5030181186901 | 23503 | 5030 | ANTHONY GETER | Layaway | (10.39) | | | | | | |
| 5030181187917 | 24408 | 5030 | CARLOS LEMARIE | Layaway | (100.00) | | | | | | |
| 5030181187990 | 22382 | 5030 | TIFFANY CARR | Layaway | (10.39) | | | | | | |
| 5030181200058 | 23337 | 5030 | ELAINE FRIERSON | Layaway | (10.00) | | | | | | |
| 5030191212671 | 21711 | 5030 | DAVID BLANKS | Layaway | (20.00) | | | | | | |
| 5030191222621 | 22436 | 5030 | ANTONIO CHEESEBORO | Layaway | (10.00) | | | | | | |
| 5030191224817 | 32275 | 5030 | DELORES WILLIAMS | Layaway | (10.00) | | | | | | |
| 5030191233255 | 22201 | 5030 | KAREEN BROWN | Layaway | (8.00) | | 8100 Bayfield Rd | Apt Columbia | SC | 29223 | |
| 5030191246331 | 31740 | 5030 | STEVEN VANDROSS | Layaway | (60.00) | | 1710 Calhoun St | Columbia | SC | 29201 | 803-635-1646 |
| 5030191251380 | 29815 | 5030 | SAMANTHA ROMAN | Layaway | (11.00) | | | | | | |
| 5030191254863 | 30759 | 5030 | GEORGE SULTON | Layaway | (10.39) | | 317 Chars Wood Rd | Columbia | SC | 29223 | |
| 5030191262841 | 30457 | 5030 | RAHSEAN SMITH | Layaway | (21.00) | | 2529 SEAGULL LN | Columbia | SC | 29203 | 803-786-0623 |
| 5030191262858 | 31507 | 5030 | CYCRUS TUCKER | Layaway | (15.00) | | 2401 CRANE FOREST BLVD | Columbia | SC | 29203 | 803-754-6840 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030191278771 | 23360 | 5030 | AMGELA FULLER | Layaway | (24.00) | | 2135 Frink St | Columbia | SC | 29033 | 803-796-1376 |
| 5030191284233 | 28059 | 5030 | LORETTA MCMILLIAN | Layaway | (40.00) | | P O Box 1092 | Irmo | SC | 29063 | |
| 5030191295080 | 23965 | 5030 | WILLIS GRAHAM | Layaway | (50.00) | | 1223 Shady Lane | Kingstree | SC | 29556 | 843-354-5926 |
| 5030191297151 | 23376 | 5030 | ALANA GANTT | Layaway | (22.00) | | 1013 Broad River Rd | Cola | SC | 29210 | 803-772-8861 |
| 5030191299579 | 28958 | 5030 | DEANNA PARKS | Layaway | (30.00) | | 710 A Vernon St | Columbia | SC | 29203 | 803-754-9938 |
| 5030191331992 | 30784 | 5030 | SALLIE SUMTER | Layaway | (11.00) | | 6723 Cabin Creek Rd | Hopkins | SC | 29061 | 803-783-8602 |
| 5030191370271 | 28258 | 5030 | CLAYTON MITZE | Layaway | (0.04) | | PO BOX 212 | SWANSEA | SC | 29160 | 803-568-4104 |
| 5030191370479 | 21504 | 5030 | SHAWN ALSTON | Layaway | (10.50) | | 212 CLEMENT ROAD | SUMTER | SC | 29150 | 803-938-9624 |
| 5030191373093 | 23344 | 5030 | JAMES FRINK | Layaway | (15.00) | | 326 Hollins Rd | Blythewood | SC | 29016 | 803-754-5897 |
| 5030191379645 | 24360 | 5030 | ELIJAH JONES | Layaway | (40.00) | | 1401 Longcreek Dr Apt 204 L | Columbia | SC | 29223 | 803-798-6110 |
| 5030191384892 | 29660 | 5030 | BERNTHA ROBINSON | Layaway | (12.00) | | 1020 Shortell Cir | Columbia | SC | 29203 | 803-786-9011 |
| 5030191385881 | 31698 | 5030 | ANTUAN TYLER | Layaway | (21.00) | | 4219 Grand St Apt C | Columbia | SC | 29203 | 803-783-2381 |
| 5030191393018 | 31767 | 5030 | LORENZA WAITERS | Layaway | (20.00) | | 317 B Percival Rd | Columbia | SC | 29206 | 803-738-1346 |
| 5030200505164 | 22642 | 5030 | BRENDA CORNISH | Layaway | (100.00) | | CABET AVE | Columbia | SC | 29223 | 803-754-5334 |
| 5030200509604 | 27174 | 5030 | PAM LOVE | Layaway | (21.00) | | PO BOX 1582 | ESTILL | SC | 29918 | 803-625-0483 |
| 5030200510115 | 30714 | 5030 | MICHELLE STILL | Layaway | (25.00) | | 948 PRESCOTT RD | Columbia | SC | 29203 | 803-714-7061 |
| 5030200516690 | 22918 | 5030 | CLIFFTON DAVIS | Layaway | (2.00) | | 63 Hillcrest Rd | Winnsboro | SC | 29223 | 803-635-5458 |
| 5030200529057 | 32074 | 5030 | TAMMIE WESTRY | Layaway | (50.00) | | 2000 Marshall St | Columbia | SC | 29203 | 803-790-0537 |
| 5030200536813 | 22428 | 5030 | PHYLLIS CASTLEBERRY | Layaway | (10.00) | | 704 Skylane Dr | Hopkins | SC | 29061 | 803-783-7115 |
| 5030200548362 | 27196 | 5030 | JESSICA LOWMAN | Layaway | (41.16) | | 214 Ferrell Dr | Columbia | SC | 29204 | 803-735-3135 |
| 5030200559781 | 24017 | 5030 | LISA GREENE | Layaway | (19.33) | | 421 BIBLELITE CHURCH RD | RIDGEWAY | SC | 29130 | |
| 5030200563759 | 32017 | 5030 | ANDREA WEEDEN | Layaway | (20.00) | | | Columbia | SC | 29223 | |
| 5030200566729 | 27801 | 5030 | LARON MARTIN | Layaway | (20.99) | | P O BOX 50863 | Columbia | SC | 29250 | 803-419-7439 |
| 5030200567230 | 24362 | 5030 | JOHNNY JONES | Layaway | (10.00) | | 1521 Winchester | Columbia | SC | 29203 | |
| 5030210582146 | 29288 | 5030 | GAYLA POUGH | Layaway | (20.90) | | | Columbia | SC | 29223 | 803-376-1333 |
| 5030210594521 | 22133 | 5030 | SAMUEL BROOM | Layaway | (40.00) | | 106 Russell Street | Winnsboro | SC | 29180 | 803-635-6906 |
| 5030210607067 | 27346 | 5030 | JANIE MAJOR | Layaway | (10.00) | | 3503 Magrath | Columbia | SC | 29203 | 803-771-6260 |
| 5030210617546 | 24062 | 5030 | CARRIE HENDRIX | Layaway | (21.00) | | 1388 Fulmer Road | Blythewood | SC | 29016 | 803-714-1175 |
| 5030210617769 | 22626 | 5030 | SHIRLEY COOK | Layaway | (15.65) | | Po Box 730 | Ridgeway | SC | 29130 | 803-337-8141 |
| 5030210619476 | 21498 | 5030 | TAYLOR ALICIA | Layaway | (10.50) | | 5797 Brown Ave A | Columbia | SC | 29206 | 803-790-4641 |
| 5030210628378 | 24023 | 5030 | STEVEN GREGORY | Layaway | (5.00) | | 7645 Garners Ferry Apt 1015 | Columbia | SC | 29209 | 803-783-9670 |
| 5030220004875 | 23704 | 5030 | GABRIAEL HAMM | Layaway | (10.00) | | | | | | |
| 5030220004941 | 24127 | 5030 | ROSALYN HUDSON | Layaway | (30.00) | | | | | | |
| 5030220005054 | 23216 | 5030 | GRADY EGGLESTON | Layaway | (23.00) | | | | | | |
| 5030220005161 | 27238 | 5030 | JUANITA LUCKER | Layaway | (25.00) | | | | | | |
| 5030220005369 | 28581 | 5030 | MILLIE MORES | Layaway | (30.00) | | 1806 Pressley St | Columbia | SC | 29209 | 803-776-9542 |
| 5030220005518 | 29678 | 5030 | ELAINE ROBINSON | Layaway | (20.00) | | | | | | |
| 5030220005534 | 29788 | 5030 | JOEY ROGERS | Layaway | (40.00) | | | | | | |
| 5030220005591 | 30654 | 5030 | MARY STEVENS | Layaway | (9.00) | | | | | | |
| 5030220005625 | 30827 | 5030 | MARIO TARACHI | Layaway | (5.00) | | | | | | |
| 5030220005633 | 24213 | 5030 | YVETTE JEFFCOAT | Layaway | (10.00) | | | | | | |
| 5030220005658 | 24235 | 5030 | MONIQUE JERNIGAN | Layaway | (70.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030220005716 | 24292 | 5030 | LEROY JOHNSON | Layaway | (20.00) | | | | | | |
| 5030220005757 | 24380 | 5030 | ROBIN KUCZMARSKI | Layaway | (30.00) | | | | | | |
| 5030220005773 | 24403 | 5030 | WILLIE LEDWELL | Layaway | (20.00) | | | | | | |
| 5030220005831 | 27153 | 5030 | ELLIOT LONDON | Layaway | (25.00) | | 3713 Tratler Rd | Columbia | SC | 29205 | 803-776-2328 |
| 5030220005856 | 27278 | 5030 | SHERMAINE MABRY | Layaway | (20.00) | | | | | | |
| 5030220005872 | 28068 | 5030 | REGGIE MCMILLIAN | Layaway | (40.00) | | | | | | |
| 5030220005898 | 27328 | 5030 | SAMMY MACK | Layaway | (30.00) | | | | | | |
| 5030220005914 | 27461 | 5030 | ANTONETTE MANNING | Layaway | (20.00) | | | | | | |
| 5030220005930 | 27475 | 5030 | JULIAN MARSHALL | Layaway | (25.00) | | | | | | |
| 5030220005955 | 27825 | 5030 | TRACEY MARTIN | Layaway | (25.00) | | | | | | |
| 5030220005971 | 27842 | 5030 | PATRICIA MARTIN | Layaway | (5.00) | | | | | | |
| 5030220005997 | 28106 | 5030 | TIMOTHY MCNEIL | Layaway | (25.00) | | | | | | |
| 5030220006011 | 28499 | 5030 | TAMIKA MOORE | Layaway | (25.00) | | | | | | |
| 5030220006037 | 28159 | 5030 | KEVIN MILES | Layaway | (10.00) | | | | | | |
| 5030220006052 | 28506 | 5030 | THOMAS MOORE | Layaway | (30.00) | | | | | | |
| 5030220006078 | 32520 | 5030 | STACEY WILLIAMS | Layaway | (16.00) | | | | | | |
| 5030220006094 | 28984 | 5030 | BERTHA PAULING | Layaway | (10.00) | | | | | | |
| 5030220006136 | 29069 | 5030 | VAN PEEBLES | Layaway | (40.00) | | | | | | |
| 5030220006151 | 29020 | 5030 | ELBERT PEARSON | Layaway | (10.00) | | | | | | |
| 5030220006177 | 29585 | 5030 | POLLY ROBERSON | Layaway | (10.00) | | | | | | |
| 5030220006185 | 29688 | 5030 | ERIC ROBINSON | Layaway | (10.00) | | | | | | |
| 5030220006235 | 29700 | 5030 | HAROLD ROBINSON | Layaway | (20.00) | | | | | | |
| 5030220006250 | 30106 | 5030 | ERIC SAWYER | Layaway | (20.00) | | | | | | |
| 5030220006276 | 30483 | 5030 | STEVEN SMITH | Layaway | (40.00) | | | | | | |
| 5030220006284 | 30599 | 5030 | DANNY STARKS | Layaway | (20.00) | | | | | | |
| 5030220006300 | 31784 | 5030 | COREY WALKER | Layaway | (10.00) | | | | | | |
| 5030220006326 | 31989 | 5030 | PAT WATSON | Layaway | (10.00) | | | | | | |
| 5030220006342 | 32165 | 5030 | MIKE WHITTENBERG | Layaway | (20.00) | | | | | | |
| 5030220006359 | 32302 | 5030 | JERRY WILLIAMS | Layaway | (30.00) | | | | | | |
| 5030220006375 | 32599 | 5030 | LAJEUNE WILSON | Layaway | (30.00) | | | | | | |
| 5030220006391 | 32759 | 5030 | THERON WOODARD | Layaway | (20.00) | | | | | | |
| 5030220006433 | 23873 | 5030 | CELESIA HAWKINS | Layaway | (30.00) | | | | | | |
| 5030220006458 | 24092 | 5030 | VALISA HILLIARE | Layaway | (15.00) | | | | | | |
| 5030220006474 | 24116 | 5030 | LINDA HUBBARD | Layaway | (10.00) | | | | | | |
| 5030220006490 | 24192 | 5030 | ELAINE JACOBS | Layaway | (60.00) | | | | | | |
| 5030220008413 | 28321 | 5030 | DONNA MONTGOMERY | Layaway | (10.00) | | | | | | |
| 5030220635777 | 23681 | 5030 | KAREN GOODWIN | Layaway | (10.50) | | Po Box 394 | Hopkins | SC | 29061 | 803-783-4856 |
| 5030220643524 | 21676 | 5030 | ILENE BELTON | Layaway | (20.00) | | 11231 C Dorrah St | Columbia | SC | 29203 | 803-333-9095 |
| 5030220650768 | 24187 | 5030 | MICHAEL JACOBS JR | Layaway | (10.00) | | | Columbia | SC | 3E+08 | 803-786-8649 |
| 5030220654729 | 32961 | 5030 | SANTONIA YOUNG | Layaway | (60.00) | | Ab-4 Gonzales Garden | Columbia | SC | 29204 | 803-256-0141 |
| 5030220656773 | 21440 | 5030 | WILLIAM ADAMS | Layaway | (2.00) | | 3630 Ranch Rd | Columbia | SC | 29206 | 803-782-7747 |
| 5030220663159 | 32739 | 5030 | ATQUEENELLI WOODARD | Layaway | (65.00) | | 3129 Kincard Brige Rd | Winnsboro | SC | 29180 | 803-635-2284 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030220666152 | 21992 | 5030 | TIMOTHY BOYD | Layaway | (10.00) | | 53 Superfan Lane | Winnsboro | SC | 29180 | 803-633-8065 |
| 5030220667820 | 21691 | 5030 | OLIVIA BENSON | Layaway | (10.50) | | 350 Byron Rd Apt 1-c | Columbia | SC | 29209 | 803-776-6352 |
| 5030220673299 | 22280 | 5030 | PAULA BRUNSON | Layaway | (10.50) | | 1300 Long Creek Drive Apt 1 | Columbia | SC | 29210 | 803-750-7182 |
| 5030220677019 | 28117 | 5030 | JOAN MEADOWS | Layaway | (5.00) | | 239 Lateesha Road | Hopkins | SC | 29061 | |
| 5030220684635 | 23990 | 5030 | ELIZABETH GREEN | Layaway | (30.00) | | 812 North Campanelle | Columbia | SC | 29203 | 803-691-9980 |
| 5030230051353 | 32697 | 5030 | LYNETTE WITHERSPOON | Layaway | (117.00) | | 1714 Crestview Ave | Columbia | SC | 29223 | 803-787-8367 |
| 5030230051551 | 24372 | 5030 | VALERIE KINCAID | Layaway | (8.29) | | | | | | |
| 5030230058234 | 27944 | 5030 | MOLLIE MCCOREY | Layaway | (20.00) | | | | | | |
| 5030230066252 | 23048 | 5030 | EVANGELINA DIAZ | Layaway | (5.00) | | | | | | |
| 5030230068118 | 27849 | 5030 | TOMMY MATHEWS | Layaway | (16.69) | | | | | | |
| 5030230076558 | 24296 | 5030 | ROBERT JOHNSON | Layaway | (9.55) | | | | | | |
| 5030230086292 | 24081 | 5030 | TODD HIGGETT | Layaway | (20.00) | | | | | | |
| 5030230709067 | 22587 | 5030 | ADA COOK | Layaway | (20.00) | | | Columbia | SC | 29223 | 803-635-4905 |
| 5030230726350 | 23201 | 5030 | AMBRI EDWARDS | Layaway | (10.00) | | 4450 Julius Lane | Sumter | SC | 29154 | 803-494-3150 |
| 5030230733257 | 23065 | 5030 | STEPHANIE DIGGS | Layaway | (25.00) | | 3611 RANCH RD | Columbia | SC | 29206 | 803-787-0452 |
| 5030230734172 | 24204 | 5030 | ROSA MARY JACOBS | Layaway | (10.00) | | 100 Ripple Meyer Ave | Columbia | SC | 3E+08 | 803-691-8878 |
| 5030240095713 | 21679 | 5030 | TERRY BELTON | Layaway | (10.00) | | | | | | |
| 5030240118549 | 27312 | 5030 | JESE MACK | Layaway | (105.00) | | General Delivery | Ass Columbia | SC | 29202 | 803-754-5838 |
| 5030240121329 | 21520 | 5030 | ARA ANDERSON | Layaway | (20.00) | | | | | | |
| 5030240140600 | 28138 | 5030 | JAMIE MELANEDEZ | Layaway | (7.00) | | | | | | |
| 5030240151227 | 27934 | 5030 | AUDREY MCCLINTON | Layaway | (6.30) | | | | | | |
| 5030240159659 | 23976 | 5030 | DONNA GRANTHAM | Layaway | (20.00) | | | | | | |
| 5030240162273 | 28838 | 5030 | CELESTE PARKER | Layaway | (20.00) | | | | | | |
| 5030240738544 | 32938 | 5030 | RIC YOUNG | Layaway | (40.00) | | | Columbia | SC | 29223 | 803-712-6195 |
| 5030240739716 | 30125 | 5030 | LINDA SCHWENDE | Layaway | (10.00) | | Po Box 956 | Winnsboro | SC | 29180 | 803-635-3086 |
| 5030240757544 | 23117 | 5030 | ROBERT DURANT | Layaway | (5.00) | | | Columbia | SC | 29223 | |
| 5030240779068 | 22007 | 5030 | JAMES BOYKIN | Layaway | (10.00) | | 9119 1/2 Wilson Blvd. | Columbia | SC | 29203 | 803-691-6621 |
| 5030250168624 | 24168 | 5030 | DOROTHY JACKSON | Layaway | (10.00) | | | | | | |
| 5030250175488 | 28592 | 5030 | GAIL MORRIS | Layaway | (8.00) | | | | | | |
| 5030250187723 | 28003 | 5030 | WANDA MCINTYRE | Layaway | (17.00) | | | | | | |
| 5030250191949 | 27380 | 5030 | COURTNEY MANCE | Layaway | (15.00) | | | | | | |
| 5030250195460 | 27498 | 5030 | MARVIN MARSHALL | Layaway | (10.00) | | | | | | |
| 5030250196492 | 32615 | 5030 | LINDA WILSON | Layaway | (10.00) | | | | | | |
| 5030250208594 | 23773 | 5030 | MIKE HARRIS | Layaway | (25.00) | | | | | | |
| 5030250208610 | 29772 | 5030 | AUDREY ROGERS | Layaway | (25.00) | | | | | | |
| 5030250208677 | 29267 | 5030 | YOLANDA PORTEE | Layaway | (60.00) | | | | | | |
| 5030250221316 | 24165 | 5030 | DONALD JACKSON | Layaway | (15.00) | | | | | | |
| 5030250232966 | 32705 | 5030 | GENE WOOD | Layaway | (58.00) | | 2243 Legrande Rd | Columbia | SC | 29223 | 803-699-6502 |
| 5030250233352 | 24153 | 5030 | JOHN ISRAEL | Layaway | (30.00) | | | | | | |
| 5030250784388 | 24201 | 5030 | LABRETTA JACOBS | Layaway | (104.99) | | | Columbia | SC | 29223 | 803-252-2048 |
| 5030250785062 | 28169 | 5030 | ASHFORD MILLER | Layaway | (10.00) | | 1005 Pope St | Columbia | SC | 29223 | 803-960-7767 |
| 5030250803790 | 24411 | 5030 | JUSEF LEWIS | Layaway | (40.00) | | | Columbia | SC | 29223 | 803-556-7230 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030250803931 | 21897 | 5030 | MICHAEL BOURDEU | Layaway | (100.00) | Duplicate Record | 777 EASON ROAD | Columbia | SC | 29727 | 727-512-4803 |
| 5030250803931 | 21896 | 5030 | MICHAEL BOURDEU | Layaway | (100.00) | | 777 EASON ROAD | Columbia | SC | 29727 | 727-512-4803 |
| 5030260254471 | 32797 | 5030 | LARONDA WRIGHT | Layaway | (25.00) | | | | | | |
| 5030260259322 | 31580 | 5030 | LARISTA TUCKER | Layaway | (25.00) | | | | | | |
| 5030260260007 | 31016 | 5030 | TONYA TAYLOR | Layaway | (45.00) | | | | | | |
| 5030260262508 | 29377 | 5030 | SHAR REASTER-GLOVER | Layaway | (20.00) | | | | | | |
| 5030260263738 | 28082 | 5030 | GERMAINE MCNEIL | Layaway | (44.00) | | | | | | |
| 5030260263746 | 32221 | 5030 | ANTIONETTE WILLIAMS | Layaway | (90.36) | | 800 North Lucas St. Apt.Q-6 | West Columbia | SC | 29169 | 803-926-8268 |
| 5030260264017 | 24178 | 5030 | SCHANTELLA JACKSON | Layaway | (15.00) | | | | | | |
| 5030260272044 | 23513 | 5030 | DONNICE GETHERS | Layaway | (15.00) | | | | | | |
| 5030260275401 | 23734 | 5030 | GENE HARRELL | Layaway | (10.50) | | | | | | |
| 5030260281458 | 22086 | 5030 | BYRON BRENNON | Layaway | (10.39) | | | | | | |
| 5030260284692 | 21642 | 5030 | THELMA ATKINS | Layaway | (25.00) | | | | | | |
| 5030260284882 | 23552 | 5030 | ELANE GINN | Layaway | (36.00) | | Rt 1 A Box 66 A | Varnville | SC | 29941 | 803-943-3792 |
| 5030260306263 | 22214 | 5030 | MICHAEL BROWN | Layaway | (10.00) | | | | | | |
| 5030260309226 | 23075 | 5030 | BARRY DORTCH | Layaway | (25.00) | | | | | | |
| 5030270314711 | 24285 | 5030 | JAMES JOHNSON | Layaway | (20.00) | | | | | | |
| 5030270320569 | 32001 | 5030 | LARA WAUGH | Layaway | (45.00) | | | | | | |
| 5030270320650 | 32102 | 5030 | TAMMY WHITE | Layaway | (80.00) | | 5779 ANDS RD #7D | Columbia | SC | 29203 | 803-786-2510 |
| 5030270323571 | 24413 | 5030 | HERBERT LEYSATH | Layaway | (10.00) | | | | | | |
| 5030270341573 | 27305 | 5030 | DONALD MACK | Layaway | (25.00) | | | | | | |
| 5030270355128 | 31413 | 5030 | ROBERT TOOD | Layaway | (10.00) | | | | | | |
| 5030270366612 | 24280 | 5030 | EDWARD JOHN | Layaway | (43.00) | | | | | | |
| 5030280413388 | 31127 | 5030 | RHONDA THOMAS | Layaway | (35.00) | | | | | | |
| 5030280418239 | 23524 | 5030 | ROSA GIBSON | Layaway | (10.00) | | | | | | |
| 5030280425788 | 21450 | 5030 | CEDRIC ADDISON | Layaway | (10.00) | | | | | | |
| 5030280426257 | 23480 | 5030 | TSHEILA GARRETT | Layaway | (10.00) | | | | | | |
| 5030290438300 | 24073 | 5030 | LINDA HICKS | Layaway | (11.00) | | | | | | |
| 5030290439167 | 28190 | 5030 | NATHAN MILLER | Layaway | (10.00) | | | | | | |
| 5030290445487 | 30161 | 5030 | WENDY SCOTT | Layaway | (20.00) | | | | | | |
| 5030290467200 | 31195 | 5030 | CATHERINE THOMPSON | Layaway | (10.00) | | 5313 FAIRFIELD RD | Columbia | SC | 29203 | 803-735-8587 |
| 5030290474339 | 31721 | 5030 | BARBARA TYUS | Layaway | (20.00) | | 2 Lanford Dr | Greenville | SC | 29605 | |
| 5030290482266 | 32585 | 5030 | KIZZY WILSON | Layaway | (100.00) | | 1109 Owens Rd Lot 1 | Columbia | SC | 29203 | 803-754-2128 |
| 5030290486267 | 27863 | 5030 | CAROLANN MAXWELL | Layaway | (20.00) | | 1 Gracewood Dr | Columbia | SC | 3E+08 | 803-736-0406 |
| 5030290488818 | 29084 | 5030 | SHAWN PEPPERS | Layaway | (38.06) | | 933 Bonair Street | Titusville | FL | 32780 | 407-269-5233 |
| 5030290488875 | 30770 | 5030 | GEORGE SUMTER | Layaway | (21.00) | | N 8 Allen Benedict    Ct | Columbia | SC | 29223 | 803-771-6690 |
| 5030290490731 | 24054 | 5030 | JOHNNIE HALL | Layaway | (21.00) | | 334 Hinbury Dr | Columbia | SC | 29223 | 803-786-5716 |
| 5030290503574 | 22446 | 5030 | CLIFF CHEESEBORO | Layaway | (31.40) | | 5867 Ames Rd | Columbia | SC | 29203 | 803-754-4560 |
| 50300110664267 | 23858 | 5030 | HULEE HARVEY | Layaway | (60.00) | | | | | | |
| 50300230694764 | 28629 | 5030 | JACKIE NELSON | Layaway | (10.00) | | | | | | |
| 50302306066161 | 32046 | 5030 | EMANUEL WEEKS | Layaway | (20.00) | Duplicate Record | | | | | |
| 50302306066161 | 32045 | 5030 | EMANUEL WEEKS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95030161367183 | 29222 | 5030 | ANNIE PHELPS | Layaway | (20.00) | | 1806 Springfield Ave | Columbia | SC | 29223 | 803-782-0381 |
| 95030161372571 | 23642 | 5030 | TRAVIS GLEATON | Layaway | (25.00) | | | Columbia | SC | 29223 | 803-787-7938 |
| 95030161375590 | 24293 | 5030 | MIKE JOHNSON | Layaway | (10.00) | | | Columbia | SC | 29223 | 803-223-8132 |
| 95030171388112 | 30536 | 5030 | RITA STANLEY | Layaway | (60.88) | | | Columbia | SC | 29223 | 803-788-2828 |
| 95030171389367 | 21246 | 5030 | SYLVIA HOLLEY | Layaway | (230.00) | 02/02/08 | 7611 Millbrook Rd | Columbia | SC | 29223 | 803-788-6198 |
| 95030171390837 | 30580 | 5030 | RITA STANLEY | Layaway | (65.25) | | 33 Running Fox Rd | Columbia | SC | 29223 | 803-788-2828 |
| 95030171393732 | 29354 | 5030 | TAMMERA RAWLS | Layaway | (42.29) | | 121 Shoreditch Dr | Columbia | SC | 29223 | 803-776-4842 |
| 95030171409785 | 30555 | 5030 | RITA STANLEY | Layaway | (40.21) | | 33 Running Fox Rd | Columbia | SC | 29223 | 803-788-2828 |
| 95030171418760 | 30850 | 5030 | DOROTHY TART | Layaway | (10.59) | | 6684 Fairview Dr | Batesburg | SC | 29006 | 843-743-6778 |
| 95030171442208 | 29723 | 5030 | LINDA ROBINSON | Layaway | (10.86) | | 763a Shiversgreen Rd. | Columbia | SC | 29213 | 803-438-2179 |
| 95030171444063 | 21315 | 5030 | RODNEY YOUNG | Layaway | (200.00) | | Po Box 2919 | Columbia | SC | 29229 | 803-665-6289 |
| 95030171445045 | 21301 | 5030 | SCOTT TRIMNAL | Layaway | (280.00) | | 2225 Hwy 1 South | Elgin | SC | 29045 | |
| 95030171445110 | 21261 | 5030 | LEROY PETERSON | Layaway | (97.69) | 02/14/08 | 7745 Garner Ferry Rd | A Columbia | SC | 29209 | 803-800-1387 |
| 95030171445151 | 21253 | 5030 | KEITH MONTGOMERY | Layaway | (100.00) | | 2507 Lee St | Columbia | SC | 29205 | 803-252-9234 |
| 95030171445672 | 30802 | 5030 | LARRY SUTTON | Layaway | (42.79) | | 94 Providence Plantation | Columbia | SC | 29223 | 803-865-1244 |
| 95030171446324 | 32497 | 5030 | SHIRLEY WILLIAMS | Layaway | (20.00) | | 8013 Springflower Rd | Columbia | SC | 3E+08 | 803-419-0503 |
| 95030171446753 | 28022 | 5030 | ROBERTA MCKELVIN | Layaway | (20.00) | | 812 Cindy Dr | Columbia | SC | 3E+08 | 803-691-9652 |
| 95030171446878 | 21232 | 5030 | LAURA GREEN | Layaway | (30.00) | | 2420 Pelican Drive | Columbia | SC | 29203 | 803-665-1792 |
| 95030171448577 | 21294 | 5030 | JESSICA TAYLOR | Layaway | (34.00) | | 3509 Lake Avenue | A Columbia | SC | 29206 | 803-351-5773 |
| 95030171450789 | 21268 | 5030 | TYRONE PATRICK | Layaway | (25.00) | 02/11/08 | 240 Dubose Dr | Columbia | SC | 29223 | 803-786-8721 |
| 95030171451977 | 21218 | 5030 | ANTHONY BENJAMIN | Layaway | (10.00) | | 3131 Truman Street | Columbia | SC | 29204 | 803-210-5006 |
| 95030171456828 | 21274 | 5030 | ANDREW SUGICK | Layaway | (425.00) | | 113 Cardamon Court | Columbia | SC | 29223 | 803-735-0606 |
| 95030171459244 | 21284 | 5030 | ANTHONY SMITH | Layaway | (300.00) | | 1402 May Oak Cir | Columbia | SC | 29229 | 803-419-1015 |
| 95030181462717 | 21309 | 5030 | ROSA WHITE | Layaway | (25.00) | 02/02/08 | 520 Torwood Drive | Columbia | SC | 29203 | 803-735-1439 |
| 95030191369026 | 22902 | 5030 | MICHAEL DARTMORE | Layaway | (9.00) | | | | | | |
| 95030270828489 | 21354 | 5030 | LOUIS AMDERSON | Layaway | (400.00) | | 120 Sandford St | Columbia | SC | 29203 | 803-786-8688 |
| 95030270829990 | 31379 | 5030 | BRADLEY TILLER | Layaway | (100.00) | | | Columbia | SC | 29223 | 803-399-8209 |
| 95030270833976 | 21239 | 5030 | RODNEY GUINYARD | Layaway | (300.00) | | 2050 North Beltline Blvd | A Columbia | SC | 29204 | 803-528-6324 |
| 95030270842027 | 21227 | 5030 | ROBERT DARLINGTON | Layaway | (220.00) | | 1558 Longsford Rd | Columbia | SC | 29206 | 803-234-4860 |
| 53114249475 | 36524 | 5031 | WYATT | Layaway | (5.00) | | | | | | |
| 503111355087 | 29176 | 5031 | MULLER | Layaway | (20.00) | | | | | | |
| 503112008313 | 26558 | 5031 | DEASE | Layaway | (5.00) | | | | | | |
| 503112009022 | 26118 | 5031 | BROWN | Layaway | (20.00) | | | | | | |
| 503116063616 | 27586 | 5031 | HURD | Layaway | (20.00) | | | | | | |
| 503123109296 | 27280 | 5031 | HARSEY | Layaway | (30.66) | | | | | | |
| 503124117993 | 28136 | 5031 | MEEKS | Layaway | (14.00) | | | | | | |
| 503130046440 | 25177 | 5031 | MCCOY | Layaway | (20.00) | | | | | | |
| 503130450749 | 27453 | 5031 | LUNNON | Layaway | (10.00) | | | | | | |
| 503132054036 | 28091 | 5031 | MCCLOUD | Layaway | (20.00) | | | | | | |
| 503136028076 | 29670 | 5031 | nelson | Layaway | (10.00) | | | | | | |
| 503180364596 | 27628 | 5031 | JACKSON | Layaway | (20.00) | | | | | | |
| 531310493572 | 33937 | 5031 | TAYLOR | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 531310519350 | 29406 | 5031 | PRIDGEN | Layaway | (25.40) | | | | | | |
| 5031101191898 | 25723 | 5031 | BRENNEKE | Layaway | (10.00) | | | West Columbia | SC | 29169 | 803-957-6124 |
| 5031101209021 | 29045 | 5031 | MINCEY | Layaway | (10.00) | | | | | | 803-532-1226 |
| 5031101211837 | 29327 | 5031 | POWELL | Layaway | (10.00) | | | | | | |
| 5031101214534 | 27255 | 5031 | JUENGER | Layaway | (20.00) | | | | | | 803-413-4599 |
| 5031101218576 | 27057 | 5031 | GLEATON | Layaway | (20.00) | | | | | | 803-926-7891 |
| 5031101232973 | 27641 | 5031 | JACKSON | Layaway | (5.00) | | | | | | 803-407-3129 |
| 5031101244705 | 34621 | 5031 | STANFIELD, CONNIE | Layaway | (20.00) | | 1036 Kitty Dr | Lex | SC | 29073 | 803-955-3146 |
| 5031101278836 | 25640 | 5031 | BEAVER | Layaway | (5.00) | | | | | | 803-712-0474 |
| 5031111369401 | 27272 | 5031 | KELLER | Layaway | (20.00) | | | | | | 803-691-5720 |
| 5031111375473 | 27048 | 5031 | GLEATON | Layaway | (20.00) | | | | | | 803-274-2247 |
| 5031111393435 | 27329 | 5031 | KING | Layaway | (1.00) | | | | | | |
| 5031111417051 | 27991 | 5031 | MALLOY | Layaway | (20.00) | | | | | | 803-755-4862 |
| 5031120008412 | 26084 | 5031 | BROWN | Layaway | (15.00) | | | | | | |
| 5031120008453 | 26729 | 5031 | EVANS | Layaway | (10.00) | | | | | | |
| 5031120008511 | 26900 | 5031 | GADSON | Layaway | (15.00) | | | | | | |
| 5031120008537 | 27195 | 5031 | GROVE | Layaway | (20.00) | | | | | | |
| 5031120008610 | 28037 | 5031 | MASON | Layaway | (8.00) | | | | | | |
| 5031120008636 | 27931 | 5031 | MACK | Layaway | (2.00) | | | | | | |
| 5031120008651 | 29058 | 5031 | MOODY | Layaway | (6.60) | | | | | | |
| 5031120008677 | 28191 | 5031 | MILLER | Layaway | (20.00) | | | | | | |
| 5031120008727 | 30235 | 5031 | POLLARD, BETTY | Layaway | (15.00) | | | | | | |
| 5031120008743 | 32257 | 5031 | ROOKS, BETTY | Layaway | (20.00) | | | | | | |
| 5031120008909 | 33681 | 5031 | SIGHTLER, DEBBIE | Layaway | (5.00) | | | | | | |
| 5031120008925 | 35626 | 5031 | STOKES | Layaway | (10.00) | | | | | | |
| 5031120008941 | 33776 | 5031 | SUBER | Layaway | (10.00) | | | | | | |
| 5031120008966 | 36683 | 5031 | TYLER | Layaway | (10.00) | | | | | | |
| 5031120009089 | 26754 | 5031 | FARRILL | Layaway | (5.00) | | | | | | |
| 5031120009220 | 37016 | 5031 | WALKER | Layaway | (10.00) | | | | | | |
| 5031120009261 | 26544 | 5031 | DAVID | Layaway | (5.47) | | | | | | |
| 5031120032909 | 29092 | 5031 | MOORE | Layaway | (20.00) | | | | | | |
| 5031120032925 | 27188 | 5031 | GRIFFIN | Layaway | (10.00) | | | | | | |
| 5031120040589 | 27133 | 5031 | JONES | Layaway | (5.00) | | | | | | |
| 5031120044086 | 26721 | 5031 | ETHEREDGE | Layaway | (5.88) | | | | | | |
| 5031120047238 | 26103 | 5031 | BROWN | Layaway | (6.30) | | | | | | 803-796-1679 |
| 5031121470140 | 25731 | 5031 | BRIIKS | Layaway | (24.95) | | | | | | 803-608-2556 |
| 5031121470561 | 26606 | 5031 | DINKINS | Layaway | (19.41) | | | | | | |
| 5031121474662 | 27176 | 5031 | GRIEGER | Layaway | (25.00) | | | | | | 803-791-5491 |
| 5031121511869 | 27464 | 5031 | HOOPER | Layaway | (5.00) | | | | | | 803-996-0296 |
| 5031121516009 | 27350 | 5031 | HENDLEY | Layaway | (20.00) | | | | | | 803-794-7013 |
| 5031121516231 | 29312 | 5031 | POU | Layaway | (10.50) | | | | | | 803-247-4892 |
| 5031121527337 | 25690 | 5031 | BOONE | Layaway | (25.00) | | | | | | 803-955-3302 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5031121536054 | 33809 | 5031 | SIMPKINS, KWANZAA | Layaway | (20.00) | | | | | | |
| 5031121540538 | 26595 | 5031 | DILL | Layaway | (10.00) | | | | | | |
| 5031130112832 | 26864 | 5031 | FRAZIER | Layaway | (5.00) | | | | | | |
| 5031130134471 | 32651 | 5031 | SEYMOUR, KAREN | Layaway | (10.00) | | | | | | |
| 5031130181258 | 27368 | 5031 | HILL | Layaway | (20.00) | | | | | | |
| 5031130204167 | 35508 | 5031 | TOMLINSON | Layaway | (15.00) | | | | | | |
| 5031130218381 | 28151 | 5031 | MEGGS | Layaway | (10.00) | | | | | | |
| 5031130220643 | 36124 | 5031 | WILLIAMS | Layaway | (10.00) | | | | | | |
| 5031130220718 | 32323 | 5031 | RUFFNER, RODNEY | Layaway | (15.00) | | | | | | |
| 5031131634545 | 29389 | 5031 | PRESLEY | Layaway | (30.45) | | | | | | 803-318-0719 |
| 5031140294612 | 36154 | 5031 | WILLIAMS | Layaway | (10.00) | | | | | | |
| 5031140304197 | 26287 | 5031 | CARTER | Layaway | (7.00) | | | | | | |
| 5031140312703 | 36585 | 5031 | YON | Layaway | (15.00) | | | | | | |
| 5031141679225 | 27342 | 5031 | KING | Layaway | (5.00) | | | | | | 803-794-0909 |
| 5031141682278 | 26423 | 5031 | COX | Layaway | (20.00) | Duplicate Record | | | | | 803-936-1419 |
| 5031141682278 | 26407 | 5031 | COUTSOS | Layaway | (10.00) | | | | | | 803-936-1419 |
| 5031141712380 | 25138 | 5031 | ANDERSON | Layaway | (5.00) | | 2091 We Jeffcoat Road | Pelion | SC | 29123 | 803-657-3252 |
| 5031141714741 | 33064 | 5031 | SHARPE, SHERRY | Layaway | (25.00) | | 262 Bent Tree Cir | Gaston | SC | 29053 | 803-605-5671 |
| 5031141716233 | 26005 | 5031 | BROADWATER | Layaway | (50.00) | | 652 Wall Street | West Columbia | SC | 29169 | 803-791-7551 |
| 5031141721431 | 26232 | 5031 | BUTLER | Layaway | (41.00) | | | | | | |
| 5031150394823 | 27532 | 5031 | HOWARD | Layaway | (10.00) | | | | | | |
| 5031150407989 | 27654 | 5031 | JACKSON | Layaway | (20.00) | | | | | | |
| 5031150447373 | 27151 | 5031 | JONES | Layaway | (14.00) | | | | | | |
| 5031150451417 | 32180 | 5031 | ROGERS, GEORGIA | Layaway | (5.00) | Duplicate Record | | | | | |
| 5031150451417 | 32077 | 5031 | ROGERS, MEGAN B | Layaway | (5.00) | | | | | | |
| 5031150451557 | 31171 | 5031 | RILEY, PEARL | Layaway | (10.00) | | | | | | |
| 5031150452530 | 34178 | 5031 | SPIGNER, ANDREAK | Layaway | (10.00) | | | | | | |
| 5031150461622 | 29111 | 5031 | MORGAN | Layaway | (15.00) | | | | | | |
| 5031150465292 | 36226 | 5031 | WILLIAMS | Layaway | (14.95) | | | | | | |
| 5031151773439 | 33504 | 5031 | SHIVER, AMELIA | Layaway | (20.00) | | 220 MCBETH TAYLOR RD | EASTOVER | SC | 29044 | 803-353-3200 |
| 5031151783529 | 29548 | 5031 | PONTOON | Layaway | (20.00) | | | | | | 803-936-9751 |
| 5031151783560 | 27299 | 5031 | KINARD | Layaway | (20.00) | | | | | | 803-546-1933 |
| 5031151783602 | 31638 | 5031 | ROBINSON, EARTHA | Layaway | (14.70) | | S | West Columbia | SC | 3E+08 | 803-247-4821 |
| 5031151783644 | 26248 | 5031 | CAMPBELL | Layaway | (5.00) | | | West Columbia | SC | 29169 | 803-796-1273 |
| 5031151783669 | 26257 | 5031 | CAMPELL | Layaway | (5.00) | | | | | | 803-796-1273 |
| 5031160508222 | 27942 | 5031 | MACK | Layaway | (10.00) | | | | | | |
| 5031160547626 | 28166 | 5031 | MESSER | Layaway | (5.00) | | | | | | |
| 5031160599510 | 25697 | 5031 | BOYD | Layaway | (10.00) | | | | | | |
| 5031160607826 | 26692 | 5031 | ESSEIN | Layaway | (10.00) | | | | | | |
| 5031160643334 | 31003 | 5031 | RICHARDSON, MONICA | Layaway | (5.00) | | | | | | |
| 5031160663373 | 27165 | 5031 | GRANT | Layaway | (10.00) | | | | | | |
| 5031160668646 | 26940 | 5031 | GANTT | Layaway | (10.00) | | | | | | 803-657-6168 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5031161798517 | 26638 | 5031 | LEE | Layaway | (12.00) | | | | | | 803-755-6469 |
| 5031161798723 | 36492 | 5031 | WRIGHT | Layaway | (5.00) | | | | | | 803-755-6705 |
| 5031161801535 | 27046 | 5031 | JENKINS | Layaway | (10.00) | | | | | | 803-808-4654 |
| 5031161801600 | 29526 | 5031 | REED | Layaway | (20.95) | | | | | | 803-796-1013 |
| 5031161805106 | 25617 | 5031 | BAYLES | Layaway | (10.00) | | | | | | 803-750-7674 |
| 5031161806310 | 27412 | 5031 | LORICK | Layaway | (25.00) | | | | | | 803-926-5671 |
| 5031170727259 | 26841 | 5031 | FOSTER | Layaway | (10.00) | | | | | | |
| 5031170739932 | 33805 | 5031 | SUTTON | Layaway | (5.00) | | | | | | |
| 5031170771711 | 35869 | 5031 | WATTS | Layaway | (5.00) | | | | | | |
| 5031170806723 | 27524 | 5031 | HOWARD | Layaway | (20.00) | | | | | | |
| 5031170813075 | 25248 | 5031 | BACKMAN | Layaway | (5.00) | | | | | | |
| 5031170813778 | 27562 | 5031 | HUDSON | Layaway | (10.00) | | | | | | |
| 5031180839979 | 26835 | 5031 | LEPAYNE | Layaway | (12.00) | | | | | | |
| 5031180847139 | 26340 | 5031 | CLARK | Layaway | (5.00) | Duplicate Record | | | | | |
| 5031180847139 | 26335 | 5031 | CHISHOLM | Layaway | (10.00) | | | | | | |
| 5031180901910 | 27150 | 5031 | GORDON | Layaway | (20.00) | | | | | | |
| 5031180913543 | 34497 | 5031 | STANDIFER, SUZANNE | Layaway | (10.00) | | | | | | |
| 5031191048560 | 27121 | 5031 | JOHNSON | Layaway | (20.00) | | | | | | 803-796-2803 |
| 5031191051036 | 32546 | 5031 | SANDERS, CLAUDETTE | Layaway | (10.00) | | | | | | |
| 5031191110154 | 27448 | 5031 | HOOKER | Layaway | (5.00) | | | | | | 803-771-1524 |
| 5031191133081 | 35051 | 5031 | STEWART, IDA | Layaway | (15.00) | | 364 Deer Crossing | Gaston | SC | 29053 | 803-936-1140 |
| 5031191165109 | 29466 | 5031 | RAMSEY | Layaway | (10.00) | | | | | | 803-791-8066 |
| 5031200726826 | 27309 | 5031 | HAYES | Layaway | (5.00) | | | | | | |
| 5031200742047 | 27207 | 5031 | JONES | Layaway | (10.00) | | | | | | 803-247-4369 |
| 5031210776688 | 27014 | 5031 | JEFFERSON | Layaway | (10.00) | | | West Columbia | SC | 29169 | 803-754-2017 |
| 5031210779336 | 28101 | 5031 | MCCOY | Layaway | (11.00) | | | | | | 803-794-8535 |
| 5031220005797 | 26634 | 5031 | DUNNING | Layaway | (20.00) | | | | | | |
| 5031220005961 | 30180 | 5031 | POLE, RICHARD | Layaway | (10.83) | | | | | | |
| 5031220017180 | 34097 | 5031 | SMITH, YOLANDA | Layaway | (10.00) | | 650 Old Wire Rd | West Columbia | SC | 29169 | |
| 5031220033286 | 33875 | 5031 | SLUSHER, MARK | Layaway | (11.18) | | | | | | |
| 5031220841175 | 27962 | 5031 | MAHOT | Layaway | (25.00) | | | | | | 803-755-3333 |
| 5031220861918 | 37074 | 5031 | WARING | Layaway | (25.00) | | | | | | 803-605-7785 |
| 5031220890982 | 26611 | 5031 | LAWSON | Layaway | (13.60) | | | | | | 803-796-6947 |
| 5031220898829 | 27091 | 5031 | GLYMPH | Layaway | (3.00) | | | | | | 803-269-4904 |
| 5031220930499 | 27199 | 5031 | JONES | Layaway | (20.00) | | | | | | 803-532-0119 |
| 5031230034407 | 32835 | 5031 | SHARPE, BENCENT | Layaway | (8.31) | | | | | | |
| 5031230034829 | 27236 | 5031 | HANKINSON | Layaway | (5.00) | | | | | | |
| 5031230101339 | 27020 | 5031 | GINN | Layaway | (13.00) | | | | | | |
| 5031230102584 | 34010 | 5031 | SMITH, TERESA | Layaway | (15.00) | | | | | | |
| 5031230106627 | 26930 | 5031 | GANTT | Layaway | (15.00) | | | | | | |
| 5031230113482 | 26627 | 5031 | LE GETE | Layaway | (5.00) | | | | | | |
| 5031230977886 | 27128 | 5031 | GOODWIN | Layaway | (15.00) | | | | | | 803-731-8355 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5031231010885 | 36710 | 5031 | VALENTINE | Layaway | (5.00) | | | West Columbia | SC | 29169 | 803-936-0599 |
| 5031231014374 | 25387 | 5031 | BAXLEY | Layaway | (5.00) | | | | | | |
| 5031231029935 | 26308 | 5031 | CHAVERO | Layaway | (41.76) | | | | | | 803-936-9126 |
| 5031231047556 | 36043 | 5031 | WHITMORE | Layaway | (57.55) | | | West Columbia | SC | 29169 | |
| 5031231051012 | 26660 | 5031 | EMERSON | Layaway | (10.00) | | | | | | 803-739-1340 |
| 5031231076993 | 27033 | 5031 | JELZER | Layaway | (10.00) | | | | | | 803-796-8072 |
| 5031231079724 | 25671 | 5031 | BLACKMON | Layaway | (5.00) | | | West Columbia | SC | 29169 | |
| 5031231097189 | 26986 | 5031 | GEIGER | Layaway | (31.50) | | | | | | 803-348-0755 |
| 5031231098120 | 29121 | 5031 | MORRIS | Layaway | (200.00) | | | | | | |
| 5031231099516 | 27385 | 5031 | LIVINGSTON | Layaway | (10.00) | | | West Columbia | SC | 29169 | |
| 5031240125047 | 27242 | 5031 | JONES | Layaway | (8.00) | | | | | | |
| 5031241121425 | 26968 | 5031 | JEFFCOAT | Layaway | (10.00) | | 3949 CHARLESTON HIGHW | WEST COLUMBI | SC | 29172 | 803-739-1074 |
| 5031241128560 | 26812 | 5031 | FOLKS | Layaway | (270.00) | | | | | | 803-791-7074 |
| 5031241152479 | 33381 | 5031 | ROGERS, MEGAN | Layaway | (5.00) | Duplicate Record | 317 Miner Street | West Columbia | SC | 29170 | 803-936-9256 |
| 5031241152479 | 32129 | 5031 | ROGERS, MEGAN B | Layaway | (5.00) | | 317 Miner Street | West Columbia | SC | 29170 | 803-936-9256 |
| 5031241156892 | 26067 | 5031 | BROWN | Layaway | (4.20) | Duplicate Record | | | | | 803-739-4425 |
| 5031241156892 | 26059 | 5031 | BROWN | Layaway | (10.00) | | | | | | 803-739-4425 |
| 5031241164953 | 34986 | 5031 | STEWART, BONNIE | Layaway | (10.00) | | 162 Robin Road | Lex | SC | 29073 | 803-466-5654 |
| 5031241171479 | 36440 | 5031 | WOODLE | Layaway | (6.00) | | | | | | 803-808-2516 |
| 5031241175819 | 26514 | 5031 | CRAVEN | Layaway | (20.00) | | | | | | 803-894-7684 |
| 5031241178953 | 26799 | 5031 | FLEMING | Layaway | (8.00) | | | | | | 803-414-7562 |
| 5031241178961 | 27335 | 5031 | HEATLEY | Layaway | (5.00) | | | | | | 803-936-0887 |
| 5031241179720 | 29199 | 5031 | MURRAY | Layaway | (10.00) | | | | | | 803-429-9021 |
| 5031241187087 | 31970 | 5031 | ROBINSON, KAREEMAH | Layaway | (25.00) | | 44 Winsconsin Street | West Columbia | SC | 2917 | 803-361-1253 |
| 5031241187426 | 34687 | 5031 | STEELE, RONALD | Layaway | (40.00) | | 124 Dogwood Lane | Columbia | SC | 29170 | 803-755-9361 |
| 5031241189893 | 36100 | 5031 | WILLIAMS | Layaway | (5.00) | | 380 Blynn Street | West Columbia | SC | 29172 | 803-955-9139 |
| 5031241191725 | 28130 | 5031 | MCNEASE | Layaway | (7.00) | | | | | | 803-767-9057 |
| 5031241197441 | 36077 | 5031 | WILLHOIT | Layaway | (25.00) | | 509 WALLACE WAY | LEX | SC | 29073 | 803-791-1336 |
| 5031241208594 | 27493 | 5031 | HOURIHAN | Layaway | (5.00) | | 600 Wilmuth Ct | West Columbia | SC | 29170 | 803-951-0363 |
| 5031241210814 | 26614 | 5031 | DRAFTS | Layaway | (5.00) | | | | | | 803-955-9554 |
| 5031241215557 | 26601 | 5031 | KYZER | Layaway | (25.00) | | | | | | 803-269-1814 |
| 5031241220631 | 28203 | 5031 | MILLIGAN | Layaway | (5.00) | | P O Box 1477 | Lexington | SC | 29071 | 803-731-0005 |
| 5031241227909 | 26132 | 5031 | BRYANT | Layaway | (31.50) | | | | | | 803-319-6650 |
| 5031241234988 | 27911 | 5031 | MAC | Layaway | (62.99) | | | | | | 803-936-0264 |
| 5031250199445 | 35909 | 5031 | WELLS | Layaway | (10.00) | | | | | | |
| 5031250211927 | 26997 | 5031 | GIBSON | Layaway | (20.00) | | | | | | |
| 5031250236604 | 27264 | 5031 | HARRIS | Layaway | (5.00) | | | | | | |
| 5031250371507 | 25707 | 5031 | BRAZELL | Layaway | (5.00) | | | | | | 803-782-9301 |
| 5031251254348 | 36658 | 5031 | TURNER | Layaway | (220.00) | | | | | | 803-791-9833 |
| 5031251262309 | 27118 | 5031 | GOLSON | Layaway | (20.00) | | | | | | 803-894-3477 |
| 5031251272845 | 29211 | 5031 | MYERS | Layaway | (10.50) | | | | | | 803-605-5946 |
| 5031251309134 | 25977 | 5031 | BRIMFIELD | Layaway | (20.00) | | 33 CANTENBERRY COURT | West Columbia | SC | 29210 | 803-261-8346 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5031251309241 | 33834 | 5031 | TAYLOR | Layaway | (42.40) | | | | | | 803-796-2707 |
| 5031251316394 | 33969 | 5031 | SMITH, LYNDON | Layaway | (15.37) | | 189 Jasper Road | Gaston | SC | 29053 | 803-568-2836 |
| 5031251318051 | 29583 | 5031 | STURKIE | Layaway | (25.00) | | | | | | 803-794-5200 |
| 5031251319612 | 32765 | 5031 | SHANNON, MELLISSA | Layaway | (5.00) | | 200 Ben Bow Ct | West Columbia | SC | 3E+08 | 803-665-1340 |
| 5031251333019 | 33962 | 5031 | THOMPSON | Layaway | (5.00) | | 108 Russell Rd | Cayce | SC | 29033 | 803-582-8655 |
| 5031251341459 | 26824 | 5031 | FONTAINE JR | Layaway | (10.00) | | 117 Hill Springs  Ct | Lexington | SC | 29073 | 803-359-0237 |
| 5031251350518 | 26165 | 5031 | BRYANT | Layaway | (60.00) | | | | | | 803-237-8147 |
| 5031251356549 | 26742 | 5031 | EVANS | Layaway | (50.00) | | | | | | 803-534-8983 |
| 5031251358826 | 26914 | 5031 | GAINEY | Layaway | (11.00) | | | | | | 803-739-6332 |
| 5031251359733 | 5031-2-51359 | 5031 | FULWOOD | Repair | (10.00) | | | | | | 803-755-2227 |
| 5031260040706 | 26672 | 5031 | EREXSON | Layaway | (20.23) | | | | | | |
| 5031260250758 | 27108 | 5031 | GOLDEN | Layaway | (20.00) | | | | | | |
| 5031260250790 | 29507 | 5031 | REDMOND | Layaway | (10.00) | | | | | | |
| 5031260261201 | 35705 | 5031 | STULTZ | Layaway | (20.00) | | | | | | |
| 5031260312129 | 26683 | 5031 | ESHELMAN | Layaway | (20.00) | | | | | | |
| 5031260325066 | 33903 | 5031 | TALOR | Layaway | (5.00) | | | | | | |
| 5031260340385 | 26866 | 5031 | JACO | Layaway | (20.00) | | | | | | |
| 5031260373055 | 29004 | 5031 | MIMS | Layaway | (25.00) | | | | | | 803-256-9555 |
| 5031260373394 | 36312 | 5031 | WILSON | Layaway | (110.00) | | | | | | 803-477-3496 |
| 5031260378229 | 26705 | 5031 | ESTRADA | Layaway | (31.91) | | | | | | 803-467-6833 |
| 5031260384524 | 36558 | 5031 | YANCE | Layaway | (31.79) | | | | | | 803-755-0377 |
| 5031260390349 | 26922 | 5031 | JAMES | Layaway | (20.00) | | | | | | 803-791-4359 |
| 5031260391057 | 26969 | 5031 | GARNER | Layaway | (15.79) | | | | | | 803-787-4920 |
| 5031260391065 | 26951 | 5031 | GARNER | Layaway | (15.79) | | | | | | 803-787-4920 |
| 5031260406442 | 26352 | 5031 | COCHCROFT | Layaway | (5.00) | | 3209 Wilton Rd | West Columbia | SC | 29170 | 803-361-8533 |
| 5031260409354 | 26592 | 5031 | KNOTTS | Layaway | (5.00) | | | | | | 803-608-5736 |
| 5031270362445 | 26031 | 5031 | BROWN | Layaway | (10.00) | | | | | | |
| 5031270373939 | 26218 | 5031 | BUSBEE | Layaway | (15.00) | | | | | | |
| 5031270394703 | 26276 | 5031 | CARTER | Layaway | (7.00) | | | | | | |
| 5031270407216 | 29429 | 5031 | PRINGLE | Layaway | (7.14) | | | | | | |
| 5031270413933 | 27098 | 5031 | GOINS | Layaway | (5.00) | | | | | | |
| 5031270423585 | 27602 | 5031 | JACKSON | Layaway | (20.00) | | | | | | |
| 5031270437692 | 26910 | 5031 | JAMES | Layaway | (10.00) | | | | | | |
| 5031280506940 | 27411 | 5031 | HOLMES | Layaway | (15.00) | | | | | | |
| 5031280511072 | 28182 | 5031 | MILES | Layaway | (12.00) | | | | | | |
| 5031280515529 | 35672 | 5031 | STONE | Layaway | (10.00) | | | | | | |
| 5031280517111 | 26884 | 5031 | JACOBS | Layaway | (12.49) | | | | | | |
| 5031280517822 | 32376 | 5031 | SALLEY, CHARLES | Layaway | (10.00) | | | | | | |
| 5031280537614 | 29244 | 5031 | NELSON | Layaway | (10.91) | | | | | | |
| 5031290550763 | 27105 | 5031 | JOHNSON | Layaway | (5.00) | | | | | | |
| 5031290554880 | 29070 | 5031 | MOORE | Layaway | (20.00) | | | | | | |
| 5031290561513 | 27093 | 5031 | JOHNSON | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5031290599729 | 29374 | 5031 | POWELL | Layaway | (10.00) | | | | | | |
| 5031290611029 | 35837 | 5031 | WATSON | Layaway | (5.00) | | | | | | 803-796-5562 |
| 5031290634534 | 30956 | 5031 | RICHARDSON, ANNIE | Layaway | (10.30) | | 1108 Monticello St | W.cola | SC | 29169 | 803-739-2063 |
| 5031300433943 | 27171 | 5031 | JONES | Layaway | (20.00) | | | | | | 803-254-7360 |
| 5031300435377 | 36411 | 5031 | WISE | Layaway | (6.30) | | | | | | 803-939-4855 |
| 5031300439015 | 26395 | 5031 | CORLEY | Layaway | (5.25) | | | | | | 803-564-5358 |
| 5031300469350 | 26300 | 5031 | CATER | Layaway | (6.30) | | | | | | 803-739-5687 |
| 5031310514955 | 35622 | 5031 | TRAPP | Layaway | (10.00) | Duplicate Record | | | | | 803-359-4121 |
| 5031310514955 | 34057 | 5031 | TRAPP | Layaway | (10.00) | | | | | | 803-359-4121 |
| 5031320533540 | 25660 | 5031 | BISHOP | Layaway | (25.00) | | | | | | 803-791-3351 |
| 5031320535974 | 35551 | 5031 | WASHINGTON | Layaway | (11.00) | | 125 Mcgrande Dr | Neeses | SC | 29107 | 803-247-3441 |
| 5031320538796 | 37046 | 5031 | WALLINGTON | Layaway | (7.00) | | 1600 Platt Springs Rd | A| West Columbia | SC | 29169 | 803-791-0431 |
| 5031320539943 | 25650 | 5031 | BELLAMY | Layaway | (25.00) | | | | | | 803-926-0201 |
| 5031320540826 | 31777 | 5031 | ROBINSON, FARRIS | Layaway | (20.00) | | 4901 Sunset Blvd. | Lex | SC | 29072 | 803-996-0777 |
| 5031320541915 | 27249 | 5031 | HARRIS | Layaway | (5.00) | | | | | | 803-939-0640 |
| 5031320548951 | 27362 | 5031 | KING | Layaway | (10.00) | | | | | | 803-796-5387 |
| 5031330555244 | 36389 | 5031 | WILSON | Layaway | (50.00) | | | | | | 803-348-8539 |
| 5031330567850 | 25120 | 5031 | ADAMS | Layaway | (13.49) | | | | | | |
| 5031330588385 | 25236 | 5031 | AVANTS | Layaway | (20.00) | | | | | | |
| 5031330590761 | 28112 | 5031 | MCCOY | Layaway | (10.00) | | | | | | 803-739-9373 |
| 5031330594482 | 27383 | 5031 | HILLIAN | Layaway | (20.00) | | | | | | 803-467-1231 |
| 5031330594987 | 26773 | 5031 | FINLEY | Layaway | (60.00) | | | | | | 803-568-7408 |
| 5031330596701 | 26931 | 5031 | JAMISON | Layaway | (10.00) | | | | | | 803-939-8511 |
| 5031340042811 | 26207 | 5031 | BURTON | Layaway | (10.00) | | | | | | 803-796-3124 |
| 5031340052208 | 26380 | 5031 | CORLEY | Layaway | (10.00) | | | | | | |
| 5031340064393 | 35978 | 5031 | WHELER | Layaway | (5.00) | | | | | | |
| 5031340069392 | 29442 | 5031 | PUGH | Layaway | (5.00) | | | | | | |
| 5031340079631 | 27136 | 5031 | GOODWIN | Layaway | (21.00) | | | | | | |
| 5031340089721 | 29163 | 5031 | MORROW | Layaway | (20.00) | | | | | | |
| 5031340089861 | 29225 | 5031 | MYERS | Layaway | (10.00) | | | | | | |
| 5031340092600 | 35958 | 5031 | WHALEY | Layaway | (13.00) | | | | | | |
| 5031340101781 | 32612 | 5031 | SCIPIO, ANTIOIO | Layaway | (5.00) | | | | | | |
| 5031340602408 | 25716 | 5031 | BREEDLOVE | Layaway | (50.00) | | | West Columbia | SC | 29169 | 803-546-3750 |
| 5031340603976 | 29559 | 5031 | SHEARER | Layaway | (10.00) | | | | | | 887-487-4482 |
| 5031340608207 | 25370 | 5031 | BASS | Layaway | (4.00) | | | | | | |
| 5031340614270 | 26361 | 5031 | COLEMAN | Layaway | (3.00) | | | | | | 803-247-3330 |
| 5031340614304 | 32475 | 5031 | SAMUEL, VALERY | Layaway | (1.00) | | 5531 Holmes Ave | Columbia | SC | 29203 | 803-786-0247 |
| 5031350107058 | 27184 | 5031 | JONES | Layaway | (3.00) | | | | | | |
| 5031350118089 | 34098 | 5031 | TUGGLE | Layaway | (10.00) | Duplicate Record | | | | | |
| 5031350118089 | 34104 | 5031 | TUGGLE | Layaway | (10.00) | Duplicate Record | | | | | |
| 5031350118089 | 35703 | 5031 | TUGGLE | Layaway | (10.00) | Duplicate Record | | | | | |
| 5031350118089 | 34078 | 5031 | TUGGLE | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5031350197620 | 30788 | 5031 | RHODES, EARNESTINE | Layaway | (5.00) | | 205 A Sugar Hill Ln | Gaston | SC | 29053 | |
| 5031350202412 | 26372 | 5031 | CORLEY | Layaway | (15.00) | | | | | | 803-568-5099 |
| 5031350217667 | 30111 | 5031 | PERRYMOND, AARRON | Layaway | (5.00) | | | | | | |
| 5031350218525 | 36464 | 5031 | WRIGHT | Layaway | (10.00) | | | | | | |
| 5031350220943 | 26950 | 5031 | JEFFCOAT | Layaway | (5.00) | | | | | | |
| 5031360258693 | 29480 | 5031 | RAY | Layaway | (10.00) | | | | | | |
| 5031360279426 | 34788 | 5031 | STEPHEN, DIANE | Layaway | (6.00) | | | | | | |
| 5031360280762 | 29890 | 5031 | Nelson, Travis | Layaway | (10.00) | | | | | | |
| 5031370293839 | 27399 | 5031 | HINSON | Layaway | (5.00) | | | | | | |
| 5031370303380 | 29137 | 5031 | MORRISON | Layaway | (10.00) | | | | | | |
| 5031370307811 | 36014 | 5031 | WHITE | Layaway | (13.00) | | | | | | |
| 5031390387165 | 29294 | 5031 | PORTERFIELD | Layaway | (15.00) | | 159 Gum St | West Columbia | SC | 9169-4541 | |
| 5031390398659 | 29266 | 5031 | PORTER | Layaway | (7.35) | | | | | | 803-568-5543 |
| 5031390412997 | 36188 | 5031 | WILLIAMS | Layaway | (10.00) | | | West Columbia | SC | 29169 | 803-568-4462 |
| 5031390414464 | 36978 | 5031 | VOGT | Layaway | (5.25) | | | | | | |
| 5031390424075 | 27549 | 5031 | HOWELL | Layaway | (10.50) | | | | | | 803-791-4000 |
| 9503126045072 | 28990 | 5031 | MIMS | Layaway | (20.00) | | | | | | |
| 9503126448254 | 2031-2-44825 | 5031 | DAVIS | Repair | (17.99) | | | | | | |
| 9531270497176 | 25131 | 5031 | AGUIRE | Layaway | (181.88) | | | | | | |
| 50311113550955 | 30031 | 5031 | OWEN, BRYAN | Layaway | (5.00) | | | | | | |
| 50311170772974 | 31111 | 5031 | RILEY, PEARL | Layaway | (10.00) | | | | | | |
| 50311241137868 | 30865 | 5031 | RHYMER, JACKIE | Layaway | (5.00) | | | | | | |
| 50311302047167 | 34029 | 5031 | TOMLINSON | Layaway | (15.00) | | | | | | |
| 50311517835045 | 25626 | 5031 | BEATHA | Layaway | (23.98) | | | | | | |
| 50311517836278 | 27032 | 5031 | GISBY | Layaway | (10.00) | | | | | | |
| 50311605560017 | 25189 | 5031 | ATKINS | Layaway | (10.00) | | | | | | |
| 50312151314829 | 26784 | 5031 | FISHER | Layaway | (5.00) | | | | | | |
| 50312311074386 | 34124 | 5031 | SMOTHERS, PAMELA | Layaway | (20.00) | | | | | | |
| 50312502135421 | 26567 | 5031 | KNIGHT | Layaway | (5.00) | | | | | | |
| 50313300595000 | 33587 | 5031 | SHIVERS, MARY | Layaway | (5.00) | | | | | | |
| 50313850359042 | 26198 | 5031 | BRYANT | Layaway | (12.00) | | | | | | |
| 95031161826228 | 25681 | 5031 | BOLEN | Layaway | (40.00) | | | | | | 803-796-4465 |
| 95031161827853 | 26855 | 5031 | FRAIZER | Layaway | (15.00) | | | | | | 803-254-0656 |
| 95031161832549 | 34249 | 5031 | STANLEY, SHEILA | Layaway | (25.00) | | 155 Sugarhill Lane | Gaston | SC | 29053 | 803-381-1240 |
| 95031171843189 | 27079 | 5031 | GLOVER | Layaway | (103.00) | | | | | | 803-465-3562 |
| 95031171849350 | 26180 | 5031 | BRYANT | Layaway | (40.00) | | | | | | 803-237-8148 |
| 95031171857106 | 33656 | 5031 | STURKIE | Layaway | (20.00) | | | | | | 803-600-3834 |
| 95031171865174 | 26584 | 5031 | DECKER | Layaway | (22.00) | | | | | | 803-794-4941 |
| 95031171880215 | 33739 | 5031 | SILLS, DARRYL | Layaway | (6.42) | | 211 Alexander St. | West Columbia | SC | 29169 | 803-791-9359 |
| 95031171882674 | 25358 | 5031 | BARTON | Layaway | (50.00) | 02/22/08 | | | | | 803-767-1447 |
| 95031260453593 | 36362 | 5031 | WILSON | Layaway | (20.00) | | | | | | 803-446-4771 |
| 95031260456125 | 27617 | 5031 | JACKSON | Layaway | (20.00) | | | | | | 803-794-0203 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95031260465530 | 25379 | 5031 | BASS | Layaway | (31.79) | | | | | | 803-996-3048 |
| 95031260470332 | 27474 | 5031 | HOURIHAN | Layaway | (10.00) | | 600 Wilmuth Ct | West Columbia | SC | 29170 | 803-951-0363 |
| 95031270497671 | 27504 | 5031 | HOUSE | Layaway | (23.00) | | | | | | 803-319-6127 |
| 95031270518542 | 36758 | 5031 | VALERIO | Layaway | (50.00) | | | | | | 803-333-3333 |
| 95031270518559 | 29495 | 5031 | REBOLLEDO | Layaway | (100.00) | | 100 RIBERBANK DR APT G | West Columbia | SC | 29169 | 803-477-0477 |
| 95031270518641 | 28067 | 5031 | MCBRIDE | Layaway | (9.99) | | | | | | 803-568-2071 |
| 95031270522098 | 31255 | 5031 | RISEDEN | Layaway | (30.00) | | | | | | 803-439-9933 |
| 95031270522122 | 33869 | 5031 | TAYLOR | Layaway | (50.00) | | | | | | 803-740-9140 |
| 95031270523914 | 5031-2-52391 | 5031 | BANTZLER | Repair | (65.00) | | 1505 Mill Street | Cayce | SC | 29033 | 803-348-2220 |
| 95031270532634 | 5031-2-25326 | 5031 | BENEHALEY | Repair | (45.00) | | 148 Rustic Crossing | Lexington | SC | 29073 | 803-808-1263 |
| 95031270540736 | 37109 | 5031 | WASHINGTON | Layaway | (22.53) | | 225 Wild Bird Ln. | Gaston | SC | 29053 | 803-237-1181 |
| 95031270540744 | 26644 | 5031 | ELLISON | Layaway | (35.50) | | | | | | 803-354-1282 |
| 95031270541692 | 28004 | 5031 | MARTINEZ | Layaway | (140.00) | | 132 Dennis Cir. | Lexington | SC | 29073 | 803-223-3296 |
| 95031270545081 | 5031-2-54508 | 5031 | BLEVINS | Repair | (12.00) | | | | | | 803-873-9434 |
| 95031270557961 | 25596 | 5031 | BAXTER | Layaway | (163.50) | | | | | | 803-708-3825 |
| 95031270558613 | 28077 | 5031 | MCCLINTON | Layaway | (140.00) | 02/11/08 | 129 Clinton Ave | Swansea | SC | 29160 | 803-518-1560 |
| 95031270559199 | 29030 | 5031 | MIMS | Layaway | (10.00) | | | | | | 803-568-3021 |
| 95031270560064 | 33997 | 5031 | TILLMAN | Layaway | (22.68) | 02/02/08 | | | | | 803-955-3005 |
| 95031270824169 | 26881 | 5031 | GADSDEN | Layaway | (65.00) | | | | | | |
| 503117170751598 | 33636 | 5031 | SHUMPERT, SUSAN | Layaway | (5.00) | | | | | | |
| 950311270548374 | 26531 | 5031 | CUNNINHAM | Layaway | (19.58) | | | | | | |
| 503220007395 | 44590 | 5032 | JESTINE WINNINGHAM | Layaway | (40.00) | | | | | | |
| 503224015667 | 44858 | 5032 | ANDY GARNER | Layaway | (50.22) | | | | | | |
| 5032101296588 | 42431 | 5032 | BRENDA CORNISH | Layaway | (20.00) | | 5604 Cabot Ave | Columbia | SC | 29203 | 803-754-4534 |
| 5032101304630 | 44487 | 5032 | TERRY WEYSHAM | Layaway | (60.00) | | 153 Florence Church Rd | Pelion | SC | 29123 | 803-654-4804 |
| 5032101308011 | 44710 | 5032 | TRAVIS YOUNG | Layaway | (20.00) | | 607 Foxfire Dr | Columbia | SC | 29212 | 803-772-6632 |
| 5032101309837 | 34008 | 5032 | ISIAC PATTERSON | Layaway | (20.00) | | 447 Pineneedle Rd | Columbia | SC | 29203 | 803-252-7772 |
| 5032101338414 | 42423 | 5032 | YVETTE COPELAND | Layaway | (20.00) | | | Columbia | SC | 29210 | 803-783-5616 |
| 5032101339867 | 42657 | 5032 | PEBBLES ROBINSON | Layaway | (5.00) | | 4618 Ryan Ave | Columbia | SC | 29203 | 803-933-9919 |
| 5032101340642 | 44493 | 5032 | TONY WHITAKER | Layaway | (104.80) | | 300 K Avenue | Cayce | SC | 29033 | 803-791-1085 |
| 5032101347605 | 44866 | 5032 | WILL GIBSON | Layaway | (10.00) | | 3500 Fernidino Rd Apt C-4 | Columbia | SC | 29210 | 803-731-9245 |
| 5032101370672 | 31362 | 5032 | VERA ALFORD | Layaway | (7.00) | | 6039 Reservoir Rd | Winnesboro | SC | 29180 | 803-635-5715 |
| 5032101385431 | 33172 | 5032 | ANGIE NGUYEN | Layaway | (4.00) | | 5008 C Hwy 321 | Gaston | SC | 29053 | |
| 5032101398152 | 42554 | 5032 | TYRONE RAY | Layaway | (30.00) | | 108 Robert Macenzie Rd | Eastover | SC | 29044 | 803-353-8398 |
| 5032101412441 | 43492 | 5032 | DOMINGA ROWSON | Layaway | (40.00) | | 1428 F Farrington Way | Columbia | SC | 29210 | 803-731-3890 |
| 5032110533542 | 44251 | 5032 | VIVIAN WARD | Layaway | (20.00) | | 2109 Bentley Ct | Mar Columbia | SC | 29210 | 803-546-5070 |
| 5032111458624 | 44867 | 5032 | MARK GILL | Layaway | (30.00) | | 139 O Neill Court | Columbia | SC | 29210 | 803-419-3982 |
| 5032111459333 | 44156 | 5032 | VALERIE TYLER | Layaway | (40.00) | | 109 Penny Lane | Columbia | SC | 29210 | 803-794-9149 |
| 5032111460356 | 42434 | 5032 | TWAKITTA CORNISH | Layaway | (100.00) | | 5604 Cabot Ave | Columbia | SC | 29203 | 803-735-9847 |
| 5032111465496 | 44790 | 5032 | YVONNE BROWN | Layaway | (40.00) | | 111 Miranda Rd | West Cola | SC | 29172 | 803-794-7868 |
| 5032111483903 | 43699 | 5032 | ALLIE SINCLAIR | Layaway | (21.00) | | 411 West Forest Ave | North Augusta | SC | 29814 | 803-439-8980 |
| 5032120015886 | 44870 | 5032 | DALE GLEATON | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5032120016124 | 31548 | 5032 | BEVERLY ASHER | Layaway | (5.00) | | | | | | |
| 5032120016140 | 36383 | 5032 | KERRY BAUNCH | Layaway | (40.00) | | | | | | |
| 5032120016165 | 36575 | 5032 | LOTTIE BEHLING | Layaway | (40.00) | | | | | | |
| 5032120016207 | 36693 | 5032 | BEVERLY BENJAMIN | Layaway | (20.00) | | | | | | |
| 5032120016223 | 37245 | 5032 | PERRY BOOZER | Layaway | (20.00) | | | | | | |
| 5032120016249 | 44749 | 5032 | MONICA BROOKS | Layaway | (30.00) | | | | | | |
| 5032120016264 | 44757 | 5032 | DORIS BROWN | Layaway | (30.00) | | | | | | |
| 5032120016280 | 44772 | 5032 | MICHELLE BROWN | Layaway | (50.00) | | | | | | |
| 5032120016306 | 44777 | 5032 | SAM BROWN | Layaway | (80.00) | | | | | | |
| 5032120016348 | 38055 | 5032 | TRACEY BUSH | Layaway | (24.00) | | | | | | |
| 5032120016363 | 38344 | 5032 | KEVIN BUTLER | Layaway | (40.00) | | | | | | |
| 5032120016389 | 38462 | 5032 | REGINA CALDWELL | Layaway | (10.00) | | | | | | |
| 5032120016405 | 38492 | 5032 | JERRY CANFIELD | Layaway | (20.00) | | | | | | |
| 5032120016421 | 39559 | 5032 | BRENDA CAUSOS | Layaway | (20.00) | | | | | | |
| 5032120016447 | 42425 | 5032 | MARY CORBITT | Layaway | (5.00) | | | | | | |
| 5032120016462 | 42443 | 5032 | JENNIFER CULBERTSON | Layaway | (25.00) | | | | | | |
| 5032120016488 | 42448 | 5032 | STACY CURRY | Layaway | (17.00) | | | | | | |
| 5032120016504 | 42456 | 5032 | WANDA DARBY | Layaway | (12.00) | | | | | | |
| 5032120016587 | 42475 | 5032 | WANDA DAVIS | Layaway | (20.00) | | | | | | |
| 5032120016603 | 42479 | 5032 | GAIL DELARGE | Layaway | (30.00) | | 56-2 Saxon Homes | Columbia | SC | 29204 | |
| 5032120016629 | 42491 | 5032 | VICTORIA DIXON | Layaway | (40.00) | Duplicate Record | | | | | |
| 5032120016629 | 42490 | 5032 | VICTORIA DIXON | Layaway | (40.00) | | | | | | |
| 5032120016645 | 42497 | 5032 | SYLVIA DOLLARD | Layaway | (15.00) | | | | | | |
| 5032120016660 | 42495 | 5032 | LINDA DOLLARD | Layaway | (10.00) | | | | | | |
| 5032120016678 | 42531 | 5032 | JAMES EARLY | Layaway | (15.00) | | | | | | |
| 5032120016694 | 44834 | 5032 | MELISSA FEASTER | Layaway | (10.00) | | | | | | |
| 5032120016728 | 44836 | 5032 | JAYNE FELDER | Layaway | (40.00) | | | | | | |
| 5032120016744 | 44845 | 5032 | CURTIS FINK | Layaway | (10.00) | | | | | | |
| 5032120016769 | 44850 | 5032 | TOMMIE FRICK | Layaway | (14.00) | | | | | | |
| 5032120016785 | 44853 | 5032 | RAYE FRYE | Layaway | (20.00) | | | | | | |
| 5032120016827 | 44856 | 5032 | WILLIAM GARBIN | Layaway | (20.00) | | | | | | |
| 5032120017189 | 43531 | 5032 | LUCI SESSIONS | Layaway | (12.00) | | | | | | |
| 5032120017221 | 43939 | 5032 | VIC SULKOWSKI | Layaway | (35.00) | | | | | | |
| 5032120017247 | 43950 | 5032 | REGINA SUMMERS | Layaway | (20.00) | | | | | | |
| 5032120017262 | 43955 | 5032 | LIZ SUTTEN | Layaway | (10.00) | | | | | | |
| 5032120017304 | 44104 | 5032 | TINA THOMPSON | Layaway | (80.85) | | | | | | |
| 5032120017320 | 44119 | 5032 | JOHN TILLMAN | Layaway | (100.00) | | | | | | |
| 5032120017346 | 44134 | 5032 | RANA TUCKER | Layaway | (128.00) | | | | | | |
| 5032120017361 | 44150 | 5032 | GWEN TYLER | Layaway | (30.00) | | | | | | |
| 5032120017387 | 44166 | 5032 | PATSY WADFORD | Layaway | (40.00) | | | | | | |
| 5032120017403 | 44245 | 5032 | ERNEST WARD | Layaway | (20.00) | | | | | | |
| 5032120017429 | 44188 | 5032 | JOE WAHL | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5032120019631 | 43689 | 5032 | TIMOTHY SIMS | Layaway | (10.00) | | | | | | |
| 5032120021074 | 32436 | 5032 | CLARESSA MINGO | Layaway | (10.00) | | | | | | |
| 5032120043573 | 34514 | 5032 | WALTER PHINAZEE | Layaway | (10.00) | | | | | | |
| 5032120045123 | 44775 | 5032 | ROBIN S BROWN | Layaway | (40.00) | | | | | | |
| 5032120050446 | 32945 | 5032 | DANA MYERS | Layaway | (15.00) | | | | | | |
| 5032120051337 | 44761 | 5032 | ELIZABETH BROWN | Layaway | (22.00) | | | | | | |
| 5032120051857 | 31428 | 5032 | LARRY ALLEN | Layaway | (10.50) | | | | | | |
| 5032120059629 | 42651 | 5032 | MARY ROBERTS | Layaway | (10.00) | | | | | | |
| 5032120064017 | 44313 | 5032 | MARK WESTON | Layaway | (20.00) | | | | | | |
| 5032120071756 | 33547 | 5032 | KELVIN ODOM | Layaway | (10.00) | | | | | | |
| 5032120593254 | 32888 | 5032 | ALFRED MULLER | Layaway | (40.00) | | 1010 Birchwood Drive | Columbia | SC | 29203 | 803-786-1979 |
| 5032120608433 | 34840 | 5032 | TERESAS PRINGLE | Layaway | (20.00) | | 131 Denby Cr | Cola | SC | 29229 | |
| 5032120615180 | 42464 | 5032 | HAROLD DAVIS | Layaway | (40.00) | | 651 Boyscout Road | Gaston | SC | 29053 | 803-936-1167 |
| 5032120619034 | 43745 | 5032 | ROSALAND SMITH | Layaway | (5.00) | | 136 CHARLESTOWN COUR | COLUMBIA | SC | 29210 | 803-783-6576 |
| 5032120640402 | 42462 | 5032 | DORDTHENE DAVIS | Layaway | (15.00) | | 5228 Randall Ave | Columbia | SC | 29203 | 803-714-6895 |
| 5032120650609 | 43934 | 5032 | JIMMY STRAUSS | Layaway | (20.00) | | | Columbia | SC | 29210 | 803-551-5758 |
| 5032120655004 | 42440 | 5032 | RIDKI L COX | Layaway | (20.00) | | 101bow Church Rd | Irmo | SC | 29063 | 803-749-9474 |
| 5032120656234 | 42637 | 5032 | LORETTA RIVERS | Layaway | (10.00) | | 22 Canterbury Court | Columbia | SC | 29210 | 803-772-6037 |
| 5032130081878 | 33014 | 5032 | CHRIS NATES | Layaway | (10.00) | | | | | | |
| 5032130092685 | 44583 | 5032 | PRESTON WILLIAMSON | Layaway | (40.00) | | | | | | |
| 5032130099003 | 43968 | 5032 | FERNANDEZ THOMAS | Layaway | (20.00) | | | | | | |
| 5032130110388 | 44780 | 5032 | SHERALD BROWN | Layaway | (20.00) | | | | | | |
| 5032130115221 | 42594 | 5032 | STEPHANIE REYNOLDS | Layaway | (10.00) | | | | | | |
| 5032130128299 | 32061 | 5032 | PAMELA MEANS | Layaway | (7.77) | | | | | | |
| 5032130145657 | 33762 | 5032 | ANGIE PASTIVA | Layaway | (10.00) | | | | | | |
| 5032130153073 | 44518 | 5032 | JACKIE WHITTED | Layaway | (40.00) | | | | | | |
| 5032130173535 | 43526 | 5032 | JAMES SCHERER | Layaway | (25.00) | | 3700 Bush River Road | Columbia | SC | 29210 | |
| 5032130175100 | 31703 | 5032 | MARK AUSTIN | Layaway | (20.00) | | | | | | |
| 5032130191511 | 42459 | 5032 | DENISE DAVIS | Layaway | (15.00) | | | | | | |
| 5032130194838 | 44848 | 5032 | JENEANNE FORT | Layaway | (20.00) | | | | | | |
| 5032130222753 | 34728 | 5032 | DARRYL POU | Layaway | (20.00) | | | | | | |
| 5032130224288 | 44316 | 5032 | TAMALA WESTRY | Layaway | (33.42) | | | | | | |
| 5032130227893 | 43579 | 5032 | KAWANZA SIMKINS | Layaway | (15.00) | | | | | | |
| 5032130236035 | 43935 | 5032 | SHARON STUFFT | Layaway | (25.00) | | | | | | |
| 5032130700634 | 44674 | 5032 | DONAVON WRIGHT | Layaway | (60.00) | | 1568 Jerome Dr. | Columbia | SC | 29203 | 803-754-0356 |
| 5032130704826 | 42453 | 5032 | WAYNE CURRY | Layaway | (20.00) | | 4459 Fish Hatchery Road | Gaston | SC | 29053 | 803-360-4931 |
| 5032130708553 | 43500 | 5032 | TANYA SAMPSON | Layaway | (10.00) | | | Columbia | SC | 29210 | 803-348-6910 |
| 5032130715632 | 43800 | 5032 | BESS STEPHANIE | Layaway | (5.00) | | | Columbia | SC | 29210 | |
| 5032130731282 | 31579 | 5032 | JAMES ASHFORD | Layaway | (5.00) | | | Columbia | SC | 29210 | 803-738-0810 |
| 5032130750381 | 44868 | 5032 | JEREMY GINYARD | Layaway | (5.00) | | 161 Zero Rd | Winnsboro | SC | 29180 | 803-633-8122 |
| 5032130750878 | 44232 | 5032 | XAVIER O WALKER | Layaway | (10.00) | | 6648 Foxdale Dr | Columbus | GA | 31907 | 706-393-5912 |
| 5032130752130 | 42583 | 5032 | LATRICE REDDICK | Layaway | (5.00) | | 245 Savannah Drive | Columbia | SC | 29203 | 803-786-0293 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5032130754326 | 31521 | 5032 | LAMAR ANDERSON | Layaway | (0.01) | | 129 Martha Lane | Huger | SC | 29450 | 843-336-3092 |
| 5032130756156 | 31772 | 5032 | MARK AUSTIN | Layaway | (1.00) | | 824 Blue Ridge Terrance | Columbia | SC | 29203 | 803-714-6196 |
| 5032130759176 | 44826 | 5032 | KIMBERLY ELLOITT | Layaway | (60.00) | | 108 Lincoln Park Lane | Columbia | SC | 29203 | 803-754-7044 |
| 5032140276385 | 44782 | 5032 | SYLVIA BROWN | Layaway | (30.00) | | | | | | |
| 5032140286749 | 44067 | 5032 | NORMA THOMPSON | Layaway | (30.00) | | | | | | |
| 5032140311877 | 44123 | 5032 | JACKIE TOBE | Layaway | (20.32) | | | | | | |
| 5032140322767 | 44840 | 5032 | ANTHONY FENNING | Layaway | (28.00) | | | | | | |
| 5032140358415 | 32538 | 5032 | PHE T MONTGOMERY | Layaway | (20.89) | | | | | | |
| 5032140360122 | 42683 | 5032 | RENITA ROBINSON | Layaway | (6.00) | | | | | | |
| 5032140381359 | 42492 | 5032 | FELIX DIZON JR | Layaway | (36.50) | | | | | | |
| 5032140382753 | 42719 | 5032 | SONYA ROBINSON | Layaway | (10.00) | | | | | | |
| 5032140395490 | 42430 | 5032 | WILLIE CORNELIUS | Layaway | (17.00) | | | | | | |
| 5032140400555 | 42527 | 5032 | DONNA EADIE | Layaway | (21.00) | | | | | | |
| 5032140402122 | 37151 | 5032 | CLANILY BOOKERED | Layaway | (100.00) | | | | | | |
| 5032140407535 | 33898 | 5032 | ALBERT PATRICK | Layaway | (10.00) | | | | | | |
| 5032140407758 | 44310 | 5032 | JEAN WESTFIELD | Layaway | (40.00) | | | | | | |
| 5032140790732 | 43588 | 5032 | LARRY SIMMONS | Layaway | (5.00) | | 38 B Paisley Lane | Columbia | SC | 29210 | 803-798-2808 |
| 5032140803378 | 35379 | 5032 | MARGARET RAMEY | Layaway | (1.00) | | 1401 Longcreek Dr Apt.902C | Columbia | SC | 29210 | 803-798-8684 |
| 5032140805753 | 44153 | 5032 | TAMARA TYLER | Layaway | (10.00) | | 2506 Bentley Ct | Columbia | SC | 29210 | 803-757-2857 |
| 5032140839992 | 33475 | 5032 | CYNTHIA ONEAL | Layaway | (1.00) | | 5935 Chesnee Dr | Columbia | SC | 29203 | 803-786-1636 |
| 5032140859123 | 44109 | 5032 | KELIA THURSTON | Layaway | (1.00) | | 302 Lloyd Wood Dr | West Columbia | SC | 29172 | 803-796-1067 |
| 5032140879444 | 42503 | 5032 | KAREN DOWD | Layaway | (5.00) | | 211 Sonny Dr | Gaston | SC | 29053 | 803-796-6725 |
| 5032150434940 | 39592 | 5032 | DOROTHY CHATMAN | Layaway | (110.00) | | | | | | |
| 5032150436275 | 44202 | 5032 | SAMUEL WALKER | Layaway | (70.00) | | | | | | |
| 5032150438073 | 43509 | 5032 | TASHA SAMUELS | Layaway | (5.00) | | | | | | |
| 5032150450508 | 31326 | 5032 | DANIEL ADDY | Layaway | (10.00) | | | | | | |
| 5032150465068 | 43936 | 5032 | MINOCA STURKIE | Layaway | (25.00) | | | | | | |
| 5032150481560 | 33206 | 5032 | AQUILLA ONEAL | Layaway | (20.00) | | | | | | |
| 5032150484663 | 42607 | 5032 | KEEVA RIDDICK | Layaway | (20.00) | | | | | | |
| 5032150495495 | 44506 | 5032 | EDDIE WHITE | Layaway | (50.00) | | | | | | |
| 5032150511549 | 44550 | 5032 | MARY WILLIAMS | Layaway | (33.42) | | | | | | |
| 5032150522918 | 36439 | 5032 | HENRY BARNE | Layaway | (30.00) | | | | | | |
| 5032150525176 | 31490 | 5032 | JOEY AMIKAR | Layaway | (35.00) | | 125 Saddlefieldl Rd | Colas | SC | 29203 | |
| 5032150547360 | 39660 | 5032 | HOMER CHESTNUT | Layaway | (40.00) | | | | | | |
| 5032150554259 | 42445 | 5032 | WILLIAM CURRIE | Layaway | (25.00) | | 3727 Ardincaple Dr | Columbia | SC | 29203 | 803-254-5168 |
| 5032150560777 | 33051 | 5032 | PATRICIA NELSON | Layaway | (1.80) | | | | | | |
| 5032150564423 | 37742 | 5032 | RON BURROUGHS | Layaway | (100.00) | | | | | | |
| 5032150565065 | 43739 | 5032 | CRISTINA SMITH | Layaway | (5.00) | | | | | | |
| 5032150565263 | 44841 | 5032 | DORIS FIELDS | Layaway | (130.00) | | | | | | |
| 5032150565966 | 43540 | 5032 | JARED SEWELL | Layaway | (20.00) | | | | | | |
| 5032150591319 | 32227 | 5032 | KIMBERLY MILLER | Layaway | (6.63) | | | | | | |
| 5032150598710 | 31459 | 5032 | RONNIE ALSTON | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5032150604369 | 42483 | 5032 | JEREL DICKENS | Layaway | (25.11) | | | | | | |
| 5032150604799 | 44829 | 5032 | BEATRICE ELLIS | Layaway | (20.00) | | | | | | |
| 5032150608196 | 42487 | 5032 | MARCELL DILLION | Layaway | (10.00) | | | | | | |
| 5032150616736 | 38552 | 5032 | RUSSELL CARSON | Layaway | (100.00) | | | | | | |
| 5032150888830 | 44139 | 5032 | ROSA TUCKER | Layaway | (2.00) | | 7906 Bailey Street | Columbia | SC | 29203 | 803-252-6220 |
| 5032150895066 | 31825 | 5032 | CHANTAIN AWOLOWO | Layaway | (31.50) | | 536 Spring Street | West Cola | SC | 29033 | 803-772-9784 |
| 5032150897260 | 44754 | 5032 | ALVIN BROWN | Layaway | (120.00) | | 255 Folly Rd | Orangeburg | SC | 29115 | 803-534-2301 |
| 5032150913901 | 32989 | 5032 | JOSEPH MYERS | Layaway | (5.00) | | 248 Chanley Green | Columbia | SC | 29229 | 803-788-3478 |
| 5032150919429 | 34798 | 5032 | MICHAEL E PRESSLEY | Layaway | (60.00) | | 802 1/2 Broad Street | Clinton | SC | 29325 | 803-781-1430 |
| 5032150923223 | 32471 | 5032 | MARYANN MITCHELL | Layaway | (10.00) | | 1305 CASTLE PICKNEY RD | Columbia | SC | 29223 | 803-738-1221 |
| 5032150924064 | 44163 | 5032 | DARREN VICTORIA | Layaway | (2.00) | | 1105 Fairvview Dr | Columbia | SC | 29205 | 803-466-2650 |
| 5032150937967 | 32811 | 5032 | JOSEPH MORRIS | Layaway | (60.00) | | 113 MYERS COVE | Columbia | SC | 29203 | 803-786-2127 |
| 5032150953568 | 44765 | 5032 | KRYSTAL BROWN | Layaway | (10.00) | | 202 Barmont Drive | Columbia | SC | 29210 | 803-467-7981 |
| 5032150958013 | 44545 | 5032 | JERRY WILLIAMS | Layaway | (80.00) | | 2301 Bentley Court | Columbia | SC | 29210 | 803-446-4226 |
| 5032150958971 | 42517 | 5032 | PERRY DUNCAN | Layaway | (19.00) | | 154 Beecliff Lane | Lexington | SC | 29073 | 803-960-3821 |
| 5032150959607 | 36906 | 5032 | PERCELL BIGGS | Layaway | (100.00) | | 7 Audrey Ave | Pas Christian | MS | 39571 | 803-731-5339 |
| 5032150964748 | 34294 | 5032 | TONYA PAULING | Layaway | (6.25) | | 4805 Faulkland Rd | Columbia | SC | 29210 | 803-348-3957 |
| 5032150967162 | 44794 | 5032 | PATTY BRYAN | Layaway | (20.00) | | 109 Blanton | Pelion | SC | 29123 | 803-227-9757 |
| 5032150975918 | 44540 | 5032 | JAMES WILLIAMS | Layaway | (20.00) | | 703 Pine Street | Columbia | SC | 29205 | 803-929-2539 |
| 5032150977450 | 43962 | 5032 | ROBERT TERONDE III | Layaway | (20.00) | | 813 CENTRAL DR | WEST COLUMBI | SC | 29169 | 803-926-7015 |
| 5032150981981 | 37325 | 5032 | LOLETA BOULWARE | Layaway | (16.96) | | 100 E Darby Ln Apt 7b | Columbia | SC | 29205 | 803-446-7860 |
| 5032160662654 | 42468 | 5032 | JO DAVIS | Layaway | (20.00) | | | | | | |
| 5032160672703 | 43803 | 5032 | TERESA STEVENS | Layaway | (20.00) | | | | | | |
| 5032160677546 | 42591 | 5032 | CHARAMAINE REED | Layaway | (20.00) | | | | | | |
| 5032160680680 | 34472 | 5032 | BLARE PETTUS | Layaway | (10.00) | | | | | | |
| 5032160682017 | 35279 | 5032 | DELL RAGINS | Layaway | (10.00) | | | | | | |
| 5032160684583 | 34246 | 5032 | TONYA PAULING | Layaway | (8.00) | | | | | | |
| 5032160690283 | 43553 | 5032 | YOLANDA SHATTN | Layaway | (58.00) | | | | | | |
| 5032160696470 | 44859 | 5032 | CHARELS GARNER | Layaway | (30.00) | | | | | | |
| 5032160711782 | 33091 | 5032 | VALERIE NESBITT | Layaway | (15.00) | | | | | | |
| 5032160741649 | 43842 | 5032 | NACY STOUDEMIRE | Layaway | (10.00) | | | | | | |
| 5032160746010 | 44530 | 5032 | ARTHUR WILLIAMS | Layaway | (20.00) | | 2313a Apple Valley Road | Columbia | SC | 29210 | 803-772-7097 |
| 5032160746309 | 43686 | 5032 | PATRICIA A SIMS | Layaway | (10.00) | | | | | | |
| 5032160753339 | 43546 | 5032 | SUSAN SEXTON | Layaway | (3.00) | | | | | | |
| 5032160771901 | 44062 | 5032 | ERNEST THOMPSON | Layaway | (20.00) | | | | | | |
| 5032160774350 | 36763 | 5032 | BARBARA BENNENTT | Layaway | (20.00) | | | | | | |
| 5032160790232 | 44197 | 5032 | JERMAINE WALKER | Layaway | (40.00) | | | | | | |
| 5032160791149 | 42534 | 5032 | ANNAGETTA ELKINS | Layaway | (10.00) | | | | | | |
| 5032160991178 | 43608 | 5032 | WILLIE SIMMONS | Layaway | (66.00) | | | Columbia | SC | 29210 | 803-669-5472 |
| 5032161004997 | 33141 | 5032 | LISA NEWTON | Layaway | (10.76) | | 4608 Corbett St | Columbia | SC | 29210 | 803-776-6053 |
| 5032161005690 | 36279 | 5032 | FELICIA BANNISTER | Layaway | (40.00) | | | | | | |
| 5032161023674 | 42477 | 5032 | ERLENE DAWKINS | Layaway | (10.00) | | 128 Foxcrossing Rd | West Columbia | SC | 29170 | 803-951-0498 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5032161027097 | 32919 | 5032 | DONNA MURPHY | Layaway | (20.00) | | 408 North Magnolia Street | Sumter | SC | 29150 | 803-775-3928 |
| 5032161027493 | 42621 | 5032 | JAMESETTA RILEY | Layaway | (100.00) | | 271 LOWER GLEN CIRCLE | BLYTHEWOOD | SC | 29016 | 803-754-6266 |
| 5032161047566 | 34439 | 5032 | SONJI D PERRY | Layaway | (100.00) | | 1100 Widgean Dr | Columbia | SC | 29203 | 803-691-8278 |
| 5032170263037 | 32336 | 5032 | MACEY MILLS | Layaway | (10.00) | | | | | | |
| 5032170828782 | 39744 | 5032 | LORETTA COBB | Layaway | (50.00) | | | | | | |
| 5032170842288 | 43603 | 5032 | TUESDAY SIMMONS | Layaway | (10.00) | | | | | | |
| 5032170847477 | 42499 | 5032 | KAREN DOWD | Layaway | (20.00) | | | | | | |
| 5032170851784 | 37573 | 5032 | ANGELA BRINKLEY | Layaway | (20.00) | | | | | | |
| 5032170883001 | 36486 | 5032 | KIMBERLY BARR | Layaway | (20.00) | | | | | | |
| 5032170884504 | 43944 | 5032 | KIMBERLY SUMMER | Layaway | (50.00) | | | | | | |
| 5032170887721 | 32256 | 5032 | REBECCA MILLER | Layaway | (20.00) | | | | | | |
| 5032170889248 | 44078 | 5032 | PATRICIA THOMPSON | Layaway | (30.00) | | | | | | |
| 5032170898843 | 43596 | 5032 | MICHELE SIMMONS | Layaway | (25.00) | | | | | | |
| 5032170901084 | 39692 | 5032 | SHERRIE CLARK | Layaway | (20.00) | | | | | | |
| 5032170907057 | 33657 | 5032 | KIM OUTING | Layaway | (13.00) | | | | | | |
| 5032170914533 | 42612 | 5032 | JAN RIFFLE | Layaway | (20.00) | | | | | | |
| 5032170918302 | 44128 | 5032 | ANN TUCKER | Layaway | (17.00) | | | | | | |
| 5032170919615 | 44769 | 5032 | LATHRONIA BROWN | Layaway | (30.00) | | | | | | |
| 5032170921488 | 42617 | 5032 | ANTHONY RILEY | Layaway | (50.00) | | | | | | |
| 5032170932485 | 43505 | 5032 | LAFABIA SAMUEL | Layaway | (25.00) | | | | | | |
| 5032170937856 | 42603 | 5032 | LEN RICHARDS | Layaway | (20.00) | | | | | | |
| 5032170938011 | 34366 | 5032 | PATRICIA PEOPLES | Layaway | (20.00) | | | | | | |
| 5032170943698 | 32291 | 5032 | VALERIE MILLER | Layaway | (14.00) | | | | | | |
| 5032170943854 | 42412 | 5032 | CHRISTIE COLLIER | Layaway | (20.00) | | | | | | |
| 5032170944043 | 42524 | 5032 | JAVIER DYKES | Layaway | (20.00) | | | | | | |
| 5032170950867 | 36130 | 5032 | JOANN BANKS | Layaway | (40.00) | | | | | | |
| 5032170953564 | 43786 | 5032 | GLENN STARKEY | Layaway | (25.00) | | | | | | |
| 5032170967226 | 37510 | 5032 | CRYSTAL BRANHAM | Layaway | (20.00) | | | | | | |
| 5032170970725 | 42520 | 5032 | DELORIS DURHAM | Layaway | (2.00) | | | | | | |
| 5032180994624 | 31148 | 5032 | DONNA ABDULLAH | Layaway | (11.00) | | | | | | |
| 5032181012608 | 34556 | 5032 | GANCY PINCKNEY | Layaway | (15.00) | | | | | | |
| 5032181017383 | 35218 | 5032 | BERNICE RAGIN | Layaway | (20.00) | | | | | | |
| 5032181020981 | 42633 | 5032 | JOSE M RIVERA | Layaway | (40.00) | | 1745 Chelham Road | Columbia | SC | 29206 | 803-790-2684 |
| 5032181035633 | 44864 | 5032 | THOMAS GIBBS | Layaway | (20.00) | | | | | | |
| 5032181049022 | 43774 | 5032 | IDA SPANN | Layaway | (130.33) | | | | | | |
| 5032181051648 | 42467 | 5032 | HATTIE DAVIS | Layaway | (11.00) | | | | | | |
| 5032181051655 | 42470 | 5032 | STEPHANIE DAVIS | Layaway | (11.00) | | | | | | |
| 5032181055961 | 37662 | 5032 | QUINYATTA BURRELL | Layaway | (60.00) | | | | | | |
| 5032181063395 | 44130 | 5032 | IDA TUCKER | Layaway | (34.00) | | | | | | |
| 5032181080324 | 44287 | 5032 | SHANETTA WATKINS | Layaway | (50.00) | | | | | | |
| 5032181110154 | 34329 | 5032 | CYNTHIA PEARSON | Layaway | (20.00) | | | | | | |
| 5032181112507 | 43465 | 5032 | TYRONE ROBINSON | Layaway | (60.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5032181117019 | 44272 | 5032 | GEORGE WASHINGTON | Layaway | (50.00) | | | | | | |
| 5032181117340 | 44276 | 5032 | MARY WASHINGTON | Layaway | (40.00) | | | | | | |
| 5032181117860 | 43947 | 5032 | JESSIE SUMMERS | Layaway | (10.00) | | | | | | |
| 5032191143658 | 44194 | 5032 | BRANDI WALKER | Layaway | (50.00) | | 416 Richcreek Road | Columbia | SC | 29203 | 803-252-1672 |
| 5032191148368 | 33512 | 5032 | HELEN ODELL | Layaway | (10.00) | | | | | | |
| 5032191152444 | 42507 | 5032 | GRAIG DUNBAR | Layaway | (15.00) | | | | | | |
| 5032191179371 | 31602 | 5032 | TONETTE ASHFORD | Layaway | (10.00) | | | | | | |
| 5032191183290 | 44677 | 5032 | JIMMY WRIGHT | Layaway | (40.00) | | 528 Sedgewood Drive | Columbia | SC | 29203 | 803-786-1300 |
| 5032191184314 | 44785 | 5032 | VEREY BROWN | Layaway | (20.00) | | 153 Pine Plain Road | Gaston | SC | 29053 | 803-739-1329 |
| 5032191198876 | 36807 | 5032 | PATRICIA BERNASCONI | Layaway | (20.00) | | 1935 Wood Trail Dr | Gaston | SC | 29053 | 803-791-4044 |
| 5032191204062 | 34912 | 5032 | CARLA PROCHASKA | Layaway | (20.00) | | 127 Cottage Rd | W Columbia | SC | 29172 | 803-926-1562 |
| 5032191219813 | 43845 | 5032 | JOHN E STRADFORD JR | Layaway | (20.00) | | 1608 Pardue St Apts | Lancaster | SC | 29720 | 803-286-7164 |
| 5032191233335 | 39536 | 5032 | CARALYN CAUGHMAN | Layaway | (80.00) | | 400 Continental Dr | West Columbia | SC | 29170 | 803-794-0837 |
| 5032191247269 | 44267 | 5032 | ANGELIQU WASHINGTON | Layaway | (26.00) | | 1220 Meredith Drive | Columbia | SC | 29210 | 803-772-8798 |
| 5032191259926 | 44304 | 5032 | PRESTINE WESLEY | Layaway | (40.00) | Duplicate Record | 1048 Z C Clarson Rd | Hopkins | SC | 29061 | 803-783-1246 |
| 5032191259926 | 44301 | 5032 | PRESTINE WESLEY | Layaway | (40.00) | | 1048 Z C Clarson Rd | Hopkins | SC | 29061 | 803-783-1246 |
| 5032191271160 | 42485 | 5032 | VALERIE L DICKENS | Layaway | (8.40) | | 7645 Garners      Ferry Rd | Columbia | SC | 29209 | 803-783-3222 |
| 5032191276615 | 32173 | 5032 | ELAINE MILLER | Layaway | (7.00) | | 512 Menlo Drive | Columbia | SC | 29210 | 803-750-1410 |
| 5032191278918 | 31198 | 5032 | MICHIKO D ABLE | Layaway | (20.00) | | 1044 Denton Dr | Columbia | SC | 29203 | 803-735-1116 |
| 5032191287489 | 42437 | 5032 | CALVIN COTTMAN | Layaway | (11.00) | | | Columbia | SC | 29210 | 803-216-8678 |
| 5032191293123 | 43960 | 5032 | TERRELL TAYLOR | Layaway | (10.00) | | 212 Finsberry Rd | Columbia | SC | 29212 | 803-732-2316 |
| 5032200515094 | 43963 | 5032 | CHERYL THOMAS | Layaway | (23.00) | | 305 SADDLEFIELD RD | Columbia | SC | 29203 | 803-754-9067 |
| 5032210542286 | 36628 | 5032 | RON BELL | Layaway | (40.00) | | 232 Happy Town Road | Gaston | SC | 29053 | 803-568-2073 |
| 5032220006181 | 43757 | 5032 | TRACEY SMITH | Layaway | (43.00) | | | | | | |
| 5032220006215 | 43827 | 5032 | MONIQUE STINSON | Layaway | (40.00) | | | | | | |
| 5032220006280 | 43957 | 5032 | TEDRA TAYLOR | Layaway | (10.00) | | | | | | |
| 5032220006892 | 32108 | 5032 | ROBINA MILHOUSE | Layaway | (25.00) | | | | | | |
| 5032220006918 | 32316 | 5032 | LISA MILLS | Layaway | (20.00) | | | | | | |
| 5032220006934 | 32363 | 5032 | NATONYA MIMS | Layaway | (10.00) | | | | | | |
| 5032220006975 | 32491 | 5032 | WANDA MITCHELL | Layaway | (20.00) | | | | | | |
| 5032220006991 | 32513 | 5032 | ANGELA MOATES | Layaway | (5.00) | | | | | | |
| 5032220007015 | 32745 | 5032 | ARCHIE MORANT | Layaway | (15.00) | | | | | | |
| 5032220007031 | 32774 | 5032 | ERIC MORGAN | Layaway | (10.00) | | | | | | |
| 5032220007098 | 33714 | 5032 | LEON PADGETT | Layaway | (42.50) | | | | | | |
| 5032220007114 | 33806 | 5032 | DEON PATE | Layaway | (20.00) | | | | | | |
| 5032220007130 | 33846 | 5032 | DEON PATE | Layaway | (20.00) | | | | | | |
| 5032220007155 | 33929 | 5032 | ISIAC PATTERSON | Layaway | (20.00) | | | | | | |
| 5032220007171 | 34401 | 5032 | ERNEST PERKINS | Layaway | (50.00) | | | | | | |
| 5032220007213 | 42654 | 5032 | BETTY ROBINSON | Layaway | (18.00) | | | | | | |
| 5032220007239 | 43472 | 5032 | KENNY ROWE | Layaway | (40.00) | | | | | | |
| 5032220007270 | 43520 | 5032 | ERIC SAWYER | Layaway | (10.00) | | | | | | |
| 5032220007296 | 44261 | 5032 | ELIZABETH WARREN | Layaway | (70.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5032220007338 | 44294 | 5032 | JAMES WEEKS | Layaway | (80.00) | | | | | | |
| 5032220007353 | 44521 | 5032 | STEPHANIE WICKER | Layaway | (10.00) | | | | | | |
| 5032220007379 | 44586 | 5032 | WANDA WILSON | Layaway | (20.00) | | | | | | |
| 5032220007437 | 44669 | 5032 | JAMES WOODS | Layaway | (20.00) | | | | | | |
| 5032220007452 | 44601 | 5032 | THERON WOODARD | Layaway | (20.00) | | | | | | |
| 5032220007460 | 44524 | 5032 | RENE WIDEMAN | Layaway | (20.00) | | | | | | |
| 5032220021263 | 42472 | 5032 | TYRONE DAVIS | Layaway | (15.00) | | | | | | |
| 5032220030322 | 43708 | 5032 | CHARLES SMITH | Layaway | (20.00) | | | | | | |
| 5032220610867 | 44257 | 5032 | CHAKENDRA WARREN | Layaway | (10.00) | | 716 Zimalcrest Drive Apt 201 | Columbia | DC | 29210 | 803-216-8512 |
| 5032220612939 | 42600 | 5032 | TERRANCE RHODES | Layaway | (10.50) | | | Columbia | SC | 29210 | 803-796-9202 |
| 5032220612970 | 31295 | 5032 | MITZIE ABNER | Layaway | (10.00) | | Pobox 111 Mone | Monetta | SC | 29105 | 803-685-5452 |
| 5032230054007 | 38584 | 5032 | KATIE CARTER | Layaway | (22.00) | | | | | | |
| 5032230075838 | 43743 | 5032 | REGINA SMITH | Layaway | (15.00) | | | | | | |
| 5032230089615 | 43599 | 5032 | TINA SIMMONS | Layaway | (10.00) | | | | | | |
| 5032230637702 | 44554 | 5032 | SHANNON WILLIAMS | Layaway | (120.00) | | 7215 Sun View Drive | Columbia | SC | 29205 | 803-647-9021 |
| 5032230637710 | 44579 | 5032 | SHANNON WILLIAMS | Layaway | (120.00) | | 7215 Sun View Dr | Columbia | SC | 29205 | |
| 5032230673939 | 43559 | 5032 | DAVID SHUMPERT | Layaway | (5.00) | | 716 Zimmercrest Dr | Columbia | SC | 29210 | 803-772-9228 |
| 5032230674986 | 44798 | 5032 | MICHAEL BUCKSON | Layaway | (2.00) | | 416 Cora Dr | Columbia | SC | 29203 | 803-786-9394 |
| 5032240125292 | 42417 | 5032 | ADA R COOK | Layaway | (10.00) | | | | | | |
| 5032240162558 | 44707 | 5032 | KEVIN YOUNG | Layaway | (20.00) | | | | | | |
| 5032240704989 | 43568 | 5032 | SHARON SHUTTERS | Layaway | (0.01) | | 309 WHARFSDALE RD | IRMO | SC | 29063 | 803-407-2299 |
| 5032240715282 | 43704 | 5032 | JERRLETTE SLOSS | Layaway | (21.00) | | 51 Victory Lane | Winnsboro | SC | 29180 | 803-635-4508 |
| 5032240737393 | 44511 | 5032 | CARLOS F WHITMORE | Layaway | (64.00) | | 505 Bradbury Drive | Columbia | SC | 29203 | 803-691-4346 |
| 5032240740892 | 37426 | 5032 | USRULA D BRADSHAW | Layaway | (30.00) | | 973C Ridgeley Place | Columbia | SC | 29210 | 803-772-6178 |
| 5032250205489 | 42420 | 5032 | DENISE COOK | Layaway | (7.34) | | | | | | |
| 5032250221932 | 32847 | 5032 | ELIZABETH MORROW | Layaway | (10.80) | | | | | | |
| 5032250228150 | 44526 | 5032 | ANGELA WILLIAMS | Layaway | (21.30) | | | | | | |
| 5032250764469 | 38387 | 5032 | LINDA CAIN | Layaway | (12.60) | | | Columbia | SC | 29210 | 803-479-1085 |
| 5032250782495 | 44744 | 5032 | VERONICA BROOKER | Layaway | (50.00) | | 2852 Tree St | Cayce | SC | 29033 | 803-796-0671 |
| 5032250790076 | 39627 | 5032 | DIANNE S CHESTNUT | Layaway | (80.00) | | 4271 FISH HATCHERY ROA | GASTON | SC | 29053 | 803-755-7613 |
| 5032250792437 | 44833 | 5032 | PATRICIA ELLIS | Layaway | (20.00) | | 5423 N Main St  Apt A | Columbia | SC | 29203 | 803-714-6490 |
| 5032260248784 | 43614 | 5032 | SANDRA SIMPSON | Layaway | (40.00) | | | | | | |
| 5032260281728 | 34628 | 5032 | YOLANG POSEY | Layaway | (10.00) | | | | | | |
| 5032260296031 | 42551 | 5032 | LAVON RAWLS | Layaway | (15.00) | | | | | | |
| 5032260799588 | 44534 | 5032 | IRA WILLIAMS | Layaway | (20.00) | | 456 Seller St | Orangeburg | SC | 29018 | 803-829-2738 |
| 5032270326463 | 33590 | 5032 | TODD OLIVER | Layaway | (15.00) | | | | | | |
| 5032280358928 | 42587 | 5032 | BYRON REED | Layaway | (10.00) | | | | | | |
| 5032280381953 | 33626 | 5032 | ROSEMARIE M ORTIZ | Layaway | (25.00) | | | | | | |
| 5032280402403 | 32391 | 5032 | TERESA MIMS | Layaway | (20.00) | | | | | | |
| 5032280405729 | 44497 | 5032 | CHRISTOPHER WHITE | Layaway | (200.00) | | | | | | |
| 5032280409382 | 37042 | 5032 | NITA BLAKELY | Layaway | (44.10) | | | | | | |
| 5032290430634 | 44855 | 5032 | SHAUNDRA GANT | Layaway | (40.00) | | 610 RICHLAND ST APT 10 | Columbia | SC | 29201 | 803-733-5815 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5032290453420 | 43807 | 5032 | NICOLE M STEVENSON | Layaway | (20.00) | | 1212 Johnson Ave | Columbia | SC | 29203 | 803-786-0062 |
| 5032290461266 | 43972 | 5032 | GLORIA THOMAS | Layaway | (10.00) | | 227 Connie Drive | Columbia | SC | 29210 | 803-772-1085 |
| 6032130223017 | 38437 | 5032 | JOHN CALDWELL | Layaway | (60.00) | | | | | | |
| 50032160823884 | 43812 | 5032 | ANNE STEWART | Layaway | (10.00) | | | | | | |
| 50321408036360 | 35414 | 5032 | STANLEY RAMEY | Layaway | (1.00) | | | | | | |
| 95032161061543 | 43780 | 5032 | ETHEL SPRADLEY | Layaway | (100.00) | | 2914 Fish Hatchery Rd | West Columbia | SC | 29172 | 803-955-4007 |
| 95032161066211 | 43791 | 5032 | HENRY STEELE | Layaway | (31.80) | | 109 CLARION RD | IRMO | SC | 29063 | 803-732-6741 |
| 95032171094328 | 42646 | 5032 | NICOLE ROACH | Layaway | (30.00) | | 112 Heron Drive | Columbia | SC | 29203 | 803-754-5764 |
| 95032171132409 | 38531 | 5032 | BRENDA CANNON | Layaway | (34.00) | | 509 Wood Crest Drive | Columbia | SC | 29203 | 803-319-5897 |
| 95032171143133 | 44739 | 5032 | EVELYN BRITT | Layaway | (3.00) | | 7 Wineset Court | Irmo | SC | 29210 | 800-000-0000 |
| 95032171145047 | 44568 | 5032 | NICHOLE WILLIAMS | Layaway | (100.00) | | 119 Crestland Drive | Columbia | SC | 29203 | 803-731-7730 |
| 95032171151284 | 35634 | 5032 | MARARQUISE COFFEY | Layaway | (45.62) | | 100 Ripleymere Ct Apt 25c | Columbia | SC | 3E+08 | 803-269-9835 |
| 95032181152868 | | 5032 | Gregory Trapp | Layaway | (400.00) | | 229 DIXIEANNA DR | GASTON | SC | 29172 | 803-739-9791 |
| 95032260819999 | 32199 | 5032 | JOANTRICE MILLER | Layaway | (10.00) | | 5306 Colonial Drive | Columbia | SC | 29203 | 803-787-4978 |
| 95032270847360 | 44815 | 5032 | ALVEARY L BURKETT | Layaway | (40.00) | | 200 Saluda River Rd Apt 6F | Columbia | SC | 3E+08 | 803-446-0081 |
| 95032270849325 | 32702 | 5032 | FELYSA MOORE | Layaway | (93.39) | | 721 Betsy Dr | Columbia | SC | 29210 | 803-741-6987 |
| 95302171122244 | 44703 | 5032 | RICKEISHA YOUMANS | Layaway | (150.00) | | | | | | |
| 503216100016348 | 37824 | 5032 | KELLY BUSH | Layaway | (209.88) | | | | | | |
| 503313708683 | 23531 | 5033 | ANTONIO ROBINSON | Layaway | (20.00) | | | | | | |
| 5033101194856 | 23900 | 5033 | RICKEY SIMMS | Layaway | (310.00) | | 101 Kells Dr | Hopkins | SC | 29061 | 803-783-9993 |
| 5033101199293 | 27282 | 5033 | DAWN TILLER | Layaway | (30.00) | | 10 B Loquat Ct | Columbia | SC | 29205 | 803-738-3775 |
| 5033101201685 | 11700 | 5033 | MIKE DONAHUE | Layaway | (10.00) | | 6100 Old Leesburg | Hopkins | SC | 29061 | |
| 5033101211429 | 24076 | 5033 | AKIYAH SUMTER | Layaway | (30.00) | | 520 Old Bluff Rd | Hopkins | SC | 29061 | 803-695-1316 |
| 5033101216048 | 9713 | 5033 | MARK BUSH | Layaway | (25.00) | | 152 Arbun Leaf Rd | Hopkins | SC | 29061 | 803-695-2764 |
| 5033101216790 | 27016 | 5033 | LOUFFIETTE SUMTER | Layaway | (25.00) | | 21 Aster St. | Columbia | SC | 29201 | 803-254-8703 |
| 5033101221477 | 8061 | 5033 | MARY ANN BARAJAS | Layaway | (20.00) | | 7025 Hilo St | Columbia | SC | 3E+08 | 803-414-0605 |
| 5033101224950 | 23949 | 5033 | KELLY SIMUEL | Layaway | (104.90) | | 107 Sandstone Rd | Gadsden | SC | 29052 | 803-353-0611 |
| 5033101231161 | 27924 | 5033 | TOMMY WILLIAMS | Layaway | (50.00) | | | Columbia | SC | 29209 | 803-783-4946 |
| 5033101232144 | 23739 | 5033 | JOANNE SCOTT | Layaway | (40.00) | | 1238 Griffin Creek Rd. | Gadsden | SC | 29052 | 803-353-3149 |
| 5033101235097 | 5033-1-23509 | 5033 | shawn mack | Repair | (35.00) | | | Columbia | SC | 29209 | 803-783-8463 |
| 5033101237879 | 9639 | 5033 | DARLENE BUCHANAN | Layaway | (10.00) | | 7648 Garners Ferry Rd 241 | Columbia | SC | 3E+08 | 803-695-0653 |
| 5033101241459 | 9999 | 5033 | KATISHA CASTLEBERRY | Layaway | (20.00) | | 704 Sky Lane Dr | Hopkins | SC | 29061 | 803-783-7115 |
| 5033101242465 | 27149 | 5033 | VALERIE TAYLOR | Layaway | (20.00) | | 133 Taylor Arch Rd | Gadsen | SC | 29052 | 803-353-1032 |
| 5033101265813 | 21850 | 5033 | VONCELLA JONES | Layaway | (15.00) | | 184 Aubonleaf Dr. | Hopkins | SC | 29061 | 803-695-0269 |
| 5033101272835 | 23608 | 5033 | NORRIS ROBINSON | Layaway | (15.00) | | 1229 Crossing Creek | Hopkins | SC | 29061 | 803-783-2739 |
| 5033101274302 | 12046 | 5033 | LINDA EDWARDS | Layaway | (20.00) | | 136 Sumter Valley Road | Hopkins | SC | 29061 | 803-776-6268 |
| 5033101281521 | 11145 | 5033 | RETOYSHA DALLAS | Layaway | (5.00) | | 141 Grant Rd | Hopkins | SC | 29061 | 803-783-6248 |
| 5033101287056 | 16214 | 5033 | ETHEL GROOMS | Layaway | (13.00) | | 1400 Trinity Dr. Apt.k-3 | Columbia | SC | 29209 | 803-776-2106 |
| 5033101287296 | 22715 | 5033 | MYRA NOLEN | Layaway | (20.00) | | 6211 Old Leesburg Rd | Hopkins | SC | 29061 | 803-776-2238 |
| 5033101292346 | 27489 | 5033 | DEBRA WASHINGTON | Layaway | (10.00) | | 604 Congaree Church Rd | Gadsden | SC | 29052 | 803-353-1024 |
| 5033101310445 | 7379 | 5033 | FELICIA ALSTON | Layaway | (50.00) | | 118 Martin Carter Road | Hopkins | SC | 29061 | 803-776-1261 |
| 5033101314348 | 8559 | 5033 | MARGIE BONNETT | Layaway | (30.00) | | 300 Goodwin Way | Gadsden | SC | 29052 | 803-353-0461 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033101316608 | 22072 | 5033 | SADDIE MASON | Layaway | (12.00) | | 103 HUNT WOOD TR | HOPKINS | SC | 29061 | 803-783-9272 |
| 5033101322580 | 23658 | 5033 | DORATHY SAMAUL | Layaway | (20.00) | | 4632 Robin Dr | Columbia | SC | 29209 | 803-776-8512 |
| 5033111352163 | 14805 | 5033 | TERRENCE FORD | Layaway | (30.00) | | P O B 555 | WINNSBORO | SC | 29180 | 803-635-7650 |
| 5033111354516 | 15413 | 5033 | MARK GOGGINS | Layaway | (5.00) | | 7651 Garner Ferry Apt 1205 | Columbia | SC | 29209 | 803-783-2450 |
| 5033111363525 | 10664 | 5033 | FAYE CLECKLEY | Layaway | (7.00) | | 64 Guernsey Dr | Columbia | SC | 29203 | 803-754-2234 |
| 5033111363830 | 10682 | 5033 | CERNON CLECKLEY | Layaway | (10.00) | | 64 Guernsey Dr | Columbia | SC | 29203 | 803-754-2234 |
| 5033111378846 | 24061 | 5033 | STEVE STANISH | Layaway | (15.00) | | 3411 Two Notch #7 | Columbia | SC | 29204 | 803-735-1618 |
| 5033111378895 | 21916 | 5033 | STACEY LAMBERT | Layaway | (15.00) | | 208 Bob White Ave | Hopkins | SC | 29061 | 803-783-8508 |
| 5033111380149 | 22820 | 5033 | JAMES PELZEO | Layaway | (40.00) | | 115 Aster Cr | Columbia | SC | 29201 | 803-254-0952 |
| 5033111386070 | 8440 | 5033 | WILLIE BILLIE | Layaway | (20.00) | | 143 BILLIE JENKINS RD | EASTOVER | SC | 29044 | 803-353-0526 |
| 5033111386252 | 5033-2-67448 | 5033 | celia hartman | Repair | (25.00) | | 205 CRANLEY RD | Columbia | SC | 29229 | 803-736-4957 |
| 5033111393373 | 22940 | 5033 | BLANCA PRAYLOWE | Layaway | (20.00) | | 2809 Part Ridge Dr South | Hopkins | SC | 29061 | 803-776-0402 |
| 5033111394454 | 23628 | 5033 | ALFREOD RODRIEUEZ | Layaway | (60.00) | | 331 Harmon | Hopkins | SC | 29061 | 803-783-4170 |
| 5033111402919 | 9986 | 5033 | TERRAH CARTER | Layaway | (10.00) | | 6 Hicoria Ct | Columbia | SC | 29209 | 803-647-9854 |
| 5033111410854 | 16106 | 5033 | GERALDINE GREEN | Layaway | (38.00) | | 201 Shagbark Dr | Columbia | SC | 29209 | 803-783-9847 |
| 5033111427049 | 5033-1-63566 | 5033 | mary smith | Repair | (70.00) | | 2316 Wellbrook Rd | Columbia | SC | 29223 | 803-865-8743 |
| 5033111427171 | 8180 | 5033 | WAYNE BARKER | Layaway | (68.00) | | 7509 Garners Ferry Rd Suite | Columbia | SC | 29209 | 803-783-5241 |
| 5033111427551 | 28251 | 5033 | KATHY YOUNG | Layaway | (20.00) | | 220 Broad Patch Rd | Lex | SC | 29073 | 803-808-1978 |
| 5033111430431 | 15261 | 5033 | WILLIE GIBBS | Layaway | (30.00) | | 4427 Blossom St | Cola | SC | 29205 | 803-782-2790 |
| 5033111433146 | 5033-1-43314 | 5033 | cynthia jacobs | Repair | (75.00) | | 100 B Ave Westbridge Apt G | W Columbia | SC | 29169 | 803-936-1498 |
| 5033111435182 | 7093 | 5033 | LAFREDA ACREE | Layaway | (60.00) | | 3317 Odom Rd | Augusta | GA | 30906 | 706-495-0169 |
| 5033111438525 | 22722 | 5033 | BERNICE NUTTERY | Layaway | (7.00) | | 1431 South Cedar Creek Rd | Gadsden | SC | 29052 | 803-353-0993 |
| 5033111441305 | 21738 | 5033 | HELEN JACKSON | Layaway | (10.00) | | 61 Aster St | Columbia | SC | 29201 | 803-779-8241 |
| 5033111444564 | 27763 | 5033 | ALICIA WILLIAMS | Layaway | (20.00) | | 4008 Candlelite Dr | Columbia | SC | 29209 | 803-695-1234 |
| 5033111445637 | 23455 | 5033 | LYTONA ROBINBSON | Layaway | (20.00) | | 104 Creekway Ln | Columbia | SC | 3E+08 | 803-647-1147 |
| 5033111447807 | 22829 | 5033 | JOANN PELZER | Layaway | (20.00) | | 115 Aster Cir | Columbia | SC | 29201 | 803-999-9999 |
| 5033111454423 | 9934 | 5033 | MARY CAPERS | Layaway | (11.00) | | 196 Lewis Scott Ct | Eastover | SC | 29044 | 803-353-3237 |
| 5033111454878 | 11603 | 5033 | CHERYL DINGLE | Layaway | (60.00) | | 2C Rhine St | Fort Bragg | NC | 28307 | 910-497-4337 |
| 5033111462442 | 22205 | 5033 | TYRONE MILLER | Layaway | (15.00) | | 2109 Atlas Rd Apt 2b | Columbia | SC | 29209 | 803-776-6686 |
| 5033120016049 | 10829 | 5033 | CINDY CORBETT | Layaway | (25.00) | | | | | | |
| 5033120016080 | 23732 | 5033 | HENRIETTA SCOTT | Layaway | (25.00) | | | | | | |
| 5033120016114 | 27790 | 5033 | CAROLYN WILLIAMS | Layaway | (21.00) | | | | | | |
| 5033120016155 | 22771 | 5033 | RENEE OUTEN | Layaway | (10.00) | | | | | | |
| 5033120016205 | 11825 | 5033 | DAVID DUFFY | Layaway | (20.00) | | | | | | |
| 5033120016213 | 11315 | 5033 | KATHERINE DANNER | Layaway | (25.00) | | | | | | |
| 5033120016304 | 21737 | 5033 | DION JACKSON | Layaway | (20.00) | | | | | | |
| 5033120016320 | 21747 | 5033 | JUNIOR JACKSON | Layaway | (10.00) | | | | | | |
| 5033120016346 | 21790 | 5033 | DENISE JOHNSON | Layaway | (25.51) | | | | | | |
| 5033120016361 | 21879 | 5033 | CLAYTON KELLY | Layaway | (5.00) | | | | | | |
| 5033120016387 | 21900 | 5033 | BETH KNOTT | Layaway | (20.00) | | | | | | |
| 5033120016403 | 21936 | 5033 | ANITA LEGETTE | Layaway | (5.00) | | | | | | |
| 5033120016429 | 21961 | 5033 | EARTHA LEWIS | Layaway | (13.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033120016445 | 22010 | 5033 | ELIZABETH LYLES | Layaway | (30.00) | | | | | | |
| 5033120016460 | 22164 | 5033 | KIRK MCDANIEL | Layaway | (20.00) | | | | | | |
| 5033120016486 | 22659 | 5033 | SHENA MYERS | Layaway | (35.00) | | | | | | |
| 5033120016502 | 22727 | 5033 | KATHY ODON | Layaway | (10.00) | | | | | | |
| 5033120016528 | 22784 | 5033 | ERNEST PALMER | Layaway | (50.00) | | | | | | |
| 5033120016569 | 23383 | 5033 | TERESA RICHARDSON | Layaway | (40.00) | | | | | | |
| 5033120016601 | 23603 | 5033 | MICHAEL ROBINSON | Layaway | (40.00) | | | | | | |
| 5033120016627 | 23611 | 5033 | WILLIAM ROBINSON | Layaway | (5.00) | | | | | | |
| 5033120016643 | 23724 | 5033 | GLORIA SCOTT | Layaway | (5.00) | | | | | | |
| 5033120016668 | 23763 | 5033 | O JEAN SCOTT | Layaway | (20.00) | | | | | | |
| 5033120016700 | 23943 | 5033 | WENDELL SIMS | Layaway | (15.00) | | | | | | |
| 5033120016726 | 23971 | 5033 | CAROLINE SMITH | Layaway | (15.00) | | | | | | |
| 5033120016742 | 27080 | 5033 | TINA SUMTER | Layaway | (28.55) | | | | | | |
| 5033120016767 | 27127 | 5033 | ERION TAYLOR | Layaway | (20.00) | | | | | | |
| 5033120016783 | 27229 | 5033 | DEBBIE D THOMAS | Layaway | (15.00) | | | | | | |
| 5033120016809 | 27239 | 5033 | DIANE THOMPSON | Layaway | (10.00) | | | | | | |
| 5033120016841 | 28079 | 5033 | JIMMIE WISE | Layaway | (40.00) | | | | | | |
| 5033120016866 | 28132 | 5033 | LYNETTE WITHERSPOON | Layaway | (10.00) | | | | | | |
| 5033120016882 | 27741 | 5033 | DAVID WIGHT | Layaway | (49.00) | | | | | | |
| 5033120016908 | 23894 | 5033 | KAREN SIMMONS | Layaway | (40.00) | | | | | | |
| 5033120016924 | 21755 | 5033 | CHARLIE JAMES | Layaway | (8.00) | | | | | | |
| 5033120016940 | 28093 | 5033 | LARRY WISE | Layaway | (20.00) | | | | | | |
| 5033120016965 | 28030 | 5033 | MARY WILSON | Layaway | (10.00) | | | | | | |
| 5033120020066 | 27748 | 5033 | TONYA WILKINS | Layaway | (20.00) | | | | | | |
| 5033120023516 | 23179 | 5033 | VIRGINIA REID | Layaway | (10.00) | | | | | | |
| 5033120037870 | 23671 | 5033 | FRANCIE SAMUAL | Layaway | (147.00) | | | | | | |
| 5033120039348 | 8576 | 5033 | LAVERNE BOOKHART | Layaway | (20.00) | | | | | | |
| 5033120042094 | 16541 | 5033 | DARBY HIOTT | Layaway | (13.00) | | | | | | |
| 5033120045147 | 27457 | 5033 | WALTER WALTER | Layaway | (85.00) | | | | | | |
| 5033120046343 | 23961 | 5033 | TYRONE SINGLETON | Layaway | (10.00) | | | | | | |
| 5033120048356 | 10249 | 5033 | DAVID CLARK | Layaway | (40.00) | | | | | | |
| 5033120059189 | 21698 | 5033 | ALPHONSA HUGEE | Layaway | (20.00) | | | | | | |
| 5033121232136 | 23748 | 5033 | JOANNE SCOTT | Layaway | (28.95) | | | | | | |
| 5033121488320 | 27947 | 5033 | WILLIE WILLIAMS | Layaway | (75.00) | | 4017 Winter Park Dr | Columbia | SC | 29209 | 803-783-7969 |
| 5033121488866 | 10325 | 5033 | DEBORAH CLARK | Layaway | (35.00) | | 7522 Tyson St | Columbia | SC | 29209 | 803-695-0116 |
| 5033121489021 | 22813 | 5033 | LARRY PATTERSON | Layaway | (25.00) | | 25 Willow Wind Lane | Hopkins | SC | 29061 | 803-695-1038 |
| 5033121498972 | 5033-1-49897 | 5033 | jean poole | Repair | (35.00) | | 205 HUNTER RD | CKARL B. JACOBS | SC | 29210 | 803-251-3430 |
| 5033121501015 | 23398 | 5033 | CASSANDRA RICHBOW | Layaway | (61.00) | | 2424 CARDINGTON DR | Columbia | SC | 29209 | 803-783-2926 |
| 5033121505669 | 21736 | 5033 | DEBRA JACKSON | Layaway | (20.00) | | 7651 Garners Ferry Rd Apt 3 | Columbia | SC | 29209 | 803-783-9216 |
| 5033121506394 | 10099 | 5033 | TERRY CHAPMAN | Layaway | (225.00) | | 2512 Flamaingo Dr | Columbia | SC | 29209 | 803-783-6281 |
| 5033121510073 | 21907 | 5033 | KRISTIN KORDAY | Layaway | (15.00) | | Msc 1591 1600 Harden St | Columbia | SC | 29202 | 803-772-3166 |
| 5033121515734 | 12017 | 5033 | SHALARIE EDMONDS | Layaway | (30.00) | | 4213 LESTER DR | COLUMBIA | SC | 29203 | 803-333-9777 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033121515742 | 12003 | 5033 | KIRBY EDMONDS | Layaway | (123.90) | | 4213 LESTER DR | COLUMBIA | SC | 29202 | 803-333-9777 |
| 5033121519843 | 11864 | 5033 | TIFFANY DURHAM | Layaway | (100.00) | | 120 Durham Ridge Ln | Hopkins | SC | 29061 | 803-776-9106 |
| 5033121524793 | 23916 | 5033 | JERMAINE SIMS | Layaway | (70.00) | | 4000 Plowden Rd | Columbia | SC | 29205 | 803-709-0880 |
| 5033121525519 | 21767 | 5033 | ROCHEL JAMES | Layaway | (21.00) | | 1769 Pincushion Rd | Columbia | SC | 29209 | 803-695-1955 |
| 5033121526103 | 11343 | 5033 | ADRIAN DAVIS | Layaway | (125.00) | | 8047 Burdelldr | Columbia | SC | 29209 | 803-776-7023 |
| 5033121529826 | 11812 | 5033 | MICHELLE DREHER | Layaway | (7.50) | | 2011 Bilkinson St Apt: Cayce | SC | 29033 | 803-776-0923 |
| 5033121539767 | 27545 | 5033 | MELISSA WEATHERFORD | Layaway | (20.00) | | 1128 Pond Dr | Eastover | SC | 29044 | 803-309-6055 |
| 5033121540864 | 8085 | 5033 | DOROTHY BARBER | Layaway | (20.00) | | 239 Quail Creek Dr | Hopkins | SC | 29061 | 803-695-9047 |
| 5033121545798 | 16756 | 5033 | RUGINA HOWELL | Layaway | (10.50) | | 213 Gatlin Dr | Hopkins | SC | 29061 | 803-318-1487 |
| 5033121550491 | 24006 | 5033 | RICKEY SMITH | Layaway | (52.50) | | 113 Leeward Loop | Columbia | SC | 29209 | 803-783-6135 |
| 5033121552364 | 7470 | 5033 | ALMA ANDERSON | Layaway | (10.00) | | 1018 EDMOND FARM RD | HOPKINS | SC | 29061 | 803-647-0950 |
| 5033121566026 | 23410 | 5033 | EMMA RICHBURG | Layaway | (32.00) | | 211 Briantun Hite Rd | Prosperity | SC | 29127 | 803-364-4874 |
| 5033121566216 | 27933 | 5033 | WILLETTA D WILLIAMS | Layaway | (35.00) | | 321 Shellnut Ave | Columbia | SC | 3E+08 | 803-783-6736 |
| 5033121567339 | 11971 | 5033 | DONA EDMONDS | Layaway | (10.00) | | 333 Tomentosa Dr | Columbia | SC | 29209 | 803-783-8378 |
| 5033121568311 | 23559 | 5033 | DOROTHY ROBINSON | Layaway | (20.00) | | 1302 Reese Rd | Eastover | SC | 29044 | 803-776-5942 |
| 5033121576843 | 16352 | 5033 | KIM HAMPTON | Layaway | (50.00) | | 4008 WINTERPARK DR | Columbia | SC | 29209 | 803-783-3826 |
| 5033121581710 | 16792 | 5033 | EARL HUFFSTETLER | Layaway | (5.00) | | 367 Ferguson Rd | Allendale | SC | 29810 | 803-584-1008 |
| 5033121584078 | 15037 | 5033 | RAVIN FRUSTER | Layaway | (20.00) | | 924 UNIVERSAL DR | Columbia | SC | 29209 | 803-783-5808 |
| 5033121586222 | 21838 | 5033 | STEVENSON JONES | Layaway | (55.00) | | 830 Kilbourne Dr | Cola | SC | 29205 | 803-790-0257 |
| 5033121588996 | 22093 | 5033 | ROWENA MATHEWS | Layaway | (5.00) | | 103 Sunny Acres Drive | Eastover | SC | 29044 | 803-353-0202 |
| 5033121591081 | 8412 | 5033 | EBONY BENJAMIN | Layaway | (10.00) | | 1609 Summit Ridge Dr | Columbia | SC | 29229 | 803-419-6430 |
| 5033130062652 | 23678 | 5033 | RANDY L SAMUEL | Layaway | (12.00) | | | | | | |
| 5033130063742 | 28107 | 5033 | RECCO WISE | Layaway | (20.91) | | | | | | |
| 5033130074616 | 27824 | 5033 | GWENDOLYN WILLIAMS | Layaway | (75.00) | | | | | | |
| 5033130081215 | 10965 | 5033 | BEATRICE CUNNINGHAM | Layaway | (25.00) | | | | | | |
| 5033130085224 | 23967 | 5033 | TONYA SINKLER | Layaway | (25.00) | | | | | | |
| 5033130088947 | 27708 | 5033 | RACHEL WHITLOCK | Layaway | (15.00) | | | | | | |
| 5033130089713 | 21822 | 5033 | JOHNNIE JONES | Layaway | (80.00) | | | | | | |
| 5033130094325 | 10289 | 5033 | DAVID CLARK | Layaway | (7.00) | | | | | | |
| 5033130097583 | 15931 | 5033 | TERESA GOODWIN | Layaway | (5.00) | | | | | | |
| 5033130100676 | 14776 | 5033 | CRYSTAL FOGLE | Layaway | (14.40) | | | | | | |
| 5033130106194 | 23999 | 5033 | MARY SMITH | Layaway | (10.00) | | | | | | |
| 5033130111293 | 15138 | 5033 | BRIDGETTE GAINES | Layaway | (15.00) | | | | | | |
| 5033130114677 | 27069 | 5033 | SALLIE SUMTER | Layaway | (70.00) | | | | | | |
| 5033130117209 | 24027 | 5033 | REYNEE SPAIN | Layaway | (20.00) | | | | | | |
| 5033130118082 | 16523 | 5033 | GREG HINSON | Layaway | (55.00) | | | | | | |
| 5033130125277 | 21995 | 5033 | LIONEL LOVE | Layaway | (30.00) | | | | | | |
| 5033130137124 | 21720 | 5033 | LAURA HURLBURT | Layaway | (24.00) | | | | | | |
| 5033130155803 | 7330 | 5033 | RUTHIE ALLEN | Layaway | (40.00) | | | | | | |
| 5033130159557 | 10710 | 5033 | KATHY CLEVELAND | Layaway | (30.00) | | | | | | |
| 5033130172568 | 22560 | 5033 | GAIL MOGRIDGE | Layaway | (30.00) | | | | | | |
| 5033130175926 | 22033 | 5033 | MICHELLE MANIGAULT | Layaway | (18.69) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033130178904 | 22068 | 5033 | ALICE MARTIN | Layaway | (3.93) | | | | | | |
| 5033130180264 | 21706 | 5033 | KENREA HUGHES | Layaway | (15.69) | | | | | | |
| 5033130182393 | 22060 | 5033 | MONA MARSHALL | Layaway | (10.39) | | | | | | |
| 5033130184993 | 27200 | 5033 | JEFFREY TERRY | Layaway | (20.00) | | | | | | |
| 5033130190909 | 23049 | 5033 | ROBERTA PRINGLE | Layaway | (20.00) | | | | | | |
| 5033130192285 | 16557 | 5033 | SHEILA HODGE | Layaway | (45.00) | | | | | | |
| 5033130795072 | 24015 | 5033 | THERESA SMITH | Layaway | (101.85) | | | | | | |
| 5033131613750 | 23619 | 5033 | THANOM RODLIEN | Layaway | (70.00) | | 312 SAWTIMBER LANE | Columbia | SC | 29209 | 803-776-2993 |
| 5033131617041 | 27730 | 5033 | MARIA WIDER | Layaway | (5.00) | | 814 Toms Creek Rd | Hopkins | SC | 29061 | 803-695-4347 |
| 5033131617884 | 9963 | 5033 | VALERIE CAPERS | Layaway | (5.00) | | 400 Pringlewood Rd | Eastover | SC | 29044 | 803-353-3661 |
| 5033131618130 | 23188 | 5033 | PATRICIA REIS | Layaway | (5.00) | | EMPLOYEE | Columbia | SC | 29209 | |
| 5033131621704 | 15295 | 5033 | KYRON GILMORE | Layaway | (20.00) | | 512 Sandhill Rd | Eastover | SC | 29044 | 803-353-2950 |
| 5033131624963 | 7518 | 5033 | BRENDA ANDERSON | Layaway | (23.00) | | 1732 Andrews Rd | Columbia | SC | 29210 | 803-748-7784 |
| 5033131637635 | 22621 | 5033 | JAMES MULLER | Layaway | (5.00) | | | Columbia | SC | 29209 | 803-353-6054 |
| 5033131646032 | 22804 | 5033 | ASIA PARTMAN | Layaway | (37.00) | | 1510 ST ANDREWS RD#304 | Columbia | SC | 29210 | 803-731-1549 |
| 5033131649382 | 22778 | 5033 | DALE W PACK | Layaway | (40.00) | | 1733 Woodford Drive | Columbia | SC | 29209 | |
| 5033131658615 | 23130 | 5033 | ALISSIA REESE | Layaway | (40.00) | | 616 Sugar Hill Lane | Columbia | SC | 29201 | 803-254-1016 |
| 5033131659175 | 27809 | 5033 | ELEANOR WILLIAMS | Layaway | (20.00) | | 1118 Walcott St | Columbia | SC | 29201 | 803-771-6509 |
| 5033131669893 | 24003 | 5033 | PAMELA SMITH | Layaway | (5.00) | | 4045 BURNING TREE LANE | AUGASTA | GA | 30906 | 706-793-1993 |
| 5033131669968 | 8341 | 5033 | URSULA BELLAMY | Layaway | (5.00) | | 2501 PATRIDGE DR | HOPIKINS | SC | 29061 | 803-783-5263 |
| 5033131670313 | 24042 | 5033 | DOMINIC SPENCER | Layaway | (5.00) | | 240 Ospery Lane | Cola | SC | 29061 | 803-783-2473 |
| 5033131673952 | 15149 | 5033 | CYNTHIA GANT | Layaway | (50.00) | | 901 COLLINGTON STREET | Columbia | SC | 29209 | 803-695-2877 |
| 5033131703510 | 16007 | 5033 | SHEILA GRAHAM | Layaway | (10.00) | | 6828 Cabin Creek Rd | Hopkins | SC | 29061 | 803-695-4997 |
| 5033131706232 | 9681 | 5033 | CHARMISSA BURTON | Layaway | (10.00) | | 2364 Bragg St | Columbia | SC | 29209 | 803-790-7839 |
| 5033131713352 | 8000 | 5033 | FELICIA BANNISTER | Layaway | (32.00) | | 7 CM BROWN COURT | EASTOVER | SC | 29044 | 803-353-3961 |
| 5033131713642 | 22634 | 5033 | ASHLEY MURRAY | Layaway | (5.00) | | 317 Shellnut Lane | Columbia | SC | 29209 | 803-695-7562 |
| 5033131716249 | 16160 | 5033 | THOMASINA GREEN | Layaway | (10.00) | | 120 Fieldmont Rd | Hopkins | SC | 29209 | 803-783-6077 |
| 5033131719698 | 8640 | 5033 | ANGELA BOUKNIGHT | Layaway | (35.00) | | 4610 Mccords Ferry Rd | Eastover | SC | 29044 | 803-353-3813 |
| 5033131721843 | 7893 | 5033 | DORIS AUSTIN | Layaway | (15.00) | | Po Box 64 | Gadsden | SC | 29052 | 803-331-9321 |
| 5033131722734 | 23926 | 5033 | PATRICIA SIMS | Layaway | (40.00) | | 508 Congaree Church Rd | Gadsden | SC | 29052 | 803-353-3883 |
| 5033131725729 | 8733 | 5033 | NICOLE BRADLEY | Layaway | (15.00) | | | Columbia | SC | 29209 | |
| 5033131726016 | 15323 | 5033 | AUDREY GILYARD | Layaway | (5.00) | | | Columbia | SC | 29209 | 803-783-6938 |
| 5033131726461 | 22797 | 5033 | KAREN PALMER | Layaway | (10.00) | | 7337 Garners Ferry Rd | Columbia | SC | 29209 | 803-695-5555 |
| 5033131728772 | 23068 | 5033 | ERIC QUATTLEBAUM | Layaway | (25.00) | | 8489 Old Percival Rd | Columbia | SC | 3E+08 | 803-865-9488 |
| 5033131735793 | 24074 | 5033 | ALFRED STROMAN | Layaway | (30.00) | | 4636 Bluff Rd | Columbia | SC | 29209 | 803-695-2831 |
| 5033131735835 | 23684 | 5033 | RONNIE SAMUEL | Layaway | (35.44) | | P O Box 51 | Lake City | SC | 29560 | 803-255-1852 |
| 5033131736882 | 15987 | 5033 | SHEILA GRAHAM | Layaway | (5.00) | | 7648 Garners Ferry Rd #187 | Columbia | SC | 29209 | 803-783-1496 |
| 5033131737872 | 21930 | 5033 | OSCAR LAVELLE | Layaway | (5.00) | | 2300 Quail Creek Ct | Hopkins | SC | 29061 | 803-783-9081 |
| 5033131740173 | 15434 | 5033 | CYNTHIA GOLSON | Layaway | (5.00) | | | Columbia | SC | 29209 | 803-647-7800 |
| 5033140206083 | 23392 | 5033 | THELMA RICHARDSON | Layaway | (17.00) | | | | | | |
| 5033140208212 | 16577 | 5033 | SHELIA HODGE | Layaway | (45.00) | | | | | | |
| 5033140209442 | 23139 | 5033 | MONICA REESE | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033140209459 | 23150 | 5033 | MONICA REESE | Layaway | (10.00) | | | | | | |
| 5033140214780 | 23239 | 5033 | DAVID RICHARDS | Layaway | (70.00) | | | | | | |
| 5033140215787 | 8986 | 5033 | WYNDIE BREW | Layaway | (50.36) | | | | | | |
| 5033140231412 | 22134 | 5033 | ALBERT MCCARTHY | Layaway | (20.00) | | | | | | |
| 5033140237039 | 27268 | 5033 | TASHA THOPMSON | Layaway | (18.00) | | | | | | |
| 5033140240306 | 21889 | 5033 | RONALD KIRKLEY | Layaway | (29.00) | | | | | | |
| 5033140241288 | 11420 | 5033 | HYMON DAVIS | Layaway | (20.00) | | | | | | |
| 5033140244027 | 15227 | 5033 | JENNIFER A GAYLOR | Layaway | (25.00) | | | | | | |
| 5033140244399 | 21806 | 5033 | AUDREY JONES | Layaway | (25.00) | | | | | | |
| 5033140249943 | 27965 | 5033 | ANDREA WILLIAMSON | Layaway | (208.95) | | | | | | |
| 5033140251154 | 21854 | 5033 | WILLIAM JONES | Layaway | (20.00) | | | | | | |
| 5033140251733 | 28018 | 5033 | JOHN WILSON | Layaway | (55.00) | | | | | | |
| 5033140269149 | 21784 | 5033 | BERTHA JOHNSON | Layaway | (10.00) | | | | | | |
| 5033140278181 | 15751 | 5033 | KAREN GOODWIN | Layaway | (15.00) | | | | | | |
| 5033140292596 | 28196 | 5033 | JOSEPH WRENN | Layaway | (5.00) | | | | | | |
| 5033140298361 | 23912 | 5033 | JAMES T SIMS | Layaway | (20.00) | | | | | | |
| 5033140299161 | 22644 | 5033 | LAVONE MURRAY | Layaway | (11.00) | | | | | | |
| 5033140299336 | 23082 | 5033 | BARRIE RAMSEY | Layaway | (11.00) | | | | | | |
| 5033140310331 | 11847 | 5033 | CORDELL DURANT | Layaway | (25.00) | | | | | | |
| 5033140313673 | 27313 | 5033 | HOWARD TREVATHAN | Layaway | (15.00) | | | | | | |
| 5033140319001 | 7229 | 5033 | MARY ADAMS | Layaway | (20.00) | | | | | | |
| 5033140323011 | 5033-1-32912 | 5033 | tracy sims | Repair | (10.00) | | | | | | |
| 5033140327053 | 16020 | 5033 | BRENDALYN GRANT | Layaway | (10.00) | | | | | | |
| 5033140327061 | 16041 | 5033 | BRENDALYN GRANT | Layaway | (10.00) | | | | | | |
| 5033140332988 | 10161 | 5033 | LASHONE CHAVIS | Layaway | (40.00) | | | | | | |
| 5033140335080 | 23198 | 5033 | AUDREY REMBERT | Layaway | (17.00) | | | | | | |
| 5033140335999 | 7206 | 5033 | MARK ADAMS | Layaway | (14.00) | | | | | | |
| 5033140346061 | 23922 | 5033 | LARRY SIMS | Layaway | (10.00) | | | | | | |
| 5033140348893 | 28046 | 5033 | MARY WILSON | Layaway | (10.00) | | | | | | |
| 5033140356052 | 21701 | 5033 | SANDRA HUGGINS | Layaway | (20.00) | | | | | | |
| 5033140356276 | 27059 | 5033 | PAMELA SUMTER | Layaway | (5.00) | | | | | | |
| 5033141753745 | 21753 | 5033 | QUEEN JACOBS | Layaway | (10.00) | | 7301 B Patterson Rd | Columbia | SC | 29209 | 803-318-0828 |
| 5033141758116 | 21742 | 5033 | JONATHAN JACKSON | Layaway | (10.00) | | 174 Mcclain St | North | SC | 29112 | 803-647-9021 |
| 5033141763272 | 16770 | 5033 | VIVIAN HUDSON | Layaway | (250.00) | | 198 Woodard Ln | Columbia | SC | 29209 | 803-353-8593 |
| 5033141779779 | 16405 | 5033 | JASSMINE HARRISON | Layaway | (40.00) | | | | | | |
| 5033141786448 | 23842 | 5033 | CHARLES SHEALY | Layaway | (20.00) | | 2995 ITHICA DR | SUMTER | SC | 29154 | 803-481-3752 |
| 5033141787198 | 27115 | 5033 | BRENDA TAYLOR | Layaway | (5.00) | | 1019 Hancock St | Columbia | SC | 29205 | 803-790-0257 |
| 5033141791158 | 22115 | 5033 | LORETTA MAXWELL | Layaway | (5.00) | | 102 Kell Rd | Columbia | SC | 29209 | 803-695-2527 |
| 5033141791166 | 22108 | 5033 | LORETTA MAXWELL | Layaway | (5.00) | | 102 Kell Rd | Columbia | SC | 29209 | 803-695-2527 |
| 5033141798583 | 8718 | 5033 | AL BRACKETT | Layaway | (15.00) | | 605 Longwood Rd | Columbia | SC | 29209 | 803-776-8124 |
| 5033141805750 | 28228 | 5033 | ABORIGINE YOUNG | Layaway | (410.00) | | 108 Sycamore St | Columbia | SC | 29209 | 803-874-2993 |
| 5033141808770 | 21824 | 5033 | LATINA JONES | Layaway | (45.00) | | 4344 Crestlite Dr | Columbia | SC | 29209 | 803-783-9880 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033141812129 | 23641 | 5033 | DEANNA RUFF | Layaway | (25.00) | | 132 Gillwood Rd | Hopkins | SC | 29061 | 803-647-0917 |
| 5033141815494 | 24018 | 5033 | VIRGINIA SMITH | Layaway | (60.01) | | | Columbia | SC | 29209 | 803-353-0837 |
| 5033141828331 | 5033-1-82833 | 5033 | barbara weston | Repair | (32.00) | | 132 Mt Zion Church Rd | Eastover | SC | 29044 | 803-353-0610 |
| 5033141845624 | 11724 | 5033 | JOSE DOUGLAS | Layaway | (24.15) | | 117 STARLING GOODSON I | HOPKINS | SC | 29061 | 803-783-6351 |
| 5033141846986 | 22960 | 5033 | LINDA PRICE | Layaway | (15.00) | | 7648 Garners Ferry Rd 189 | Columbia | SC | 29209 | 803-783-3583 |
| 5033141848586 | 23252 | 5033 | IRVING RICHARDSON | Layaway | (40.00) | | 223 Ault Rd | Hopkins | SC | 29061 | 803-783-2082 |
| 5033141856811 | 22686 | 5033 | TERESA NAZZERY | Layaway | (10.00) | | 257 Mendenhall Rd | Eastover | SC | 29044 | 803-353-8355 |
| 5033141858106 | 21910 | 5033 | TRAVIN LAKIN | Layaway | (20.00) | | 133 Taylor Arch Rd | Gadsden | SC | 29052 | 803-353-2839 |
| 5033141862512 | 21759 | 5033 | GENEVA JAMES | Layaway | (30.00) | | 3824 Heyward St | *N Columbia | SC | 29205 | 803-256-0253 |
| 5033150366900 | 10200 | 5033 | PHILENCIA CHEESBORO | Layaway | (10.00) | | | | | | |
| 5033150368138 | 23776 | 5033 | PATRICK SCOTT | Layaway | (15.00) | | | | | | |
| 5033150368344 | 11124 | 5033 | CAROLYN CURETON | Layaway | (20.00) | | | | | | |
| 5033150371215 | 5033-1-60279 | 5033 | patricia porterfield | Repair | (20.00) | | | | | | |
| 5033150374599 | 23910 | 5033 | WYNONIE SIMONS | Layaway | (40.00) | | | | | | |
| 5033150374649 | 22566 | 5033 | BETTY T MOORE | Layaway | (5.00) | | | | | | |
| 5033150374847 | 7354 | 5033 | RUTHIE ALLEN | Layaway | (40.00) | | | | | | |
| 5033150375760 | 27999 | 5033 | CHARLES WILSON | Layaway | (90.00) | | | | | | |
| 5033150382543 | 16189 | 5033 | NORMA GRICE | Layaway | (4.00) | | | | | | |
| 5033150386502 | 7601 | 5033 | FRANCIS ANDERSON | Layaway | (10.00) | | | | | | |
| 5033150387013 | 22148 | 5033 | BARBARA MCCLOUD | Layaway | (10.00) | | | | | | |
| 5033150402093 | 5033-1-43818 | 5033 | james johnnie green | Repair | (10.00) | | | | | | |
| 5033150404073 | 7183 | 5033 | ANTHONY ADAMS | Layaway | (120.00) | | | | | | |
| 5033150407670 | 8200 | 5033 | WANDA BECK | Layaway | (40.00) | | | | | | |
| 5033150415863 | 9301 | 5033 | BEVERLY BROOKS | Layaway | (30.00) | | | | | | |
| 5033150417380 | 22050 | 5033 | COLETT MARSHALL | Layaway | (45.00) | | | | | | |
| 5033150424329 | 24070 | 5033 | WAYNE STONE | Layaway | (11.00) | | | | | | |
| 5033150438246 | 16180 | 5033 | THOMASINA GREEN | Layaway | (66.00) | | | | | | |
| 5033150444988 | 27097 | 5033 | LUCY SYPULT | Layaway | (10.00) | | | | | | |
| 5033150445076 | 11443 | 5033 | SHARI DAVIS | Layaway | (8.29) | | | | | | |
| 5033150454581 | 22101 | 5033 | SOLOMONE MATHEWS | Layaway | (5.00) | | | | | | |
| 5033150467401 | 15710 | 5033 | HARRY GOODWIN | Layaway | (15.00) | | | | | | |
| 5033150468235 | 23577 | 5033 | JUANITA ROBINSON | Layaway | (15.00) | | | | | | |
| 5033150470025 | 8473 | 5033 | ANDY BLACKWELL | Layaway | (20.00) | | | | | | |
| 5033150472112 | 7721 | 5033 | ETHELENE ANTHONY | Layaway | (10.00) | | | | | | |
| 5033150472153 | 22024 | 5033 | SUSAN MAFFETONE | Layaway | (20.00) | | | | | | |
| 5033150472807 | 7574 | 5033 | CORRA ANDERSON | Layaway | (6.00) | | | | | | |
| 5033150474696 | 16463 | 5033 | SHEILA HICKMAN | Layaway | (12.00) | | | | | | |
| 5033150476071 | 12140 | 5033 | JANICE EVANS | Layaway | (30.00) | | | | | | |
| 5033150476576 | 22127 | 5033 | DORIS J MCALLISTER | Layaway | (26.00) | | | | | | |
| 5033150484125 | 9823 | 5033 | SHEA CALDWELL | Layaway | (10.00) | | | | | | |
| 5033150492979 | 27004 | 5033 | CARTIKA SUMTER | Layaway | (18.00) | | | | | | |
| 5033150493142 | 10034 | 5033 | SHEILA CAUSEY | Layaway | (23.95) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033150502868 | 22181 | 5033 | MELVIN MCNEIL | Layaway | (25.00) | | | | | | |
| 5033150504138 | 9780 | 5033 | LINDA CAIN | Layaway | (15.00) | | | | | | |
| 5033150504344 | 10046 | 5033 | SHEILA CAUSEY | Layaway | (20.00) | | | | | | |
| 5033150509699 | 16228 | 5033 | ETHEL GROOMS | Layaway | (6.00) | | | | | | |
| 5033150517858 | 15687 | 5033 | MARISHA GOODSON | Layaway | (20.00) | | | | | | |
| 5033150520415 | 8459 | 5033 | STEPHEN BLACK | Layaway | (52.00) | | | | | | |
| 5033150527063 | 16144 | 5033 | JOHNNY GREEN | Layaway | (25.00) | | | | | | |
| 5033150528012 | 10913 | 5033 | BETH CRIBB | Layaway | (10.00) | | | | | | |
| 5033151886328 | 23890 | 5033 | DEMETRIUS SIKES | Layaway | (27.00) | | 700 Greenlawn Dr Apt 1309 | Columbia | SC | 29209 | 803-546-5025 |
| 5033151888746 | 23164 | 5033 | TALISA O REESE | Layaway | (50.00) | | 29 Willow Wind Lane | Hopkins | SC | 29061 | 803-783-2439 |
| 5033151890692 | 23957 | 5033 | STEPHANIE SINGLETON | Layaway | (5.00) | | 7743 Quest Dr | Charleston | SC | 29418 | 803-552-4760 |
| 5033151905573 | 11362 | 5033 | BRIDGETT DAVIS | Layaway | (20.00) | | 1101 Hallbrook Dr Apt I 1 | Columbia | SC | 29209 | 803-783-5073 |
| 5033151908197 | 8679 | 5033 | SHAWN D BOYKIN | Layaway | (25.00) | | 4304shorecrest Dr | Columbia | SC | 29209 | 803-647-0072 |
| 5033151909153 | 9949 | 5033 | VALERIE CAPERS | Layaway | (5.00) | | P O Box 727 | Eastover | SC | 29044 | 803-353-5218 |
| 5033151920408 | 11213 | 5033 | MELONIE DANIEL | Layaway | (50.00) | | 217 Adam Circle | Lamar | SC | 29069 | 843-326-1678 |
| 5033151925548 | 16343 | 5033 | KEITH HAMPTON | Layaway | (10.00) | | 7645 Garners Ferry Rd Apt10 | Columbia | SC | 29209 | 803-783-9739 |
| 5033151926371 | 16486 | 5033 | HEATHER HILL | Layaway | (50.00) | | 7709 BURDELL DR | Columbia | SC | 29209 | 803-695-5058 |
| 5033151929821 | 16331 | 5033 | JENEAN HAMMONDS | Layaway | (18.00) | | 3501 Kelford Dr | Columbia | SC | 29209 | 803-783-4338 |
| 5033151930613 | 23110 | 5033 | IVORY RANDOLPH | Layaway | (5.00) | | 697 New Bethany Rd | Fort Motte | SC | 29135 | 803-655-5270 |
| 5033151933500 | 28156 | 5033 | TRACY WOODARD | Layaway | (20.00) | | 1810 Allen Benedict Ct | Columbia | SC | 29204 | 803-000-0000 |
| 5033151934847 | 27531 | 5033 | DONNA WEATHERFORD | Layaway | (5.00) | | 500 Old Congaree Run | Eastover | SC | 29044 | 803-237-6470 |
| 5033151944689 | 5033-1-94664 | 5033 | carolyn briggs | Repair | (17.00) | | 1417 Antioch Church Rd | Eastover | SC | 29044 | 803-353-2179 |
| 5033151949191 | 23929 | 5033 | PATRICIA SIMS | Layaway | (25.00) | | 1376 Whistle Top Rd | Gadsden | SC | 29052 | 803-353-2517 |
| 5033151950629 | 16384 | 5033 | SELENA HARRIS | Layaway | (10.00) | | 8036 Burdell Dr | Columbia | SC | 29209 | 803-783-6783 |
| 5033151966104 | 7793 | 5033 | LUCAS ARCHIE | Layaway | (35.00) | | 1201 Crossing Creek Rd | Hopkins | SC | 29061 | 803-605-0725 |
| 5033151970882 | 22188 | 5033 | SHIRLEY MCRANT | Layaway | (25.00) | | 231 Hopkins Rd | Hopkins | SC | 29061 | 803-783-3143 |
| 5033151970973 | 16363 | 5033 | DORIS HARRIS | Layaway | (40.00) | | 1347 Drybranch Rd | Hopkins | SC | 29061 | 803-783-2599 |
| 5033151972219 | 21844 | 5033 | TAMYRA JONES | Layaway | (15.00) | | 1515 Lorick Ave Apt A | Columbia | SC | 29204 | 803-754-0211 |
| 5033151981756 | 22140 | 5033 | RODGER MCCLAM | Layaway | (34.98) | | 122 Lee Street | Lakecity | SC | 29560 | 843-372-5232 |
| 5033151984958 | 8523 | 5033 | MARCUS BLAND | Layaway | (10.00) | | 903 Delta Dr | Columbia | SC | 29209 | 803-479-5612 |
| 5033151985419 | 23689 | 5033 | HECTOR SANCHEZ | Layaway | (25.00) | | 1634 Edgemore Road | Columbia | SC | 29223 | 803-743-0169 |
| 5033151990963 | 7255 | 5033 | VERN ADAMS | Layaway | (30.00) | | 1156 Goodwin Rd | GADSDEN | SC | 29052 | 803-353-0155 |
| 5033152001091 | 23703 | 5033 | SYNTHIA SCIPIO | Layaway | (5.00) | | 4356 Crestlite Dr | Columbia | SC | 29209 | 803-783-3588 |
| 5033152002669 | 23077 | 5033 | CHRISTOPHER RAINES | Layaway | (20.00) | | 216 Saint Marlowe Dr | Lawrenceville | GA | 30044 | 803-600-9223 |
| 5033152002768 | 23157 | 5033 | ROBERY REESE | Layaway | (40.00) | | 1023 Crossing Creek Rd | Hopkins | SC | 29061 | 803-776-6191 |
| 5033152003832 | 10756 | 5033 | ABRAHAM COFIELD | Layaway | (10.00) | | 104 Middleton Patterson | Hopkins | SC | 29061 | 803-783-6935 |
| 5033160529505 | 27039 | 5033 | MARY E SUMTER | Layaway | (25.00) | | | | | | |
| 5033160532806 | 22212 | 5033 | SANDRA MILLS | Layaway | (13.00) | | | | | | |
| 5033160537391 | 10359 | 5033 | ERICA CLARK | Layaway | (6.00) | | | | | | |
| 5033160564486 | 15189 | 5033 | TAMMIE O GARNER | Layaway | (25.00) | | | | | | |
| 5033160567620 | 11685 | 5033 | PATRICIA DIXON | Layaway | (20.00) | | | | | | |
| 5033160567638 | 11631 | 5033 | FELENIA DIXON | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033160578940 | 8764 | 5033 | SHIRLEY BRANTLEY | Layaway | (9.00) | | | | | | |
| 5033160582827 | 9406 | 5033 | MARIKO BROOKS | Layaway | (20.00) | | | | | | |
| 5033160586554 | 7751 | 5033 | MELLISA ARCENEAUX | Layaway | (10.00) | | | | | | |
| 5033160605420 | 21811 | 5033 | CHARLIE JONES | Layaway | (10.00) | | | | | | |
| 5033160606386 | 22848 | 5033 | LISA PITTS | Layaway | (5.00) | | | | | | |
| 5033160606782 | 27796 | 5033 | DARRELL WILLIAMS | Layaway | (20.00) | | | | | | |
| 5033160610180 | 22596 | 5033 | SIREA MORRIS | Layaway | (20.00) | | | | | | |
| 5033160612780 | 15674 | 5033 | DIANA GOODSON | Layaway | (30.00) | | | | | | |
| 5033160613234 | 23551 | 5033 | DARIUS M ROBINSON | Layaway | (45.00) | | | | | | |
| 5033160613259 | 8501 | 5033 | CANTRELL BLAKELY | Layaway | (5.00) | | | | | | |
| 5033160616054 | 23794 | 5033 | SONJA SCRIVEN | Layaway | (14.00) | | | | | | |
| 5033160627150 | 27663 | 5033 | ANTHONY WHITAKER | Layaway | (30.00) | | | | | | |
| 5033160632259 | 28070 | 5033 | PRISCILLA WINN | Layaway | (15.00) | | | | | | |
| 5033160642464 | 15358 | 5033 | DUGLAS GLOVER | Layaway | (56.00) | | | | | | |
| 5033160650152 | 23784 | 5033 | WILLIS SCOTT | Layaway | (20.00) | | | | | | |
| 5033160651184 | 15875 | 5033 | NATHANIEL GOODWIN | Layaway | (14.00) | | | | | | |
| 5033160652547 | 27653 | 5033 | DAVID WHALEY | Layaway | (25.00) | | | | | | |
| 5033160658486 | 21864 | 5033 | BRENDA JOYNER | Layaway | (65.00) | | | | | | |
| 5033160660474 | 12170 | 5033 | CURTIS FAUST | Layaway | (5.00) | | | | | | |
| 5033160664054 | 23798 | 5033 | GLENDA SEGARRA | Layaway | (10.00) | | | | | | |
| 5033160665689 | 8319 | 5033 | SHERRI BELFORD | Layaway | (10.00) | | | | | | |
| 5033160667552 | 7823 | 5033 | DEBBIE ARIAIL | Layaway | (60.00) | | | | | | |
| 5033160668030 | 15242 | 5033 | SHANNON GESCO | Layaway | (5.00) | | | | | | |
| 5033160678518 | 23832 | 5033 | LUCILLE SHANNON | Layaway | (12.00) | | | | | | |
| 5033160683203 | 23905 | 5033 | DONALD SIMONS | Layaway | (20.00) | | | | | | |
| 5033160690570 | 16740 | 5033 | JOHN HOWELL | Layaway | (25.00) | | | | | | |
| 5033162026427 | 28171 | 5033 | SUSIE WOODRUFF | Layaway | (20.00) | | Po Box 255 | Eastover | SC | 29044 | 803-353-9612 |
| 5033162027250 | 24063 | 5033 | TAMELA STEVENSON | Layaway | (5.00) | | 800bitternut Drive | Columbia | SC | 3E+08 | 803-647-0543 |
| 5033162033803 | 8802 | 5033 | TERESA BRAYFORD | Layaway | (112.00) | | Garners Ferry Rd 1004a | Columbia | SC | 29209 | 803-783-4707 |
| 5033162038554 | 8704 | 5033 | ROSALYN BRACEY | Layaway | (33.12) | | 2636 Flamingo Dr | Columbia | SC | 29209 | 803-240-7981 |
| 5033162056457 | 15701 | 5033 | AMANDA GOODWIM | Layaway | (40.00) | | 919 Goodwin Way | Gadsden | SC | 29052 | 803-353-9835 |
| 5033162076224 | 5033-1-08085 | 5033 | keyshema carroway | Repair | (0.78) | Duplicate Record | Friedmans Employee | Columbia | SC | 3E+08 | 803-776-9205 |
| 5033162076224 | 5033-1-08085 | 5033 | keyshema carroway | Repair | (20.00) | | Friedmans Employee | Columbia | SC | 3E+08 | 803-776-9205 |
| 5033162084749 | 28207 | 5033 | CHIQUITA WRIGHT | Layaway | (23.00) | | 307 May Oak Rd | Columbia | SC | 29229 | 803-528-5857 |
| 5033162087718 | 22699 | 5033 | FREDDIE NEAL | Layaway | (20.00) | | 7311 Patterson Rd | Columbia | SC | 29209 | 803-629-2746 |
| 5033162087916 | 7279 | 5033 | NANCY ADDISON | Layaway | (100.00) | | 119 Summerwind Dr | Eastover | SC | 29044 | 803-783-7576 |
| 5033162099326 | 23115 | 5033 | ANDREA RASCOE | Layaway | (20.00) | | | | | | |
| 5033170722603 | 27755 | 5033 | ALISHA WILLAIMS | Layaway | (30.00) | | | | | | |
| 5033170736678 | 9660 | 5033 | CHERYL BURDEN | Layaway | (20.00) | | | | | | |
| 5033170739797 | 27367 | 5033 | TYRONE TUCKER | Layaway | (41.00) | | | | | | |
| 5033170742304 | 21775 | 5033 | DEISHA JENNINGS | Layaway | (20.00) | | | | | | |
| 5033170743476 | 23712 | 5033 | DEBBIE SCOTT | Layaway | (18.50) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033170746644 | 23811 | 5033 | JACQUELYN SEYMOUR | Layaway | (20.00) | | | | | | |
| 5033170753426 | 23445 | 5033 | ANGELA ROBERTSON | Layaway | (15.00) | | | | | | |
| 5033170763391 | 21833 | 5033 | MARTHA JONES | Layaway | (20.00) | | | | | | |
| 5033170767079 | 10078 | 5033 | SHARON CEASAR | Layaway | (10.00) | | | | | | |
| 5033170773937 | 10986 | 5033 | BEATRICE CUNNINGHAM | Layaway | (25.00) | | | | | | |
| 5033170777318 | 15837 | 5033 | KEISHA GOODWIN | Layaway | (10.00) | | | | | | |
| 5033170780239 | 27353 | 5033 | STEVE TUCKER | Layaway | (30.00) | | | | | | |
| 5033170781674 | 10866 | 5033 | TARSHA CORNISH | Layaway | (20.00) | | | | | | |
| 5033170803940 | 9620 | 5033 | KONGMEE BRYANT | Layaway | (40.00) | | | | | | |
| 5033170817239 | 11477 | 5033 | KIMBERLY DEVINE | Layaway | (10.00) | | | | | | |
| 5033170824045 | 10799 | 5033 | BEN CONKLIN | Layaway | (5.87) | | | | | | |
| 5033170829473 | 23407 | 5033 | DANIEL RICHBURG | Layaway | (40.00) | | | | | | |
| 5033170830554 | 27414 | 5033 | AMANDA WALDREP | Layaway | (5.00) | | | | | | |
| 5033170831750 | 9889 | 5033 | MARIE CAMPBELL | Layaway | (10.00) | | | | | | |
| 5033170834937 | 14627 | 5033 | WILLIAM FLEMMING | Layaway | (17.22) | | | | | | |
| 5033170847533 | 9195 | 5033 | RUSSELL BRIGMAN | Layaway | (20.00) | | | | | | |
| 5033170855320 | 23758 | 5033 | NANCY SCOTT | Layaway | (15.00) | | | | | | |
| 5033170855510 | 24046 | 5033 | WILHELMINA SPIGNER | Layaway | (20.00) | | | | | | |
| 5033170861120 | 14928 | 5033 | DONALD FRANKLIN | Layaway | (20.00) | | | | | | |
| 5033172745588 | 23419 | 5033 | AMELIA M ROBERSON | Layaway | (20.83) | | | | | | |
| 5033180867547 | 23171 | 5033 | DARIUS REID | Layaway | (25.00) | | | | | | |
| 5033180878692 | 11386 | 5033 | EBONI DAIVS | Layaway | (6.19) | | | | | | |
| 5033180879427 | 7450 | 5033 | OTIS ALSTON | Layaway | (90.48) | | | | | | |
| 5033180884666 | 8545 | 5033 | ANGELA BLOSSOM | Layaway | (25.00) | | | | | | |
| 5033180895589 | 23262 | 5033 | MONICE RICHARDSON | Layaway | (20.00) | | | | | | |
| 5033180895597 | 23270 | 5033 | MONICA RICHARDSON | Layaway | (15.00) | | | | | | |
| 5033180901031 | 8155 | 5033 | TIA BARKER | Layaway | (13.00) | | | | | | |
| 5033180903706 | 24022 | 5033 | WANDA SMITH | Layaway | (15.00) | | | | | | |
| 5033180905982 | 23566 | 5033 | JACKIE ROBINSON | Layaway | (5.00) | | | | | | |
| 5033180906394 | 12100 | 5033 | TRAVONNA ELLIS | Layaway | (25.00) | | | | | | |
| 5033180911980 | 27903 | 5033 | TANESIA WILLIAMS | Layaway | (25.00) | | | | | | |
| 5033180917771 | 27467 | 5033 | GLORIA WANNAMAKER | Layaway | (18.00) | | | | | | |
| 5033180925311 | 8869 | 5033 | SHERRAUNDA BREALON | Layaway | (10.00) | | | | | | |
| 5033180952117 | 22993 | 5033 | ERON PRINGLE | Layaway | (18.37) | | | | | | |
| 5033180955052 | 16449 | 5033 | KENDALL HENRY | Layaway | (33.00) | | | | | | |
| 5033180965176 | 22841 | 5033 | VICKIE PHILLIPS | Layaway | (10.00) | | | | | | |
| 5033180972198 | 16071 | 5033 | BRENDA GREEN | Layaway | (15.00) | | | | | | |
| 5033180990653 | 16729 | 5033 | LAWRNCE HOUSE | Layaway | (45.00) | | | | | | |
| 5033181000163 | 27638 | 5033 | ETHEL WESTON | Layaway | (11.55) | | | | | | |
| 5033181011301 | 14947 | 5033 | LISA FREDRICK | Layaway | (10.00) | | | | | | |
| 5033181011376 | 9528 | 5033 | CHRIS BRUNO | Layaway | (10.39) | | | | | | |
| 5033181011400 | 7778 | 5033 | KEVIN ARCHIE | Layaway | (40.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033181012838 | 27395 | 5033 | MICHAEL USTEY | Layaway | (25.00) | | | | | | |
| 5033181017514 | 21731 | 5033 | ERIC INABINET | Layaway | (20.00) | | | | | | |
| 5033181018785 | 16378 | 5033 | JAMES HARRIS | Layaway | (10.00) | | | | | | |
| 5033181022910 | 21762 | 5033 | LISA JAMES | Layaway | (20.00) | | | | | | |
| 5033181033412 | 27213 | 5033 | DARONE THOMAS | Layaway | (65.00) | | | | | | |
| 5033191050547 | 7650 | 5033 | AUBREY ANDREWS | Layaway | (60.00) | | 116 Garden Springs Rd | Columbia | SC | 9209-262 | 803-776-2073 |
| 5033191070883 | 10741 | 5033 | DALE COCHRAN | Layaway | (30.00) | | | | | | |
| 5033191073283 | 5033-1-12205 | 5033 | jc hinton | Repair | (25.00) | | 230 Ault Road  Lot 3 | Hopkins | SC | 29061 | 803-776-1561 |
| 5033191089065 | 22711 | 5033 | SHERRIE NESBITT | Layaway | (20.00) | | 2 West Pine Circle | Wagner | SC | 29164 | 803-564-6707 |
| 5033191091434 | 14911 | 5033 | WILBERT FRANK | Layaway | (20.00) | | Rt 2 Box 709 | Pinewood | SC | 29125 | 803-468-0493 |
| 5033191096052 | 21713 | 5033 | LENA HUNTER | Layaway | (20.00) | | 1101 Hallbrook Dr | Columbia | SC | 29209 | |
| 5033191105267 | 16715 | 5033 | RHONDA HOUCK | Layaway | (51.50) | | 230 Wellbrook Rd | Gadsden | SC | 29044 | 803-353-8589 |
| 5033191108584 | 16417 | 5033 | LLOYD HENDERSON | Layaway | (95.00) | | 162 Leward Loop | Columbia | SC | 9209-262 | 803-783-3132 |
| 5033191109541 | 23931 | 5033 | PATRICIA SIMS | Layaway | (15.00) | | 508 Congaree Church Rd | Gadsden | SC | 29052 | 803-353-3989 |
| 5033191115449 | 21776 | 5033 | SAMUEL JENNINGS | Layaway | (52.39) | | 1100 Hazelwood Dr | Columbia | SC | 29209 | 803-783-9174 |
| 5033191122320 | 5033-1-12233 | 5033 | tiffany bell | Repair | (13.00) | | | | | | 803-647-0869 |
| 5033191142443 | 10773 | 5033 | LAKASHA COLE | Layaway | (10.50) | | | | | | 803-695-2894 |
| 5033191143078 | 16260 | 5033 | KWOME HALL | Layaway | (31.50) | | | | | | 803-419-2007 |
| 5033191144019 | 23632 | 5033 | ANDRE ROGERS | Layaway | (21.00) | | | | | | 803-783-0224 |
| 5033191146022 | 15167 | 5033 | DEMETRIUS GARNER | Layaway | (10.00) | | | | | | |
| 5033191148630 | 7407 | 5033 | OTIS ALSTON | Layaway | (21.00) | | 6165 Cabin Creek Rd | Hopkins | SC | 29061 | 803-783-4179 |
| 5033191154356 | 22040 | 5033 | JERROME MANIGO | Layaway | (21.00) | | Rt 1 Box 47 N | Bamberg | SC | 29003 | 803-245-9922 |
| 5033191157763 | 24033 | 5033 | ANGELA SPANN | Layaway | (42.00) | | 331 Percival Rd | Columbia | SC | 29206 | 803-782-3592 |
| 5033191159132 | 15800 | 5033 | KAREN GOODWIN | Layaway | (6.30) | | P O Box 394 | Hopkins | SC | 29061 | 803-776-4616 |
| 5033191169126 | 23248 | 5033 | YAMILETH RICHARDS | Layaway | (8.00) | | | | | | |
| 5033191171996 | 27085 | 5033 | TONIA SUMTER | Layaway | (10.00) | | 51 Sandstone Ln | Gadsden | SC | 29052 | 803-353-2725 |
| 5033191180484 | 22123 | 5033 | MOURICE MAXWELL | Layaway | (15.00) | | 429 Hollyfield Rd | Eastover | SC | 29044 | 803-353-0047 |
| 5033191182043 | 16204 | 5033 | ETHAL GROOMS | Layaway | (10.00) | | 1400 TRINITY DR K-3 | Columbia | SC | 29209 | 803-776-2106 |
| 5033200585947 | 21819 | 5033 | HARLAND JONES | Layaway | (25.00) | | 132 Thrust Street Lot D | Hopkins | SC | 29061 | 803-647-9710 |
| 5033200587455 | 22177 | 5033 | RETA MCLEMORE | Layaway | (20.00) | | 39 House Circle | Eastover | SC | 29044 | |
| 5033200593818 | 27896 | 5033 | TAMELA WILLIAMS | Layaway | (7.56) | | 915 Backman Dykes Rd | Swansea | SC | 29216 | |
| 5033200595813 | 23699 | 5033 | JESSE SANDERS | Layaway | (50.00) | | 4336 Candelight Dr | Columbia | SC | 29209 | 803-783-7484 |
| 5033200601652 | 11428 | 5033 | JAMES DAVIS | Layaway | (20.00) | | 216 Cora Rd. | Columbia | SC | 29203 | 803-754-4468 |
| 5033200602130 | 23583 | 5033 | TONIA WEBBER | Layaway | (25.00) | | P.O. Box 451 | Eastover | SC | 29044 | 803-353-0289 |
| 5033200606669 | 16314 | 5033 | ELYCE HAMMOCK | Layaway | (70.00) | | 300 Hickory Ridge | Columbia | SC | 29209 | 803-776-7738 |
| 5033200620017 | 10121 | 5033 | CHARLOTTE CHAVIS | Layaway | (15.00) | | 230 Quail Creek | Hopkins | SC | 29061 | 803-783-0123 |
| 5033200621734 | 21883 | 5033 | LENA KELLY | Layaway | (21.00) | | 2314 Queal Creek Crt | Hopkins | SC | 29061 | 803-647-1090 |
| 5033200623995 | 24056 | 5033 | FRANKIE STANAPOLOUS | Layaway | (35.00) | | 1221 Coward Road | Hopkins | SC | 29061 | 803-783-4644 |
| 5033200628796 | 9915 | 5033 | KALEENA CAPERS | Layaway | (30.00) | | 196 Lewis Scott Rd | Eastover | SC | 29044 | 803-353-3237 |
| 5033200630800 | 21734 | 5033 | DORTHY ISAAC | Layaway | (16.00) | | 4021 Winter Park Dr | Columbia | SC | 29209 | 803-783-1036 |
| 5033200634315 | 21724 | 5033 | DEBBIE HYATT | Layaway | (126.00) | | 927 Old Scout Court | Gadsden | SC | 29053 | 803-755-3448 |
| 5033210643975 | 21710 | 5033 | TONY HUGHES | Layaway | (50.00) | | 139 O'neal Crtapt. H-a | Columbia | SC | 29223 | 803-699-9364 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033210644908 | 23886 | 5033 | BRANDON SHIVER | Layaway | (10.00) | | 1260 Blue-johnson Rd | Hopkins | SC | 29061 | 803-783-0030 |
| 5033210651465 | 22928 | 5033 | BLOSSIE POWELL | Layaway | (15.00) | | 109 Acie Ave. | Hopkinsa | SC | 29061 | 803-776-5726 |
| 5033210656811 | 27572 | 5033 | SANDRA WEBB | Layaway | (275.00) | | 401 Byron Rd Apt 1 | Columbia | SC | 29209 | 803-783-4272 |
| 5033210658239 | 12117 | 5033 | CARLTON EVANS | Layaway | (37.00) | | 2617 School House Rd | Columbia | SC | 29204 | 803-561-6341 |
| 5033210658718 | 10855 | 5033 | JOHNETTA CORNISH | Layaway | (36.00) | | P O Box 155 | Eastover | SC | 29044 | 803-353-0222 |
| 5033210661787 | 22950 | 5033 | CRISSIE PRESSLEY | Layaway | (20.00) | | 110 Leeward Loop | Columbia | SC | 3E+08 | 803-783-4450 |
| 5033210664708 | 10890 | 5033 | PATRICIA CREECH | Layaway | (10.00) | | 144 Peartree Cir | Hopkins | SC | 29061 | 803-695-5275 |
| 5033210678575 | 14577 | 5033 | MELLYORS FENWICK | Layaway | (35.00) | | 123 Cardamom Ct | Columbia | SC | 29203 | 803-333-0638 |
| 5033210689101 | 28184 | 5033 | CINDY WOODS | Layaway | (20.00) | | 2120 Leesburg Rd | Columbia | SC | 29209 | 803-647-0910 |
| 5033210690323 | 15341 | 5033 | RICHARD GLASS | Layaway | (21.00) | | 5415 Old Leesburg Rd | Hopkins | SC | 29061 | 803-783-6006 |
| 5033210692345 | 21871 | 5033 | WILLIAM JUMPER | Layaway | (100.00) | | 400 Greenlawn Dr Apt F7 | Columbia | SC | 29209 | 803-783-2727 |
| 5033220003293 | 10839 | 5033 | PHYLLIS CORLEY | Layaway | (20.00) | | | | | | |
| 5033220003335 | 11763 | 5033 | WILLIE DOWDY | Layaway | (20.00) | | | | | | |
| 5033220003418 | 21859 | 5033 | KIM JORDAN | Layaway | (25.00) | | | | | | |
| 5033220003558 | 16502 | 5033 | YOLANDA HILLER | Layaway | (20.00) | | | | | | |
| 5033220003616 | 10228 | 5033 | ORA CHEESEBORO | Layaway | (6.00) | | | | | | |
| 5033220003632 | 21792 | 5033 | DENISE JOHNSON | Layaway | (10.56) | | | | | | |
| 5033220003699 | 22170 | 5033 | DENISE MCDUFFIE | Layaway | (20.00) | | | | | | |
| 5033220003731 | 23057 | 5033 | VALERIE PRINGLE | Layaway | (10.00) | | | | | | |
| 5033220003756 | 23718 | 5033 | DWAYNE SCOTT | Layaway | (10.00) | | | | | | |
| 5033220003772 | 27381 | 5033 | SANDRA TURNIPSEED | Layaway | (20.00) | | | | | | |
| 5033220003798 | 27616 | 5033 | KAREN WESLEY | Layaway | (10.00) | | | | | | |
| 5033220003814 | 7487 | 5033 | AUTONIO ANDERSON | Layaway | (15.00) | | | | | | |
| 5033220003830 | 7955 | 5033 | SARAH AYERS | Layaway | (21.00) | | | | | | |
| 5033220003855 | 12034 | 5033 | BAXTER EDWARD | Layaway | (10.00) | | | | | | |
| 5033220003871 | 8588 | 5033 | PATRICIA BOOKHART | Layaway | (20.00) | | | | | | |
| 5033220003897 | 8940 | 5033 | JERRY BRIGGS | Layaway | (10.00) | Duplicate Record | | | | | |
| 5033220003897 | 8911 | 5033 | JERRY BRIGGS | Layaway | (10.00) | | | | | | |
| 5033220003913 | 10727 | 5033 | KATHY CLEVELAND | Layaway | (10.00) | | | | | | |
| 5033220003939 | 10939 | 5033 | MARYALICE CROCKER | Layaway | (25.00) | | | | | | |
| 5033220003954 | 22002 | 5033 | DANTZLER LYDIA | Layaway | (10.00) | | | | | | |
| 5033220003970 | 11455 | 5033 | LOUISE DAYS | Layaway | (10.00) | | | | | | |
| 5033220003996 | 11493 | 5033 | MARINA DIAZ | Layaway | (10.00) | | | | | | |
| 5033220004002 | 11576 | 5033 | WADE DILLARD | Layaway | (20.00) | | | | | | |
| 5033220004028 | 11776 | 5033 | KEITA DOWNING | Layaway | (10.00) | | | | | | |
| 5033220004044 | 11919 | 5033 | LARRY EARVIN | Layaway | (25.00) | | | | | | |
| 5033220004069 | 12062 | 5033 | WILLIE EDWARDS | Layaway | (20.00) | | | | | | |
| 5033220004127 | 15378 | 5033 | KENNY GLOVER | Layaway | (10.00) | | | | | | |
| 5033220004143 | 15857 | 5033 | MARRIAN GOODWIM | Layaway | (10.00) | | | | | | |
| 5033220004168 | 15948 | 5033 | YVONNE GOODWIN | Layaway | (10.00) | | | | | | |
| 5033220004218 | 16434 | 5033 | SOLOMON HENDERSON | Layaway | (25.00) | | | | | | |
| 5033220004234 | 16589 | 5033 | TALLY HODGE | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033220004259 | 21728 | 5033 | ERIC IEABINET | Layaway | (35.00) | | | | | | |
| 5033220004275 | 27327 | 5033 | B TUCKER | Layaway | (20.00) | | | | | | |
| 5033220004291 | 27625 | 5033 | PRESTINE WESLEY | Layaway | (20.00) | | | | | | |
| 5033220004317 | 27834 | 5033 | JOYCE WILLIAMS | Layaway | (15.00) | | | | | | |
| 5033220004333 | 27855 | 5033 | MARY WILLIAMS | Layaway | (60.00) | | | | | | |
| 5033220004382 | 7678 | 5033 | WILSON ANGELA | Layaway | (5.00) | | | | | | |
| 5033220004408 | 27989 | 5033 | CARL WILSON | Layaway | (20.00) | | | | | | |
| 5033220007112 | 7925 | 5033 | MICHELLE AUTHOR | Layaway | (25.00) | | | | | | |
| 5033220007930 | 23100 | 5033 | DEBRA RANDOLPH | Layaway | (6.00) | | | | | | |
| 5033220014266 | 22887 | 5033 | ODELL POLITE | Layaway | (11.00) | | | | | | |
| 5033220717678 | 11663 | 5033 | GREGORY DIXON | Layaway | (25.00) | | 2225 Omega Dr | Columbia | SC | 29223 | 803-738-2587 |
| 5033220730242 | 14604 | 5033 | TAMIKO FIGUERON | Layaway | (100.00) | | 1101 Hallbrook Drapt A-3 | Columbia | SC | 29209 | 803-776-2415 |
| 5033220740324 | 27500 | 5033 | DONAL WASHINGTON | Layaway | (45.00) | | 219 Wingah Dr | Columbia | SC | 29203 | 803-776-6215 |
| 5033220751305 | 27427 | 5033 | EBONY WALLACE | Layaway | (15.00) | | 1731 Caroline Rd Apt C 10 | Columbia | SC | 29209 | 803-647-0836 |
| 5033220754325 | 28141 | 5033 | PATRICK WOLLISTON | Layaway | (20.00) | | 26 Bedford Ct | Columbia | SC | 29209 | 803-783-1699 |
| 5033220758078 | 23372 | 5033 | PAMELA RICHARDSON | Layaway | (25.00) | | | Columbia | SC | 3E+08 | 803-783-0483 |
| 5033220758300 | 24051 | 5033 | DEE ANN SPISAK | Layaway | (20.00) | | | Columbia | SC | 29209 | |
| 5033220760272 | 23039 | 5033 | JAMES L PRINGLE | Layaway | (5.00) | | 202 WILSON MCCOY RD | EASTOVER | SC | 29044 | 803-353-2849 |
| 5033220761221 | 15910 | 5033 | RUSSELL GOODWIN | Layaway | (20.00) | | Po Box 133 Clarkson | Eastover | SC | 29044 | 803-647-9744 |
| 5033220762104 | 15898 | 5033 | ROCHELLE GOODWIN | Layaway | (10.00) | | 3707 LIVE OAK STREET | COLUMBIA | SC | 29205 | 803-252-0971 |
| 5033220763425 | 9596 | 5033 | CHARLES BRUNSON | Layaway | (20.00) | | 1160 Pull Pit Rd | Sumter | SC | 29150 | 803-478-4111 |
| 5033220765230 | 23413 | 5033 | ROBERT RILEY | Layaway | (10.00) | | 2305 0mega Dr | Columbia | SC | 29223 | |
| 5033230025971 | 9279 | 5033 | DEBRA BROOKER | Layaway | (30.00) | | | | | | |
| 5033230025989 | 8619 | 5033 | VIVIAN BOOKMAN | Layaway | (20.00) | | | | | | |
| 5033230025997 | 8605 | 5033 | DAVID BOOKMAN | Layaway | (3.00) | | | | | | |
| 5033230026029 | 9793 | 5033 | KENNETH CALDWELL | Layaway | (10.00) | | | | | | |
| 5033230026037 | 9904 | 5033 | DECIMA CAMPS | Layaway | (40.00) | | | | | | |
| 5033230026086 | 11736 | 5033 | SONYA DOUGLAS | Layaway | (25.00) | | | | | | |
| 5033230026094 | 11297 | 5033 | RUSSELL DANIELS | Layaway | (20.00) | | | | | | |
| 5033230026177 | 21801 | 5033 | ROSA JOHNSON | Layaway | (7.00) | | | | | | |
| 5033230026193 | 21967 | 5033 | PHILLISTINE LINDSAY | Layaway | (25.00) | | | | | | |
| 5033230026219 | 22604 | 5033 | KARLA MOSELY | Layaway | (15.00) | | | | | | |
| 5033230026227 | 22672 | 5033 | EVELYN NADARRO | Layaway | (58.21) | | | | | | |
| 5033230026235 | 22911 | 5033 | LATOYA PORTEE | Layaway | (33.95) | | | | | | |
| 5033230026243 | 23125 | 5033 | KIM REARDON | Layaway | (5.00) | | | | | | |
| 5033230026268 | 24038 | 5033 | GWEN SPANN | Layaway | (20.00) | | | | | | |
| 5033230026706 | 16056 | 5033 | ERIC GRATE | Layaway | (100.00) | | | | | | |
| 5033230036747 | 10813 | 5033 | LOUISE A CONYERS | Layaway | (15.00) | | | | | | |
| 5033230059053 | 24009 | 5033 | ROSALEE SMITH | Layaway | (40.00) | | | | | | |
| 5033230065944 | 9496 | 5033 | SGT BRENDA BROWN | Layaway | (25.00) | | | | | | |
| 5033230067643 | 22975 | 5033 | PATRICIA PRICE | Layaway | (10.00) | | | | | | |
| 5033230777795 | 21768 | 5033 | BETTY JAMISON | Layaway | (70.00) | | 91 Aster St | Columbia | SC | 29201 | 803-771-6810 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033230785319 | 15050 | 5033 | RICKY FRUSTER | Layaway | (30.00) | | 924 UNIVERSAL DR | Columbia | SC | 29209 | 803-783-5808 |
| 5033230799450 | 27844 | 5033 | LINDA WILLIAMS | Layaway | (11.00) | | 1401 Long Creek Dr Apt704B | Columbia | SC | 29210 | 803-731-7808 |
| 5033230809853 | 7624 | 5033 | ROBERT ANDERSON | Layaway | (5.00) | | | Columbia | SC | 29209 | 803-568-4572 |
| 5033240089645 | 27159 | 5033 | VALERUE TEACHEY | Layaway | (10.00) | | | | | | |
| 5033240119319 | 27517 | 5033 | CAROLYN WATSON | Layaway | (20.00) | | | | | | |
| 5033240130084 | 21780 | 5033 | ALBERT JOHNSON | Layaway | (100.00) | | | | | | |
| 5033240131017 | 9428 | 5033 | DIANNE BROWDER | Layaway | (15.00) | | | | | | |
| 5033240131728 | 9463 | 5033 | ANNETTE BROWN | Layaway | (12.00) | | | | | | |
| 5033240139614 | 22546 | 5033 | BRENDA MMORE | Layaway | (10.00) | Duplicate Record | | | | | |
| 5033240139614 | 22540 | 5033 | SHERRIE MITCHELL | Layaway | (10.00) | | | | | | |
| 5033240837175 | 22085 | 5033 | JOHANNA MATHEWS | Layaway | (105.00) | | | Columbia | SC | 29209 | 803-783-6185 |
| 5033240839239 | 7301 | 5033 | JASMIN ALFORD | Layaway | (5.00) | | 51 Sandstone Ln | Gadsden | SC | 29052 | 803-353-2725 |
| 5033240858775 | 15779 | 5033 | KAREN GOODWIM | Layaway | (5.00) | | 3816 Padgett Rd | Columbia | SC | 29209 | 803-783-6848 |
| 5033240864054 | 10015 | 5033 | JAQUELINE CASTOR | Layaway | (15.00) | | 1030 Pincushion Rd | Columbia | SC | 29209 | 803-353-3514 |
| 5033250158678 | 8299 | 5033 | DENA CELCHER | Layaway | (20.00) | | | | | | |
| 5033250164155 | 23939 | 5033 | VICIE SIMS | Layaway | (10.00) | | | | | | |
| 5033250179526 | 22795 | 5033 | JAMES PALMER | Layaway | (60.00) | | | | | | |
| 5033250183395 | 27915 | 5033 | TERRY WILLIAMS | Layaway | (15.00) | | | | | | |
| 5033250213846 | 15652 | 5033 | CALVIN GOODSON | Layaway | (30.00) | | | | | | |
| 5033250217326 | 12083 | 5033 | GATES ELLDA | Layaway | (2.10) | | | | | | |
| 5033250219363 | 22731 | 5033 | CHARLOTTE OLDEN | Layaway | (10.00) | | | | | | |
| 5033250226020 | 28241 | 5033 | GEORGETTE YOUNG | Layaway | (45.00) | | | | | | |
| 5033250248107 | 11899 | 5033 | ANDREW DYKES | Layaway | (5.00) | | | | | | |
| 5033250874639 | 22627 | 5033 | TEKE MULLER | Layaway | (5.00) | | 113 Starling Goodson Rd | Hopkins | SC | 29061 | 803-783-9070 |
| 5033250882996 | 27025 | 5033 | MAKESHIA SUMTER | Layaway | (20.00) | | 1128 Basehill Rd | Hopkins | SC | 29209 | 803-776-2194 |
| 5033250889587 | 21771 | 5033 | ROBERT JEFFCOAT | Layaway | (20.00) | | 8043 Songbird Dr | Columbia | SC | 29209 | 803-695-1556 |
| 5033250893027 | 27253 | 5033 | KELLEY N THOMPSON | Layaway | (5.00) | | 418 Fountain Lake Court | Columbia | SC | 29209 | 803-647-1061 |
| 5033260257767 | 23258 | 5033 | LINDA RICHARDSON | Layaway | (11.00) | | | | | | |
| 5033260258013 | 27047 | 5033 | MARY E SUMTER | Layaway | (10.00) | | | | | | |
| 5033260266826 | 22194 | 5033 | RHONDA MEDLEY | Layaway | (27.95) | | | | | | |
| 5033260271990 | 8656 | 5033 | MARY BOWMAN | Layaway | (20.00) | | | | | | |
| 5033260272303 | 28058 | 5033 | TANYA WILSON | Layaway | (25.00) | Duplicate Record | | | | | |
| 5033260272303 | 28057 | 5033 | TANYA WILSON | Layaway | (25.00) | | | | | | |
| 5033260285461 | 11062 | 5033 | NICHOLAS CUNNINGHAM | Layaway | (62.00) | | | | | | |
| 5033260285735 | 16128 | 5033 | JERRY GREEN | Layaway | (55.00) | | | | | | |
| 5033260289133 | 8377 | 5033 | URSULA BELLAMY | Layaway | (13.00) | | | | | | |
| 5033260290305 | 15204 | 5033 | MAY GATES | Layaway | (16.00) | | | | | | |
| 5033260291196 | 23871 | 5033 | BEVERLY SHELTON | Layaway | (142.00) | | | | | | |
| 5033260294323 | 21797 | 5033 | PATTIE JOHNSON | Layaway | (20.00) | | | | | | |
| 5033260297961 | 27773 | 5033 | ARNOLD WILLIAMS | Layaway | (65.95) | | | | | | |
| 5033260315532 | 22016 | 5033 | CARRIE MACON | Layaway | (20.00) | | | | | | |
| 5033260321175 | 23851 | 5033 | BEVERLY SHELTON | Layaway | (7.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033260339342 | 11882 | 5033 | TYRONE DWIGHT | Layaway | (20.00) | | | | | | |
| 5033260901760 | 27594 | 5033 | JASON WESLEY | Layaway | (5.00) | | Gggggggggggggg | Columbia | SC | 29209 | 803-000-0000 |
| 5033260907916 | 27554 | 5033 | ANNETTE WEBB | Layaway | (20.00) | | 1908 Dominion Dr | Columbia | SC | 29209 | 803-776-1718 |
| 5033260908369 | 21984 | 5033 | SHERYL LONG | Layaway | (65.00) | | 912 Hunnington Ave | Columbia | SC | 29205 | 803-261-4090 |
| 5033260908377 | 15284 | 5033 | TRACEY GILLIE | Layaway | (10.00) | | 4328 Camino Ct | Columbia | SC | 29209 | 803-740-9250 |
| 5033260908930 | 27303 | 5033 | DAMITA D TRAPP | Layaway | (20.00) | | 1900 Tall Pines Circle Ap | Columbia | SC | 29205 | 803-787-3945 |
| 5033270334984 | 11749 | 5033 | STEFAN DOVE | Layaway | (26.46) | | | | | | |
| 5033270359744 | 5033-1-05880 | 5033 | janice bovain | Repair | (20.00) | | | | | | |
| 5033270368117 | 15311 | 5033 | TREVOR GILMORE | Layaway | (20.00) | | | | | | |
| 5033270378629 | 22199 | 5033 | TAMIKA MICKENS | Layaway | (20.00) | | | | | | |
| 5033270427798 | 9735 | 5033 | MARK BUSH | Layaway | (30.00) | | | | | | |
| 5033280450590 | 8886 | 5033 | LEATHA BRELAND | Layaway | (25.00) | | | | | | |
| 5033280454949 | 8112 | 5033 | STAFFORD BARBER | Layaway | (20.00) | | | | | | |
| 5033280467537 | 23232 | 5033 | DONALD RICE | Layaway | (10.00) | | | | | | |
| 5033280477940 | 7849 | 5033 | DANNY AUSTIN | Layaway | (20.00) | | | | | | |
| 5033280492972 | 15119 | 5033 | TALYECHA FULLER | Layaway | (20.00) | | | | | | |
| 5033280501522 | 27973 | 5033 | JULUIS WILLIAMSON | Layaway | (20.00) | | | | | | |
| 5033280502705 | 15273 | 5033 | JAMES GIBSON | Layaway | (10.49) | | | | | | |
| 5033280512506 | 7974 | 5033 | JERRY BAILEY | Layaway | (25.00) | | | | | | |
| 5033290519079 | 21873 | 5033 | EDDIE KEEL | Layaway | (50.00) | | | | | | |
| 5033290537410 | 22653 | 5033 | ELLAMAE MYERS | Layaway | (10.39) | | 832 Sugarhill Ln | Columbia | SC | 29201 | 803-929-0398 |
| 5033290541065 | 23645 | 5033 | ECAULAMOO SALTERS | Layaway | (10.00) | | 2033 Atlas Road | Columbia | SC | 29209 | |
| 5033290542766 | 21803 | 5033 | STEVE JOHNSON | Layaway | (13.00) | | 6530 Davidson Rd Apt C1 | Columbia | SC | 29209 | |
| 5033290551601 | 9232 | 5033 | CHERIKA BRISBON | Layaway | (55.00) | | 9 Tucker Town Ct. | Columbia | SC | 29223 | 803-353-8687 |
| 5033290572433 | 16288 | 5033 | BETTINA HAMMOCK | Layaway | (20.00) | | P O Box 207 | Hopkins | SC | 29061 | 803-776-8833 |
| 50331504400859 | 22769 | 5033 | CHARLOTTE OLDEN | Layaway | (10.00) | | | | | | |
| 50332130783231 | 23825 | 5033 | JACQUELYN SEYMOUR | Layaway | (430.00) | | | | | | |
| 50332308089176 | 16093 | 5033 | BRENDA GREEN | Layaway | (10.00) | | | | | | |
| 95033162092891 | 16245 | 5033 | GERALDINE HALL | Layaway | (60.00) | | 1002 Weston Rd | Hopkins | SC | 29061 | 803-783-3820 |
| 95033162097676 | 16270 | 5033 | MESHON HALL | Layaway | (80.00) | | 325 Saluda River Rd | Columbia | SC | 29210 | 803-546-6743 |
| 95033162106675 | 22897 | 5033 | KATRINA POOLE | Layaway | (80.00) | | 9401 Wilson Blvd | Columbia | SC | 29209 | 803-477-3333 |
| 95033162121054 | 15820 | 5033 | KEISHA GOODWIN | Layaway | (55.00) | | 4615 Bluff Rd | Columbia | SC | 29209 | 803-776-7274 |
| 95033162122565 | 21892 | 5033 | MARY R KNAPPER | Layaway | (20.00) | | 94 Burdock Cir | Columbia | SC | 29201 | 803-479-6043 |
| 95033162122599 | 22614 | 5033 | KEISHA MOSES | Layaway | (50.00) | | P O Box 371 | Eastover | SC | 29044 | 803-605-0050 |
| 95033172142603 | 5033-1-14260 | 5033 | beartha scott | Repair | (36.00) | | Po Box 222 | Hopkins | SC | 29061 | 803-783-2690 |
| 95033172148584 | 9761 | 5033 | DANNI BYRD | Layaway | (10.00) | | 3716 Lee Hills Dr | Columbia | SC | 29209 | 803-479-5742 |
| 95033172150713 | 5033-1-15071 | 5033 | MECHELLE J DUCKETT | Special Order | (60.00) | | 5830 High Bee Rd | Hopkins | SC | 29061 | 803-210-8953 |
| 95033172156520 | 5033-1-15653 | 5033 | AMANDA HAMMOND | Special Order | (100.00) | | 1342 Hibiscus St | Columbia | SC | 29205 | 803-348-6165 |
| 95033172183797 | 16695 | 5033 | MILLIE HOLT | Layaway | (20.00) | | 1128 Congaree Rd | Hopkins | SC | 29061 | 803-776-7787 |
| 95033172184373 | 27878 | 5033 | MICHAEL WILLIAMS | Layaway | (20.00) | | 402 Fountain Lake Ct | Columbia | SC | 3E+08 | 803-467-9511 |
| 95033172184746 | 27888 | 5033 | RACHE WILLIAMS | Layaway | (65.00) | | 165 Sulton Johnson Rd | Hopkins | SC | 29061 | 803-206-4564 |
| 95033172189349 | 22156 | 5033 | BRENDA MCCOY | Layaway | (36.00) | | 716 Fountain Lake Rd | Columbia | SC | 29209 | 803-783-7937 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95033172195940 | 14891 | 5033 | VANESSA FORDHAM | Layaway | (75.00) | | 6530 Davidson Rd | Columbia | SC | 29209 | 803-800-4776 |
| 95033172197698 | 15639 | 5033 | LARRY GOODMAN | Layaway | (25.00) | 02/23/08 | 513 Quial Hill Dr | Hopkins | SC | 29209 | 803-603-1619 |
| 95033172200708 | 27697 | 5033 | BRENDA WHITE | Layaway | (60.00) | | 2200 Dunvegan Dr | Columbia | SC | 29209 | 803-783-0392 |
| 95033172202472 | 22226 | 5033 | DANNY MISHOE | Layaway | (60.00) | 02/29/08 | | Columbia | SC | 29209 | 803-695-4994 |
| 95033172206804 | 23435 | 5033 | CHARLES ROBERSON | Layaway | (40.00) | | 3604 Anwood Dr | Columbia | SC | 3E+08 | 803-783-4483 |
| 95033172207877 | 23593 | 5033 | LINDA ROBINSON | Layaway | (10.00) | | P O Box 12374 | Columbia | SC | 29211 | 803-234-1954 |
| 95033182209145 | 23221 | 5033 | RALPH REYNOLDS | Layaway | (640.00) | 02/02/08 | 1359 Zeigler Rd S | Eastover | SC | 29044 | 803-353-0399 |
| 95033260916314 | 22585 | 5033 | TAVARES MOORE | Layaway | (113.53) | | 1041 Pleasant Grove Rd | Gadsden | SC | 29052 | 803-353-0831 |
| 503513151988 | 30894 | 5035 | KAWAUNA BRAYBOY | Layaway | (5.00) | | | | | | |
| 503520038295 | 31757 | 5035 | JACQUELINE COLEMAN | Layaway | (31.39) | | | | | | |
| 503526019841 | 36110 | 5035 | DAVID HUNT | Layaway | (12.60) | | | | | | |
| 5035101086909 | 39156 | 5035 | DIAHANN LEE | Layaway | (30.00) | | 40 Boulware Rd | Lugoff | SC | 29078 | 803-438-5302 |
| 5035101111863 | 41349 | 5035 | SONNY SOUVANN | Layaway | (10.50) | | 219 Burlie | W Cola | SC | 29129 | 803-739-2203 |
| 5035101152933 | 41504 | 5035 | TARIK THOMAS | Layaway | (70.00) | | 225 Deer Pass Way | Columbia | SC | 29221 | |
| 5035101164250 | 40078 | 5035 | STEPHANIE RAY | Layaway | (15.00) | | 150 Brook Pine Drive | Columbia | SC | 29210 | 803-750-4991 |
| 5035101166404 | 34764 | 5035 | CHRIS GRIESCH | Layaway | (6.72) | | | Columbia | SC | 29212 | |
| 5035101173863 | 38825 | 5035 | ABIGAIL JOHNSON | Layaway | (20.00) | | PO BOX 2143 | BATESBURG | SC | 29006 | 803-532-0277 |
| 5035111267499 | 36378 | 5035 | STEPHANIE JACKSON | Layaway | (26.25) | | 230 Biddle Dr | Columbia | SC | 29212 | 803-345-9508 |
| 5035111273125 | 41788 | 5035 | ARTHURETTA WORKMAN | Layaway | (20.00) | | 1905 Dave Cole Road | Blair | SC | 29015 | 803-635-2144 |
| 5035111296464 | 36285 | 5035 | REVA JACKSON | Layaway | (5.00) | | 1628 Browning Road | Columbia | SC | 29212 | 803-216-3925 |
| 5035111315314 | 33586 | 5035 | PAT FULLER | Layaway | (40.00) | | 139 Taylor Cove Rd | Lexington | SC | 29072 | 803-996-6769 |
| 5035111326295 | 41556 | 5035 | CYNTHIA TOBIN | Layaway | (16.80) | | | Columbia | SC | 29212 | 803-732-6719 |
| 5035111329745 | 40213 | 5035 | LEROY RIVERS | Layaway | (20.00) | | 200 BERRYHILL RD | Columbia | SC | 29210 | 803-750-6710 |
| 5035111330933 | 41407 | 5035 | THOMAS STANFIELD | Layaway | (10.50) | | 1515 Busbee Rd | Gaston | SC | 29053 | 803-318-6192 |
| 5035120004099 | 31582 | 5035 | DEBORAH CHANDLER | Layaway | (10.00) | | 1302 Two Notch Rd #11 | Lexington | SC | 29072 | |
| 5035120004123 | 31861 | 5035 | CHRIS CORLEY | Layaway | (20.00) | | | | | | |
| 5035120004131 | 31882 | 5035 | CHRIS CORLEY | Layaway | (25.00) | | | | | | |
| 5035120004271 | 36153 | 5035 | JUDY HUTTO | Layaway | (10.00) | | | | | | |
| 5035120004362 | 39092 | 5035 | MARIE LAWSON | Layaway | (5.00) | | | | | | |
| 5035120004446 | 39275 | 5035 | CHARLOTTE  LIVINGSTON | Layaway | (10.00) | | | | | | |
| 5035120004461 | 39312 | 5035 | PAULA LYBRAND | Layaway | (15.00) | | | | | | |
| 5035120004511 | 39580 | 5035 | DEBORA MONTGOMERY | Layaway | (10.00) | | | | | | |
| 5035120004537 | 39742 | 5035 | VICKY PAGE | Layaway | (30.00) | | | | | | |
| 5035120004552 | 40198 | 5035 | PAMELA RISINGER | Layaway | (10.00) | | | | | | |
| 5035120004578 | 40384 | 5035 | WALTER ROBINSON | Layaway | (20.00) | | | | | | |
| 5035120004594 | 40687 | 5035 | DORA RUSSELL | Layaway | (50.00) | | | | | | |
| 5035120004610 | 40705 | 5035 | RAY SAMUEL | Layaway | (19.00) | | | | | | |
| 5035120004636 | 41397 | 5035 | TARA STABILE | Layaway | (20.00) | | | | | | |
| 5035120004651 | 41452 | 5035 | LEWIS R STOKES | Layaway | (50.00) | | | | | | |
| 5035120004677 | 41488 | 5035 | MOSE TELFORD | Layaway | (10.00) | | | | | | |
| 5035120004693 | 41529 | 5035 | CHARLES TILLMON | Layaway | (30.00) | | | | | | |
| 5035120004719 | 41545 | 5035 | DAWN TOBIAS | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5035120004750 | 41617 | 5035 | GRACE TURNEY | Layaway | (35.00) | | | | | | |
| 5035120004776 | 41766 | 5035 | MICHAEL WILSON | Layaway | (10.00) | | | | | | |
| 5035120008611 | 33045 | 5035 | CHAD FLOYD | Layaway | (20.00) | | | | | | |
| 5035120015350 | 40984 | 5035 | THOMAS SINGLEY | Layaway | (10.00) | | | | | | |
| 5035120017505 | 40139 | 5035 | DOROTHY RICHARDSON | Layaway | (1.00) | | | | | | |
| 5035120022232 | 31987 | 5035 | RENEE DAVIS | Layaway | (25.00) | | | | | | |
| 5035120027553 | 5035-1-02755 | 5035 | CHRIS KICKLIGHTER | Special Order | (25.00) | | | | | | |
| 5035120028833 | 39217 | 5035 | ESTELLA LESANE | Layaway | (5.00) | | | | | | |
| 5035120029963 | 39408 | 5035 | JONI MCGEE | Layaway | (5.00) | | | | | | |
| 5035120029989 | 29212 | 5035 | TERESA ARTHMANN | Layaway | (10.00) | | | | | | |
| 5035120034369 | 34410 | 5035 | BOBBY GOODWIN | Layaway | (20.00) | | | | | | |
| 5035120038154 | 41475 | 5035 | LISA SWINTON | Layaway | (10.00) | | | | | | |
| 5035121362835 | 34225 | 5035 | LAVERNA GILBERT | Layaway | (26.00) | | | Columbia | SC | 29212 | 803-348-2647 |
| 5035121368543 | 34898 | 5035 | ULYSSES GUEST | Layaway | (25.00) | | | Columbia | SC | 29212 | 803-407-6656 |
| 5035121371521 | 34338 | 5035 | CHERYL GOINS | Layaway | (21.00) | | | Columbia | SC | 29212 | 803-551-0930 |
| 5035121381843 | 5035-1-38184 | 5035 | JANE DENNIS | Repair | (40.00) | | | Columbia | SC | 29212 | 803-407-3386 |
| 5035121383211 | 39547 | 5035 | PAM MITCHELL | Layaway | (10.00) | | 716 Zimalcrest Dr. #2810 | Columbia | SC | 29210 | 803-772-9695 |
| 5035121387246 | 35865 | 5035 | CAROL HOLMAN | Layaway | (10.71) | | | Columbia | SC | 29212 | 803-749-8379 |
| 5035121407416 | 41792 | 5035 | MICHAEL B YORK | Layaway | (10.00) | | 209 Stonsay Rd. | Columbia | SC | 29212 | 803-960-3797 |
| 5035121431945 | 34859 | 5035 | MELODIE GUERRERO | Layaway | (25.00) | | | Columbia | SC | 3E+08 | 803-237-6117 |
| 5035121441092 | 41601 | 5035 | AL TOOMER | Layaway | (0.25) | | | Columbia | SC | 29212 | 803-447-0666 |
| 5035130059612 | 35900 | 5035 | DERRIT HOMES | Layaway | (20.00) | | | | | | |
| 5035130078075 | 35695 | 5035 | REGINA HEYWOOD | Layaway | (12.51) | | | | | | |
| 5035130086326 | 41463 | 5035 | MICHAEL SUMMERS | Layaway | (10.00) | | | | | | |
| 5035130099899 | 39783 | 5035 | IRENE PARKER | Layaway | (10.00) | | | | | | |
| 5035130110639 | 35099 | 5035 | DONALD HARRIS | Layaway | (20.00) | | | | | | |
| 5035130120281 | 41610 | 5035 | ALFRED TRAPP | Layaway | (25.00) | | | | | | |
| 5035130127914 | 33397 | 5035 | RHONDA FLOYD | Layaway | (5.00) | | | | | | |
| 5035130129936 | 32451 | 5035 | LESLIE DESOTO | Layaway | (20.00) | | | | | | |
| 5035130142376 | 40795 | 5035 | EDWARD SHIRLEY | Layaway | (40.00) | | | | | | |
| 5035131464837 | 36582 | 5035 | YOJUANA JENKINS | Layaway | (13.65) | | | Columbia | SC | 29212 | 803-551-5770 |
| 5035131467764 | 31336 | 5035 | SYLVIA BROWN | Layaway | (20.00) | | | Columbia | SC | 29212 | 803-750-9951 |
| 5035140191538 | 32731 | 5035 | LISA EARGLE | Layaway | (20.00) | | | | | | |
| 5035140197428 | 41710 | 5035 | CYNTHIA WILLIAMS | Layaway | (20.50) | | | | | | |
| 5035140229098 | 39951 | 5035 | BARRY PINKNEY | Layaway | (15.64) | | | | | | |
| 5035140229403 | 31297 | 5035 | LEONARD BROWN | Layaway | (25.00) | | | | | | |
| 5035140238784 | 39642 | 5035 | KEITH A MOORE | Layaway | (5.00) | | | | | | |
| 5035140260432 | 38854 | 5035 | JAMES JOHNSON | Layaway | (20.00) | | | | | | |
| 5035140265209 | 39392 | 5035 | CAROL MCCLURKIN | Layaway | (25.10) | | | | | | |
| 5035140277287 | 41720 | 5035 | CYNTHIA WILLIAMS | Layaway | (10.00) | | | | | | |
| 5035140281578 | 36412 | 5035 | FAYLENE JAVIS | Layaway | (10.00) | | | | | | |
| 5035140291791 | 34071 | 5035 | HENRY GIBBS | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5035140299265 | 40939 | 5035 | PATRICIA SIMS | Layaway | (30.00) | | | | | | |
| 5035140299463 | 41369 | 5035 | CHUCK SPRINKLE | Layaway | (120.00) | | | | | | |
| 5035140310328 | 38976 | 5035 | JOANNA LADUCT | Layaway | (10.00) | | | | | | |
| 5035140317257 | 40557 | 5035 | CHARLEEN M. ROUSE | Layaway | (50.00) | | | | | | |
| 5035141582222 | 31841 | 5035 | CRYSTAL COONS | Layaway | (10.00) | | | Columbia | SC | 29212 | 803-732-5595 |
| 5035141582735 | 41539 | 5035 | SHERWOOD TOATLEY | Layaway | (26.25) | | | Columbia | SC | 3E+08 | 803-749-3332 |
| 5035141636465 | 36082 | 5035 | JR HUMPHIES | Layaway | (20.00) | | | Columbia | SC | 29212 | 803-000-0000 |
| 5035141643859 | 41519 | 5035 | KEILA THURSTON | Layaway | (10.00) | Duplicate Record | | Columbia | SC | 29212 | 803-796-1067 |
| 5035141643859 | 41508 | 5035 | CONNELL THOMPSON | Layaway | (3.00) | | | Columbia | SC | 29212 | 803-796-1067 |
| 5035150348036 | 31906 | 5035 | NAOMI COTTON | Layaway | (25.00) | | | | | | |
| 5035150378454 | 39472 | 5035 | WILLIAM MELTON | Layaway | (20.16) | | | | | | |
| 5035150394014 | 36183 | 5035 | CINDY JACKSON | Layaway | (10.00) | | | | | | |
| 5035150396571 | 30730 | 5035 | WILDA BOYD | Layaway | (10.00) | | PO BOX 162 | CHAPIN | SC | 29036 | |
| 5035150401587 | 35282 | 5035 | DARRIS HASSELL | Layaway | (20.89) | | | | | | |
| 5035150404169 | 32680 | 5035 | B.J. DYER | Layaway | (40.00) | | | | | | |
| 5035150406834 | 41023 | 5035 | KENNETH SLIGH | Layaway | (22.51) | | | | | | |
| 5035150423474 | 41097 | 5035 | CINDY SMITH | Layaway | (10.00) | | | | | | |
| 5035150436013 | 5035-1-43601 | 5035 | CLARETTA WATLINGTON | Special Order | (20.00) | | | | | | |
| 5035150441088 | 31207 | 5035 | KENNETH BROWN | Layaway | (20.00) | | | | | | |
| 5035150447978 | 40451 | 5035 | LABONIE ROSE | Layaway | (10.00) | | | | | | |
| 5035150457662 | 41470 | 5035 | GEORGE SWEENEY | Layaway | (31.31) | | | | | | |
| 5035150458371 | 38875 | 5035 | MIKE JONES | Layaway | (10.00) | | | | | | |
| 5035150459130 | 29035 | 5035 | JACKIE ABNEY | Layaway | (23.10) | | 100 Fairforest Rd C- 7 | Columbia | SC | 29212 | 803-781-2238 |
| 5035150470152 | 39339 | 5035 | DELORIS MAPP | Layaway | (20.00) | | | | | | |
| 5035150510435 | 30931 | 5035 | REGINA BREWER | Layaway | (10.00) | | | | | | |
| 5035151719235 | 39689 | 5035 | RUBEN NIEVES | Layaway | (60.00) | | 801 Coachman Dr Apt D | Sumter | SC | 29154 | 803-773-1534 |
| 5035151730976 | 35986 | 5035 | SARAH HOWARD | Layaway | (10.00) | | 448 NORTH BOIL TOWER D | IRMO | SC | 29063 | 803-413-2814 |
| 5035160497112 | 32838 | 5035 | JAMES ENTZMINGER | Layaway | (27.00) | | | | | | |
| 5035160520319 | 5035-1-52031 | 5035 | MONICA YOUNG | Special Order | (21.00) | | | | | | |
| 5035160523008 | 41420 | 5035 | DAVID L STEPHENS | Layaway | (20.00) | | | | | | |
| 5035160528775 | 5035-1-52877 | 5035 | MONROE LEON | Special Order | (0.01) | | | | | | |
| 5035160532405 | 41322 | 5035 | CHRISTINE SNYDER | Layaway | (60.00) | | | | | | |
| 5035160538717 | 39866 | 5035 | JANIE PERKINS | Layaway | (20.00) | | | | | | |
| 5035160540242 | 35381 | 5035 | NICOLE HEAD | Layaway | (21.00) | | | | | | |
| 5035160542354 | 35734 | 5035 | VALERIE HICKS | Layaway | (10.00) | | | | | | |
| 5035160545167 | 38961 | 5035 | LANCE KLINGER | Layaway | (7.00) | | | | | | |
| 5035160552809 | 30583 | 5035 | MONA BLACK | Layaway | (13.35) | | 218 Pine Ridge Drive | W. Columbia | SC | 29172 | |
| 5035160577343 | 41170 | 5035 | HAROLD SMITH | Layaway | (40.00) | | | | | | |
| 5035160577368 | 40766 | 5035 | MIKE SHELTON | Layaway | (29.40) | | | | | | |
| 5035160580867 | 40538 | 5035 | CRYSTAL ROSENBERGER | Layaway | (20.00) | | | | | | |
| 5035160586609 | 33867 | 5035 | CHIQUITA GANTT | Layaway | (25.00) | | | | | | |
| 5035160587870 | 5035-1-58787 | 5035 | GERLINE STROMAN | Special Order | (35.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5035160590395 | 29056 | 5035 | DON AMATO | Layaway | (10.39) | | 236 East Dean Rd | Irmo | SC | 29063 | |
| 5035160910821 | 33614 | 5035 | VERNESSA FULMORE | Layaway | (15.00) | | | | | | |
| 5035160612942 | 34934 | 5035 | DEBRA GUINYARD | Layaway | (10.00) | | | | | | |
| 5035160615895 | 5035-1-61589 | 5035 | CRYSTAL TAGER | Special Order | (20.00) | | | | | | |
| 5035160620663 | 41739 | 5035 | FRERDDIE WILLIAMS | Layaway | (74.10) | | | | | | |
| 5035160635604 | 41428 | 5035 | ANN STEWART | Layaway | (10.00) | | | | | | |
| 5035170639349 | 36213 | 5035 | DENISE JACKSON | Layaway | (10.00) | | | | | | |
| 5035170652698 | 35653 | 5035 | SALLY HESTICK | Layaway | (10.00) | | | | | | |
| 5035170658539 | 5035-1-65853 | 5035 | JOY FINLEY | Repair | (50.00) | | | | | | |
| 5035170672423 | 41749 | 5035 | MONICA WILLIAMS | Layaway | (9.00) | | | | | | |
| 5035170674551 | 41728 | 5035 | DORIS WILLIAMS | Layaway | (9.00) | | | | | | |
| 5035170682653 | 32868 | 5035 | FAITH FANNING | Layaway | (11.00) | | | | | | |
| 5035170688536 | 31518 | 5035 | CORETTA CAMERON | Layaway | (10.00) | | | | | | |
| 5035170693635 | 39355 | 5035 | RHONDA MARTIN | Layaway | (13.50) | | | | | | |
| 5035170696570 | 35071 | 5035 | SHIRLEY HAMMOND | Layaway | (20.00) | | | | | | |
| 5035170726815 | 41691 | 5035 | BRIAN WILLIAMS | Layaway | (35.00) | | | | | | |
| 5035170741228 | 36054 | 5035 | ROSALIN HUDSON | Layaway | (20.00) | | | | | | |
| 5035170752282 | 41494 | 5035 | MANDY TENNY | Layaway | (10.00) | | | | | | |
| 5035170752712 | 41139 | 5035 | GWEN SMITH | Layaway | (32.00) | | | | | | |
| 5035170762554 | 38945 | 5035 | DONNA KIRKLAND | Layaway | (5.00) | | | | | | |
| 5035170763057 | 33017 | 5035 | RAHKIYA FIELDS | Layaway | (7.50) | | | | | | |
| 5035180786973 | 39899 | 5035 | DONALD PERRY | Layaway | (10.00) | | | | | | |
| 5035180799869 | 41679 | 5035 | HEAROLD WILLIAMS, JR | Layaway | (91.45) | | 116 Doris Ct | Columbia | SC | 3E+08 | |
| 5035180804750 | 41622 | 5035 | DON TYLER | Layaway | (40.00) | | | | | | |
| 5035180807647 | 30684 | 5035 | DANNY BOYD | Layaway | (10.00) | | 2261 Seibert Rd | Prosperity | SC | 29127 | |
| 5035180815509 | 5035-1-81550 | 5035 | MICHAEL SHINN | Special Order | (20.00) | | | | | | |
| 5035180819568 | 39978 | 5035 | COTRELLIS PREZZY | Layaway | (22.00) | | | | | | |
| 5035180823669 | 40010 | 5035 | COTRELLIS PREZZY | Layaway | (21.58) | | | | | | |
| 5035180840143 | 40109 | 5035 | MONA REAVES | Layaway | (15.00) | | | | | | |
| 5035180857048 | 30648 | 5035 | RANDY BOWERS | Layaway | (21.84) | | 248 Sam Coon Rd | Chapin | SC | 29036 | |
| 5035180871254 | 41310 | 5035 | TESSIE SMITH | Layaway | (30.00) | | | | | | |
| 5035180884794 | 32965 | 5035 | JOHNNY FIELDS | Layaway | (8.00) | | | | | | |
| 5035180903164 | 40177 | 5035 | JIMMY RILEY | Layaway | (5.00) | | | | | | |
| 5035180907876 | 40667 | 5035 | CRYSTAL RUSSELL | Layaway | (9.66) | | | | | | |
| 5035190912395 | 36496 | 5035 | BRENDA JENKINS | Layaway | (10.50) | | 334 Old Newberry Hwy | Whitmire | SC | 29178 | 803-694-4204 |
| 5035190930215 | 38805 | 5035 | NANCY JIMENEZ | Layaway | (10.36) | | | | | | |
| 5035190950742 | 39829 | 5035 | DAVID PELZER | Layaway | (18.00) | | 520 Sugarhill Ln | Columbia | SC | 29201 | |
| 5035190955071 | 38894 | 5035 | THESA JONES | Layaway | (7.00) | | 103 Gilliams Ln | Newberry | SC | 29108 | 803-276-6676 |
| 5035190958711 | 41568 | 5035 | ANNETTE TOLEN | Layaway | (10.00) | | 667 Hwy 178 | Pelion | SC | 29123 | 803-894-3541 |
| 5035190958729 | 41582 | 5035 | MARY TOLEN | Layaway | (10.00) | | 667 Hwy 178 | Pelion | SC | 29123 | 803-894-3541 |
| 5035190969676 | 41575 | 5035 | MARY TOLEN | Layaway | (50.00) | | 667 Hwy 178 | Pelion | SC | 29123 | 803-894-3541 |
| 5035190978099 | 41645 | 5035 | GLORIA WARE | Layaway | (6.00) | | 4520 Barney Forest Blvd | Columbia | SC | 29210 | 803-772-4449 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5035190984444 | 39074 | 5035 | ERIC LAWRENCE | Layaway | (24.57) | | 3200 FERNANDINA | COLA | SC | 29210 | 803-772-4705 |
| 5035191007401 | 32927 | 5035 | CARMEN FERRER | Layaway | (20.80) | | 105 Hillpine Rd B 3 | Columbia | SC | 29212 | 803-732-0944 |
| 5035191042663 | 40046 | 5035 | CINDY PROVENCE | Layaway | (2.00) | | 120 Wexwood Court | Columbia | SC | 29210 | 803-798-5830 |
| 5035191044610 | 39530 | 5035 | SAMANTHA MILES | Layaway | (13.55) | | | Columbia | SC | 29212 | |
| 5035191046623 | 34551 | 5035 | PEGGY GOVAN | Layaway | (25.00) | | | Columbia | SC | 29212 | 803-263-4510 |
| 5035200374222 | 41771 | 5035 | LETITIA WINGARD | Layaway | (10.00) | | | Columbia | SC | 29212 | 803-695-9677 |
| 5035210441946 | 41697 | 5035 | CARROL WILLIAMS | Layaway | (20.00) | | 19 Pearson Road | Blair | SC | 29015 | 803-712-2998 |
| 5035210450475 | 34657 | 5035 | MICHELLE GREAR | Layaway | (12.00) | | | Columbia | SC | 29212 | 803-739-5686 |
| 5035220004163 | 39667 | 5035 | DESIREE NESBITT | Layaway | (15.00) | | | | | | |
| 5035220004239 | 40744 | 5035 | RICHARD SETTLE | Layaway | (20.00) | | | | | | |
| 5035220004445 | 29245 | 5035 | BEVERLY ASHER | Layaway | (10.00) | | 1240 Cactus Lane | Columbia | SC | 29210 | |
| 5035220004460 | 30512 | 5035 | HARRY BARTLETT | Layaway | (25.00) | | 5797 A Brown Ave | Columbia | SC | 29206 | |
| 5035220004502 | 30764 | 5035 | VALERIE BRADLEY | Layaway | (25.00) | | 901 Colleton St 10 B | Columbia | SC | 29203 | |
| 5035220004528 | 31082 | 5035 | WILLIE BRIGGS | Layaway | (10.00) | | | | | | |
| 5035220004668 | 31106 | 5035 | WILLIE BRIGGS | Layaway | (5.00) | | | | | | |
| 5035220004726 | 31630 | 5035 | SHERMAN CHANDLER | Layaway | (30.00) | | | | | | |
| 5035220004742 | 31822 | 5035 | MICHAEL COLLINS | Layaway | (12.00) | | | | | | |
| 5035220004767 | 31961 | 5035 | BEVERLY DAUTH | Layaway | (20.00) | | | | | | |
| 5035220004783 | 32051 | 5035 | LINDA DERRICK | Layaway | (10.00) | | | | | | |
| 5035220004809 | 32483 | 5035 | CHANARRAH DIAMOND | Layaway | (30.00) | | | | | | |
| 5035220004825 | 32812 | 5035 | TOMYKA EGISTER | Layaway | (10.00) | | | | | | |
| 5035220004841 | 34627 | 5035 | DION GRANT | Layaway | (5.00) | | | | | | |
| 5035220004882 | 35009 | 5035 | MARY HALMAN | Layaway | (10.00) | Duplicate Record | | | | | |
| 5035220004882 | 34964 | 5035 | CLARENCE HALL | Layaway | (10.00) | | | | | | |
| 5035220004908 | 35130 | 5035 | REGINALD HARRIS | Layaway | (32.00) | | | | | | |
| 5035220004924 | 35193 | 5035 | SARAH HARRISON | Layaway | (30.00) | | | | | | |
| 5035220004940 | 35227 | 5035 | BETTY HARVELL | Layaway | (20.00) | | | | | | |
| 5035220004965 | 35166 | 5035 | KYLE HARRISON | Layaway | (25.00) | | | | | | |
| 5035220004981 | 35336 | 5035 | MANASSAH HAWKINS | Layaway | (20.00) | | | | | | |
| 5035220005020 | 35933 | 5035 | PATRICIA HOMBRICK | Layaway | (10.00) | | | | | | |
| 5035220005046 | 36261 | 5035 | MARTY JACKSON | Layaway | (20.00) | | | | | | |
| 5035220005061 | 39005 | 5035 | LAURA LAIL | Layaway | (10.00) | | | | | | |
| 5035220005087 | 39120 | 5035 | DEANNA LEDFORD | Layaway | (10.00) | | | | | | |
| 5035220005103 | 39293 | 5035 | MICHAEL LOWMAN | Layaway | (30.00) | | | | | | |
| 5035220472212 | 30968 | 5035 | VELICIA BRIDGETT | Layaway | (20.00) | | | Columbia | SC | 3E+08 | 803-798-5305 |
| 5035230034580 | 32899 | 5035 | TRENETTE FEASTER | Layaway | (25.00) | | | | | | |
| 5035230497357 | 39028 | 5035 | LAUREN LALIBERTE | Layaway | (5.00) | | | Columbia | SC | 3E+08 | 803-957-6398 |
| 5035240092487 | 41123 | 5035 | EVA D SMITH | Layaway | (17.34) | | | | | | |
| 5035240092560 | 34598 | 5035 | SYLVIA GRAHAM | Layaway | (8.29) | | | | | | |
| 5035240111170 | 40722 | 5035 | TRACY SANDERS | Layaway | (49.32) | | | | | | |
| 5035240511254 | 35830 | 5035 | ROSIA HOLLIDAY | Layaway | (10.00) | | | Columbia | SC | 29212 | 803-732-5557 |
| 5035240516022 | 29096 | 5035 | WAYNE ANDREWS | Layaway | (60.00) | | Ft Jackson | Columbia | SC | 29212 | 803-000-0000 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5035240518473 | 36025 | 5035 | FELICIA HUDSON | Layaway | (1.00) | | | Columbia | SC | 29212 | 803-000-0000 |
| 5035250170397 | 39802 | 5035 | WYLIE PATTERSON | Layaway | (10.00) | | | | | | |
| 5035250171841 | 29174 | 5035 | DIANNA ARMISTEAD | Layaway | (7.69) | | | | | | |
| 5035250546174 | 39442 | 5035 | BARBARA MCGUIRE | Layaway | (10.00) | | 7659 Fairview Road | Batesburg | SC | 29212 | 803-600-1673 |
| 5035260235255 | 31465 | 5035 | KORIE BURNS | Layaway | (30.00) | | | | | | |
| 5035270254312 | 34251 | 5035 | JACQUELINE GINYARD | Layaway | (15.00) | | | | | | |
| 5035270271217 | 38916 | 5035 | LAWANDA KELLY | Layaway | (5.27) | | | | | | |
| 5035270278600 | 41781 | 5035 | JACQUELINE WOODS | Layaway | (10.00) | | | | | | |
| 5035270286702 | 32779 | 5035 | GUY EDMOND | Layaway | (20.00) | | | | | | |
| 5035280124980 | 40488 | 5035 | TARA L ROSEBOOM | Layaway | (10.00) | | | | | | |
| 5035280292815 | 40353 | 5035 | DONALD ROBINSON | Layaway | (27.55) | | | | | | |
| 5035280292872 | 39516 | 5035 | TERRY METTS | Layaway | (35.00) | | | | | | |
| 5035280299075 | 40159 | 5035 | TERRY RICHARDSON | Layaway | (21.00) | | | | | | |
| 5035280301806 | 41758 | 5035 | MONICA WILLIAMS | Layaway | (15.00) | | | | | | |
| 5035280302077 | 41669 | 5035 | ROBERT WHEELER | Layaway | (3.00) | | | | | | |
| 5035280302085 | 29289 | 5035 | STACEY ATKINS | Layaway | (10.00) | | | Columbia | SC | 29212 | |
| 5035290323618 | 34458 | 5035 | SHERRY GORDAN | Layaway | (24.40) | | | | | | |
| 5035290344960 | 41655 | 5035 | TELETHA WARREN | Layaway | (25.00) | | | Columbia | SC | 29212 | 803-926-7980 |
| 5035290351627 | 41334 | 5035 | PAM SNYDER | Layaway | (35.00) | | 643 Athens School Road | Swansea | SC | 29160 | 803-794-9724 |
| 5035290352112 | 39056 | 5035 | LENETTE LANE | Layaway | (20.00) | | | Columbia | SC | 29212 | |
| 5035290354191 | 33364 | 5035 | LINDA FLOYD | Layaway | (30.00) | | 118 Earl Court | West Columbia | SC | 29169 | 803-791-3975 |
| 5035290362079 | 31549 | 5035 | WALLACE CARTER | Layaway | (8.30) | | | Columbia | SC | 29212 | |
| 9503517190233 | 41873 | 5035 | CYNTHIA SMITH | Layaway | (110.00) | | | | | | |
| 50352200004684 | 31376 | 5035 | CASSANDRA BUMBARNER | Layaway | (20.00) | | | | | | |
| 95035161810637 | 33464 | 5035 | GWENDOLYN FLUDD | Layaway | (243.51) | | 234 Brookgreen Dr | Columbia | SC | 29210 | 803-798-3759 |
| 95035161817863 | 41295 | 5035 | TANYA SMITH | Layaway | (112.00) | | 1220 Merideth Dr Apt 1610 | Columbia | SC | 29212 | 803-477-7068 |
| 95035161819182 | 34094 | 5035 | CHASE GILBERT | Layaway | (49.76) | | 401 Sienna Dr | Chapin | SC | 29036 | 803-807-1700 |
| 95035171851191 | 31793 | 5035 | ALFONSO COLLINS | Layaway | (80.00) | | F | Columbia | SC | 29212 | 803-740-1231 |
| 95035171860622 | 39500 | 5035 | WANDA MELVIN | Layaway | (15.00) | | 1212 Metze Road | Ap Columbia | SC | 29210 | 803-705-9761 |
| 95035171862859 | 40318 | 5035 | ANDREA ROBINSON | Layaway | (140.00) | | A                    A | Columbia | SC | 29212 | 803-321-6664 |
| 95035171863485 | 36334 | 5035 | SIDNEY JACKSON | Layaway | (10.00) | | | Columbia | SC | 29212 | 803-261-6662 |
| 95035171864343 | 32644 | 5035 | BARBARA DUKES | Layaway | (63.60) | | A | Columbia | SC | 29212 | 803-783-5615 |
| 95035171867296 | 32512 | 5035 | DEBRA DUDLEY | Layaway | (10.18) | | | Columbia | SC | 29212 | 803-364-3058 |
| 95035171867304 | 32555 | 5035 | DEBRA DUDLEY | Layaway | (10.28) | | | Columbia | SC | 29212 | 803-364-3058 |
| 95035171867486 | 41637 | 5035 | CHRISTINA WAGONER | Layaway | (8.00) | | 4841 Edmund Hwy | West Columbia | SC | 29170 | 803-479-6541 |
| 95035171871355 | 31934 | 5035 | DEBORAH L DANIELS | Layaway | (54.40) | | 270 Woodcrest Ln | Gaston | SC | 29053 | 803-361-0223 |
| 95035171876354 | 41815 | 5035 | KATHERINE BRYANT | Layaway | (510.00) | | 116 SILVER FOX LN | Columbia | SC | 29212 | 803-740-3625 |
| 95035171884390 | 36447 | 5035 | SHANNON JENISCH | Layaway | (34.45) | | 1726 S Lake Dr | Lexington | SC | 29073 | 803-951-2705 |
| 95035171887682 | 35788 | 5035 | AUREA HILL | Layaway | (40.86) | | 112 Valeworth Dr | Columbia | SC | 29063 | 803-781-4927 |
| 95035171894407 | 40415 | 5035 | MICHAEL ROSARIO | Layaway | (20.00) | | 3846 EUCLID AVENUE | East Chicago | IN | 46312 | 219-427-8055 |
| 95035171896287 | 30617 | 5035 | MARSHA BLOOM | Layaway | (10.00) | | Po Box 3007 | Columbia | SC | 29230 | 803-740-2680 |
| 95035171896477 | 41828 | 5035 | ROSALAND GLOVER | Layaway | (190.00) | | 5305 MIDDLETON STREET | Columbia | SC | 29203 | 803-754-4070 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95035171896741 | 5035-1-89674 | 5035 | ANGEL KURTZ | Special Order | (213.47) | | 246 ROBINSON AVE | WINNSBORO | SC | 29180 | 803-635-5155 |
| 95035171900287 | 41851 | 5035 | KATHY GOSE | Layaway | (60.75) | | 6931- B SEXTON CT | COLUMBIA | SC | 29206 | 803-708-3817 |
| 95035171903612 | 41840 | 5035 | MONIQUE GOODMAN | Layaway | (10.00) | | 30 West Fern Ct | Cola | SC | 29212 | 803-740-4181 |
| 95035171906482 | 41858 | 5035 | CHRISTOPHER SADDLER | Layaway | (8.13) | 02/01/08 | 4004 Kings Dr | Newberry | SC | 29108 | 803-276-7397 |
| | 503717053 | 38756 | 5037 | CRYSTAL STEWART | Layaway | (14.23) | | | Camden | SC | 29020 | 803-425-4863 |
| 5037101011010 | 28667 | 5037 | JOEY BROWN | Layaway | (42.29) | | 773 Hacks Dr | Camden | SC | 29020 | 803-425-4863 |
| 5037101049462 | 32208 | 5037 | CHARLES JONES | Layaway | (6.36) | | | | | | |
| 5037101051719 | 5037-1-05171 | 5037 | TREVOE BURNETT | Special Order | (25.00) | | 707 Lyttleton St | Camden | SC | 29020 | 803-425-9909 |
| 5037101058185 | 28628 | 5037 | MICHAEL BROUGHTON | Layaway | (10.60) | | 3772 Red Maple Rd | Kershaw | SC | 29067 | 803-475-8735 |
| 5037101070453 | 38474 | 5037 | KEDA SIMON | Layaway | (20.00) | | 99 Doby St | Camden | SC | 29020 | 803-425-5835 |
| 5037101107511 | 30508 | 5037 | PATRICIA ELLSWORTH | Layaway | (5.00) | | 108 Yorkshire Ave | Lugoff | SC | 29078 | 803-438-4008 |
| 5037101109350 | 28698 | 5037 | KIM BROWN | Layaway | (20.00) | | Broom's Trailer Park Lot 18 | Camden | SC | 29020 | 803-306-9576 |
| 5037101109756 | 38922 | 5037 | ELLEN STEVENS | Layaway | (20.00) | Duplicate Record | 3774 Jones Cenmentary Rd | Bethune | SC | 29009 | 803-334-6459 |
| 5037101109756 | 38709 | 5037 | ELLEN STEVENS | Layaway | (20.00) | | 3774 Jones Cenmentary Rd | Bethune | SC | 29009 | 803-334-6459 |
| 5037101141957 | 34761 | 5037 | BETTY NELSON | Layaway | (40.00) | | 648 Knightshill Rd | Camden | SC | 29020 | 803-425-4858 |
| 5037101142567 | 40465 | 5037 | MARSHA WILLIAMS | Layaway | (12.00) | | 100 Water Wheel Way | Columbia | SC | 29225 | 803-865-7470 |
| 5037101144381 | 38269 | 5037 | JOSEPH ROCHA | Layaway | (21.00) | | 1517 White St | Camden | SC | 29020 | 803-432-9758 |
| 5037101154752 | 29136 | 5037 | STEPHEN CATOE | Layaway | (25.00) | | 2737 Cb Reeves Rd | Heath Springs | SC | 29058 | 803-273-1234 |
| 5037111175441 | 34515 | 5037 | FAYE NAPPER | Layaway | (6.00) | | 720 Fox Rd | Lugoff | SC | 29078 | 803-408-0364 |
| 5037111178676 | 35913 | 5037 | MARILYN PATE | Layaway | (40.00) | | 2712 Rush St | Camden | SC | 29020 | 803-432-4725 |
| 5037111181613 | 39018 | 5037 | NATALIE STOVER | Layaway | (11.00) | | Apt 14  Wateree Blvd | Camden | SC | 29020 | 803-713-0923 |
| 5037111224827 | 28177 | 5037 | TONI BRACEY | Layaway | (131.00) | | 1823 Campbell St | Camden | SC | 29020 | 803-424-1645 |
| 5037111227820 | 35011 | 5037 | DOROTHY NELSON | Layaway | (35.00) | | 405 Oakview Dr | Lugoff | SC | 29078 | 803-408-0325 |
| 5037111227838 | 35131 | 5037 | DOROTHY NELSON | Layaway | (33.00) | | 405 Oak View Drive. | Lugoff | SC | 29078 | 803-408-0325 |
| 5037111241383 | 31868 | 5037 | SIDNEY JACKSON | Layaway | (10.00) | | 924 Hoptree Lane | Cassatt | SC | 29032 | 803-432-1724 |
| 5037111272974 | 38525 | 5037 | GERMISEIN SMITH | Layaway | (25.00) | | 534 South Lee Street Apt A20 | Bishoppville | SC | 29010 | 803-484-4569 |
| 5037111288244 | 37277 | 5037 | JOYCE ROBINSON | Layaway | (10.60) | | 2700 Bore Street | Camden | SC | 29020 | 803-424-0738 |
| 5037111291180 | 31050 | 5037 | DEBORAH GRAHAM | Layaway | (20.00) | | 841 Frenwood Ln | Lugoff | SC | 29078 | 803-408-9610 |
| 5037111294051 | 5037-1-29405 | 5037 | GROVER HARRIS | Special Order | (10.00) | | 2730 Kirkland Cemetary Rd | Camden | SC | 29020 | 803-432-8714 |
| 5037121326356 | 31242 | 5037 | UNWANTA HALLEY | Layaway | (21.99) | | 17 Lila D Lane | Camden | SC | 29020 | |
| 5037121354002 | 32153 | 5037 | CAROLYN JONES | Layaway | (20.00) | | 2308 Carter St | Camden | SC | 29020 | 803-425-6747 |
| 5037121356734 | 28060 | 5037 | LOYTOYA BENNETT | Layaway | (1.00) | | 1856 Lucknow Rd | Bishopville | SC | 29010 | 803-428-4802 |
| 5037121357435 | 39534 | 5037 | HELEN THREATT | Layaway | (0.25) | | | Camden | SC | 29020 | |
| 5037121369422 | 29901 | 5037 | GAIL COLLINS | Layaway | (11.00) | | 1701 Broad St Apt1 A | Camden | SC | 29020 | 803-425-0547 |
| 5037121371386 | 38975 | 5037 | MARLENE STONEY | Layaway | (20.00) | | Wateree Villa Apt 14 F | Camden | SC | 29020 | 803-432-9916 |
| 5037121377755 | 40911 | 5037 | EVYVETT YOUNG | Layaway | (11.00) | | P O Box 21 | Rembert | SC | 29128 | 803-425-5270 |
| 5037121395310 | 32029 | 5037 | RONALD JOHNSON | Layaway | (49.50) | | P O Box 638 | Elloree | SC | 29047 | 803-664-4274 |
| 5037121396458 | 29941 | 5037 | STANELY COOKE | Layaway | (110.00) | | 816 Lafayette St | Camden | SC | 29020 | 803-432-7698 |
| 5037121398918 | 28095 | 5037 | DEBRA BLACKWELL | Layaway | (1.00) | | 6972 Sandhill Rd | Kershaw | SC | 29067 | 803-475-5709 |
| 5037121400888 | 30269 | 5037 | MARK DUBOSE | Layaway | (60.00) | | Sutton Branch Rd | Lugoff | SC | 29078 | 803-438-5327 |
| 5037121407172 | 26781 | 5037 | JEFF ANDERSON | Layaway | (2.12) | | 1996 Lake Elliott Rd | Cassatt | SC | 29032 | 803-432-4000 |
| 5037121413857 | 37199 | 5037 | FRANCES ROBINSON | Layaway | (25.00) | | 1509 Malvern Hill Dr | Camden | SC | 29020 | 803-425-4979 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5037121416116 | 29197 | 5037 | TOSHA CAUTHEN | Layaway | (132.00) | | 165 Joy Rd | Camden | SC | 29020 | 803-425-1192 |
| 5037121418492 | 35988 | 5037 | NATASHA PEAY | Layaway | (22.00) | | Po Box 294 | Lugoff | SC | 29078 | 803-408-9863 |
| 5037121438300 | 40833 | 5037 | DENISE WRIGHT | Layaway | (20.00) | | 931 Hill St | Lugoff | SC | 29078 | 803-408-6807 |
| 5037121438953 | 40797 | 5037 | CINDY WRIGHT | Layaway | (10.00) | | 3011 Ray Rd | Kershaw | SC | 29067 | 803-424-1664 |
| 5037121448010 | 31096 | 5037 | SUSAN GRANHAM | Layaway | (10.00) | | 2974 Youngsbridge Rd | Bethune | SC | 29009 | |
| 5037121457417 | 40250 | 5037 | CATHERYN WHITE | Layaway | (63.60) | | 896 Shivers Green Rd | Ridgeway | SC | 29130 | 803-408-2298 |
| 5037121459587 | 34023 | 5037 | EDDIE MOORE | Layaway | (30.00) | | Po Box 388 | Heath Springs | SC | 29058 | 803-475-9938 |
| 5037130035634 | 32918 | 5037 | JOANNE LYONS | Layaway | (20.00) | | | | | | |
| 5037130042135 | 39630 | 5037 | PERKINS TORRES | Layaway | (20.00) | | | | | | |
| 5037131447140 | 28980 | 5037 | JEAN CALDWELL | Layaway | (20.00) | | 2812 Mccartha St. | Camden | SC | 29020 | 803-713-8444 |
| 5037131507557 | 27898 | 5037 | CAROLYN BAKER | Layaway | (10.00) | | 3846 River Rd | Heath Spring | SC | 29058 | 803-475-2193 |
| 5037131520592 | 26871 | 5037 | LATONYA ATKINS | Layaway | (5.00) | | 837 St Paul Church Circle | Camden | SC | 29020 | 803-425-8366 |
| 5037131544030 | 30554 | 5037 | ROBERT ELY | Layaway | (0.01) | | 604 Magnolia Circle | Elgin | SC | 29045 | 803-438-1928 |
| 5037131548494 | 32477 | 5037 | RICK KENNEDY | Layaway | (20.00) | | 1322 DOGWOOD LANE | CASSATT | SC | 29032 | 803-432-5017 |
| 5037131555820 | 28781 | 5037 | SONYA BROWN | Layaway | (123.94) | | Employee | Camden | SC | 29020 | |
| 5037131571710 | 32245 | 5037 | COTESSA JONES | Layaway | (21.20) | | 1527 Smyrna Rd | Elgin | SC | 29045 | 803-438-3055 |
| 5037131574151 | 28875 | 5037 | REBECCA BURDETTE | Layaway | (18.97) | | Po Box 282 | Lugoff | SC | 29078 | 803-438-8781 |
| 5037131582196 | 39693 | 5037 | DANA TRUESDALE | Layaway | (1.00) | | 1065 Cheraw Rd | Cassatt | SC | 29032 | 803-432-4878 |
| 5037131583053 | 40602 | 5037 | MARGARET WOODS | Layaway | (6.00) | | 1289 A Cheraw Rd | Cassatt | SC | 29032 | 803-335-8744 |
| 5037131586552 | 29532 | 5037 | ANGELA CLINTON | Layaway | (20.00) | | | | | | |
| 5037131586627 | 39325 | 5037 | DONNA THOMAS | Layaway | (52.99) | | 1865 Old Stagecoach Rd | Camden | SC | 29020 | 803-713-8177 |
| 5037131589902 | 36976 | 5037 | LINDA RICKENBAKER | Layaway | (10.00) | | 2134 J L Moak Rd | Elgin | SC | 29045 | 803-408-3634 |
| 5037131592245 | 30109 | 5037 | MICKI DOUGLAS | Layaway | (1.00) | | 1465 Bishopeville Hwy | Camden | SC | 29020 | 803-424-0495 |
| 5037140077113 | 31632 | 5037 | DONNA HUDSON | Layaway | (25.00) | | Attempted Not Known | Lugoff | SC | 29078 | |
| 5037140192193 | 31701 | 5037 | BARBARA HUGGINS | Layaway | (20.00) | | | Camden | SC | 29020 | 803-438-7278 |
| 5037141614302 | 36900 | 5037 | JESSIE RICHARDSON | Layaway | (5.00) | | 1145 A Cassatt Rd | Cassatt | SC | 29032 | 000-000-0000 |
| 5037141616182 | 37350 | 5037 | MARVIN ROBINSON | Layaway | (181.25) | | 561 Calvery Church Rd. | Bishopville | SC | 29010 | 803-428-4038 |
| 5037141618493 | 34336 | 5037 | ELEIZABETH MOSES | Layaway | (20.00) | | 400 DESCHAMPS RD | SUMTER | SC | 29154 | 803-494-4056 |
| 5037141628575 | 36476 | 5037 | CAROLYN REAMES | Layaway | (20.00) | | 408 Alexander St | Bishopville | SC | 29010 | 803-484-3253 |
| 5037141630632 | 5037-1-63033 | 5037 | SIREECE LONG | Special Order | (25.00) | | 106 Wateroak Rd | Satsuma | FL | 32189 | 386-312-0705 |
| 5037141632585 | 33440 | 5037 | ALICIA MARTIN | Layaway | (2.00) | | 412 Wren Lane Lot#34 | Camden | SC | 29020 | 803-420-1274 |
| 5037141641669 | 35821 | 5037 | KAREN OWENS | Layaway | (63.00) | | 117 Branhamwood Rd. | Lugoff | SC | 29078 | 803-438-7258 |
| 5037141655347 | 39578 | 5037 | KEITT TILLER | Layaway | (10.60) | | P.o Box 604 | Elgin | SC | 29045 | 803-408-0852 |
| 5037141655453 | 32076 | 5037 | B J JONES | Layaway | (26.50) | | P.O BOX 905 | ELGIN | SC | 29045 | 803-425-9054 |
| 5037141668563 | 26823 | 5037 | SHARON ANDERSON | Layaway | (422.14) | | 1424 Sky View Dr | Camden | SC | 29020 | 803-425-6691 |
| 5037141683653 | 36643 | 5037 | CONNIE RESER | Layaway | (240.00) | | 64 Ward Rd | Lugoff | SC | 29020 | 803-438-6914 |
| 5037141686565 | 35306 | 5037 | NANCY OUTEN | Layaway | (4.40) | | | Camden | SC | 29020 | 803-432-8401 |
| 5037141694676 | 30222 | 5037 | JOEY DUBOSE | Layaway | (30.00) | | 1976 Tower Rd. | Lugoff | SC | 29078 | 803-518-4216 |
| 5037141701810 | 36069 | 5037 | JANICE PICKETT | Layaway | (21.00) | | 1195 Greenbeir Mossydale | Winsborough | SC | 29180 | 803-633-8076 |
| 5037141703378 | 29017 | 5037 | MALCOLM CANETY | Layaway | (5.00) | | 2191 GREENHILL RD | LUGOFF | SC | 29078 | 803-438-8198 |
| 5037141705175 | 32527 | 5037 | SANDRA KNIGHT | Layaway | (20.00) | | 549 Railgate Loop | Lugoff | SC | 29078 | 803-438-2683 |
| 5037141706298 | 30685 | 5037 | CLEOPHIS FAVOR | Layaway | (20.00) | | 1643 Brewer Springs Rd | Camden | SC | 29020 | 803-713-8596 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5037141715869 | 31010 | 5037 | CHRISTIAN GRAHAM | Layaway | (1.00) | | 608 Hampton Stoop | Camden | SC | 29020 | 803-432-4384 |
| 5037150207634 | 32402 | 5037 | CHRIS KELLY | Layaway | (10.00) | | | | | | |
| 5037150225487 | 39777 | 5037 | NATALIE WALLACE | Layaway | (20.00) | | | | | | |
| 5037150230586 | 33824 | 5037 | MARY MEDLAN | Layaway | (20.00) | | | Camden | SC | 29020 | |
| 5037150236567 | 38663 | 5037 | JESSIE SMITH | Layaway | (20.00) | | | | | | |
| 5037150242128 | 5037-1-01317 | 5037 | JEWELL ROBINSON | Special Order | (10.00) | Duplicate Record | | | | | |
| 5037150242128 | 37128 | 5037 | SAMUEL ROBERTSON | Layaway | (23.00) | | | | | | |
| 5037150245212 | 33746 | 5037 | DONNA MCDUFFIE | Layaway | (20.00) | | | | | | |
| 5037150253372 | 30042 | 5037 | TRACY DIXON | Layaway | (25.00) | | | Camden | SC | 29020 | 803-432-7953 |
| 5037150264973 | 39834 | 5037 | PHYLLIS WALTERS | Layaway | (20.00) | | | Camden | SC | 29020 | |
| 5037150293337 | 36340 | 5037 | ANNA RAY | Layaway | (5.00) | | | | | | |
| 5037150297999 | 39247 | 5037 | ANN THOMAS | Layaway | (20.00) | | | | | | |
| 5037150300264 | 32580 | 5037 | MICHAEL LANE | Layaway | (40.00) | | 1476 Lucknow Rd | Camden | SC | 29020 | 803-432-3566 |
| 5037150307707 | 38430 | 5037 | JENNIFER SALMOND | Layaway | (10.00) | | Mail Returned Attempted Not | Camden | SC | 29020 | |
| 5037151723316 | 26703 | 5037 | SHARON ANDERSON | Layaway | (53.00) | | 1424 Sky View Dr | Camden | SC | 29020 | 803-425-6691 |
| 5037151727226 | 34858 | 5037 | CASSANDRA NELSON | Layaway | (10.00) | | | Camden | SC | 29020 | 803-432-2099 |
| 5037151739452 | 33252 | 5037 | SEAN MAJOR | Layaway | (61.07) | | | Camden | SC | 29020 | 803-432-1966 |
| 5037151740930 | 30878 | 5037 | EUGENE FROST | Layaway | (5.00) | | | Camden | SC | 29020 | 803-333-0670 |
| 5037151740948 | 27977 | 5037 | PATTY BEALS | Layaway | (20.00) | | | Camden | SC | 29020 | 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 |
| 5037151744718 | 28906 | 5037 | NANCY BURNS | Layaway | (60.42) | | 676 Bluff Road | Cassatt | SC | 29032 | 803-425-0999 |
| 5037151747109 | 27954 | 5037 | SARA BARRETT | Layaway | (15.00) | | 1291 Woodland Rd | Lugoff | SC | 29020 | 803-408-0715 |
| 5037151753057 | 34245 | 5037 | GEROGE MOORE | Layaway | (6.00) | | | Camden | SC | 29020 | 803-549-6665 |
| 5037151755037 | 39955 | 5037 | EDDIE WATTS | Layaway | (5.00) | | 3164 Old Georgetown Road | Kershaw | SC | 29067 | 803-432-3447 |
| 5037151765069 | 34649 | 5037 | PATRICIA NEAL | Layaway | (10.00) | | 2004 Fairfax | Camden | SC | 29020 | 803-432-6959 |
| 5037151765432 | 40510 | 5037 | MARY WILLIAMS | Layaway | (20.00) | | | Camden | SC | 29020 | 803-432-5305 |
| 5037151769731 | 30408 | 5037 | MATILDA ELEY | Layaway | (15.00) | | | Camden | SC | 29020 | 803-425-8869 |
| 5037151772271 | 32113 | 5037 | BARBARA JONES | Layaway | (20.00) | | 1592 Ft. Jackson Rd. | Lugoff | SC | 29078 | 803-408-3363 |
| 5037151777973 | 28044 | 5037 | TIESHA BELTON | Layaway | (15.00) | | | Camden | SC | 29020 | 803-432-4066 |
| 5037151781629 | 30183 | 5037 | LUVINA DRAKEFORD | Layaway | (40.00) | | P O Box 301 | Bethune | SC | 29009 | 843-334-6705 |
| 5037151790414 | 39060 | 5037 | MICHAEL STRADFORD | Layaway | (18.23) | | 205 Weller Rd | Camden | SC | 29020 | 803-428-2158 |
| 5037151802615 | 33066 | 5037 | JAMES MACK | Layaway | (10.49) | | | Camden | SC | 29020 | 803-424-6105 |
| 5037151806210 | 32296 | 5037 | SHALANDA JONES | Layaway | (10.49) | | 1905 Bolden St | Camden | SC | 29020 | 803-432-5368 |
| 5037151812192 | 26851 | 5037 | JIMMY ATKINS | Layaway | (135.00) | | 802 Layfette Ave. | Camden | SC | 29020 | 803-432-0651 |
| 5037160365984 | 29579 | 5037 | DIANE COLINS | Layaway | (8.00) | | | | | | |
| 5037160371222 | 32844 | 5037 | TAMMY LLOYD | Layaway | (10.00) | | | | | | |
| 5037160401704 | 33496 | 5037 | MARY MATHIS | Layaway | (5.00) | | | | | | |
| 5037160422850 | 33899 | 5037 | LAKEISHA MILLER | Layaway | (30.00) | | 1183 B CHARLEY JOHNSON | KERSHAW | SC | 29067 | 803-475-2812 |
| 5037160424054 | 30317 | 5037 | MARY EDMONDS | Layaway | (17.00) | | | Camden | SC | 29020 | 803-438-4202 |
| 5037160429814 | 5037-1-42981 | 5037 | KEITH CARDER | Special Order | (10.00) | | | | | | |
| 5037160450646 | 33190 | 5037 | NICHOLE MAGGIO | Layaway | (2.00) | Duplicate Record | | | | | |
| 5037160450646 | 33126 | 5037 | CHRIS MADDEN | Layaway | (25.00) | | | | | | |
| 5037160458425 | 30459 | 5037 | LAQWESHA ELLIS | Layaway | (8.00) | | | Bethune | SC | 29009 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5037160470255 | 5037-1-47025 | 5037 | ELAINE JACKSON | Special Order | (20.00) | | | | | | |
| 5037160474976 | 30355 | 5037 | CLAUDETTE ELERBY | Layaway | (12.00) | | | | | | |
| 5037160497597 | 28161 | 5037 | MARCUS BRACEY | Layaway | (10.00) | | | | | | |
| 5037160504129 | 40947 | 5037 | MELISSA YOUNG | Layaway | (8.31) | | | | | | |
| 5037160504350 | 33963 | 5037 | ANTHONY MISSOURI | Layaway | (5.00) | | | | | | |
| 5037161823486 | 27998 | 5037 | ASIA BELTON | Layaway | (4.45) | | 876 Old Rail Rd. | Camden | SC | 29020 | 803-713-3493 |
| 5037161823494 | 28020 | 5037 | ASIA BELTON | Layaway | (31.69) | | 876 Old Rail Rd. | Camden | SC | 29020 | 803-713-3493 |
| 5037161828253 | 38342 | 5037 | STEVE RUBLE | Layaway | (13.67) | | 1858 Lovett Rd | Camden | SC | 29020 | 803-420-4178 |
| 5037161830911 | 33606 | 5037 | CHRIS MCCORMICK | Layaway | (15.26) | | 1161 Wilder St  Apt2b | Camden | SC | 29020 | 803-272-1335 |
| 5037161845117 | 36169 | 5037 | FETICE POLLARD | Layaway | (167.94) | | | Camden | SC | 29020 | 803-361-7861 |
| 5037161845257 | 5037-1-84525 | 5037 | ROBERT SHIRLEY | Special Order | (106.00) | | 760 Holland Ln. | Camden | SC | 29020 | 803-432-5210 |
| 5037161849374 | 26761 | 5037 | PAT ALEXANDER | Layaway | (15.26) | | 417 Cool Springs Dr | Camden | SC | 29020 | 803-424-1740 |
| 5037161857716 | 31814 | 5037 | STEPHANIE HUNTER | Layaway | (9.75) | | 1309 Camel St. | Camden | SC | 29020 | 803-669-3027 |
| 5037170534348 | 36559 | 5037 | JENNIFER REED | Layaway | (4.33) | | Mail Returned Attempted Not | Lugoff | SC | 29078 | |
| 5037170535683 | 38856 | 5037 | GLORIA STONE | Layaway | (25.00) | | | | | | |
| 5037170536368 | 5037-1-53638 | 5037 | SHELIA PEEBLES | Special Order | (10.00) | | | | | | |
| 5037170538240 | 39421 | 5037 | KIZER THOMPSON | Layaway | (12.89) | | | | | | |
| 5037170545369 | 5037-1-54536 | 5037 | KATHRYN RAY | Special Order | (10.00) | | | | | | |
| 5037170550807 | 26895 | 5037 | STAR ATKINSON | Layaway | (10.00) | | | | | | |
| 5037170602038 | 31197 | 5037 | PAMELA HALL | Layaway | (10.00) | | | | | | |
| 5037170610122 | 34429 | 5037 | LAURA MURRAY | Layaway | (27.00) | | Moved Left No Address | Camden | SC | 29020 | |
| 5037170610296 | 31974 | 5037 | GERTRUDE JENKINS | Layaway | (20.94) | | | | | | |
| 5037170660440 | 30818 | 5037 | DENNIS FLEMING | Layaway | (121.09) | | 43 Lakeshore Dr | Camden | SC | 29020 | 803-432-7010 |
| 5037180719558 | 36730 | 5037 | JUDY REYNOLDS | Layaway | (22.00) | | | | | | |
| 5037180728476 | 40553 | 5037 | MILLIE WILLIAMS | Layaway | (34.84) | | | | | | |
| 5037180748730 | 40739 | 5037 | CINDY WRIGHT | Layaway | (816.00) | | | | | | |
| 5037180754431 | 30075 | 5037 | JONATHAN DORSEY | Layaway | (30.00) | | 9 Ashley Hall Ct | Columbia | SC | 29229 | |
| 5037180766260 | 28143 | 5037 | RICQUIDAL BOYKIN | Layaway | (10.00) | | | | | | |
| 5037180779099 | 29065 | 5037 | HOPE CANTY | Layaway | (30.00) | | | Columbia | SC | 29223 | |
| 5037180784289 | 30940 | 5037 | MATTHEW GASKINS | Layaway | (20.00) | | | | | | |
| 5037180786920 | 39885 | 5037 | TAMALA WALTON | Layaway | (11.44) | | | Camden | SC | 29020 | |
| 5037180804442 | 40355 | 5037 | ELANOR WILLIAMS | Layaway | (20.00) | | | | | | |
| 5037180809847 | 36257 | 5037 | PATRICIA PRESCOTT | Layaway | (11.66) | | | | | | |
| 5037180810068 | 37053 | 5037 | HENRY ROBERTS | Layaway | (72.00) | | | Camden | SC | 29020 | 803-383-4607 |
| 5037180810183 | 29399 | 5037 | KARLYNN CHAVIS | Layaway | (10.49) | | | | | | |
| 5037180826650 | 30149 | 5037 | COLEMAN DRAKEFORD | Layaway | (15.00) | | | Camden | SC | 29020 | |
| 5037190842663 | 26837 | 5037 | NANCY ARGOE | Layaway | (10.49) | | 1101 Hallbrook Dr Apt B-2 | Columbia | SC | 29209 | |
| 5037190904943 | 28071 | 5037 | MICHELLE BENNETT | Layaway | (15.00) | | 2 C Sherwood Forest | Lugoff | SC | 29078 | 803-438-6862 |
| 5037190964830 | 29469 | 5037 | SAM CLEA | Layaway | (30.00) | | P O Box 503 | Westville | SC | 29175 | 803-425-4433 |
| 5037210346117 | 30735 | 5037 | KATRINA FELDER | Layaway | (4.24) | | P O Box 101 | Bishopville | SC | 29010 | 803-484-4314 |
| 5037210346869 | 26801 | 5037 | LOUISE ANDERSON | Layaway | (10.00) | | 1801 Hasty Road Apt 24 | Camden | SC | 29020 | 803-432-7625 |
| 5037220379785 | 26733 | 5037 | IVEY ADDISON | Layaway | (15.00) | | 3c Lafayette Apts | Camden | SC | 29020 | 803-424-1292 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5037220381526 | 28583 | 5037 | VIRGINIA BRANHAM | Layaway | (60.00) | | 740 Red Hill Rd | Camden | SC | 29020 | 803-424-1394 |
| 5037230014067 | 32353 | 5037 | DEBRA JOYNER | Layaway | (5.00) | | | | | | |
| 5037230022607 | 28953 | 5037 | LATOYA BUSH | Layaway | (10.00) | | 703 Pine St | Camden | SC | 29020 | |
| 5037230405745 | 39464 | 5037 | BONATTA THORNE | Layaway | (27.00) | | 1810 French Williams Rd | Sumter | SC | 29153 | 803-495-2886 |
| 5037230414069 | 5037-2-41406 | 5037 | CATHERINE SESSIONS | Special Order | (25.00) | | | Camden | SC | 29020 | 803-408-0761 |
| 5037230419969 | 28114 | 5037 | RICKY BOYD | Layaway | (50.00) | | 1058 Seminole Way | Lugoff | SC | 29078 | 803-408-1079 |
| 5037230429166 | 32771 | 5037 | BETTYE LEWIS | Layaway | (23.12) | | 219 Doby St | Camden | SC | 29020 | 803-425-4810 |
| 5037230436476 | 5037-2-43647 | 5037 | ANGEL MARTIN | Special Order | (136.74) | | 215 Dru Lane | Lugoff | SC | 29078 | 803-438-3528 |
| 5037240440377 | 33553 | 5037 | DANNY MCCARL | Layaway | (10.60) | | 6510 Davis Mill Rd. | Rebert | SC | 29128 | 803-572-8840 |
| 5037240442456 | 40153 | 5037 | SHAWANDA WELLS | Layaway | (107.70) | | 1397 Wells Rd | Camden | SC | 29020 | 803-432-0580 |
| 5037240447802 | 39136 | 5037 | CODY STRONG | Layaway | (5.30) | | 2168 Old George Town West | Camden | SC | 29020 | 803-432-5821 |
| 5037240461928 | 29275 | 5037 | ELIZABETH CHARLES | Layaway | (8.30) | | 96 Joy Rd | Camden | SC | 29020 | 803-427-9291 |
| 5037250106470 | 31439 | 5037 | PATRICIA HINSON | Layaway | (10.00) | | | | | | |
| 5037250126668 | 30635 | 5037 | MARIE ENGRAM | Layaway | (5.00) | | | | | | |
| 5037260157869 | 36818 | 5037 | JENNIFER RICHARDSON | Layaway | (10.00) | | | | | | |
| 5037260163313 | 39373 | 5037 | JACKIE THOMPSON | Layaway | (6.00) | | | | | | |
| 5037260172801 | 39196 | 5037 | VICKY TAYLER | Layaway | (20.00) | | | | | | |
| 5037260188690 | 32708 | 5037 | SHELLY LEDEE | Layaway | (38.60) | | 105 Sunset Strip | Elgin, | SC | 29045 | 438-542-1 |
| 5037260495582 | 31924 | 5037 | SUSAN JAMES | Layaway | (33.00) | | 898 Penny Cr | Cassatt | SC | 29032 | 803-425-1650 |
| 5037260501058 | 29324 | 5037 | FLOYD CHAVIS JR | Layaway | (25.00) | | 1698 Koon Road Lot A | Lugoff | SC | 29078 | 803-462-9758 |
| 5037270212043 | 5037-2-21204 | 5037 | CLARA HOOD | Special Order | (5.00) | | | | | | |
| 5037270212928 | 29234 | 5037 | TINA CELLERS | Layaway | (20.00) | | | | | | |
| 5037270213249 | 40410 | 5037 | JERMAIN WILLIAMS | Layaway | (18.97) | | | | | | |
| 5037270215947 | 31560 | 5037 | JOHN HUBBARD | Layaway | (10.00) | | | | | | |
| 5037270234047 | 26920 | 5037 | WANDA ATKINSON | Layaway | (15.79) | | | | | | |
| 95037161875560 | 38576 | 5037 | HEATHER SMITH | Layaway | (20.00) | | | Camden | SC | 29020 | 803-272-1516 |
| 95037161880016 | 28852 | 5037 | TEDDY BRYANT | Layaway | (14.52) | | 1237 Gray Road | Lake City | SC | 29567 | 843-374-1610 |
| 95037161886039 | 40865 | 5037 | DOROTHY WRIGHT | Layaway | (18.97) | | | Lugoff | SC | 29078 | 803-000-0000 |
| 95037161897291 | 30012 | 5037 | CHARISSE DIXON | Layaway | (10.00) | | | Camden | SC | 29020 | 803-432-5936 |
| 95037171902180 | 31506 | 5037 | RODRIQUEZ HOPKINS | Layaway | (30.00) | | 2028 Brewer Springs Rd | Camden | SC | 29020 | 803-713-9565 |
| 95037171906140 | 29103 | 5037 | KAY CATOE | Layaway | (31.79) | | | Camden | SC | 29020 | 803-000-0000 |
| 95037171920604 | 40308 | 5037 | SOCORRO WHITE | Layaway | (30.00) | | 64 Westwood Dr | Sumter | SC | 29154 | 803-775-4299 |
| 95037171926478 | 29989 | 5037 | ROCHELLE COUNCIL | Layaway | (40.00) | | 1301 Cureton Rd | Camden | SC | 29020 | 803-425-7579 |
| 95037171930744 | 5037-1-93014 | 5037 | LESTER RABON | Special Order | (53.46) | 03/07/08 | 1262 D. Longtown Rd. | Lugoff | SC | 29078 | 803-408-9554 |
| 95037171944927 | 31312 | 5037 | BETTY HETRICK | Layaway | (20.00) | | 1040 OAKLAND DR | Lugoff | SC | 29045 | 803-438-6317 |
| 95037171949124 | 28299 | 5037 | WANDA BRADFORD | Layaway | (40.00) | | 511 S Gordon St | Camden | SC | 29020 | 803-425-8399 |
| 95037171954538 | 40082 | 5037 | PEGGY WEARY | Layaway | (251.00) | | 1151 Mccaskill Road | Camden | SC | 29020 | 803-549-6207 |
| 95037171909214 | 33691 | 5037 | DIANA MCDUFFIE | Layaway | (35.00) | 02/16/08 | 1444 Brownton Road | Bishopville | SC | 29010 | 803-428-4257 |
| 95037270514639 | 27927 | 5037 | BOBBY BARNES | Layaway | (45.00) | | 709 Ellen St | Camden | SC | 29020 | 803-272-1349 |
| 95037270523382 | 31398 | 5037 | BRANDON HICKS | Layaway | (48.68) | | 168 Oak Ridge Church Rd | Kershaw | SC | 29067 | 803-427-4726 |
| 95037270523614 | 31166 | 5037 | TERRY GREEN | Layaway | (26.00) | | Po Box 153 | Lugoff | SC | 29078 | 803-427-3588 |
| 9504117038546 | 17612 | 5041 | WESLEY SIVILLS | Layaway | (227.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95041170363519 | 17572 | 5041 | CHERIE KITCHENS | Layaway | (133.90) | | 213 Knighton Drive | Wellford | SC | 29385 | 864-439-0217 |
| 95041170370381 | 17534 | 5041 | JUDY HOWARD | Layaway | (311.60) | | 1605 Pinecroft Dr | Taylors | SC | 29607 | 864-268-5380 |
| 95041170371777 | 17353 | 5041 | MIRDIS BROWN | Layaway | (40.00) | 02/05/08 | 133 Chicksprings Rd | Taylors | SC | 29687 | 864-268-0487 |
| 95041170372213 | 17584 | 5041 | VALERIE MILLER | Layaway | (21.00) | | 14 Citadel St | Greenville | SC | 29673 | 864-277-4174 |
| 95041170372858 | 17367 | 5041 | JERRY EVANS | Layaway | (530.00) | | 8 Clancy Ct | Simpsonville | SC | 29681 | 864-230-1236 |
| 95041170374003 | 5041-1-37400 | 5041 | ESTORIA KILLINGSWORTH | Special Order | (35.83) | | 23 Charterhouse Ave. | Piedmont | SC | 29673 | 864-363-2988 |
| 95041170384267 | 17757 | 5041 | APRIL WILLIAMS | Layaway | (142.89) | | 101 Ridge Rd | Greenville | SC | 29607 | 864-201-6803 |
| 95041170385538 | 17626 | 5041 | WESLEY SIVILLS | Layaway | (243.26) | | 4 East Long Creek Ct | Greenville | SC | 29680 | 757-305-8030 |
| 95041180390809 | 17340 | 5041 | LARRY BOWEDEN | Layaway | (182.31) | 02/01/08 | 107 Lancaster Ln | Greenville | SC | 29605 | 864-607-5477 |
| 504523000872 | 9422 | 5045 | REID, RANDY | Layaway | (50.00) | | | | | | |
| 5045120007109 | 9171 | 5045 | HODGE, AARON | Layaway | (30.00) | | 5291 Old Atlanta Rd | Hampton | GA | 30228 | 770-228-7608 |
| 5045120010244 | 9927 | 5045 | MATHEWS, JILL | Layaway | (31.80) | | 1570 Beach Road Drive | Hampton | GA | 30228 | 770-478-7644 |
| 5045120019625 | 6224 | 5045 | ALLIANES, MARY | Layaway | (20.00) | | 600 Sowell Rd | McDonough | GA | 30252 | 678-432-3839 |
| 5045120021225 | 9796 | 5045 | WARD, JONATHAN | Layaway | (20.00) | | 101 Sir Mathis Way | Mcdonough | GA | 30253 | 770-897-0982 |
| 5045130052533 | 8651 | 5045 | COMBS, CAZZIE | Layaway | (10.00) | | 451 Kara Ln | Mcdonough | GA | 30253 | 770-914-9077 |
| 5045130086119 | 9277 | 5045 | JOHNSON, JOSH | Layaway | (20.00) | | 146 Mt Bethel | Mcdonough | GA | 30253 | 770-914-3808 |
| 5045130106263 | 5045-1-10626 | 5045 | PARKER, MICHELLE | Special Order | (161.04) | | | Mcdonough | GA | 30253 | 404-773-7718 |
| 5045130120033 | 9857 | 5045 | WILLIAMS, JEAN | Layaway | (21.40) | | 1723 HWY 81, WEST | Mcdonough | GA | 30253 | 770-897-9267 |
| 5045130145196 | 5045-1-14519 | 5045 | TONEY, MATT | Special Order | (70.41) | | | Mcdonough | GA | 30253 | |
| 5045130149982 | 6298 | 5045 | LACKMON, LAVETTE | Layaway | (10.00) | | 632 Rayella Drive | Stockbridge | GA | 30281 | 678-565-3627 |
| 5045130168909 | 9874 | 5045 | MARLER, SALLY | Layaway | (20.00) | | 1780 Jackson Lake Road | Jackson | GA | 30233 | 678-432-8617 |
| 5045130170509 | 9141 | 5045 | HARRISON, TYE | Layaway | (25.00) | | | Mcdonough | GA | 30253 | 770-320-7161 |
| 5045140171000 | 9655 | 5045 | STERNBRONN, JIM | Layaway | (50.00) | | 1019 Hwy 54 West | Fayetteville | GA | 30214 | 770-460-6030 |
| 5045140173675 | 9196 | 5045 | HOLLOWAY, CLIFTON | Layaway | (62.54) | | 59 Silvertip | Mcdonough | GA | 30253 | 770-310-9328 |
| 5045140201328 | 9839 | 5045 | WHITE, KENNETH | Layaway | (10.00) | | 2605 Ben Hill Rd | Atlanta | GA | 30344 | 404-669-3213 |
| 5045140202102 | 9376 | 5045 | PEARSON, CHANDREAT | Layaway | (11.00) | | | Mcdonough | GA | 30253 | |
| 5045140212531 | 8850 | 5045 | DODSON, TISA | Layaway | (5.00) | | 295 Rogers Street | Mcdonough | GA | 30253 | 770-898-4159 |
| 5045140228560 | 8914 | 5045 | FIELDS, NOEL | Layaway | (140.00) | | 149 Crown Walk | Mcdonough | GA | 30253 | 770-914-6622 |
| 5045140242173 | 9961 | 5045 | MCBRAYER, KRISTEN | Layaway | (72.00) | | 2290 Freeman R | Jonesboro | GA | 30253 | 770-997-9847 |
| 5045140254350 | 9993 | 5045 | NORTON, DAEMON | Layaway | (10.70) | | 124 Country Medows Way | Mcdonough | GA | 30253 | 678-752-0809 |
| 5045140263161 | 8623 | 5045 | BROOKS, CARROLL | Layaway | (13.00) | | 61 Virgina Lee Blvd | Mcdonough | GA | 30253 | 478-994-1638 |
| 5045140276361 | 9040 | 5045 | FRANKLIN, GUSSIE | Layaway | (11.00) | | | Mcdonough | GA | 30253 | 770-957-7751 |
| 5045150303774 | 9302 | 5045 | LEGENDER, MARION | Layaway | (31.99) | | | Mcdonough | GA | 30253 | 770-210-0650 |
| 5045150334787 | 9117 | 5045 | GOLDEN, ERICKA | Layaway | (10.00) | | 928 Preston Creek Dr | Mcdonough | GA | 30253 | 404-510-1309 |
| 5045150351229 | 9252 | 5045 | JOHNSON, ALLEN | Layaway | (10.00) | | 1718 NEW HOPE RD | Locust Grove | GA | 30248 | 678-432-1340 |
| 5045150405330 | 9892 | 5045 | MARTIN, DAVID | Layaway | (15.00) | | 138 Michelle Dr | Mcdonough | GA | 30253 | 678-432-5196 |
| 5045150405637 | 5045-1-40563 | 5045 | JACKSON, VERONICA | Special Order | (14.87) | | 719 HENNEPIN TERRACE | Mcdonough | GA | 30253 | 678-884-1145 |
| 5045150407427 | 6245 | 5045 | BARROW, SHELLY | Layaway | (38.51) | | 149 Vinings Dr | Mcdonough | GA | 30253 | 770-288-2434 |
| 5045160428744 | 8874 | 5045 | FELLS, DOROTHY | Layaway | (11.00) | | | Mcdonough | GA | 30253 | 404-680-0133 |
| 5045160437661 | 9980 | 5045 | MITCHELL, TRAZON | Layaway | (5.00) | | 1800 Towne Park Dr, Lot 43 | Mcdonough | GA | 30252 | 770-389-2273 |
| 5045160440772 | 6318 | 5045 | BLANEY, MONICA | Layaway | (17.00) | | 407 Windsor Pkwy | Hampton | GA | 30228 | 404-606-9432 |
| 5045160441283 | 9097 | 5045 | HANSARD, RENEE | Layaway | (20.00) | | 906 Walden Place Run | Mcdonough | GA | 30253 | 770-914-6944 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5045160446084 | 9633 | 5045 | SPONABLE, DAVE | Layaway | (6.42) | | 336 Fields Road | Mcdonough | GA | 30253 | 678-432-5198 |
| 5045160467221 | 9820 | 5045 | WASHINGTON, MELVINE | Layaway | (32.09) | | 411 Walden Run Place | McDonough | GA | 30253 | 770-957-0955 |
| 5045160467908 | 9554 | 5045 | SHEPARD, ALICE | Layaway | (32.09) | | 3340 Old Jonesboro Rd | Atlanta | GA | 30354 | 404-762-1599 |
| 5045160468880 | 9399 | 5045 | PLEASANT, CAROL | Layaway | (20.00) | | 464 Savannah Place | Mcdonough | GA | 30253 | 678-409-3100 |
| 5045160469516 | 9226 | 5045 | JEFFERSON, KEITH | Layaway | (20.00) | | 121 Kimbrough Rd | Jenkinsburg | GA | 30234 | 678-752-9806 |
| 5045160500682 | 9450 | 5045 | ROBINSON, TRACY | Layaway | (17.91) | | 539 Cowan Trail | Stockbridge | GA | 30281 | 770-506-0607 |
| 5045220001093 | 9778 | 5045 | TOMASKO, KEITH | Layaway | (60.00) | | 218 Pine St | Stockbridge | GA | 30281 | 404-847-0744 |
| 5045220003099 | 8676 | 5045 | COPELAND, JANICE | Layaway | (10.60) | | 5797 Castlegate Dr | Atlanta | GA | 30349 | 404-766-7006 |
| 5045250049889 | 8816 | 5045 | DAVIS, GUY | Layaway | (60.00) | | 66 Edwards St | Griffin | GA | 30223 | 678-523-0586 |
| 5045250051224 | 8800 | 5045 | COUARRUBIAS, ROSALBA | Layaway | (45.00) | | | McDonough | GA | 30253 | 678-799-1521 |
| 95045170624721 | 5045-1-62472 | 5045 | LAND, JEREMY | Special Order | (20.00) | | 211 Cold Springs Court | Mcdonough | GA | 30253 | 404-569-9628 |
| 95045170635131 | 9752 | 5045 | THOMAS, RICHARD | Layaway | (24.04) | | 131 Thompson Blvd | Stockbridge | GA | 30281 | 678-272-6841 |
| 95045170638440 | 6269 | 5045 | BLACK, GAIL | Layaway | (44.58) | | 153 Hunters Chase | Mcdonough | GA | 30253 | 678-583-5716 |
| 95045170644356 | 9698 | 5045 | SWEED, ROSEMARIE | Layaway | (1.00) | | | McDonough | GA | 30253 | 700-000-0000 |
| 95045170650809 | 5045-1-65080 | 5045 | GOERKE, ALFRED | Special Order | (57.57) | 02/02/08 | 398 WILLIAMS TRL | Griffin | GA | 30224 | 770-228-5008 |
| 95045170655352 | 9606 | 5045 | SPENCER, VANESSA | Layaway | (20.00) | | 219 Long Dr | Mcdonough | GA | 30253 | 770-356-5545 |
| 95045170656459 | 5045-2-08793 | 5045 | DAVIS, DEBBIE | Special Order | (100.00) | | | McDonough | GA | 30252 | 678-787-1256 |
| 95045180659402 | 9729 | 5045 | SWEED, ROSEMARIE | Layaway | (1.00) | | | McDonough | GA | 30253 | 100-000-0000 |
| 95045180660293 | 5045-2-09291 | 5045 | ROBINSON, VIVIAN | Special Order | (75.76) | | 441 Canoga Ct | Mcdonough | GA | 30253 | 770-914-2136 |
| 95045180661614 | 5045-1-66161 | 5045 | OWEN, BRIAN | Special Order | (5.00) | 02/22/08 | 901 Lakeside Villa | Hampton | GA | 30228 | 678-610-7963 |
| 95045180662935 | 66293 | 5045 | Bruce Ledridge | Layaway | (203.30) | 02/22/08 | 918 Scarletts Walk | Locust Grove | GA | 30248 | 770-366-1752 |
| 95045270087936 | 5045-2-08793 | 5045 | DUKES, TRACY | Special Order | (20.00) | | | McDonough | GA | 30253 | 770-898-8825 |
| 95045270089783 | 9340 | 5045 | MANDERSON, JACOB | Layaway | (200.00) | 03/02/08 | 201 Hillandale Drive | Stockbridge | GA | 30281 | 770-629-4887 |
| 5047123002390 | 17412 | 5047 | MEDLOCK | Layaway | (40.00) | | | | | | |
| 507130023035 | 5047-1-02303 | 5047 | BRANTLEY | Special Order | (53.29) | | | | | | |
| 5047120003849 | 14509 | 5047 | BELL | Layaway | (32.10) | | | | | | 706-547-2577 |
| 5047120004631 | 14526 | 5047 | BELTON | Layaway | (10.00) | | | | | | 706-595-4683 |
| 5047120004839 | 14956 | 5047 | CHAPMAN | Layaway | (21.40) | | | | | | 706-456-3064 |
| 5047120007808 | 16181 | 5047 | GORDON | Layaway | (40.00) | | | | | | 706-843-9020 |
| 5047120010802 | 16227 | 5047 | HARGROVE | Layaway | (21.40) | | | Thompson | GA | 30824 | 706-597-9501 |
| 5047120011545 | 16277 | 5047 | HARRIS | Layaway | (20.00) | | | | | | 706-444-0860 |
| 5047120013657 | 16156 | 5047 | GONSHOROWSKI | Layaway | (21.40) | | | Union Point | GA | 30669 | 706-486-2667 |
| 5047120015744 | 20710 | 5047 | WINGFIELD | Layaway | (20.00) | | P O Box 1372 | Washington | GA | 30673 | 706-678-3724 |
| 5047120020793 | 17581 | 5047 | SIMS | Layaway | (64.20) | | | | | | 706-595-3674 |
| 5047130027820 | 15916 | 5047 | FULLER | Layaway | (160.00) | | | | | | 706-595-9266 |
| 5047130029362 | 16797 | 5047 | JORDAN | Layaway | (28.90) | | | | | | 706-465-2636 |
| 5047130029370 | 16766 | 5047 | JORDAN | Layaway | (42.80) | | | | | | 706-465-2636 |
| 5047130030402 | 14930 | 5047 | CARCAMO | Layaway | (6.00) | | | | | | 706-597-9445 |
| 5047130062934 | 17593 | 5047 | STURGIS | Layaway | (21.58) | | | | | | 706-595-5670 |
| 5047130066943 | 14868 | 5047 | BROWN | Layaway | (14.98) | | | | | | 706-547-3530 |
| 5047130084367 | 16531 | 5047 | HOWARD | Layaway | (36.12) | | | | | | 706-595-4126 |
| 5047130085844 | 16258 | 5047 | HARRIS | Layaway | (21.40) | | | | | | 706-598-2771 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5047130087378 | 17638 | 5047 | TANKERSLY | Layaway | (60.00) | | | Thomson | GA | 30824 | 706-465-9698 |
| 5047130095116 | 14743 | 5047 | BELTON | Layaway | (10.00) | | | | | | 706-595-9766 |
| 5047130100999 | 16069 | 5047 | GASSTON | Layaway | (21.40) | | | | | | 706-318-0662 |
| 5047140113982 | 17008 | 5047 | MARTIN | Layaway | (20.00) | | | | | | 478-552-8829 |
| 5047140119435 | 14781 | 5047 | BOATWRIGHT | Layaway | (40.00) | | | Thomson | GA | 30824 | 706-597-8028 |
| 5047140120961 | 14912 | 5047 | CALHOUN | Layaway | (21.40) | | | | | | 706-597-0516 |
| 5047140144060 | 15794 | 5047 | CROWDER | Layaway | (30.00) | | | | | | 706-361-3633 |
| 5047140146206 | 17431 | 5047 | MOSS | Layaway | (390.00) | | | | | | 706-465-3638 |
| 5047140147576 | 15832 | 5047 | CURRY | Layaway | (12.84) | | | | | | 706-541-0366 |
| 5047140149424 | 16840 | 5047 | KENDRICK | Layaway | (10.00) | | | Thomson | GA | 30824 | 706-547-6135 |
| 5047140152246 | 17690 | 5047 | THIGPEN | Layaway | (2.00) | | | | | | 706-547-9047 |
| 5047140159154 | 17551 | 5047 | ROGERS | Layaway | (16.00) | | | | | | |
| 5047140161171 | 17466 | 5047 | MURRAY | Layaway | (21.12) | | | | | | 706-465-0680 |
| 5047140162674 | 15817 | 5047 | CULVER | Layaway | (42.80) | | | | | | 706-444-8228 |
| 5047140162963 | 20511 | 5047 | TIMMONS | Layaway | (20.00) | | | | | | 706-444-5110 |
| 5047140190246 | 14806 | 5047 | BOLDEN | Layaway | (20.00) | | | | | | |
| 5047140196391 | 17104 | 5047 | MCGEE | Layaway | (24.00) | | | | | | 706-556-6292 |
| 5047140196425 | 14761 | 5047 | BELTON | Layaway | (6.42) | | | | | | 706-597-2661 |
| 5047140197944 | 16634 | 5047 | JOHNSON | Layaway | (8.56) | | | | | | 706-627-5030 |
| 5047140202686 | 20689 | 5047 | WINFREY | Layaway | (130.00) | | | | | | 706-598-2467 |
| 5047140222301 | 20695 | 5047 | WINFREY | Layaway | (112.00) | | | | | | |
| 5047150218812 | 16425 | 5047 | HOWARD | Layaway | (40.00) | | | | | | 706-595-9216 |
| 5047150232458 | 20643 | 5047 | WILSON | Layaway | (50.00) | | | | | | 706-595-8903 |
| 5047150239735 | 20704 | 5047 | WINFREY | Layaway | (200.00) | | | | | | 706-598-2467 |
| 5047150240915 | 16373 | 5047 | HAYNES | Layaway | (40.00) | | | | | | 706-595-4868 |
| 5047150241673 | 14990 | 5047 | COLLINS | Layaway | (130.00) | | | | | | 706-465-0951 |
| 5047150241830 | 16203 | 5047 | GRANT | Layaway | (429.76) | | | | | | 706-274-3999 |
| 5047150245237 | 16398 | 5047 | HORTON | Layaway | (4.00) | | | | | | 706-465-1256 |
| 5047150248017 | 20630 | 5047 | WILKSON | Layaway | (40.00) | | | | | | 706-285-2229 |
| 5047150257158 | 20546 | 5047 | WALKER | Layaway | (40.00) | | | | | | 706-465-9541 |
| 5047150261614 | 20504 | 5047 | TILLMAN | Layaway | (40.00) | | | | | | 478-625-1070 |
| 5047150268775 | 20553 | 5047 | WELCH | Layaway | (50.00) | | | | | | 706-541-0862 |
| 5047150280770 | 16919 | 5047 | LIGON | Layaway | (20.00) | | | | | | 706-726-1257 |
| 5047150287262 | 17623 | 5047 | TANKSLEY | Layaway | (60.14) | | 4795 Bell Rd | Norwood | GA | 30821 | 706-465-9698 |
| 5047150289227 | 20653 | 5047 | WILSON | Layaway | (20.00) | | | | | | 706-595-6598 |
| 5047150297394 | 15867 | 5047 | FERRELL | Layaway | (42.38) | | | | | | 706-359-1122 |
| 5047150300552 | 14482 | 5047 | BECKFORD | Layaway | (21.40) | | 839 Jefferson St | Thomson | GA | 30824 | 706-843-9439 |
| 5047150310189 | 16596 | 5047 | JOHNSON | Layaway | (10.00) | | | | | | 706-699-5588 |
| 5047160323917 | 16712 | 5047 | JONES | Layaway | (21.40) | | | | | | 706-595-6729 |
| 5047160325086 | 17606 | 5047 | SWAIN | Layaway | (20.00) | | | | | | 706-444-5449 |
| 5047160336539 | 20516 | 5047 | TONEY | Layaway | (269.58) | | | | | | 706-699-5377 |
| 5047160336745 | 14393 | 5047 | ALLEN | Layaway | (29.72) | | | | | | 706-556-9137 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5047160347007 | 14419 | 5047 | BATTLE | Layaway | (103.96) | | | | | | 706-595-5417 |
| 5047160348419 | 14823 | 5047 | BOULTRY | Layaway | (50.00) | | | | | | 706-465-1644 |
| 5047160348617 | 20722 | 5047 | WYNN | Layaway | (120.00) | | | | | | 706-486-4703 |
| 5047160357337 | 16867 | 5047 | LAWRENCE | Layaway | (40.00) | | 1470 Lewis Road | White Plains | GA | 30678 | 706-467-3623 |
| 5047160364978 | 17667 | 5047 | TAYLOR | Layaway | (64.00) | | | | | | 706-595-1051 |
| 5047160369027 | 16345 | 5047 | HART | Layaway | (20.00) | | | | | | 706-595-2994 |
| 5047160378648 | 17514 | 5047 | RIVERS | Layaway | (20.00) | | | | | | 706-465-9009 |
| 5047230016681 | 15884 | 5047 | FLOYD | Layaway | (2.00) | | | | | | 706-598-2719 |
| 5047230020253 | 17568 | 5047 | ROGERS | Layaway | (61.40) | | | | | | 706-595-7443 |
| 5047230021301 | 16669 | 5047 | JOHNSON | Layaway | (220.00) | | | | | | 706-798-7026 |
| 5047240036331 | 17447 | 5047 | MOSS | Layaway | (20.00) | | | | | | 706-486-4584 |
| 5047240051991 | 5047-2-05199 | 5047 | MAYS | Repair | (20.00) | | | | | | 706-597-8492 |
| 5047240052577 | 14454 | 5047 | BATTLE | Layaway | (20.00) | | | | | | 706-444-9231 |
| 5047240054870 | 17036 | 5047 | MAYES | Layaway | (20.00) | | | | | | 706-597-8493 |
| 5047250067838 | 17486 | 5047 | NEWTON | Layaway | (20.00) | | | | | | 706-843-9725 |
| 5047250072614 | 20618 | 5047 | WHITE | Layaway | (24.00) | | | | | | 706-597-9810 |
| 5047250086044 | 15775 | 5047 | CROWDER | Layaway | (40.00) | | | | | | 706-597-1921 |
| 5047260100538 | 20607 | 5047 | WHITAKER | Layaway | (40.00) | | 6204 Macks Ln | Harlem | GA | 30814 | 706-631-4579 |
| 5047260105073 | 16562 | 5047 | JOHNSON | Layaway | (8.34) | | | | | | 706-465-1853 |
| 95047160388473 | 14846 | 5047 | BRADSHAW | Layaway | (46.54) | | | Thomson | GA | 30824 | 706-595-7612 |
| 95047160388861 | 16316 | 5047 | HART | Layaway | (60.00) | | | | | | 706-597-8669 |
| 95047160390685 | 14890 | 5047 | BURGUNY | Layaway | (20.00) | | | | | | 706-598-0910 |
| 95047160393051 | 5047-1-39305 | 5047 | ADAMS | Repair | (20.00) | | | | | | 706-699-5871 |
| 95047160395650 | 17655 | 5047 | TAYLOR | Layaway | (96.00) | | | | | | 706-597-9715 |
| 95047160396898 | 17499 | 5047 | REBOE | Layaway | (96.04) | | | | | | 706-699-9406 |
| 95047160399918 | 15757 | 5047 | COLLINS | Layaway | (40.00) | | | | | | 706-595-8328 |
| 95047170414327 | 9703 | 5047 | LOWE | Layaway | (80.00) | | | | | | 706-595-1559 |
| 95047170414749 | 9002 | 5047 | JOHNSON | Layaway | (9.00) | | | | | | 706-790-8987 |
| 95047170414756 | 8813 | 5047 | JOHNSON | Layaway | (9.00) | | | | | | 706-790-8987 |
| 95047170414764 | 9024 | 5047 | JOHNSON | Layaway | (11.00) | | | | | | 706-790-8987 |
| 95047170414814 | 20526 | 5047 | WALKER | Layaway | (30.00) | | | | | | 706-547-6181 |
| 95047170414871 | 9575 | 5047 | LEWIS | Layaway | (270.00) | | | | | | 706-465-1548 |
| 95047170415407 | 17539 | 5047 | ROGERS | Layaway | (10.00) | | | | | | 706-595-4087 |
| 95047170421579 | 12196 | 5047 | NEAL | Layaway | (240.00) | | | | | | 706-556-8442 |
| 95047170421744 | 15843 | 5047 | DRAKE | Layaway | (52.00) | | | | | | 912-278-4637 |
| 95047170421843 | 6705 | 5047 | BENNING | Layaway | (50.00) | | | | | | 706-556-3476 |
| 95047170432147 | 13088 | 5047 | SMALLWOOD | Layaway | (196.00) | | | Thomson | GA | 30824 | 706-595-8021 |
| 95047170434333 | 8797 | 5047 | JOHNSON | Layaway | (40.00) | | | | | | 706-595-7128 |
| 95047170438102 | 13226 | 5047 | WASHINGTON | Layaway | (370.00) | | Po Box 806 | Thomson | GA | 30824 | 706-595-1184 |
| 95047170441130 | 7944 | 5047 | FLOURNY | Layaway | (50.00) | | | | | | 706-444-5522 |
| 95047170447731 | 7798 | 5047 | EBERHART | Layaway | (80.00) | | | Thomson | GA | 30824 | 706-421-9733 |
| 95047170450701 | 10928 | 5047 | MCGRUDER | Layaway | (40.00) | | 6641 Willie Timmy St | Harlem | GA | 30814 | 706-556-3476 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95047170458589 | 8490 | 5047 | GRIFFIN | Layaway | (42.54) | | | | | | 706-465-0471 |
| 95047170460254 | 10823 | 5047 | LOVE | Layaway | (140.00) | | | | | | 706-595-9589 |
| 95047170461005 | 6765 | 5047 | BRADSHAW | Layaway | (10.00) | | 2031 West Circle | Thompson | GA | 30824 | 706-595-4206 |
| 95047170463290 | 8659 | 5047 | HARRIS | Layaway | (52.00) | | | | | | 706-595-0477 |
| 95047170466392 | 7565 | 5047 | DIETSCHER | Layaway | (250.00) | | 4488 Dogwood Way | Evans | GA | 30809 | 706-863-5298 |
| 95047170467929 | 10970 | 5047 | MARTIN | Layaway | (30.00) | | | | | | 706-466-4888 |
| 95047170469115 | 9494 | 5047 | JOHNSON | Layaway | (2.00) | | | | | | 706-699-3795 |
| 95047170469784 | 8634 | 5047 | HARRIS | Layaway | (16.00) | 03/03/08 | 1139 Ashmore Barton Rd | Lincolnton | GA | 30817 | 706-359-7507 |
| 95047170469859 | 12372 | 5047 | ROGERS | Layaway | (20.00) | 03/04/08 | 150 Cheorejee St | Thomson | GA | 30824 | 706-595-4087 |
| 95047170469933 | 7531 | 5047 | CULPEPPER | Layaway | (70.00) | | 2199 White Oak Rd | Thomson | GA | 30824 | 706-597-1524 |
| 95047170469958 | 7008 | 5047 | BELTON | Layaway | (25.00) | | | | | | 706-595-2661 |
| 95047170470600 | 17526 | 5047 | ROBINSON | Layaway | (34.00) | | | Thomson | GA | 30824 | 706-595-3734 |
| 95047170470832 | 9532 | 5047 | KENNEDY | Layaway | (2.00) | | | | | | 706-843-9490 |
| 95047170472002 | 7490 | 5047 | CHEATHAM | Layaway | (49.16) | | 410 Ellington Ave | Thomson | GA | 30824 | 706-595-8742 |
| 95047170472879 | 12642 | 5047 | RUFF | Layaway | (80.00) | 02/14/08 | | | | | 706-465-0533 |
| 95047170474032 | 10859 | 5047 | LOVE | Layaway | (120.00) | | | | | | 706-595-9589 |
| 95047170474628 | 12418 | 5047 | ROBINSON | Layaway | (40.00) | | | Thomson | GA | 30824 | 706-595-3734 |
| 95047170474966 | 13052 | 5047 | RUSSELL | Layaway | (38.30) | | | | | | 706-691-6209 |
| 95047170475005 | 8004 | 5047 | GAUTREAUX | Layaway | (80.00) | 03/07/08 | | Thomson | GA | 30824 | 706-597-8733 |
| 95047170475294 | 10894 | 5047 | MOMENT | Layaway | (60.00) | | | | | | 706-595-8045 |
| 95047170475500 | 12224 | 5047 | PRITCHARD | Layaway | (40.00) | 02/23/08 | 3141 Heath Rd | Norwood | GA | 30821 | 706-465-1627 |
| 95047170475526 | 11002 | 5047 | NEWSOME | Layaway | (105.00) | | | | | | 706-595-1602 |
| 95047170476516 | 8055 | 5047 | GRANT | Layaway | (50.00) | | | | | | 706-465-1069 |
| 95047170479726 | 7842 | 5047 | FINCH | Layaway | (200.00) | | | | | | 706-597-0600 |
| 95047170480609 | 8749 | 5047 | JENKINS | Layaway | (34.00) | 02/15/08 | | | | | 706-843-9664 |
| 95047170481151 | 7891 | 5047 | FARMER | Layaway | (120.00) | 02/14/08 | | | | | 706-547-9431 |
| 95047170481300 | 8714 | 5047 | JACKSON | Layaway | (21.18) | | | | | | 706-595-8734 |
| 95047260120735 | 20534 | 5047 | WALKER | Layaway | (100.00) | | | | | | 706-444-9725 |
| 95047270130971 | 8694 | 5047 | IVEY | Layaway | (55.18) | | | | | | 706-547-3036 |
| 95047270132548 | 12266 | 5047 | PINKSTON | Layaway | (90.00) | | 616 Central Rd | Thomson | GA | 30824 | 706-595-7398 |
| 95047270141168 | 13287 | 5047 | WILLIAMS | Layaway | (40.00) | | 6552 George Walton Dr | Harlem | GA | 30814 | 706-664-8006 |
| 95047270141630 | 13121 | 5047 | TORRANCE | Layaway | (53.50) | | 1917 Bethany Church Rd. | Greensboro | GA | 30642 | 706-474-5687 |
| 95047270143818 | 8423 | 5047 | GAMBLE | Layaway | (21.20) | | | | | | 478-625-9445 |
| 950477160390057 | 17077 | 5047 | MCGAHEE | Layaway | (2.00) | | | | | | |
| 950477170469487 | 6735 | 5047 | BANKS | Layaway | (61.20) | | | | | | |
| 504812005073 | 39016 | 5048 | RHONDA GOODE | Layaway | (25.00) | | | | | | |
| 5048101330375 | 41292 | 5048 | DAVID ROSEMOND | Layaway | (18.00) | | | Greer | SC | 29651 | 864-877-4016 |
| 5048101330522 | 38999 | 5048 | CAROLYN GOLIGHTLY | Layaway | (15.00) | | | Greer | SC | 29651 | |
| 5048101366718 | 41051 | 5048 | STACEY PLUMLEY | Layaway | (6.30) | | | Greer | SC | 29651 | 864-879-1153 |
| 5048101384620 | 31363 | 5048 | KIM BARBOUR | Layaway | (200.00) | | 2616 S Old Hwy 14 | Greer | SC | 29651 | 864-879-8805 |
| 5048101387912 | 37525 | 5048 | TAMEAKA COLLINS | Layaway | (20.00) | | 2414 Culpupper Landing Apt | Duncan | SC | 29334 | 864-433-8711 |
| 5048101388340 | 37292 | 5048 | JERONCA CARTER | Layaway | (20.00) | | 19 Witfield Commons | Greer | SC | 29651 | 864-877-9728 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048101411456 | 40532 | 5048 | RUSEELL MARY | Layaway | (52.40) | | 300 Bible Brook | Greer | SC | 29651 | 864-877-2074 |
| 5048101416094 | 41446 | 5048 | AMANDA SINGLETON | Layaway | (10.50) | | | | | | |
| 5048101416646 | 39210 | 5048 | DEBRA GUEST | Layaway | (12.00) | | 630 PAPA COURT | GREER | SC | 29650 | 864-801-3908 |
| 5048104407371 | 38656 | 5048 | RUSKY EVANS | Layaway | (25.00) | | | | | | |
| 5048111475541 | 38534 | 5048 | SHEILA DURHAM | Layaway | (30.00) | | 123 Stone Drive | Wellford | SC | 29385 | 864-439-9736 |
| 5048120004399 | 31036 | 5048 | VERONICA ANDREWS | Layaway | (112.00) | | | | | | |
| 5048120004407 | 31062 | 5048 | STEPHANIE ANTONE | Layaway | (32.00) | | | | | | |
| 5048120004498 | 38373 | 5048 | CHARLISSA DILLARD | Layaway | (10.00) | | | | | | |
| 5048120004670 | 40866 | 5048 | ROBERT MURPHY | Layaway | (20.00) | | | | | | |
| 5048120004795 | 30876 | 5048 | LAURA ADAMS | Layaway | (15.00) | | | | | | |
| 5048120004811 | 31168 | 5048 | ELIZABETH BALLENGER | Layaway | (75.00) | | | | | | |
| 5048120004829 | 31467 | 5048 | TONYA BENNETTE | Layaway | (20.00) | Duplicate Record | | | | | |
| 5048120004829 | 31445 | 5048 | TONYA BENNETTE | Layaway | (5.00) | | | | | | |
| 5048120004845 | 31761 | 5048 | SHERRY BOOKER | Layaway | (40.00) | | | | | | |
| 5048120004852 | 31775 | 5048 | ALLIE BOON | Layaway | (30.00) | | | | | | |
| 5048120004860 | 31741 | 5048 | MARY BOLWEY | Layaway | (15.00) | | | | | | |
| 5048120004878 | 34132 | 5048 | SHIRLEY BROWN | Layaway | (50.00) | | | | | | |
| 5048120004886 | 37134 | 5048 | BENJAMIN CAMPBELL | Layaway | (5.00) | | | | | | |
| 5048120004894 | 37244 | 5048 | STACEY CARSON | Layaway | (95.00) | | | | | | |
| 5048120004902 | 37261 | 5048 | GERALDINE CARTER | Layaway | (20.00) | | | | | | |
| 5048120004910 | 37283 | 5048 | JACKIE CARTER | Layaway | (20.00) | | | | | | |
| 5048120004928 | 37328 | 5048 | BECKY CLAYTON | Layaway | (10.00) | | | | | | |
| 5048120004936 | 37351 | 5048 | BECKY CLAYTON | Layaway | (10.00) | | | | | | |
| 5048120004944 | 37553 | 5048 | ANDREA DALY | Layaway | (66.00) | | | | | | |
| 5048120004951 | 37615 | 5048 | GAIL DAWKINS | Layaway | (10.00) | | | | | | |
| 5048120004969 | 38460 | 5048 | JESSIE M DODD | Layaway | (10.00) | | | | | | |
| 5048120004977 | 38522 | 5048 | STEPHANIE DOWNS | Layaway | (20.00) | | | | | | |
| 5048120004985 | 38592 | 5048 | ADRIAN EDWARDS | Layaway | (70.00) | | | | | | |
| 5048120004993 | 38628 | 5048 | HOLLIE ERBY | Layaway | (10.00) | | | | | | |
| 5048120005008 | 38671 | 5048 | BENJI FENO | Layaway | (5.00) | | | | | | |
| 5048120005016 | 38778 | 5048 | TANYA FRIDAL | Layaway | (10.00) | | | | | | |
| 5048120005024 | 38886 | 5048 | JERRY GENTRY | Layaway | (15.00) | | | | | | |
| 5048120005032 | 38900 | 5048 | ALICE GIBSON | Layaway | (45.00) | | | | | | |
| 5048120005057 | 39114 | 5048 | BETTY GRAYSON | Layaway | (25.00) | | | | | | |
| 5048120005081 | 39198 | 5048 | KATHY GRIFFIN | Layaway | (25.00) | | | | | | |
| 5048120008317 | 38760 | 5048 | CAMERON FREEMAN | Layaway | (20.00) | | | | | | |
| 5048120009901 | 38732 | 5048 | SUZANNE N FOX | Layaway | (10.00) | | | | | | |
| 5048120011998 | 38604 | 5048 | LISA ELLIOTT | Layaway | (10.00) | | | | | | |
| 5048120024678 | 5048-1-02467 | 5048 | TINA WATERS | Special Order | (25.00) | | | | | | |
| 5048120025196 | 41748 | 5048 | JAMES WOODRUFF | Layaway | (20.00) | | | | | | |
| 5048120031756 | 41744 | 5048 | AMY WOOD | Layaway | (20.00) | | | | | | |
| 5048120032598 | 40456 | 5048 | ANITA LONG | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048120052430 | 38712 | 5048 | TORI FOWLER | Layaway | (12.00) | | | | | | |
| 5048121602951 | 5048-1-60295 | 5048 | TERIKKA FOSTER | Special Order | (20.00) | | 101 Sunnyglen Dr | Greer | SC | 29651 | 864-801-3027 |
| 5048121603595 | 5048-1-60359 | 5048 | LINDA BAKELY | Special Order | (64.50) | | 112 Osmond Drive | Taylors | SC | 29687 | 864-244-7057 |
| 5048121608289 | 40178 | 5048 | RAYMOND KAJMA | Layaway | (185.00) | | 27th St Apt 1 B | Greer | SC | 29651 | 864-879-2111 |
| 5048121623916 | 38692 | 5048 | PAMELA FORRESTER | Layaway | (25.00) | | 450 Packs Mountain | Taylors | SC | 29687 | 864-895-1584 |
| 5048121678035 | 41352 | 5048 | KATHY SCHMIDT | Layaway | (25.00) | | 15 Laurinda Lane | Landrum | SC | 29356 | 864-895-0337 |
| 5048121678746 | 39130 | 5048 | LINDA GRAYSON | Layaway | (20.00) | | 159 Hampton Rd | Lyman | SC | 29365 | 864-801-0214 |
| 5048121686582 | 5048-1-68660 | 5048 | GEORGE RHAME | Special Order | (30.00) | | 9 Concord St | Greenville | SC | 29609 | 864-363-7554 |
| 5048121687002 | 41462 | 5048 | BRENDA SMITH | Layaway | (20.00) | | 307 Westview | Spartanburg | SC | 29306 | 864-585-7133 |
| 5048121691434 | 31509 | 5048 | WANDA BENSON | Layaway | (10.50) | | 369 Sequoia Drive | Spartanburg | SC | 29306 | 864-582-6041 |
| 5048121702207 | 40576 | 5048 | PAT MAYES | Layaway | (31.50) | | 1157 Hwy 357 | Lyman | SC | 29365 | 864-879-4548 |
| 5048130073202 | 40124 | 5048 | SHIRLEY JOHNSON | Layaway | (20.00) | | | | | | |
| 5048130074606 | 38679 | 5048 | CRAIG FINCHER | Layaway | (25.00) | | | | | | |
| 5048130087889 | 41258 | 5048 | PATRICIA ROBINSON | Layaway | (10.39) | | | | | | |
| 5048130101714 | 5048-1-10171 | 5048 | SONJI RAMAGE | Special Order | (25.00) | | | | | | |
| 5048130107679 | 40757 | 5048 | ANGELA MOORE | Layaway | (10.00) | | | | | | |
| 5048130111267 | 39149 | 5048 | RACHEL GRAYSON | Layaway | (10.00) | | | | | | |
| 5048130118221 | 5048-1-11822 | 5048 | SYLVIA WILLIAMS | Special Order | (10.00) | | | | | | |
| 5048130125192 | 41611 | 5048 | LISA TURNER | Layaway | (35.00) | | | | | | |
| 5048130146313 | 41302 | 5048 | SHIRLEY ROSEMOND | Layaway | (10.00) | | | | | | |
| 5048130162484 | 41523 | 5048 | ALLEN SOLESBEE | Layaway | (20.00) | | | | | | |
| 5048130166170 | 41246 | 5048 | MELVIN ROBINSON | Layaway | (5.00) | | | | | | |
| 5048130170743 | 39702 | 5048 | SHANNON HOLIFIELD | Layaway | (10.00) | | | | | | |
| 5048130181005 | 38984 | 5048 | CAROLYN GOLIGHTLY | Layaway | (5.00) | | | | | | |
| 5048130181203 | 40563 | 5048 | CHARLOTTE MASON | Layaway | (47.00) | | | | | | |
| 5048130192770 | 31081 | 5048 | AUNDRA ARNOLD | Layaway | (15.00) | | | | | | |
| 5048130197670 | 38445 | 5048 | ABIGAIL DODD | Layaway | (30.00) | | | | | | |
| 5048130202520 | 40723 | 5048 | BILLY MITCHELL | Layaway | (15.00) | | | | | | |
| 5048131716296 | 40427 | 5048 | KENNEKA LITTLEJOHN | Layaway | (12.60) | | 165 Homes Pond Lane | Taylors | SC | 29687 | 864-787-1932 |
| 5048131719837 | 5048-1-71983 | 5048 | ADRON Q MILLER | Special Order | (100.00) | | 152 Broad Street | Wellford | SC | 29385 | 864-439-8421 |
| 5048131723474 | 41761 | 5048 | GEORGIA WORLEY | Layaway | (21.00) | | | Greer | SC | 29651 | 864-801-4513 |
| 5048131723706 | 41481 | 5048 | KANDACE SMITH | Layaway | (20.00) | | 1102 West Poinsett St Apt 40 | Greer | SC | 29650 | 864-848-2946 |
| 5048131728127 | 5048-1-72812 | 5048 | CHRIS LEONHARDT | Special Order | (90.00) | | 1703 E Poinsett St | Greer | SC | 29651 | 864-877-0162 |
| 5048131734109 | 40820 | 5048 | ROY MOORE | Layaway | (20.00) | | | Greer | SC | 29651 | 864-949-0553 |
| 5048131735882 | 41098 | 5048 | ANGELA PRIDMORE | Layaway | (13.60) | | 151 Chandler Court | Greer | SC | 29651 | 864-895-0368 |
| 5048131736005 | 39911 | 5048 | EARL HUTCHINSON | Layaway | (42.00) | | | Greer | SC | 29651 | 864-525-8881 |
| 5048131740585 | 37632 | 5048 | STEPHEN DAWKINS | Layaway | (118.00) | | 300 Sulphur Springs Rd | Greenville | SC | 29617 | 864-246-5424 |
| 5048131765202 | 41118 | 5048 | ROSALIND QUINN | Layaway | (27.00) | | | Greer | SC | 29651 | 864-879-7965 |
| 5048131768081 | 5048-1-76808 | 5048 | ROY MOORE | Special Order | (25.00) | | | Greer | SC | 29651 | 864-949-0583 |
| 5048131774477 | 5048-1-77447 | 5048 | JAYNE SMITH | Special Order | (25.00) | | | Greer | SC | 29651 | 864-949-0247 |
| 5048131774881 | 37071 | 5048 | ANDREA CAMPBELL | Layaway | (5.00) | | PO BOX 243 | Greer | SC | 29652 | 864-879-3135 |
| 5048131780151 | 40382 | 5048 | PAMELA LEWIS | Layaway | (200.00) | | | Greer | SC | 29651 | 864-905-6973 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048131795001 | 5048-1-79500 | 5048 | MELODY SEXTON | Repair | (15.00) | | | Greer | SC | 29651 | 864-266-7308 |
| 5048131798070 | 31684 | 5048 | PATRICIA BLACKWELL | Layaway | (8.00) | | 475 Little Mountian Road | Lyman | SC | 29365 | 864-439-4105 |
| 5048131818787 | 41699 | 5048 | MARGARET WHITE | Layaway | (5.00) | | | Greer | SC | 29651 | 864-879-3538 |
| 5048131827697 | 40005 | 5048 | DOUGLAS JANT | Layaway | (10.00) | | | Greer | SC | 29651 | |
| 5048140229083 | 39664 | 5048 | MELISSA HINES | Layaway | (10.00) | | | | | | |
| 5048140232871 | 41596 | 5048 | CLAIRE TONNEY | Layaway | (2.00) | | | | | | |
| 5048140234919 | 31415 | 5048 | TONY BENNETT | Layaway | (35.00) | | | | | | |
| 5048140253224 | 41076 | 5048 | TIMOTHY PORTER | Layaway | (11.00) | | | | | | |
| 5048140262704 | 40941 | 5048 | DORIS ORFIELD | Layaway | (30.00) | | | | | | |
| 5048140263868 | 37480 | 5048 | WANDA COLEMAN | Layaway | (25.00) | | | | | | |
| 5048140267885 | 39162 | 5048 | AUDREY GREER | Layaway | (5.00) | | | | | | |
| 5048140271622 | 39255 | 5048 | KATRINA HALL | Layaway | (10.00) | | | | | | |
| 5048140274147 | 41693 | 5048 | PAULINE WHEELER | Layaway | (15.00) | | | | | | |
| 5048140280581 | 41465 | 5048 | DELORIS SMITH | Layaway | (5.00) | | | | | | |
| 5048140289335 | 40335 | 5048 | MICHELE LANGLEY | Layaway | (41.13) | | | | | | |
| 5048140293501 | 41509 | 5048 | BERTHA SNODDY | Layaway | (10.00) | | | | | | |
| 5048140299581 | 41784 | 5048 | SHARON YOUNG | Layaway | (10.00) | | | | | | |
| 5048140310479 | 41229 | 5048 | DARLENE ROBINSON | Layaway | (17.00) | | | | | | |
| 5048140312103 | 41501 | 5048 | ROBERTS SMITH | Layaway | (10.00) | | | | | | |
| 5048140319728 | 40879 | 5048 | ROBERT MURPHY | Layaway | (20.00) | | | | | | |
| 5048140327333 | 41557 | 5048 | JAMES SUBER | Layaway | (10.00) | | | | | | |
| 5048140331962 | 39086 | 5048 | JOHNNY GRAY | Layaway | (10.00) | | | | | | |
| 5048140333737 | 39315 | 5048 | DOROTHY HANEY | Layaway | (150.00) | | | | | | |
| 5048140361209 | 39326 | 5048 | JENNIFER HANEY | Layaway | (20.00) | | | | | | |
| 5048140361589 | 37315 | 5048 | JERONICA CARTER | Layaway | (10.00) | | | | | | |
| 5048140385968 | 41773 | 5048 | BETTY L YOUNG | Layaway | (15.00) | | | | | | |
| 5048140387063 | 37459 | 5048 | JASON COLEMAN | Layaway | (20.00) | | | | | | |
| 5048140388731 | 40480 | 5048 | AGATHA MARTIN | Layaway | (21.00) | | | | | | |
| 5048140398557 | 30994 | 5048 | KIM AMOS | Layaway | (20.00) | | | | | | |
| 5048141836274 | 31247 | 5048 | MIRANDA BALLENGER | Layaway | (5.00) | | | Greer | SC | 29651 | |
| 5048141838619 | 38963 | 5048 | CARL GOLDSMITH | Layaway | (10.00) | | | Greer | SC | 29651 | |
| 5048141839716 | 31313 | 5048 | SHIRLEY BALLENGER | Layaway | (70.00) | | | Greer | SC | 29651 | 864-486-8428 |
| 5048141859375 | 40505 | 5048 | LINDA MARTIN | Layaway | (10.00) | | | Greer | SC | 29651 | 864-879-2795 |
| 5048141862312 | 40188 | 5048 | ANGELA KELLY | Layaway | (25.00) | | | Greer | SC | 29651 | 864-801-8693 |
| 5048141868327 | 5048-1-86832 | 5048 | LISA THURMOND | Special Order | (20.00) | | | Greer | SC | 29651 | 864-895-8165 |
| 5048141870265 | 41730 | 5048 | TOWANA WINGO | Layaway | (20.00) | | | Greer | SC | 29651 | 864-439-2880 |
| 5048141871008 | 41718 | 5048 | TANYA WILLIAMS | Layaway | (20.00) | | | Greer | SC | 29651 | 864-268-9287 |
| 5048141873657 | 40953 | 5048 | PATRICIA ORTISE | Layaway | (10.00) | | | Greer | SC | 29651 | 864-879-0740 |
| 5048141882732 | 38425 | 5048 | ABBY DODD | Layaway | (120.00) | | | Greer | SC | 29651 | 864-322-8974 |
| 5048141887061 | 41471 | 5048 | DIANE SMITH | Layaway | (12.00) | | | Greer | SC | 29651 | 864-877-4131 |
| 5048141887541 | 41236 | 5048 | MATTIE ROBINSON | Layaway | (10.00) | | | Greer | SC | 29651 | 864-587-8883 |
| 5048141887574 | 5048-1-88757 | 5048 | KAYE KNIGHTON | Repair | (20.00) | | 121 S Church St | Duncan | SC | 29334 | 864-439-0322 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048141895254 | 39731 | 5048 | DONNA HOLLAWAY | Layaway | (20.00) | | | Greer | SC | 29651 | 864-595-0134 |
| 5048141916597 | 37096 | 5048 | ANNIE CAMPBELL | Layaway | (20.00) | | | Greer | SC | 29651 | 864-503-0860 |
| 5048141919492 | 30899 | 5048 | QUIANA ADDY | Layaway | (10.00) | | | Greer | SC | 29651 | 864-949-0278 |
| 5048141920268 | 41707 | 5048 | NIEHSA WILKIE | Layaway | (20.00) | | | Greer | SC | 29651 | 864-848-0938 |
| 5048141921605 | 30973 | 5048 | PATSY AMMONDS | Layaway | (20.00) | | | Greer | SC | 29651 | 864-895-7167 |
| 5048141921902 | 38649 | 5048 | KARON EVANS | Layaway | (20.00) | | 130 Wilkie Dr | Wellford | SC | 29385 | 864-439-9612 |
| 5048141923312 | 41586 | 5048 | JAMARCUS THOMPSON | Layaway | (10.00) | | | Greer | SC | 29651 | 864-439-9414 |
| 5048141923833 | 40859 | 5048 | DEBBIE MURPHY | Layaway | (20.00) | | | Greer | SC | 29651 | 864-949-3587 |
| 5048141926554 | 30949 | 5048 | AMY AIKEN | Layaway | (20.00) | | | Greer | SC | 29651 | 864-439-5446 |
| 5048150423048 | 41335 | 5048 | MERICA SANCHEZ | Layaway | (10.00) | | | | | | |
| 5048150435893 | 40034 | 5048 | TANYA JENNINGS | Layaway | (25.00) | | | | | | |
| 5048150443087 | 41627 | 5048 | DAVID TYLER | Layaway | (15.00) | | | | | | |
| 5048150447013 | 40930 | 5048 | SHIRLEY O'SULLIVAN | Layaway | (10.39) | | | | | | |
| 5048150455040 | 38700 | 5048 | FLORA FOSTER | Layaway | (10.00) | | | | | | |
| 5048150462228 | 41621 | 5048 | BECKY TYLER | Layaway | (20.00) | | | | | | |
| 5048150464109 | 41614 | 5048 | MARYLYN TURNER | Layaway | (10.00) | | | | | | |
| 5048150464877 | 38495 | 5048 | TELISA DODD | Layaway | (30.00) | | | | | | |
| 5048150467342 | 41152 | 5048 | CONNIE REEVES | Layaway | (76.00) | | | | | | |
| 5048150468811 | 40904 | 5048 | RITA NEELEY | Layaway | (20.00) | | | | | | |
| 5048150487720 | 41551 | 5048 | JAMEY STANSBERRY | Layaway | (10.00) | | | | | | |
| 5048150493413 | 38926 | 5048 | JANIE GLENN | Layaway | (47.00) | | | | | | |
| 5048150507717 | 37054 | 5048 | JOSEPH CALL | Layaway | (1.00) | | | | | | |
| 5048150537532 | 38483 | 5048 | MELISSA DODD | Layaway | (150.00) | | | | | | |
| 5048150540056 | 37436 | 5048 | MARTHA COBB | Layaway | (7.35) | | | | | | |
| 5048150543795 | 40255 | 5048 | WANDA KENT | Layaway | (25.00) | | | | | | |
| 5048150551756 | 40547 | 5048 | CHARLIE MASON | Layaway | (15.00) | | | | | | |
| 5048150559478 | 40590 | 5048 | ARTHUR MCALLISTER | Layaway | (20.00) | | | | | | |
| 5048150560781 | 39754 | 5048 | MINDY HOWARD | Layaway | (15.00) | | | | | | |
| 5048150560922 | 5048-1-56092 | 5048 | ANITA ROSEMOND | Special Order | (10.00) | | | | | | |
| 5048150568396 | 41579 | 5048 | DAWN TERRY | Layaway | (5.00) | | | | | | |
| 5048150586448 | 41649 | 5048 | SANDRA VANCE | Layaway | (11.00) | | | | | | |
| 5048150589475 | 41517 | 5048 | TIM SNODDY | Layaway | (43.00) | | | | | | |
| 5048150622391 | 39576 | 5048 | ANGIE HENDERSON | Layaway | (10.00) | | | | | | |
| 5048151943630 | 36909 | 5048 | KATHY BRYSON | Layaway | (50.00) | | | Greer | SC | 29651 | 864-268-9938 |
| 5048151943648 | 36891 | 5048 | JACK BRYSON | Layaway | (10.50) | | | Greer | SC | 29651 | 864-268-9938 |
| 5048151944117 | 39401 | 5048 | CARLA HARRIS | Layaway | (140.00) | | | Greer | SC | 29651 | 864-576-1293 |
| 5048151944356 | 41006 | 5048 | PAULA PILGRIM | Layaway | (11.00) | | 725 Maywood St | Spartanburg | SC | 29303 | 864-582-4655 |
| 5048151945536 | 41673 | 5048 | DANNY WATSON | Layaway | (50.00) | | 149 Chicksprings Rd | Taylors | SC | 29687 | 864-244-3216 |
| 5048151949900 | 41445 | 5048 | RICKY SIMS | Layaway | (100.00) | | 551 E Darby Rd | Taylors | SC | 29687 | 864-895-0518 |
| 5048151954678 | 41371 | 5048 | COURTNEY SCOTT | Layaway | (30.00) | Duplicate Record | | Taylors | SC | 29651 | 864-525-3313 |
| 5048151954678 | 41363 | 5048 | BEVERLY SCOTT | Layaway | (10.00) | | | Taylors | SC | 29651 | 864-525-3313 |
| 5048151955840 | 39458 | 5048 | CARLA HARRIS | Layaway | (155.00) | | | Greer | SC | 29651 | 864-576-1293 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048151957580 | 41172 | 5048 | DEBORAH RHODES | Layaway | (45.98) | | 3588 North Hwy | Greer | SC | 29651 | 864-895-8528 |
| 5048151961376 | 39685 | 5048 | JANICE HOLCOMBE | Layaway | (160.00) | | | Greer | SC | 29651 | 864-879-9874 |
| 5048151962069 | 39441 | 5048 | CARLA HARRIS | Layaway | (65.00) | | | Greer | SC | 29651 | 864-576-1293 |
| 5048151962077 | 39522 | 5048 | CARLA HARRIS | Layaway | (115.00) | | | Greer | SC | 29651 | 864-576-1293 |
| 5048151966060 | 40311 | 5048 | TAMMY LANCE | Layaway | (5.00) | | | Greer | SC | 29651 | 864-801-8787 |
| 5048151985979 | 31631 | 5048 | LINDA BLACK | Layaway | (105.00) | | 600 Old Farm Rd | Moore | SC | 29369 | 864-576-7403 |
| 5048151986035 | 39479 | 5048 | CARLA HARRIS | Layaway | (40.00) | | | Greer | SC | 29651 | 864-576-1293 |
| 5048151987900 | 39504 | 5048 | CARLA HARRIS | Layaway | (45.00) | 02/03/08 | | Greer | SC | 29651 | 864-576-1293 |
| 5048151988015 | 5048-1-98801 | 5048 | TERRY MOSS | Repair | (65.00) | | 545 B United Circle | Ma Greer | SC | 29651 | 864-879-1056 |
| 5048152013433 | 40155 | 5048 | LOIS JONES | Layaway | (5.00) | | 3 Osmond Dr | Taylors | SC | 29687 | 864-346-3899 |
| 5048152018085 | 36994 | 5048 | ROBBIE BURNSIDE | Layaway | (40.00) | | | Greer | SC | 29651 | 864-877-4182 |
| 5048152018663 | 39876 | 5048 | EULA HUNTER | Layaway | (20.00) | | | Greer | SC | 29651 | 864-439-8388 |
| 5048152029140 | 38836 | 5048 | CHARLES GARRARD JR | Layaway | (52.40) | | N | Greer | SC | 29651 | 864-640-1867 |
| 5048152032094 | 31193 | 5048 | GASSIE BALLENGER | Layaway | (10.00) | | P O Box 148 | Lyman | SC | 29365 | 864-486-8428 |
| 5048160498263 | 38950 | 5048 | JANIE GLENN | Layaway | (35.00) | | | | | | |
| 5048160666719 | 38304 | 5048 | STEVE DICKERSON | Layaway | (10.00) | | | | | | |
| 5048160667097 | 5048-1-66709 | 5048 | GRACE JACKSON | Special Order | (25.00) | | | | | | |
| 5048160670430 | 5048-1-67043 | 5048 | CYNTHIA SCOGGINS | Special Order | (25.00) | | | | | | |
| 5048160683177 | 38410 | 5048 | CHARLES DOBBINS | Layaway | (14.00) | | | | | | |
| 5048160683797 | 38912 | 5048 | BIRDIE GIST | Layaway | (10.50) | | | | | | |
| 5048160697516 | 41506 | 5048 | SHAYLA SMITH | Layaway | (8.29) | | | | | | |
| 5048160699462 | 37499 | 5048 | CHRISTIE COLLINS | Layaway | (11.02) | | | | | | |
| 5048160710699 | 37540 | 5048 | TAMMY CRAIN | Layaway | (20.00) | | | | | | |
| 5048160715235 | 5048-1-71523 | 5048 | DANIELLE MILLER | Special Order | (25.00) | | | | | | |
| 5048160737957 | 36966 | 5048 | ANNIE BURNSIDE | Layaway | (10.00) | | | | | | |
| 5048160739946 | 41491 | 5048 | PORTIA SMITH | Layaway | (36.00) | | | | | | |
| 5048160744508 | 31396 | 5048 | JOYCE BELL | Layaway | (80.00) | | | | | | |
| 5048160763201 | 41197 | 5048 | JOHN RICHARDSON | Layaway | (30.00) | | | | | | |
| 5048160768713 | 40989 | 5048 | RICK PASSMORE | Layaway | (20.16) | | | | | | |
| 5048160775312 | 37581 | 5048 | PATSY DAVIS | Layaway | (5.00) | | | | | | |
| 5048160779108 | 41538 | 5048 | CINDY STAGGS | Layaway | (8.00) | | | | | | |
| 5048160804831 | 41770 | 5048 | DONALD WRIGHT | Layaway | (40.00) | | | | | | |
| 5048162047199 | 5048-1-04719 | 5048 | TRANESHIA LEWIS | Special Order | (16.59) | | 212 Oakland Ave | Ap Greer | SC | 2950 | 864-801-4858 |
| 5048162050292 | 41532 | 5048 | BELINDA SPEARMAN | Layaway | (11.97) | | N | Greer | SC | 29651 | 864-303-7358 |
| 5048162050771 | 41683 | 5048 | TAWANNA WATSON | Layaway | (11.00) | | M | Greer | SC | 29651 | 864-350-4928 |
| 5048162056265 | 41269 | 5048 | ROSA ROBINSON | Layaway | (10.00) | | | Greer | SC | 29651 | 864-439-2992 |
| 5048162056596 | 41422 | 5048 | SEVEN SEVEN | Layaway | (42.00) | | M | Greer | SC | 29651 | 864-801-4568 |
| 5048162073955 | 5048-1-07395 | 5048 | PATRICIA DRUMMOND | Repair | (40.00) | | 101 Swamp Fox Trail | Greer | SC | 29650 | 864-000-0000 |
| 5048162090579 | 39027 | 5048 | TANYA GOSNELL | Layaway | (10.00) | | 233b North Base Rd | Taylors | SC | 29684 | 864-895-8094 |
| 5048162091288 | 5048-1-09128 | 5048 | ANGELIA WHITFIELD | Special Order | (5.00) | | 107 Cosmos Lane | Greer | SC | 29651 | 864-376-3760 |
| 5048162097392 | 40978 | 5048 | LINDA OWENS | Layaway | (10.00) | | B | Greer | SC | 29651 | 864-228-6478 |
| 5048170858843 | 41602 | 5048 | DEANNA TRAMMELL | Layaway | (100.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048170871911 | 37567 | 5048 | AUDREY DAVIS | Layaway | (10.00) | | | | | | |
| 5048170883189 | 37205 | 5048 | GLORIA CANACHO | Layaway | (5.00) | | | | | | |
| 5048170896546 | 39931 | 5048 | FAYE INGLE | Layaway | (10.00) | | | | | | |
| 5048170899250 | 39624 | 5048 | TERESA HESTER | Layaway | (6.29) | | | | | | |
| 5048170907343 | 5048-1-90734 | 5048 | SHARON RECTOR | Special Order | (25.00) | | | | | | |
| 5048170911295 | 39778 | 5048 | JOHN HULSZ | Layaway | (10.00) | | | | | | |
| 5048170913770 | 5048-1-91377 | 5048 | BLANCH GRIFFIN | Special Order | (25.00) | | | | | | |
| 5048170913788 | 39185 | 5048 | BLANCH GRIFFIN | Layaway | (5.00) | | | | | | |
| 5048170914489 | 37229 | 5048 | VANESSA CARMAN | Layaway | (25.45) | | | | | | |
| 5048170931178 | 41765 | 5048 | DENISE WRIGHT | Layaway | (8.19) | | | | | | |
| 5048170951663 | 40470 | 5048 | BRAWLEY LOVELACE | Layaway | (90.00) | | | | | | |
| 5048171002045 | 39793 | 5048 | RICHARD HUMPHRIES | Layaway | (20.00) | | | | | | |
| 5048171010329 | 40670 | 5048 | DAVID MEDDERS | Layaway | (40.00) | | | | | | |
| 5048171022944 | 37182 | 5048 | RUTH CAMPBELL | Layaway | (150.00) | | | Greer | SC | 9650-131 | 864-439-3235 |
| 5048181040621 | 37398 | 5048 | DEBI CLOUD | Layaway | (20.00) | | | | | | |
| 5048181104518 | 39042 | 5048 | CHARLES GRAHAM | Layaway | (90.00) | | | | | | |
| 5048181150818 | 31147 | 5048 | DOROTHY BALLENGER | Layaway | (25.00) | | 318 Sunnyglenn Drive | Greer | SC | 29651 | |
| 5048181158498 | 5048-1-15849 | 5048 | COURTNEY JOHNSON | Special Order | (30.00) | | | | | | |
| 5048181158969 | 40063 | 5048 | JAMES JOHNSON | Layaway | (10.00) | | | | | | |
| 5048191197106 | 41284 | 5048 | PAUL ROLLINS | Layaway | (336.71) | | 15 Bobo Street | Greer | SC | 29650 | |
| 5048191208390 | 31125 | 5048 | SAMUEL BALLARD | Layaway | (30.00) | | | Greer | SC | 29650 | 864-848-0458 |
| 5048191208838 | 30917 | 5048 | DEBRA AGNEW | Layaway | (20.00) | | 109 Ash Ave | Lyman | SC | 29365 | 864-439-4589 |
| 5048191209406 | 40140 | 5048 | JERMAINE JONES | Layaway | (25.00) | | 702 Edwards Road | A Greenville | SC | 29615 | 864-268-5164 |
| 5048191248842 | 41592 | 5048 | JIMMIE THRASHER | Layaway | (10.00) | | 122 Cliffside Drive | Greer | SC | 29651 | 864-848-3228 |
| 5048191266786 | 5048-1-26678 | 5048 | TERRI WICKER | Special Order | (5.00) | | | | | | 864-877-5573 |
| 5048191273154 | 31824 | 5048 | JAMES BROADUS | Layaway | (20.00) | Duplicate Record | 2902 Elm Street | Greer | SC | 29650 | 864-231-9986 |
| 5048191273154 | 31804 | 5048 | PATSY BRADLEY | Layaway | (5.00) | | 2902 Elm Street | Greer | SC | 29650 | 864-231-9986 |
| 5048191278260 | 40020 | 5048 | MARY JEFFCOAT | Layaway | (25.00) | | 515 Buncombe Street | Woodruff | SC | 29388 | 864-476-9752 |
| 5048191284573 | 5048-1-28457 | 5048 | LELSIE BRUTON | Special Order | (25.00) | | | | | | 864-877-7828 |
| 5048191298649 | 40365 | 5048 | NANCY LESLIE | Layaway | (20.00) | | 25 Stevenson Road | Taylors | SC | 29687 | 864-244-3096 |
| 5048191299613 | 37024 | 5048 | CHRISTINA CABRERA | Layaway | (5.00) | | 530 B East Airport Road | Greer | SC | 29651 | 864-901-0606 |
| 5048191300163 | 38395 | 5048 | CHARLES DOBBINS | Layaway | (10.00) | | | Greer | SC | 29651 | 864-848-1384 |
| 5048191300171 | 40963 | 5048 | KARRIE OWENS | Layaway | (10.00) | | | Greer | SC | 29651 | 864-848-1384 |
| 5048191301195 | 39648 | 5048 | OSCAR HILL | Layaway | (10.00) | | | Greer | SC | 29651 | 864-895-2489 |
| 5048191304728 | 31017 | 5048 | CHARLES ANDERSON | Layaway | (30.00) | | 25 11th Street | Greer | SC | 29651 | 864-848-0045 |
| 5048191305139 | 38639 | 5048 | MARY ETRIS | Layaway | (20.00) | | 288 Goodwin Road | Travelers Rest | SC | 29690 | 864-834-2171 |
| 5048191312531 | 41702 | 5048 | ANGELA WHITLOCK | Layaway | (11.00) | | | Greer | SC | 29651 | 864-879-4792 |
| 5048191321128 | 40682 | 5048 | TERRY MICHAEL | Layaway | (6.24) | | | Greer | SC | 29651 | 864-949-9174 |
| 5048220005684 | 37158 | 5048 | BENJAMIN CAMPBELL | Layaway | (20.00) | | | | | | |
| 5048220005858 | 41140 | 5048 | SANDRA REECE | Layaway | (20.00) | | | | | | |
| 5048220006013 | 39896 | 5048 | KEN HUNTER | Layaway | (30.00) | | | | | | |
| 5048220006021 | 40051 | 5048 | JAMES JOHNSON | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048220006039 | 40101 | 5048 | REGINA JOHNSON | Layaway | (10.00) | | | | | | |
| 5048220006047 | 40297 | 5048 | ANGELA LACKEY | Layaway | (25.00) | | | | | | |
| 5048220006054 | 40416 | 5048 | PATRICIA LINDSEY | Layaway | (55.00) | | | | | | |
| 5048220006070 | 40614 | 5048 | MARGARET MCINTYRE | Layaway | (25.00) | | | | | | |
| 5048220006088 | 40641 | 5048 | LINDA MCNAMARA | Layaway | (58.00) | | | | | | |
| 5048220006096 | 40491 | 5048 | CARRIE MARTIN | Layaway | (15.00) | | | | | | |
| 5048220006104 | 40520 | 5048 | TARA MARTIN | Layaway | (15.00) | | | | | | |
| 5048220006112 | 40652 | 5048 | CATHY MEADOWS | Layaway | (10.00) | | 503 Connecticut Avenue | Greer | SC | 29650 | |
| 5048220006120 | 40709 | 5048 | LINDA MILLFORD | Layaway | (25.00) | | | | | | |
| 5048220006138 | 40741 | 5048 | BOBBY MITCHELL | Layaway | (10.00) | | | | | | |
| 5048220006146 | 40770 | 5048 | CRAIG MOORE | Layaway | (10.00) | | | | | | |
| 5048220006161 | 41001 | 5048 | JAMES PEARSON | Layaway | (20.00) | | | | | | |
| 5048220006179 | 41085 | 5048 | AMANDA POWELL | Layaway | (7.00) | | | | | | |
| 5048220006187 | 41162 | 5048 | MARGARET REID | Layaway | (20.00) | | | | | | |
| 5048220006203 | 41344 | 5048 | KATHY SANDLIN | Layaway | (12.00) | | | | | | |
| 5048220006211 | 41476 | 5048 | JUANITA SMITH | Layaway | (40.00) | | | | | | |
| 5048220006229 | 41485 | 5048 | KATHLEEN SMITH | Layaway | (10.00) | | | | | | |
| 5048220006237 | 41496 | 5048 | RACHEL SMITH | Layaway | (20.00) | | | | | | |
| 5048220006252 | 41574 | 5048 | ALTA J TAYLOR | Layaway | (80.00) | | | | | | |
| 5048220006260 | 41605 | 5048 | DEBRA TUCKER | Layaway | (10.00) | | | | | | |
| 5048220006278 | 41634 | 5048 | LOUISE TYLER | Layaway | (10.00) | | | | | | |
| 5048220006286 | 41643 | 5048 | PAMELA UNDERWOOD | Layaway | (70.00) | | | | | | |
| 5048220006294 | 41653 | 5048 | BETTY VERDIN | Layaway | (20.00) | | | | | | |
| 5048220006302 | 41680 | 5048 | PAM WATSON | Layaway | (5.00) | | | | | | |
| 5048220006310 | 41712 | 5048 | SHARON WILLIAMS | Layaway | (25.00) | | | | | | |
| 5048220006328 | 41715 | 5048 | SHARON WILLIAMS | Layaway | (5.08) | | | | | | |
| 5048220006336 | 41721 | 5048 | DONNA WILSON | Layaway | (20.00) | | | | | | |
| 5048220006344 | 41723 | 5048 | JUDY WINFIELD | Layaway | (10.00) | | | | | | |
| 5048220006351 | 41754 | 5048 | PAT WOOTEN | Layaway | (15.00) | | | | | | |
| 5048220443950 | 40285 | 5048 | TRACIE KOLUKCIVA | Layaway | (35.00) | | 8 Inglesby St | Greer | SC | 29651 | 864-801-8586 |
| 5048220462557 | 41129 | 5048 | MAGDELENE RATCLIFF | Layaway | (63.00) | | | | | | |
| 5048230027065 | 31339 | 5048 | DARLENE BARBARE | Layaway | (10.00) | | | | | | |
| 5048230054110 | 41526 | 5048 | MARY SOLESBEE | Layaway | (10.00) | | | | | | |
| 5048230061545 | 41062 | 5048 | STELLA POOLE | Layaway | (8.00) | | | | | | |
| 5048230068714 | 31486 | 5048 | MICHEAL BENSON | Layaway | (10.00) | | | | | | |
| 5048230483897 | 38793 | 5048 | STEVEN GAFFNEY | Layaway | (20.00) | | | Greer | SC | 29651 | 864-877-8292 |
| 5048230496089 | 41325 | 5048 | JULIA SANCHEZ | Layaway | (85.00) | | 300 Bible Brook Dr | Greer | SC | 29651 | 864-879-7834 |
| 5048230500294 | 41672 | 5048 | DAMEON WALLACE | Layaway | (30.00) | | | Greer | SC | 29651 | 864-877-1555 |
| 5048240094932 | 38613 | 5048 | GLORIA ELROD | Layaway | (8.29) | | | | | | |
| 5048240125132 | 38550 | 5048 | PATTIE EARL | Layaway | (15.50) | | | | | | |
| 5048240284435 | 40442 | 5048 | BETTY J LOFTIS | Layaway | (70.00) | | | | | | |
| 5048240510952 | 41657 | 5048 | MARY WADDELL | Layaway | (40.00) | | 112 Sunset Ave | Greer | SC | 29650 | 864-968-8121 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048240518260 | 39226 | 5048 | BARBARA HALL | Layaway | (35.00) | | | Greer | SC | 29651 | 864-286-9301 |
| 5048250137076 | 40895 | 5048 | TABATHA NEAL | Layaway | (75.00) | | | | | | |
| 5048250138850 | 41741 | 5048 | GINGER WIRCHBALL | Layaway | (15.00) | | | | | | |
| 5048250140393 | 31712 | 5048 | CLARICE BOLING | Layaway | (17.05) | | | | | | |
| 5048250158676 | 31381 | 5048 | KIM BATES | Layaway | (5.00) | | | | | | |
| 5048250175175 | 31526 | 5048 | LINDA BISHOP | Layaway | (10.00) | | | | | | |
| 5048250180324 | 40829 | 5048 | REGINA MORGAN | Layaway | (6.00) | | | | | | |
| 5048250538000 | 36934 | 5048 | KATHY BRYSON | Layaway | (40.00) | | 24 Fairford Cir | Taylors | SC | 29687 | 864-268-9938 |
| 5048250545468 | 31661 | 5048 | LINDA BLACK | Layaway | (115.00) | | 600 Old Farm Rd | Due West | SC | 29639 | 864-576-7403 |
| 5048250547738 | 37597 | 5048 | CHARLENE DAWKINS | Layaway | (20.00) | | | Greer | SC | 29651 | 864-848-3298 |
| 5048250548280 | 39348 | 5048 | CARLA HARRIS | Layaway | (45.00) | | | Greer | SC | 29651 | 864-576-1293 |
| 5048250553454 | 41686 | 5048 | KAREN WENDELL | Layaway | (405.00) | | | Greer | SC | 29651 | 864-895-3686 |
| 5048250554031 | 5048-2-55403 | 5048 | EARL WORLEY | Special Order | (65.00) | | Tapp Dr | Lyman | SC | 29365 | 864-877-5589 |
| 5048260199272 | 31104 | 5048 | NOLAND ARNOLD | Layaway | (50.00) | | | | | | |
| 5048260201789 | 40918 | 5048 | SHIRLEY NESBITT | Layaway | (80.00) | | | | | | |
| 5048260211010 | 41410 | 5048 | BEVERLY SCOTT | Layaway | (10.00) | | | | | | |
| 5048260223262 | 40848 | 5048 | JAMES MORRISON | Layaway | (6.00) | | | | | | |
| 5048260231505 | 38748 | 5048 | ANGEL FRANKLIN | Layaway | (10.00) | | | | | | |
| 5048260233717 | 5048-2-23371 | 5048 | WAYNE SLAGLE | Special Order | (25.00) | | | | | | |
| 5048260558030 | 31589 | 5048 | LINDA BLACK | Layaway | (80.00) | | 600 Old Farm Rd | Moore | SC | 29369 | 864-576-7403 |
| 5048280293691 | 40270 | 5048 | NATASHA KERNS | Layaway | (25.00) | | | | | | |
| 5048280293766 | 41309 | 5048 | LORETTA RUTLEDGE | Layaway | (40.00) | | | Greer | SC | 9650-131 | 864-848-7782 |
| 5048280293782 | 40806 | 5048 | ROSA MOORE | Layaway | (5.00) | | | | | | |
| 5048280293790 | 40600 | 5048 | BETTY MCGOWENS | Layaway | (20.00) | | | | | | |
| 5048280296835 | 5048-2-29683 | 5048 | LINDA COKER | Special Order | (60.00) | | | | | | |
| 5048280302500 | 41186 | 5048 | SUSAN RHYNE | Layaway | (53.00) | | | | | | |
| 5048290319197 | 41107 | 5048 | CINDY PUTTMAN | Layaway | (20.00) | | 381 Morgan Road | Wellford | SC | 29385 | 864-949-6751 |
| 5048290328883 | 39101 | 5048 | SHEILA GRAY | Layaway | (10.40) | | 80 Pine Drive | Taylors | SC | 29687 | 864-292-9193 |
| 5048290341217 | 39588 | 5048 | JANICE HENDERSON | Layaway | (15.65) | | Po Box 1515 | Taylors | SC | 29687 | 864-268-2135 |
| 50481317205827 | 38510 | 5048 | TERESA DODD | Layaway | (10.00) | | | | | | |
| 50481621000550 | 38351 | 5048 | JAMES DICKSON | Layaway | (50.00) | | | | | | |
| 95048162103654 | 38578 | 5048 | MARIAN EDMOND | Layaway | (12.60) | | | Greer | SC | 29651 | 864-244-9799 |
| 95048162103662 | 38562 | 5048 | MARIAN EDMOND | Layaway | (20.00) | | | Greer | SC | 29651 | 864-244-9799 |
| 95048162108612 | 41664 | 5048 | LEICER WADE | Layaway | (62.90) | | 620 Halton Rd | Greenville | SC | 29607 | 864-288-8880 |
| 95048162110816 | 39611 | 5048 | WHITNEY HERNANDEZ | Layaway | (47.26) | | #8 24th Street | Greer | SC | 29651 | 864-597-9656 |
| 95048162130335 | 37377 | 5048 | MARVIN CLAYTON | Layaway | (30.00) | | | N | SC | 29651 | 864-621-1997 |
| 95048172141413 | 40627 | 5048 | ANNTEET MCMILLIAN | Layaway | (44.00) | | 40 A Nesbitt Drive | Inman | SC | 29349 | 864-266-8916 |
| 95048172153228 | 5048-1-15322 | 5048 | MELISSA CUSTODIO | Special Order | (85.00) | | 708 Moore St Ext | Greer | SC | 29651 | 864-879-6436 |
| 95048172161460 | 5048-1-16146 | 5048 | JEANNIE WILLIAMS | Repair | (20.00) | | 481 Grand Canyon Rd | Inman | SC | 29349 | 864-949-9331 |
| 95048172169851 | 39554 | 5048 | LESLIE HARRIS | Layaway | (120.00) | 03/08/08 | 308 North Openfield Court | Lyman | SC | 29365 | 864-216-1620 |
| 95048172171774 | 39949 | 5048 | JUDY INGLE | Layaway | (19.00) | | 1611 HOLLY SPRINGS RD | Lyman | SC | 29365 | 864-801-8009 |
| 95048172172418 | 39538 | 5048 | LESLIE HARRI | Layaway | (39.80) | 03/08/08 | 308 North Openfield Ct | Lyman | SC | 29365 | 864-439-6990 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95048172180650 | 39277 | 5048 | KELLIE HAMMETT | Layaway | (90.00) | | 356 Hammett Store Rd | Lyman | SC | 29365 | 864-877-9814 |
| 95048172181732 | 41780 | 5048 | LYNDA YOUNG | Layaway | (68.00) | | 313 Skyline Rd | Greer | SC | 29651 | 864-801-1142 |
| 95048172183331 | 39301 | 5048 | KIM HAND | Layaway | (40.00) | | | | | | |
| 95048172185444 | 5048-1-18544 | 5048 | BELINDA HUNTER | Repair | (20.00) | | 1015 Old Spartanburg Hiway | Lyman | SC | 29365 | 864-249-0786 |
| 95048172187820 | 41437 | 5048 | DABID SIMS | Layaway | (20.00) | | 199 Oke Grove Rd | Landrum | SC | 29356 | 864-895-2649 |
| 95048172191707 | 38869 | 5048 | THERESA GARRETT | Layaway | (28.00) | | 215 Lamplighter Dr | Greer | SC | 29651 | 864-895-7562 |
| 95048172194099 | 5048-1-19409 | 5048 | LORETTA STYLES | Repair | (18.00) | | 205 TURNER ST | Greer | SC | 29651 | 864-990-6326 |
| 95048172195203 | 41215 | 5048 | ANDREA ROBINSON | Layaway | (40.00) | | 14031 E Wade Hampton Blvd | Greer | SC | 29651 | 864-877-1589 |
| 95048172195575 | 39067 | 5048 | DELPHINE GRAY | Layaway | (190.00) | 02/20/08 | 758 Coll Creek Dr | Greer | SC | 29651 | 864-525-3844 |
| 95048172196912 | 5048-1-19691 | 5048 | TASHI DURHAM | Special Order | (223.99) | | 101 Chandler Park Apt 325 | Greer | SC | 29651 | 864-469-9249 |
| 95048172197407 | 41567 | 5048 | ALFREDA SULLIVAN | Layaway | (20.00) | 03/03/08 | 1446 Dover Rd | Spartanburg | SC | 29301 | 864-576-5564 |
| 95048172203361 | 41457 | 5048 | RANDY SMALLS | Layaway | (30.00) | | 416 Inman Rd | Lyman | SC | 29365 | 864-494-8841 |
| 95048182204268 | 5048-1-20426 | 5048 | MARK REVEE | Repair | (23.00) | | 809 Canton Ct | Greer | SC | 29651 | 864-483-1706 |
| 95048182205497 | 38819 | 5048 | FRANCISCO GARCIA | Layaway | (280.00) | 02/03/08 | | Greer | SC | 29651 | 864-000-0000 |
| 95048270579639 | 39377 | 5048 | CARLA HARRIS | Layaway | (15.00) | | 501 Camelot Dr        Apt | Spartanburg | SC | 29301 | 864-576-1293 |
| 95048270583524 | 39981 | 5048 | JUDY INGLE | Layaway | (27.00) | | 1611 HOLLY SPRINGS RD | Spartanburg | SC | 29365 | 864-801-8009 |
| 95048270588481 | 41429 | 5048 | MARY SHELTON | Layaway | (32.00) | | 85 Orbista Rd | Greer | SC | 29651 | 864-201-4041 |
| 95048270589596 | 5048-2-58959 | 5048 | ANITA COX | Repair | (70.00) | | 201 Mcelrath Rd | Greer | SC | 29651 | 864-430-8453 |
| 95048270591708 | 40090 | 5048 | OILVIA L JOHNSON | Layaway | (39.80) | | | | | | |
| 5049120003316 | 5487 | 5049 | ABRAMS | Layaway | (6.46) | | | | | | 740-259-3769 |
| 5049140070196 | 5719 | 5049 | BETTY COLEMAN | Layaway | (38.49) | | 1404 Center St | Portsmouth | OH | 45662 | 740-353-4347 |
| 5049140070956 | 6762 | 5049 | BETH MILLER | Layaway | (5.00) | | 503 Irving | Wheelersburg | OH | 45662 | 740-574-6723 |
| 5049140087026 | 6817 | 5049 | AARON MOWERY | Layaway | (21.50) | | 3213 Ohio River Rd | Greenup | KY | 41144 | 606-473-1655 |
| 5049150096917 | 6598 | 5049 | LISA KELLERMAN | Layaway | (20.00) | | 5475 Bennett Schoolhouse R | S. Webster | OH | 45682 | 740-820-4934 |
| 5049150097063 | 7120 | 5049 | MIKE STAPLETON | Layaway | (5.00) | | 560 Maynard Ave | Franklin Furnace | OH | 45629 | 740-355-8783 |
| 5049230064042 | 6968 | 5049 | COURTNEY ROSE | Layaway | (20.00) | | 486 Hamerstein Lot #175 | Wheelersburg | OH | 45694 | 740-574-9108 |
| 5049230082002 | 6835 | 5049 | JIM MULLINS | Layaway | (10.75) | | 327 Edendale Rd | West Portsmouth | OH | 45663 | 740-456-5180 |
| 5049230106744 | 6402 | 5049 | TERESA GOODMAN | Layaway | (21.00) | | 1313 Center St | Portsmouth | OH | 45662 | 740-355-0429 |
| 5049240126419 | 5690 | 5049 | RANDY CLARK | Layaway | (10.00) | | 370 Melody Ln | Portsmouth | OH | 45662 | 740-456-5111 |
| 5049240142077 | 7211 | 5049 | EMMA VANSICKLE | Layaway | (10.00) | | 213 Newberry Rd | South Shore | KY | 41175 | 606-932-4032 |
| 5049240142622 | 7143 | 5049 | DANA STEELE | Layaway | (18.22) | | 2502 Scioto Trail | Portsmouth | OH | 45662 | 740-354-6116 |
| 5049240148884 | 5976 | 5049 | TIFFANY DOUTHAT | Layaway | (10.00) | | 147 Seneak | Franklin Furnace | OH | 45629 | 740-354-9524 |
| 5049240153876 | 6702 | 5049 | ROBERT MCGOWAN | Layaway | (60.00) | | 3647 Pleasant Ave | Portsmouth | OH | 45662 | 740-456-6674 |
| 5049240161663 | 5790 | 5049 | CATHLEEN CONLEY | Layaway | (30.00) | | 3872 Gallia | Portsmouth | OH | 45662 | 740-456-5011 |
| 5049240180283 | 5634 | 5049 | MARSHA BOCK | Layaway | (30.00) | | 1502 Dogwood Ridge APT 2 | WHEELERSBUR | OH | 45694 | 740-574-0390 |
| 5049240181828 | 5049-2-18182 | 5049 | BRADFORD RAMEY | Special Order | (50.00) | Duplicate Record | 717 Sunset Ave | Wheelersburg | OH | 45694 | 740-574-8999 |
| 5049240181828 | 5049-2-18182 | 5049 | BRADFORD RAMEY | Special Order | (50.00) | | 717 Sunset Ave | Wheelersburg | OH | 45694 | 740-574-8999 |
| 5049240184681 | 6957 | 5049 | KIMBERLY OCONNOR | Layaway | (64.50) | | 706 Cambill Ave | Portsmouth | OH | 45662 | 740-574-8233 |
| 5049240192031 | 6457 | 5049 | MARY HOWARD | Layaway | (24.90) | | 269 Coleman Rd | W. Portsmouth | OH | 45663 | 740-858-6549 |
| 5049240198301 | 6440 | 5049 | DEBBIE HAVENS | Layaway | (10.00) | | 169 Millers Ridge Rd | Portsmouth | OH | 45662 | 740-776-6498 |
| 5049240204505 | 6670 | 5049 | SANDY MCCANN | Layaway | (15.50) | | 137 South Street | Minford | OH | 45653 | 740-820-5334 |
| 5049240207342 | 5867 | 5049 | DEBRA DELAVAGA | Layaway | (50.00) | | 1809 Jackson St | Portsmouth | OH | 45662 | 740-355-0708 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5049250214881 | 6425 | 5049 | GEORGE HARRISTON | Layaway | (30.00) | | 1150 13st | Portsmouth | OH | 45662 | 740-353-6686 |
| 5049250231604 | 5579 | 5049 | DONNA BENTLEY | Layaway | (5.00) | | P O Box 34 | Garrison | KY | 41141 | 606-757-9113 |
| 5049250260728 | 6138 | 5049 | PATRICIA FINCH | Layaway | (15.00) | | 5829 Gallia St | Sciotoville | OH | 45662 | 740-776-0984 |
| 35049170153806 | 5049-1-16898 | 5049 | SHARMA LOGAN | Special Order | (20.00) | | | | | | |
| 95049160137322 | 6285 | 5049 | TAMMY FISHER | Layaway | (20.00) | Duplicate Record | P.o.box 126 | Portsmouth | OH | 45662 | 740-456-0451 |
| 95049160137322 | 6162 | 5049 | FISHER | Layaway | (20.00) | | P.o.box 126 | Portsmouth | OH | 45662 | 740-456-0451 |
| 95049170161601 | 6937 | 5049 | TERRI NOEL | Layaway | (20.00) | | 1966 N 4th St | Ironton | OH | 45638 | 740-479-7556 |
| 95049170164357 | 5763 | 5049 | LORA COLL | Layaway | (5.00) | | 2019 ROBINSON AVE | Franklin Furnace | OH | 45662 | 740-354-9359 |
| 95049170165529 | 7000 | 5049 | AMANDA SMITH | Layaway | (20.00) | | 347 WANDA RD | PORTSMOUTH | OH | 45662 | 740-776-2727 |
| 95049260340453 | 6868 | 5049 | BETTY MURRAH | Layaway | (20.00) | | 74 School Rd | Franklin Furnace | OH | 45629 | 740-354-9387 |
| 95049270391074 | 6331 | 5049 | ELIJAH FLETCHER | Layaway | (20.00) | Duplicate Record | 227 Labold Ave | Franklin Furnace | OH | 45662 | 740-776-2416 |
| 95049270391074 | 6223 | 5049 | ELIJAH FLETCHER | Layaway | (20.00) | | 227 Labold Ave | Franklin Furnace | OH | 45662 | 740-776-2416 |
| 95049270401865 | 6911 | 5049 | BRANDY NAVIN | Layaway | (20.00) | | 5609 3rd St | Portsmouth | OH | 45662 | 740-456-4972 |
| 95049270404240 | 7098 | 5049 | AMANDA SPARKS | Layaway | (5.00) | | 36 Weaver Lane | Portsmouth | OH | 45662 | 740-776-3150 |
| 95049270404976 | 6499 | 5049 | SUSIE JOHNSON | Layaway | (50.00) | 02/11/08 | 1322 Waller | Portsmouth | OH | 45662 | 740-354-1692 |
| 95049270407375 | 6801 | 5049 | BETTY MILLER | Layaway | (50.00) | | 512 4th St | Portsmouth | OH | 45662 | 740-250-9069 |
| 95049270415030 | 5666 | 5049 | LYNDSAY COOK | Layaway | (1,000.00) | | 6434 St Rt 140 | Wheelersburg | OH | 45694 | 740-778-3058 |
| 95049270415113 | 7023 | 5049 | BETHEL SOWARDS | Layaway | (30.00) | | 64 Central Ave | West Portsmouth | OH | 45663 | 740-858-2443 |
| 95049270415246 | 6638 | 5049 | SAMANTHA KELLEY | Layaway | (17.00) | | 650 Coloney Dr. | Wheelersburg | OH | 45694 | 740-876-4626 |
| 95049270417093 | 7169 | 5049 | NATHAN THOMAS | Layaway | (20.00) | | 94 Nursing Home Rd | Piketon | OH | 45661 | 740-289-4000 |
| 95049270417960 | 7064 | 5049 | BEVERLY STRINGER | Layaway | (45.00) | | 220 Germany Hollow | Wheelersburg | OH | 45694 | 740-356-2653 |
| 95049270421814 | 6737 | 5049 | CHARLES MCKNIGHT | Layaway | (5.00) | | 486 Lot 135 Hammerstein Rd | Wheelersburg | OH | 45694 | 740-574-6406 |
| 95049270422663 | 6375 | 5049 | PHILLIP FULKERSON | Layaway | (20.00) | | 50 Mound Park | Greenup | KY | 41144 | 606-473-3594 |
| 95049270424818 | 7248 | 5049 | JOEY WESTBROOK | Layaway | (200.00) | | 1161 Loretta Ave | Columbus | OH | 43211 | 614-598-5579 |
| 95049270425443 | 6558 | 5049 | SANDRA JONES | Layaway | (11.00) | | 2114 1/2 Royce St | Portsmouth | OH | 45662 | 740-876-4309 |
| 95049270428314 | 5893 | 5049 | SANDRA DILLOW | Layaway | (20.00) | 02/21/08 | 263 E. 2nd St | South Shore | KY | 41175 | 740-981-7363 |
| 95049280430110 | 5830 | 5049 | SPENCER CUTLIP | Layaway | (100.00) | 02/11/08 | 2914 CEDAR ST | South Shore | OH | 45662 | 740-353-7609 |
| 5050101825800 | 31731 | 5050 | MAY | Layaway | (10.00) | | | | | | 864-574-6672 |
| 5050121023642 | 32047 | 5050 | PITTS | Layaway | (10.00) | | | | | | 864-503-3554 |
| 5050121049100 | 31014 | 5050 | EPPS | Layaway | (110.00) | | | | | | 864-578-2961 |
| 5050121111454 | 32622 | 5050 | WARF | Layaway | (10.00) | | | | | | 864-474-2074 |
| 5050131212862 | 5050-1-21286 | 5050 | TEMPLETON | Special Order | (15.00) | | | Spartanburg | SC | 29301 | 864-431-8118 |
| 5050131235293 | 31040 | 5050 | FLEMING | Layaway | (6.00) | | | | | | 864-938-1134 |
| 5050131318644 | 32537 | 5050 | THOMAS | Layaway | (25.00) | | | | | | |
| 5050140576992 | 31190 | 5050 | HOLSEY | Layaway | (25.00) | | | | | | 803-751-7171 |
| 5050141478446 | 31234 | 5050 | HUNTER | Layaway | (0.01) | | | | | | 864-476-5907 |
| 5050151534161 | 32370 | 5050 | STEVENS | Layaway | (10.50) | | | | | | 864-439-8442 |
| 5050151540622 | 32906 | 5050 | WILSON | Layaway | (50.00) | | | | | | 864-525-3634 |
| 5050160925434 | 31914 | 5050 | MOSSBURG | Layaway | (20.00) | | | | | | |
| 5050160986287 | 31683 | 5050 | LYNCH | Layaway | (50.00) | | | | | | 864-578-7706 |
| 5050161029558 | 32561 | 5050 | THOMPSON | Layaway | (10.00) | | | | | | |
| 5050161038781 | 31294 | 5050 | HUNTER | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050161663984 | 33092 | 5050 | BROWN | Layaway | (15.00) | | | | | | 864-621-8503 |
| 5050161665229 | 30939 | 5050 | CURENTON | Layaway | (21.00) | | 720 Lakeside Dr | Apt Union | SC | 29379 | 864-429-4733 |
| 5050161671029 | 32442 | 5050 | TALLEY | Layaway | (20.00) | | | | | | 864-574-1188 |
| 5050161679634 | 30829 | 5050 | BRYSON | Layaway | (10.00) | | | | | | 864-476-0373 |
| 5050161695473 | 32952 | 5050 | YOUNG | Layaway | (159.00) | | | | | | 864-415-9101 |
| 5050161695580 | 31763 | 5050 | MEANS | Layaway | (100.00) | | | | | | 864-237-9086 |
| 5050161696182 | 31065 | 5050 | GILMORE | Layaway | (21.00) | | | | | | 828-894-3217 |
| 5050161696661 | 20847 | 5050 | GIST | Layaway | (220.00) | | | | | | 864-921-4128 |
| 5050171085491 | 31108 | 5050 | HAMILTON | Layaway | (10.00) | | | | | | |
| 5050171246788 | 32583 | 5050 | THRIFT | Layaway | (10.00) | | | | | | |
| 5050181470246 | 31839 | 5050 | MILLER | Layaway | (40.00) | | | Spartanburg | SC | 9301-1317 | |
| 5050191525914 | 32009 | 5050 | PARKS | Layaway | (7.24) | | | Spartanburg | SC | 9301-1318 | 864-592-8073 |
| 5050191594043 | 31517 | 5050 | LITTLEJOHN | Layaway | (10.00) | | | | | | 000-000-0000 |
| 5050191632041 | 31140 | 5050 | HARDY | Layaway | (7.62) | | | | | | 864-474-2794 |
| 5050210645933 | 31955 | 5050 | NASH | Layaway | (20.00) | | | | | | 864-494-0481 |
| 5050220008627 | 32603 | 5050 | TOWNSEND | Layaway | (31.45) | | | | | | |
| 5050230825911 | 32517 | 5050 | TAYLOR | Layaway | (10.00) | | | | | | 828-245-4910 |
| 5050250265287 | 31478 | 5050 | LARISCEY | Layaway | (13.35) | | | | | | |
| 5050250905247 | 32663 | 5050 | WEBBER | Layaway | (42.00) | | | | | | 864-463-1373 |
| 5050250905528 | 32146 | 5050 | SMITH | Layaway | (5.00) | | | | | | 864-426-6455 |
| 5050250905643 | 31983 | 5050 | NOONAN | Layaway | (25.00) | | | | | | 901-489-3654 |
| 5050260936422 | 30868 | 5050 | CAMPBELL | Layaway | (20.00) | | 7228 Short St | Spartanburg | SC | 29301 | 864-222-2222 |
| 5050270359250 | 31893 | 5050 | MORGAN | Layaway | (25.00) | Duplicate Record | | | | | |
| 5050270359250 | 31892 | 5050 | MORGAN | Layaway | (25.00) | | | | | | |
| 5050270361868 | 32833 | 5050 | WILLIAMS | Layaway | (10.00) | | | | | | |
| 5050270371602 | 32070 | 5050 | PRUITT | Layaway | (10.00) | | | | | | |
| 5050290554336 | 31435 | 5050 | KOON | Layaway | (15.00) | | | | | | |
| 5050330457698 | 30898 | 5050 | CLEVELAND | Layaway | (15.00) | | | Spartanburg | SC | 29301 | 864-574-1232 |
| 5050330464736 | 31320 | 5050 | JOHNSON | Layaway | (10.00) | | | | | | 864-542-9187 |
| 5050330471558 | 32093 | 5050 | RICHARDSON | Layaway | (25.00) | | | Spartanburg | SC | 29301 | 864-574-7871 |
| 5050350113056 | 31816 | 5050 | MEANS | Layaway | (6.19) | | | | | | |
| 5050350526356 | 32642 | 5050 | WATERS | Layaway | (20.00) | | | | | | 864-909-3383 |
| 5050350527230 | 31160 | 5050 | HARRIS | Layaway | (5.25) | | | | | | 864-574-3404 |
| 5050350527974 | 30657 | 5050 | BARBER | Layaway | (20.00) | | | | | | 864-494-8595 |
| 5050360157895 | 32399 | 5050 | SULLIVAN | Layaway | (5.00) | | | | | | |
| 5050370179616 | 5050-3-17961 | 5050 | JOHNSON | Special Order | (10.00) | | | | | | |
| 5050370185860 | 30969 | 5050 | EDGERTON | Layaway | (10.00) | | | | | | |
| 95050161698809 | 31869 | 5050 | MILLS | Layaway | (10.00) | | | | | | 864-587-1928 |
| 95050161702940 | 32682 | 5050 | WHITESIDE | Layaway | (5.00) | | 590 John White Blvd | Spartanburg | SC | 29306 | 864-480-8150 |
| 95050161703971 | 32875 | 5050 | WILLIAMS | Layaway | (10.00) | | P O Box 34 | Cross Anchor | SC | 29331 | 864-969-2181 |
| 95050161704086 | 30694 | 5050 | BOOKER | Layaway | (5.00) | | | | | | 864-621-9624 |
| 95050161715355 | 5050-1-71535 | 5050 | DILLARD | Special Order | (39.00) | | | | | | 864-249-0117 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95050161722476 | 30610 | 5050 | BAILEY | Layaway | (18.69) | | | | | | 864-325-7774 |
| 95050161726436 | 32121 | 5050 | ROSKOP | Layaway | (10.00) | | | | | | 864-555-5555 |
| 95050171746226 | 20932 | 5050 | MURPHY | Layaway | (25.00) | | | | | | 864-415-5197 |
| 95050171746275 | 20964 | 5050 | WASHINGTON | Layaway | (20.00) | | 367 Capstone Ln | Spartanburg | SC | 29309 | 864-576-8970 |
| 95050171763908 | 5050-1-76390 | 5050 | CURETON | Special Order | (40.00) | | | | | | 864-357-3726 |
| 95050171790489 | 20917 | 5050 | LEAKE | Layaway | (250.00) | | | | | | 864-715-0252 |
| 95050171794804 | 5050-1-79480 | 5050 | BRANNON | Special Order | (40.00) | | | | | | 864-515-0384 |
| 95050171804512 | 20764 | 5050 | BROWN | Layaway | (80.00) | | | | | | 864-621-1078 |
| 95050171804918 | 20823 | 5050 | EDWARDS | Layaway | (20.00) | | | | | | 864-838-4943 |
| 95050171808562 | 20881 | 5050 | GRIGG | Layaway | (60.00) | | | | | | 828-894-3765 |
| 95050171811699 | 20994 | 5050 | STISSER | Layaway | (32.00) | | | | | | 864-578-5294 |
| 95050171822555 | 20792 | 5050 | BUCHANAN | Layaway | (40.00) | | 444 Bethany Church Rd | Moore | SC | 29369 | 864-580-9544 |
| 95050171824171 | 20946 | 5050 | MARTIN | Layaway | (100.00) | | | | | | 864-981-5754 |
| 95050171824627 | 5050-1-82462 | 5050 | CHAVERS | Special Order | (121.90) | | | | | | 907-622-9563 |
| 95050181828162 | 20895 | 5050 | JACKSON | Layaway | (60.00) | | | | | | 864-599-7808 |
| 95050260946273 | 32492 | 5050 | TATE | Layaway | (20.00) | | | | | | 864-279-4320 |
| 95050270952550 | 20977 | 5050 | SIMUEL | Layaway | (31.00) | | | | | | 864-621-1207 |
| 95050370543796 | 20807 | 5050 | ELLIS | Layaway | (45.00) | | | | | | 864-285-2273 |
| 950501891828758 | 5050-1-82875 | 5050 | KILPATRICK | Special Order | (316.94) | | | | | | |
| 505514026075 | 24779 | 5055 | MILDRED ALLEN | Layaway | (2.00) | | | | | | |
| 505516603493 | 25932 | 5055 | BARBARA RUPPE | Layaway | (10.00) | | | | | | |
| 555180938259 | 25704 | 5055 | TESIA PETTY | Layaway | (10.00) | | | | | | |
| 5055101144284 | 25513 | 5055 | JIMMY PALMER | Layaway | (20.00) | | 112 Martin Lane Apt 607 | Gaffney | SC | 29341 | 864-488-0735 |
| 5055101163854 | 24829 | 5055 | EDWARD BURRIS | Layaway | (10.00) | | 409 E Jr Hi Rd Apt 3 | Gaffney | SC | 29341 | 864-489-8342 |
| 5055101165776 | 5055-1-16577 | 5055 | NANETTE JEFFERIES | Special Order | (30.00) | | 125 Camelia Circle | Gaffney | SC | 3E+08 | 864-489-1420 |
| 5055101166295 | 25272 | 5055 | ROBERT MILLWOOD | Layaway | (30.00) | | 305 Rita St | Gaffney | SC | 29340 | 864-487-7641 |
| 5055111231204 | 5055-1-23120 | 5055 | DEMARCUS MOORE | Special Order | (30.00) | | 164 Vestas Rd | Gaffney | SC | 29340 | 864-902-1069 |
| 5055120005979 | 24948 | 5055 | BOBBY EARLS | Layaway | (143.00) | | 116 Woody Rd | Blacksburg | SC | 29702 | 803-927-7849 |
| 5055120006274 | 26492 | 5055 | KEVIN WATERS | Layaway | (5.00) | | | | | | |
| 5055120033088 | 26013 | 5055 | VINCENT SMITH | Layaway | (5.00) | | | | | | |
| 5055120033096 | 5055-1-03309 | 5055 | vincent smith | Special Order | (2.00) | | 20B Heritage Square | Gaffney | SC | 29340 | |
| 5055120425995 | 24856 | 5055 | OFELIA CONSTANTE | Layaway | (20.00) | | Po Box 252 | Chesnee | SC | 29323 | 864-489-9898 |
| 5055130057804 | 26394 | 5055 | RHONDA UPCHURCH | Layaway | (10.00) | | | | | | |
| 5055130059289 | 5055-1-05928 | 5055 | MICHAEL HOWELL | Special Order | (30.00) | | | | | | |
| 5055130100174 | 25423 | 5055 | RONALD MIMS | Layaway | (10.00) | | | | | | |
| 5055130116006 | 25767 | 5055 | TERESA PRIDEMORE | Layaway | (5.00) | | | | | | |
| 5055130154262 | 26511 | 5055 | NIKKI WATKINS | Layaway | (20.00) | | | | | | |
| 5055130172942 | 25906 | 5055 | CHAD ROCHESTER | Layaway | (5.00) | | | | | | |
| 5055130174971 | 24863 | 5055 | STEVE CORRY | Layaway | (10.00) | | | | | | |
| 5055130183162 | 25675 | 5055 | DEBORAH PARRIS | Layaway | (7.00) | | | | | | |
| 5055130197659 | 24803 | 5055 | DANA BRADLEY | Layaway | (1.00) | | | | | | |
| 5055130427866 | 26473 | 5055 | MC WALKER | Layaway | (20.00) | | | Gaffney | SC | 29341 | 864-703-8795 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5055130446056 | 26278 | 5055 | syreeta surratt | Layaway | (10.00) | | 618 Pleasant School Rd | Gaffney | SC | 29341 | 864-838-0873 |
| 5055130451619 | 5055-1-45161 | 5055 | RONNIE HUTCHINSON | Special Order | (105.99) | | 797 Burnt Mill Rd | Blacksburg | SC | 29702 | 864-304-8361 |
| 5055130463903 | 26501 | 5055 | CHRIS WATKINS | Layaway | (20.00) | | | Gaffney | SC | 29341 | 864-487-9744 |
| 5055130477044 | 5055-1-47704 | 5055 | LEONARD CODY | Special Order | (54.94) | | 107 Willow Creek Lane | Shelby | NC | 28152 | 704-434-5487 |
| 5055130490641 | 24853 | 5055 | AMANDA COBB | Layaway | (30.00) | | 492 Sardis Rd | Gaffney | SC | 29341 | 864-487-3471 |
| 5055130491425 | 25036 | 5055 | LIND AHOUEY | Layaway | (56.00) | | 211 W 3rd St | Gaffney | SC | 29341 | 864-487-4866 |
| 5055130493710 | 25003 | 5055 | PAM HALL | Layaway | (30.00) | | | Gaffney | SC | 29341 | 864-839-3242 |
| 5055130497141 | 25505 | 5055 | JIMMY PALMER | Layaway | (20.00) | | | Gaffney | SC | 29341 | |
| 5055130514770 | 25987 | 5055 | DAVID SMITH | Layaway | (20.00) | | | Gaffney | SC | 29341 | 864-488-0001 |
| 5055130525206 | 25886 | 5055 | SONIA ROBERTS | Layaway | (10.00) | | 398 Hickory Hollow | Inman | SC | 29349 | 864-472-3111 |
| 5055130526055 | 25966 | 5055 | SEVERN SIMS | Layaway | (20.00) | | 124 Illion Circle | Gaffney | SC | 29340 | 864-487-3385 |
| 5055140224360 | 26565 | 5055 | GREG WHITE | Layaway | (5.00) | | Xxx205 Filter Plant Road | Gaffney | SC | 29340 | |
| 5055140252932 | 25142 | 5055 | EDWARD LITTLEJOHN | Layaway | (10.00) | | | | | | |
| 5055140260075 | 24769 | 5055 | MILDRED ALLEN | Layaway | (2.00) | | | | | | |
| 5055140260166 | 24792 | 5055 | GANTRY BONNER | Layaway | (5.00) | | | | | | |
| 5055140264523 | 24812 | 5055 | APRIL BRIDGES | Layaway | (5.00) | | | | | | |
| 5055140269860 | 24941 | 5055 | CAROL DOVER | Layaway | (2.00) | | | | | | |
| 5055140286013 | 24882 | 5055 | WILLIAM CUMBERLANDER | Layaway | (2.00) | | | | | | |
| 5055140287615 | 25150 | 5055 | JOHN LITTLEJOHN | Layaway | (5.00) | | XxxConnecticut Apt  48 | Gaffney | SC | 29341 | 803-489-6423 |
| 5055140307983 | 25250 | 5055 | LINDA MCCOOK | Layaway | (10.00) | | 302 W  Carolina St | Blacksburg | SC | 29702 | 803-839-5814 |
| 5055140314153 | 26615 | 5055 | TRENA WILSON | Layaway | (2.00) | | | | | | |
| 5055140314799 | 26543 | 5055 | CATHERINE WHITE | Layaway | (3.00) | | | | | | |
| 5055140318204 | 26597 | 5055 | TERESA WILKINS | Layaway | (5.00) | | | | | | |
| 5055140318493 | 25168 | 5055 | LOREANE LITTLEJOHN | Layaway | (5.00) | | | | | | |
| 5055140333633 | 26158 | 5055 | JENN STEADMAN | Layaway | (5.00) | | | | | | |
| 5055140339549 | 25779 | 5055 | RENEE RAINES | Layaway | (5.00) | | | | | | |
| 5055140353458 | 24983 | 5055 | JANET GARLAND | Layaway | (9.00) | | | | | | |
| 5055140361790 | 25115 | 5055 | ALAN KIRBY | Layaway | (5.00) | | | | | | |
| 5055140534958 | 25096 | 5055 | SHANNON JONES | Layaway | (5.00) | | | Gaffney | SC | 29341 | |
| 5055140536565 | 25016 | 5055 | BRITTANY HARRIS | Layaway | (22.00) | | | Gaffney | SC | 29341 | 864-487-5403 |
| 5055140594242 | 24971 | 5055 | JULIAN FOSTER | Layaway | (40.00) | | P.O.box | Shelby | NC | 28150 | 704-471-0658 |
| 5055140594838 | 25090 | 5055 | COLLINESS JONES | Layaway | (5.00) | | | Gaffney | SC | 29341 | 864-487-1154 |
| 5055140599407 | 25007 | 5055 | ANN HAMBRIGHT | Layaway | (30.00) | | | Gaffney | SC | 29341 | 864-487-4713 |
| 5055150384260 | 24782 | 5055 | DEBORAH BLACK | Layaway | (5.00) | | | | | | |
| 5055150386505 | 26295 | 5055 | SHEILA TATE | Layaway | (10.00) | | | | | | |
| 5055150398765 | 25139 | 5055 | ROBERTH LEACH | Layaway | (10.00) | | | | | | |
| 5055150412194 | 24821 | 5055 | VICKY BRIGHT | Layaway | (40.00) | | | | | | |
| 5055150430972 | 26252 | 5055 | SHANNON STUARD | Layaway | (5.00) | | | | | | |
| 5055150434354 | 26243 | 5055 | RENA STEVENSON | Layaway | (5.00) | | | | | | |
| 5055150478708 | 25053 | 5055 | TIRASH HOUEY | Layaway | (5.00) | | | | | | |
| 5055150497500 | 26382 | 5055 | KAREN UPCHURCH | Layaway | (5.00) | | | | | | |
| 5055150541455 | 25462 | 5055 | SUSAN MULLINAX | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5055150618089 | 25842 | 5055 | GREGORY REID | Layaway | (80.00) | | 957 Overbrook Dr Apt C2 | Gaffney | SC | 29340 | 864-487-4866 |
| 5055150619616 | 26521 | 5055 | TIFFANY WATKINS | Layaway | (25.00) | | 940 N Limestone St | Ar Gaffney | SC | 29340 | 864-902-0898 |
| 5055150620333 | 25753 | 5055 | BERNARD PITTS | Layaway | (50.00) | | 2312 Beech St | Gaffney | SC | 29340 | 864-449-5627 |
| 5055150654662 | 25266 | 5055 | AMBER MILLSAP | Layaway | (10.00) | | 132 Avant St | Sptbrg | SC | 29304 | 864-582-7937 |
| 5055150669553 | 24817 | 5055 | BRANDON BRIGHT | Layaway | (25.00) | | 152 Baker Rd. | Gaffney | SC | 29340 | 864-488-2447 |
| 5055150670072 | 25110 | 5055 | ANDREW JUNGE | Layaway | (5.00) | | 259 Roark Rd. | Blacksburg | SC | 29702 | 704-300-1587 |
| 5055150675733 | 25436 | 5055 | BOB MOORE | Layaway | (10.00) | | 1201 Mt Zion Church Rd | Shebley | NC | 28150 | 704-487-7899 |
| 5055150679560 | 24979 | 5055 | JOHN FULLER | Layaway | (60.00) | | 1919 Victory Trail Rd | Gaffney | SC | 29340 | 864-902-9259 |
| 5055150683281 | 26139 | 5055 | LEE SPENCER | Layaway | (5.00) | | 490 WREN WRAY RD | BLACKSBURG | SC | 29702 | 864-487-7393 |
| 5055150684263 | 24807 | 5055 | RANDY BRANCH | Layaway | (40.00) | | 346 East FylodBaker | Gaffney | SC | 29341 | 864-487-2522 |
| 5055150685047 | 26147 | 5055 | JEFF SPROUSE | Layaway | (1.00) | | 1012 Burnt Gin Rd | Gaffney | SC | 29341 | 864-761-6106 |
| 5055160545900 | 24938 | 5055 | JOHN DORSHIMER | Layaway | (65.00) | | 100 Castle Ct | Gaffney | SC | 29340 | |
| 5055160611371 | 24831 | 5055 | JAMES BYERS | Layaway | (15.00) | | | | | | |
| 5055160624986 | 24838 | 5055 | SANDRA CHILDERS | Layaway | (19.63) | | | | | | |
| 5055160643564 | 25025 | 5055 | RANDY HARVEY | Layaway | (10.00) | | | | | | |
| 5055160643861 | 24906 | 5055 | CARROLL DAWKINS | Layaway | (5.00) | | | | | | |
| 5055160643994 | 24977 | 5055 | JOANNE FOSTER | Layaway | (10.00) | | | | | | |
| 5055160654603 | 26027 | 5055 | DONNA SPENCER | Layaway | (5.00) | | | | | | |
| 5055160656020 | 25866 | 5055 | SHANNON RILEY | Layaway | (0.01) | | | | | | |
| 5055160664974 | 25976 | 5055 | APRIL SMITH | Layaway | (3.17) | | 353 E Floyd Baker Blvd. | Gaffney | SC | 29341 | |
| 5055160665971 | 26229 | 5055 | JOE STEVENSON | Layaway | (25.00) | | | | | | |
| 5055160699814 | 25030 | 5055 | WAHOO HONEYCUTT | Layaway | (20.00) | | 328 Smoke Ridge Rd | Gaffney | SC | 29341 | 864-487-4596 |
| 5055160700828 | 25729 | 5055 | JULIE PHILLIPS | Layaway | (20.00) | | | Blacksburg | SC | 29702 | 864-839-3937 |
| 5055160700844 | 24998 | 5055 | GLORIA GRIGGS | Layaway | (20.00) | | | Blacksburg | SC | 29702 | 864-839-6337 |
| 5055160700851 | 24896 | 5055 | KELLY DAVIS | Layaway | (20.00) | | | Blacksburg | SC | 29702 | 864-839-1846 |
| 5055160703400 | 25246 | 5055 | STEPHANIE MANNING | Layaway | (10.00) | | 630 Colonial Ave | Gaffney | SC | 3E+08 | 864-488-9568 |
| 5055160710447 | 25258 | 5055 | KENNETH MCSWAIN | Layaway | (7.84) | | 129 Craig Dr | Blacksburg | SC | 29702 | 864-839-1555 |
| 5055160722657 | 25691 | 5055 | RUSTY PARRIS | Layaway | (5.00) | | 301 Shrine Club Rd | Gaffney | SC | 29341 | 864-489-6540 |
| 5055160730399 | 25071 | 5055 | IRISTEEN JACKSON | Layaway | (10.76) | | 116 Mckenny St | Gaffney | SC | 3E+08 | 864-461-0578 |
| 5055160734421 | 25484 | 5055 | SANDRA NORRIS | Layaway | (80.00) | | 320 Sycamore St | Gaffney | SC | 29341 | 864-111-1111 |
| 5055160738281 | 26532 | 5055 | FELISHA WHISNANT | Layaway | (50.00) | | Po Box 565 | Gaffney | SC | 3E+08 | 864-902-1967 |
| 5055170703374 | 25790 | 5055 | ISAIAS RAMIERZ | Layaway | (25.44) | | | | | | |
| 5055170718422 | 24797 | 5055 | MC BONNER | Layaway | (50.00) | | | | | | |
| 5055170737281 | 25495 | 5055 | ANGELA NUZUM | Layaway | (60.00) | | 254 River Hill Rd | Blacksburg | SC | 29702 | 864-488-2686 |
| 5055170737646 | 25009 | 5055 | TIMOTHY HAMILTON | Layaway | (10.00) | | | | | | |
| 5055170742281 | 25105 | 5055 | JOSEPH WILLIAMS | Layaway | (20.00) | | | | | | |
| 5055170765274 | 25898 | 5055 | JONATH ROBINSON | Layaway | (100.00) | | 108 Sunset Dr Apt B | Gaffney | SC | 29341 | 864-902-9307 |
| 5055170768930 | 26219 | 5055 | RENA STEVENS | Layaway | (10.00) | | | | | | |
| 5055170795420 | 24933 | 5055 | BETTY DICKERSON | Layaway | (20.00) | | | | | | |
| 5055170801616 | 25020 | 5055 | BYRIC HARRIS | Layaway | (5.00) | | | | | | |
| 5055170804834 | 24980 | 5055 | GENNIE GALMON | Layaway | (10.00) | | | | | | |
| 5055170809931 | 25234 | 5055 | LATASH LONG | Layaway | (8.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5055170813348 | 24955 | 5055 | KITISHA EDWARDS | Layaway | (10.00) | | | | | | |
| 5055180837527 | 24964 | 5055 | ANTHONY FORD | Layaway | (11.00) | | XxxRtn Ml 200 W Carolina St | Blacksburg | SC | 29702 | |
| 5055180933672 | 25102 | 5055 | STEVEN JONES | Layaway | (10.00) | | | | | | |
| 5055180940966 | 25118 | 5055 | ADAM LANE | Layaway | (20.00) | | 210 Camellia Cir | Gaffney | SC | 29340 | 864-487-5967 |
| 5055180948365 | 25134 | 5055 | LEONARD LEACH | Layaway | (20.00) | | Xxx1470 York Rd | Blacksburg | SC | 29702 | |
| 5055190974591 | 5055-1-97459 | 5055 | ANGELA MOORE | Special Order | (30.00) | | | | | | |
| 5055190988609 | 26038 | 5055 | LAURA SPENCER | Layaway | (5.00) | | 305 Briar Creek Trail | Gaffney | SC | 29340 | 864-488-3509 |
| 5055191001535 | 25184 | 5055 | MONICA LITTLEJOHN | Layaway | (10.00) | | 213 Michigan Ave | Gaffney | SC | 29340 | 864-488-9801 |
| 5055191010320 | 26373 | 5055 | PAMELA TURNER | Layaway | (50.00) | | P O Box 1492 | Gaffney | SC | 9342-998 | 864-487-7556 |
| 5055191010395 | 24799 | 5055 | CHRISTINA BRADLEY | Layaway | (40.00) | | Xxx102 Colllage Dr | Ap Gaffney | SC | 3E+08 | 864-902-0119 |
| 5055191010585 | 24789 | 5055 | CHERYL BOLING | Layaway | (10.00) | | P O Box 1992 | Gaffney | SC | 29342 | 864-902-0306 |
| 5055191012151 | 24867 | 5055 | JAMIE CRUMP | Layaway | (20.00) | | P O 172 | Bolingsprings | NC | 28017 | 704-434-0936 |
| 5055191035251 | 24886 | 5055 | PENNIE DARWIN | Layaway | (30.00) | | Xxx128 Appaloosa | Chesnee | SC | 29323 | 000-000-0000 |
| 5055191043818 | 24783 | 5055 | HILLARY BLACKMON | Layaway | (10.00) | | 129 Causy Court | Gaffney | SC | 29340 | 864-487-1164 |
| 5055191057701 | 25153 | 5055 | KENNETH LITTLEJOHN | Layaway | (12.19) | | 305 1/2 Washington Ave | Gaffney | SC | 29340 | 864-489-7111 |
| 5055220006349 | 25445 | 5055 | CHRIS MOORE | Layaway | (5.40) | | | | | | |
| 5055220006653 | 26326 | 5055 | THOMAS TATE | Layaway | (4.00) | | | | | | |
| 5055220006729 | 24777 | 5055 | KIM ALLEN | Layaway | (3.00) | Duplicate Record | | | | | |
| 5055220006729 | 24768 | 5055 | KIM ALLEN | Layaway | (3.00) | | | | | | |
| 5055220006745 | 24780 | 5055 | TONY ALLEN | Layaway | (5.00) | Duplicate Record | | | | | |
| 5055220006745 | 24771 | 5055 | TONY ALLEN | Layaway | (5.00) | | | | | | |
| 5055220006786 | 24781 | 5055 | PAM BAUMGARDNER | Layaway | (5.00) | Duplicate Record | | | | | |
| 5055220006786 | 24775 | 5055 | BAUMGARDNER | Layaway | (5.00) | | | | | | |
| 5055220006828 | 24824 | 5055 | SUE BROCKINGTON | Layaway | (20.00) | | | | | | |
| 5055220006885 | 24836 | 5055 | SHEILA CAVENDER | Layaway | (8.00) | | | | | | |
| 5055220006901 | 24843 | 5055 | JUDY CLARK | Layaway | (10.00) | | | | | | |
| 5055220007008 | 24893 | 5055 | DONNA DARWIN | Layaway | (20.00) | | | | | | |
| 5055220007040 | 24899 | 5055 | MONICA DAVIS | Layaway | (15.00) | | Xxx125 Caldwell Rd | Gaffney | SC | 29341 | 803-839-4073 |
| 5055220007065 | 24910 | 5055 | DENISE DAWKINS | Layaway | (9.00) | | | | | | |
| 5055220007164 | 24919 | 5055 | STEVEN DEGREE | Layaway | (10.16) | | | | | | |
| 5055220007180 | 24924 | 5055 | TAMMY DEVORE | Layaway | (35.00) | | | | | | |
| 5055220007206 | 24931 | 5055 | JANETTE DEWBERRY | Layaway | (11.00) | | Xxx1012saluda St | Gaffney | SC | 29340 | 461-808-1 |
| 5055220007222 | 24946 | 5055 | ROBERT DURRAH | Layaway | (30.00) | | | | | | |
| 5055220007289 | 24958 | 5055 | FELIZ FIGUEROA | Layaway | (10.00) | | | | | | |
| 5055220007685 | 25084 | 5055 | LINDA JOLLEY | Layaway | (10.00) | | | | | | |
| 5055220007727 | 25124 | 5055 | LANE WADE | Layaway | (15.00) | | | | | | |
| 5055220007800 | 25176 | 5055 | MILDRED LITTLEJOHN | Layaway | (10.00) | | | | | | |
| 5055220007842 | 25240 | 5055 | DANA MAHDAWI | Layaway | (12.00) | | | | | | |
| 5055220008147 | 25719 | 5055 | DEE DEE PHILLIPS | Layaway | (10.00) | | | | | | |
| 5055220008220 | 25800 | 5055 | ROSE REED | Layaway | (10.00) | | | | | | |
| 5055220008261 | 25919 | 5055 | JONATHAN ROSS | Layaway | (5.00) | | | | | | |
| 5055220008303 | 25954 | 5055 | ROY SHINAULT | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5055220008345 | 26266 | 5055 | PAT SULLIVAN | Layaway | (5.00) | | | | | | |
| 5055220008444 | 26555 | 5055 | DIANE WHITE | Layaway | (10.00) | | | | | | |
| 5055220012792 | 26002 | 5055 | MATTHEW SMITH | Layaway | (30.00) | | | | | | |
| 5055220028632 | 25145 | 5055 | JANICE LITTLEJOHN | Layaway | (6.00) | | | | | | |
| 5055230075516 | 25852 | 5055 | CORRY RICE | Layaway | (10.00) | | | | | | |
| 5055230077538 | 25746 | 5055 | DIANE PIERCE | Layaway | (10.00) | | | | | | |
| 5055230090887 | 25875 | 5055 | IRISH ROBERTS | Layaway | (10.00) | | | | | | |
| 5055230509241 | 26586 | 5055 | robin wilkins | Layaway | (25.00) | | 514 West Frederick St | Gaffney | SC | 29341 | 864-488-2091 |
| 5055230513219 | 26577 | 5055 | PAMELA WHITE | Layaway | (10.00) | | 105 Bell St | Blacksburg | SC | 29702 | 864-839-1736 |
| 5055240113950 | 25532 | 5055 | CHRIS PARKER | Layaway | (5.00) | | XxxRt6 Box 233 | Rutherfordton | NC | 28139 | 803-286-0667 |
| 5055240116821 | 24987 | 5055 | ANN GLENN | Layaway | (10.00) | | Xxx525 Kelly's Rd | Union | SC | 29341 | 803-429-4473 |
| 5055240144591 | 25945 | 5055 | FRANCES SALMON | Layaway | (5.00) | | | | | | |
| 5055240525898 | 24914 | 5055 | WILLIAM DAWKINS | Layaway | (5.00) | | | Gaffney | SC | 29341 | |
| 5055250176848 | 24990 | 5055 | SHEILA GREGORY | Layaway | (10.00) | | 4 C Berkley Apts | Gaffney | SC | 29340 | 803-488-0162 |
| 5055250547949 | 24849 | 5055 | ELFORD CLARKE | Layaway | (5.00) | | 314 Vernon Circle | Gaffney | SC | 29341 | 864-949-6578 |
| 5055260232151 | 25454 | 5055 | ANGE MORGAN | Layaway | (5.00) | | | | | | |
| 5055260232383 | 25166 | 5055 | LESLIE LITTLEJOHN | Layaway | (20.00) | | | | | | |
| 5055260245062 | 25028 | 5055 | LESLIE HENDERSON | Layaway | (90.00) | | 1473 Concord Rd | Gaffney | SC | 3E+08 | 864-489-3962 |
| 5055260256317 | 25013 | 5055 | BECKY HARPER | Layaway | (20.00) | | | | | | |
| 5055260554240 | 5055-2-55424 | 5055 | ROY ROBERTS | Repair | (18.00) | | Rebecca  Roberts | 16 Gaffney | SC | 29341 | 864-488-9389 |
| 5055260555189 | 25525 | 5055 | JIMMY PALMER | Layaway | (75.79) | | P.O. Box 021 | Gaffney | SC | 29341 | 864-491-0192 |
| 5055270304826 | 25545 | 5055 | TRACY PARKER | Layaway | (20.00) | | | | | | |
| 5055280333930 | 26607 | 5055 | CALVIN WILSON | Layaway | (32.00) | | | | | | |
| 5055290383388 | 26438 | 5055 | QUENCY  WADE | Layaway | (28.00) | | 11751 Smith Ford Rd | Hickory Grove | SC | 29710 | |
| 5055290404531 | 25161 | 5055 | LESLIE LITTLEJOHN | Layaway | (20.00) | | Xxx131 Bolin Rd | Blacksburg | SC | 29702 | 864-487-9491 |
| 95055160746657 | 26350 | 5055 | KEITH TUCKER | Layaway | (20.00) | | 150 Parris Rd | Chesnee | SC | 29323 | 864-461-3773 |
| 95055160756979 | 5055-1-75697 | 5055 | DOUG MOORE | Repair | (14.99) | | 220 Roberts Rd | Blacksburg | SC | 29272 | 704-913-1240 |
| 95055160760112 | 25471 | 5055 | ETHEL NORRIS | Layaway | (10.00) | | 109calton Dr | Gaffney | SC | 29341 | 864-488-2937 |
| 95055170776058 | 24786 | 5055 | BECKY BLANTON | Layaway | (20.00) | | | Gaffney | SC | 29341 | 864-902-3600 |
| 95055170776710 | 24962 | 5055 | ANGELIA FILLINGHAM | Layaway | (40.00) | | 206 East Clairborne St | Blacksburg | SC | 29702 | 864-839-9630 |
| 95055170778989 | 5055-1-77898 | 5055 | WATCH BATTERY | Repair | (9.99) | | | Gaffney | SC | 29341 | 864-000-0000 |
| 95055170780357 | 5055-1-78035 | 5055 | TRACY CHILDERS | Repair | (9.99) | | | Gaffney | SC | 29341 | 864-000-0000 |
| 95055170788420 | 5055-1-78642 | 5055 | MARGARET WEBSTER | Special Order | (50.00) | | 313 W 9th St | Gaffney | SC | 29340 | 864-487-1060 |
| 95055170798243 | 26811 | 5055 | MARQUIS HOLLIS | Layaway | (20.00) | | 114 James Hm St | Spartanburg | SC | 29306 | 864-541-1797 |
| 95055170809065 | 27019 | 5055 | KEITH RHODES | Layaway | (25.00) | | 1422 James Lovelace Rd | Shelby | SC | 29341 | 704-434-7782 |
| 95055170814438 | 27040 | 5055 | SHAQUINA TATE | Layaway | (88.74) | | 208 Filter Plant Rd | Gaffney | SC | 29341 | 864-480-9811 |
| 95055170815138 | 26848 | 5055 | PARTHENE JEFFERIES | Layaway | (20.00) | | | Gaffney | SC | 3E+08 | 864-489-0238 |
| 95055170816037 | 26923 | 5055 | DORTHE LITTLEJOHN | Layaway | (40.00) | | 396 Chestnut Ridge Rd | Gaffney | SC | 3E+08 | 864-480-9144 |
| 95055170822266 | 26945 | 5055 | KATURA POPE | Layaway | (128.00) | 02/29/08 | Po Box 811 | Ellenboro | NC | 29341 | 828-453-8802 |
| 95055170826804 | 26893 | 5055 | CATHY LITTLE | Layaway | (40.00) | | 630 Colonial Ave Apt 34 | Gaffney | SC | 29341 | 864-219-4782 |
| 95055170829196 | 26787 | 5055 | BARBARA GUYTON | Layaway | (20.00) | | 1610 JERUSALEM RD | PACOLET | SC | 29372 | 864-474-2624 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95055170829683 | 27061 | 5055 | MICHAEL WILLIAMS | Layaway | (80.00) | 02/22/08 | 114 Bryant St | Gaffney | SC | 3E+08 | 864-425-0158 |
| 95055170833404 | 26722 | 5055 | TIARA BONNER | Layaway | (20.00) | | 137 Made St | Gaffney | SC | 29341 | 864-489-1255 |
| 95055170833636 | 26825 | 5055 | DARLENE HUGHES | Layaway | (40.00) | 01/30/08 | 301 Walkins St | Spartanburg | SC | 29341 | 864-425-6144 |
| 95055170833883 | 26982 | 5055 | JEFFREY ROBERTSON | Layaway | (40.00) | | 505 W Lime St | Blacksburg | SC | 29702 | 864-812-2386 |
| 95051170835227 | 26765 | 5055 | BARBARA DOVER | Layaway | (60.00) | 02/14/08 | 602 10th St | Gaffney | SC | 29341 | 864-489-8622 |
| 95055170837769 | 26873 | 5055 | CYNTHIA KILLION | Layaway | (10.00) | | 371 Poplar St | Pacolet | SC | 29372 | 843-899-1591 |
| 95055180841736 | 5055-1-84173 | 5055 | JEFFREY WILSON | Repair | (12.00) | | | Gaffney | SC | 29341 | 864-425-0651 |
| 95055180843377 | 26740 | 5055 | ANDY DONAHUE | Layaway | (160.00) | | | Gaffney | SC | 29341 | 100-000-0000 |
| 95055260559786 | 5055-2-55978 | 5055 | JOHN HARRILL | Repair | (0.01) | | | Gaffney | SC | 29341 | 864-487-9774 |
| 95055270567316 | 5055-2-56731 | 5055 | ERIC MCKINNEY | Repair | (19.98) | | | Gaffney | SC | 29341 | 864-000-0000 |
| 5057007898 | 25456 | 5057 | HERRING | Layaway | (5.00) | | | | | | |
| 5072401621 | 32071 | 5057 | SLOAN | Layaway | (5.00) | | | | | | |
| 505712000730 | 25206 | 5057 | HEARD | Layaway | (6.90) | | | | | | |
| 505712007575 | 22284 | 5057 | davis | Layaway | (8.60) | | | | | | |
| 505712131132 | 23085 | 5057 | evans | Layaway | (10.00) | | | | | | |
| 505717070594 | 32349 | 5057 | SMITH | Layaway | (20.00) | | | | | | |
| 505718075648 | 32107 | 5057 | SMALLEY | Layaway | (23.00) | | | | | | |
| 505719091750 | 21982 | 5057 | CISNOROS | Layaway | (12.72) | | | | | | |
| 505720007674 | 23335 | 5057 | gambrell | Layaway | (10.00) | | | | | | |
| 505722109919 | 22408 | 5057 | dodgens | Layaway | (5.00) | | | | | | |
| 5057101058951 | 21735 | 5057 | CANNON | Layaway | (20.00) | | | | | | 864-878-2203 |
| 5057111162918 | 21929 | 5057 | CHAVEZ | Layaway | (20.00) | | | | | | 864-850-0397 |
| 5057111168220 | 26133 | 5057 | HUNTER | Layaway | (40.00) | | | | | | 864-878-9785 |
| 5057111196437 | 33284 | 5057 | THORENSON | Layaway | (5.00) | | 105 East Pond Rd | Greenville | SC | 29611 | |
| 5057120006833 | 29260 | 5057 | OWENS S. | Layaway | (5.00) | | | | | | |
| 5057120007161 | 35226 | 5057 | WILLIAMS | Layaway | (35.00) | | | | | | |
| 5057120007393 | 22142 | 5057 | COX | Layaway | (15.00) | | | | | | |
| 5057120007419 | 21880 | 5057 | CARVER | Layaway | (20.45) | | | | | | |
| 5057120007435 | 22172 | 5057 | CZARNICK | Layaway | (15.00) | | | | | | |
| 5057120007450 | 21857 | 5057 | CARSON | Layaway | (20.00) | | | | | | |
| 5057120007476 | 21718 | 5057 | CAMP | Layaway | (10.00) | | | | | | |
| 5057120007492 | 21746 | 5057 | CAPPS | Layaway | (5.00) | | | | | | |
| 5057120007518 | 22117 | 5057 | COWAN | Layaway | (10.00) | | | | | | |
| 5057120007534 | 22004 | 5057 | CLARK | Layaway | (20.00) | | | | | | |
| 5057120007559 | 22247 | 5057 | davis | Layaway | (25.00) | | | | | | |
| 5057120007575 | 22311 | 5057 | day | Layaway | (8.60) | | | | | | |
| 5057120007658 | 23108 | 5057 | evans | Layaway | (20.00) | | | | | | |
| 5057120007757 | 23532 | 5057 | gibson | Layaway | (10.00) Duplicate Record | | | | | | |
| 5057120007757 | 23509 | 5057 | garrett | Layaway | (25.00) | | | | | | |
| 5057120007773 | 23567 | 5057 | giffin | Layaway | (20.00) | | | | | | |
| 5057120007872 | 25425 | 5057 | HENDRIX | Layaway | (5.00) | | | | | | |
| 5057120007914 | 25589 | 5057 | HOBBS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5057120007955 | 25688 | 5057 | HOLLINGSWORTH | Layaway | (5.00) | | | | | | |
| 5057120007971 | 25641 | 5057 | HOLCOMBE | Layaway | (117.60) | | | | | | |
| 5057120008011 | 25615 | 5057 | HODGE | Layaway | (15.00) | | | | | | |
| 5057120008037 | 26398 | 5057 | JONES | Layaway | (5.00) | | | | | | |
| 5057120008052 | 26971 | 5057 | KLUGE | Layaway | (10.00) | | | | | | |
| 5057120008078 | 26697 | 5057 | KLEIN | Layaway | (10.00) | | | | | | |
| 5057120008094 | 26666 | 5057 | KING | Layaway | (10.00) | | | | | | |
| 5057120008110 | 27374 | 5057 | KNOTTS | Layaway | (10.00) | | | | | | |
| 5057120008136 | 27418 | 5057 | KOSHT | Layaway | (75.00) | | | | | | |
| 5057120008151 | 26502 | 5057 | KELLEY | Layaway | (30.95) | | | | | | |
| 5057120008177 | 27526 | 5057 | LEWERS | Layaway | (5.00) | | | | | | |
| 5057120008193 | 27668 | 5057 | LOCKWOOD | Layaway | (20.00) | | | | | | |
| 5057120008219 | 27833 | 5057 | MCCLENDON | Layaway | (5.31) | | | | | | |
| 5057120008235 | 27789 | 5057 | MCCALL | Layaway | (10.00) | | | | | | |
| 5057120008250 | 27735 | 5057 | MASTIN | Layaway | (62.00) | | | | | | |
| 5057120008292 | 27894 | 5057 | MERIDITH | Layaway | (20.00) | | | | | | |
| 5057120008334 | 30001 | 5057 | PRUITT | Layaway | (20.00) | | | | | | |
| 5057120008359 | 29953 | 5057 | PORTER | Layaway | (5.00) | | | | | | |
| 5057120008391 | 29814 | 5057 | PILGRIM | Layaway | (60.00) | | | | | | |
| 5057120008417 | 30520 | 5057 | REID | Layaway | (10.00) | | | | | | |
| 5057120008433 | 31634 | 5057 | ROBINSON | Layaway | (1.60) | | | | | | |
| 5057120008458 | 30556 | 5057 | RICE | Layaway | (17.00) | | | | | | |
| 5057120008474 | 31492 | 5057 | ROBINSON | Layaway | (10.00) | | | | | | |
| 5057120008516 | 32799 | 5057 | STOKES | Layaway | (20.00) | | | | | | |
| 5057120008532 | 32913 | 5057 | STONE | Layaway | (75.00) | | | | | | |
| 5057120008557 | 31845 | 5057 | SCRUGGS | Layaway | (20.00) | | | | | | |
| 5057120008573 | 31946 | 5057 | SHRINER | Layaway | (70.00) | | | | | | |
| 5057120008599 | 32733 | 5057 | STEWART | Layaway | (20.00) | | | | | | |
| 5057120008615 | 32467 | 5057 | SNIDER | Layaway | (40.00) | | | | | | |
| 5057120008631 | 33057 | 5057 | SWANSON | Layaway | (16.00) | | | | | | |
| 5057120008656 | 32556 | 5057 | SPROUSE | Layaway | (7.55) | | | | | | |
| 5057120008672 | 32405 | 5057 | SMITH | Layaway | (5.00) | Duplicate Record | | | | | |
| 5057120008672 | 32397 | 5057 | SMITH | Layaway | (5.00) | | | | | | |
| 5057120008698 | 33328 | 5057 | THRIFT | Layaway | (35.00) | | | | | | |
| 5057120008714 | 33449 | 5057 | TROTTER | Layaway | (5.00) | | | | | | |
| 5057120008730 | 33389 | 5057 | TINSLEY | Layaway | (17.00) | | | | | | |
| 5057120008755 | 33542 | 5057 | VICKOUS | Layaway | (15.00) | | | | | | |
| 5057120008797 | 33769 | 5057 | WALKER | Layaway | (100.00) | | | | | | |
| 5057120008813 | 33985 | 5057 | WEEKS | Layaway | (8.00) | | | | | | |
| 5057120008839 | 35552 | 5057 | WORKMAN | Layaway | (5.00) | | | | | | |
| 5057120008854 | 33716 | 5057 | WALKER | Layaway | (10.00) | | | | | | |
| 5057120008870 | 34694 | 5057 | WEST | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5057120028902 | 22326 | 5057 | dees | Layaway | (10.00) | | | | | | |
| 5057120667674 | 23370 | 5057 | gantt | Layaway | (10.00) | | | | | | |
| 5057121269695 | 32633 | 5057 | STANSELL | Layaway | (10.00) | | 325 N. Hendricks Ln | Easley | SC | 29640 | 864-859-7309 |
| 5057121313543 | 29365 | 5057 | PAGE | Layaway | (5.00) | | | | | | 864-630-7149 |
| 5057121328301 | 22056 | 5057 | COOPER | Layaway | (5.00) | | | | | | 864-947-4751 |
| 5057121335215 | 35487 | 5057 | WOODS | Layaway | (30.00) | | | | | | 864-843-0367 |
| 5057130075521 | 31709 | 5057 | ROWLAND | Layaway | (10.00) | | | | | | |
| 5057130077600 | 34774 | 5057 | WHEELER | Layaway | (8.00) | | | | | | |
| 5057130091197 | 30116 | 5057 | RAMEY | Layaway | (10.00) | | | | | | |
| 5057130115517 | 23304 | 5057 | funk | Layaway | (20.00) | | | | | | |
| 5057130154227 | 30157 | 5057 | RAMEY | Layaway | (10.00) | | | | | | |
| 5057130154474 | 32149 | 5057 | SMITH | Layaway | (8.08) | | | | | | |
| 5057130155166 | 30195 | 5057 | RAMSEY | Layaway | (20.00) | | | | | | |
| 5057130167144 | 22973 | 5057 | ellenburg | Layaway | (20.00) | | | | | | |
| 5057130167146 | 23020 | 5057 | eller | Layaway | (20.00) | | | | | | |
| 5057130172484 | 29485 | 5057 | PARSON | Layaway | (5.00) | | | | | | |
| 5057130176717 | 35176 | 5057 | WILLIAMS | Layaway | (20.00) | | | | | | |
| 5057130179992 | 31986 | 5057 | SIMMONS | Layaway | (40.00) | | | | | | |
| 5057130184323 | 29117 | 5057 | OWEN | Layaway | (11.40) | | | | | | |
| 5057131398369 | 34083 | 5057 | WELBORNE | Layaway | (10.00) | | 726 Saluda Dam Rd | Easley | SC | 29640 | 864-414-2073 |
| 5057131403227 | 26327 | 5057 | JOHNSON | Layaway | (30.00) | | | | | | 864-238-4282 |
| 5057131450699 | 30603 | 5057 | RICH | Layaway | (40.00) | | | | | | 864-850-3574 |
| 5057140219234 | 26368 | 5057 | JONES | Layaway | (10.00) | | | | | | |
| 5057140220612 | 29790 | 5057 | PETTIGREW | Layaway | (10.39) | | | | | | |
| 5057140225603 | 32022 | 5057 | SIMMONS | Layaway | (10.00) | | | | | | |
| 5057140227039 | 26599 | 5057 | KING | Layaway | (15.00) | | | | | | |
| 5057140229191 | 25572 | 5057 | HILL | Layaway | (20.00) | | | | | | |
| 5057140233227 | 35647 | 5057 | YOUNT | Layaway | (3.00) | | | | | | |
| 5057140244893 | 25812 | 5057 | HOWARD | Layaway | (127.00) | | | | | | |
| 5057140246245 | 33880 | 5057 | WALTER | Layaway | (20.00) | | | | | | |
| 5057140253720 | 35423 | 5057 | WILSON | Layaway | (10.00) | | | | | | |
| 5057140254140 | 26074 | 5057 | HUGHES | Layaway | (10.00) | | | | | | |
| 5057140276564 | 25260 | 5057 | HENDERSON | Layaway | (4.19) | | | | | | |
| 5057140285235 | 32305 | 5057 | SMITH | Layaway | (45.00) | | | | | | |
| 5057140290102 | 33001 | 5057 | STRICKLAND | Layaway | (20.00) | | | | | | |
| 5057140299863 | 32505 | 5057 | SNUGGS | Layaway | (2.00) | | | | | | |
| 5057141476726 | 27615 | 5057 | LIGON | Layaway | (5.00) | | | | | | |
| 5057141477476 | 23053 | 5057 | ellis | Layaway | (16.40) | | | | | | 864-855-1146 |
| 5057141499033 | 28952 | 5057 | MOTTE | Layaway | (5.00) | | | | | | 864-859-1779 |
| 5057141518071 | 22032 | 5057 | COHENS | Layaway | (100.00) | | | | | | 864-627-1915 |
| 5057141531496 | 21953 | 5057 | CHILDRESS | Layaway | (10.00) | | 107 Apt A Andrew Circle | Easley | SC | 29642 | 864-442-1735 |
| 5057141543202 | 27693 | 5057 | LOUIS | Layaway | (5.00) | | | | | | 864-000-0000 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5057141548755 | 30695 | 5057 | RICHARDSON | Layaway | (20.00) | | 105 Gladiola Lane | Pickens | SC | 29671 | 864-898-4303 |
| 5057141551619 | 31668 | 5057 | ROPER | Layaway | (32.00) | | | | | | 864-868-5573 |
| 5057141555248 | 26628 | 5057 | KING | Layaway | (10.60) | | | | | | 864-855-1729 |
| 5057141559372 | 33933 | 5057 | WEBB | Layaway | (15.00) | | | | | | 864-878-6132 |
| 5057150332240 | 27646 | 5057 | LITTLEJOHN | Layaway | (10.39) | | | | | | |
| 5057150339013 | 35102 | 5057 | WILLARD | Layaway | (10.00) | | | | | | |
| 5057150357130 | 21906 | 5057 | CHAPPEL | Layaway | (65.00) | | | | | | |
| 5057150383995 | 34867 | 5057 | WHEELER | Layaway | (10.00) | | | | | | |
| 5057150393846 | 26523 | 5057 | KELLEY | Layaway | (30.00) | | | | | | |
| 5057150405806 | 30224 | 5057 | REDDING | Layaway | (100.00) | | | | | | |
| 5057150409055 | 29402 | 5057 | PARIS | Layaway | (10.00) | | | | | | |
| 5057150412232 | 27472 | 5057 | LANGSTON | Layaway | (35.00) | | | | | | |
| 5057150412620 | 31543 | 5057 | ROBINSON | Layaway | (20.00) | | | | | | |
| 5057150419617 | 29755 | 5057 | PERRY | Layaway | (10.00) | | | | | | |
| 5057150420474 | 25506 | 5057 | HICKEY | Layaway | (15.50) | | | | | | |
| 5057150424484 | 23447 | 5057 | garcia | Layaway | (40.00) | | | | | | |
| 5057150431414 | 29919 | 5057 | PORTER | Layaway | (10.00) | | | | | | |
| 5057150437742 | 29873 | 5057 | POFF | Layaway | (10.00) | | | | | | |
| 5057151569048 | 26346 | 5057 | JOHNSON | Layaway | (20.00) | | | | | | 864-000-0000 |
| 5057151572323 | 29451 | 5057 | PARRINGTON | Layaway | (5.00) | | 120 Lynchburg Circle | Liberty | SC | 29657 | 864-855-4637 |
| 5057151584443 | 30482 | 5057 | REEVES | Layaway | (10.00) | | | | | | 864-859-7730 |
| 5057151593212 | 30439 | 5057 | REECE | Layaway | (13.00) | | | | | | 864-855-1095 |
| 5057151617292 | 29060 | 5057 | NEVES | Layaway | (32.00) | | | | | | 864-850-6050 |
| 5057151627747 | 26161 | 5057 | JACKSON | Layaway | (80.00) | | | | | | 864-843-2601 |
| 5057151635211 | 25160 | 5057 | HALLOWAY | Layaway | (22.79) | | 924 Pope Field Rd | Easley | SC | 29640 | 864-201-3947 |
| 5057151635351 | 27864 | 5057 | MCFADDEN | Layaway | (5.00) | | D | Easley | SC | 29640 | 864-850-2075 |
| 5057151635445 | 25085 | 5057 | HAGOOD | Layaway | (30.00) | | | | | | |
| 5057151636128 | 23275 | 5057 | filbin | Layaway | (10.00) | | | | | | 864-855-3652 |
| 5057151636318 | 31758 | 5057 | SANDERS | Layaway | (20.00) | | | | | | 864-859-0603 |
| 5057160498197 | 33247 | 5057 | TEEMS | Layaway | (9.00) | | | | | | |
| 5057160503236 | 27712 | 5057 | MASSEY | Layaway | (25.22) | | | | | | |
| 5057160512716 | 33825 | 5057 | WALKER | Layaway | (10.49) | | | | | | |
| 5057160568973 | 33213 | 5057 | TAYLOR | Layaway | (5.00) | | | | | | |
| 5057160570185 | 27923 | 5057 | MOORE | Layaway | (10.00) | | | | | | |
| 5057160589532 | 29724 | 5057 | PEPPERS | Layaway | (30.00) | | | | | | |
| 5057160604976 | 29340 | 5057 | OWES | Layaway | (20.00) | | | | | | |
| 5057161663773 | 29099 | 5057 | NORRIS | Layaway | (10.00) | | | | | | 864-419-1939 |
| 5057161697979 | 7899 | 5057 | BRIGHT | Layaway | (420.00) | 02/05/08 | | | | | 864-449-8408 |
| 5057170641711 | 34125 | 5057 | WEST | Layaway | (50.00) | | | | | | |
| 5057170643881 | 23215 | 5057 | evans | Layaway | (90.00) | | | | | | |
| 5057170646637 | 26433 | 5057 | JONES | Layaway | (30.00) | | | | | | |
| 5057170662246 | 30733 | 5057 | RIDER | Layaway | (2.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5057170675297 | 32858 | 5057 | STOKES | Layaway | (5.00) | | | | | | |
| 5057170693175 | 26201 | 5057 | JAMES | Layaway | (15.00) | | | | | | |
| 5057170706951 | 27548 | 5057 | LEWIS | Layaway | (3.00) | | | | | | |
| 5057170720622 | 22189 | 5057 | DALTON | Layaway | (38.00) | | | | | | |
| 5057170721752 | 34933 | 5057 | WHITFIELD | Layaway | (30.00) | | | | | | |
| 5057170739028 | 28981 | 5057 | MURPHREE | Layaway | (20.00) | | | | | | |
| 5057170739309 | 32954 | 5057 | STONE | Layaway | (20.00) | | | | | | |
| 5057180741394 | 33494 | 5057 | VAUGHN | Layaway | (16.00) | | | | | | |
| 5057180780806 | 33661 | 5057 | WALKER | Layaway | (20.00) | | | | | | |
| 5057180783719 | 30767 | 5057 | ROACH | Layaway | (5.00) | | | | | | |
| 5057180801248 | 34041 | 5057 | WEEKS | Layaway | (8.00) | | | | | | |
| 5057180808656 | 25174 | 5057 | HAMPTON | Layaway | (75.00) | | | | | | |
| 5057180813425 | 35295 | 5057 | WILLIAMS | Layaway | (35.00) | | | | | | 864-246-4460 |
| 5057180846995 | 32684 | 5057 | STEWART | Layaway | (20.00) | | | | | | |
| 5057180856044 | 26297 | 5057 | JENKINS | Layaway | (36.00) | | | | | | |
| 5057180856911 | 30034 | 5057 | RACKLEY | Layaway | (5.00) | | Po Box 2064 | Easley | SC | 9641-00C | 864-878-2485 |
| 5057190891254 | 29979 | 5057 | PRUITT | Layaway | (11.00) | | 415 College Street | Central | SC | 29630 | 864-639-7281 |
| 5057190906524 | 31807 | 5057 | SCOTT | Layaway | (40.42) | | 93 Jefferson Court | Piedmont | SC | 29673 | 864-220-3134 |
| 5057190909890 | 22481 | 5057 | duncan | Layaway | (10.00) | | | | | | |
| 5057190923123 | 29849 | 5057 | PITTS | Layaway | (47.31) | | Madison St | Easley | SC | 9640-3828 | |
| 5057190924071 | 26568 | 5057 | KELLY | Layaway | (20.00) | | 124 Eagles Nest Drive | Pickens | SC | 29671 | 864-878-3455 |
| 5057190924642 | 26480 | 5057 | KELLEY | Layaway | (20.00) | | | | | | |
| 5057190931290 | 31587 | 5057 | ROBINSON | Layaway | (20.00) | | | | | | 864-277-0232 |
| 5057190931654 | 27505 | 5057 | LANGSTON | Layaway | (20.00) | | | | | | 864-859-2070 |
| 5057190962071 | 25478 | 5057 | HICKEY | Layaway | (50.00) | | | | | | 864-338-9172 |
| 5057200969231 | 29026 | 5057 | NEAVES | Layaway | (10.09) | | | | | | 864-859-5121 |
| 5057200988231 | 26456 | 5057 | KEEF | Layaway | (21.20) | | | | | | 864-859-6316 |
| 5057201001752 | 31881 | 5057 | SHERIFF | Layaway | (10.00) | | | | | | 864-306-0575 |
| 5057211043513 | 33414 | 5057 | TROTTER | Layaway | (30.00) | | | | | | 864-878-8661 |
| 5057220008952 | 25659 | 5057 | HOLDER | Layaway | (80.00) | | | | | | |
| 5057221090942 | 22442 | 5057 | doucettee | Layaway | (10.00) | | 235 Spring Valley Rd | Liberty | SC | 29671 | 864-843-4277 |
| 5057221099927 | 25530 | 5057 | HILL | Layaway | (5.00) | | | | | | |
| 5057221099935 | 25769 | 5057 | HOUVY | Layaway | (6.49) | | | | | | |
| 5057221108314 | 32174 | 5057 | SMITH | Layaway | (16.00) | | | | | | 864-299-1917 |
| 5057231142410 | 27760 | 5057 | MCADAMS | Layaway | (0.01) | | | | | | 864-246-6404 |
| 5057240111992 | 30645 | 5057 | RICHARDSON | Layaway | (20.00) | | | | | | |
| 5057240117122 | 27451 | 5057 | LANCE | Layaway | (10.00) | | | | | | |
| 5057240152251 | 22360 | 5057 | dickerson | Layaway | (5.00) | | Winn Dixie | Easley | SC | 29640 | |
| 5057240173448 | 27808 | 5057 | MCCAULEY | Layaway | (5.00) | | 222 Crestwood Ct | Easley | SC | 29642 | 864-442-9746 |
| 5057240173687 | 29160 | 5057 | OWENS | Layaway | (5.00) | | | | | | 864-306-8554 |
| 5057250127862 | 25555 | 5057 | HILL | Layaway | (10.00) | | | | | | |
| 5057250149585 | 35369 | 5057 | WILSON | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5057250195570 | 30063 | 5057 | RAGSDALE | Layaway | (31.79) | | | Easley | SC | 29640 | 864-000-0000 |
| 5057260196832 | 23418 | 5057 | gantt | Layaway | (10.00) | | | | | | |
| 5057270232601 | 23131 | 5057 | evans | Layaway | (20.00) | | | | | | |
| 5057270263820 | 22094 | 5057 | COWAN | Layaway | (10.00) | | | | | | |
| 5057280290417 | 33121 | 5057 | SWANSON | Layaway | (18.00) | | | | | | |
| 6505717177759 | 22946 | 5057 | earle | Layaway | (5.00) | | | | | | |
| 9505716171594 | 32252 | 5057 | SMITH | Layaway | (20.00) | | | | | | |
| 9505717172259 | 22532 | 5057 | earle | Layaway | (10.00) | | | | | | |
| 50571213022843 | 32595 | 5057 | STANDIFER | Layaway | (75.00) | | | | | | |
| 50571771706295 | 25231 | 5057 | HAWKNIS | Layaway | (20.00) | | | | | | |
| 50577141540653 | 27960 | 5057 | MOORE | Layaway | (30.00) | | | | | | |
| 95057170753582 | 8065 | 5057 | GALBREATH | Layaway | (140.00) | | 1913 Brushy Creek | Easley | SC | 29642 | 864-569-1398 |
| 95057170761056 | 11988 | 5057 | TAYLOR | Layaway | (78.93) | | | | | | 864-419-5662 |
| 95057170763490 | 8124 | 5057 | HUNTER | Layaway | (40.00) | | | | | | 864-567-7513 |
| 95057170768200 | 7982 | 5057 | BROWN | Layaway | (400.00) | | | | | | 864-845-7250 |
| 95057170770123 | 10738 | 5057 | HAMPTEN | Layaway | (75.00) | | | | | | 864-246-4403 |
| 95057170772970 | 10774 | 5057 | KEELER | Layaway | (20.00) | | | | | | 864-933-5616 |
| 95057170775254 | 12016 | 5057 | WILLIAMS | Layaway | (75.89) | | 100 Rolling Pines Drive | Pickens | SC | 29671 | 864-637-8200 |
| 95057270219823 | 34994 | 5057 | WHITT | Layaway | (45.00) | | | | | | 864-346-4624 |
| 95057270232081 | 5057-2-23208 | 5057 | PHILLIPS | Special Order | (55.00) | | 106 WILDERNESS TRL | Liberty | SC | 29657 | 864-633-6617 |
| 5058140217756 | 5058-1-21775 | 5058 | JIM HILL | Special Order | (128.47) | | 51 Parkway Rd | Slaughters | KY | 42456 | 270-339-1223 |
| 95058160493478 | 7438 | 5058 | Shirley Creamer | Layaway | (130.04) | 02/08/08 | 200 Dullin Street Lot 44 | Madisonville | KY | 42431 | 270-821-5024 |
| 95058170510170 | 7553 | 5058 | A. J. Jenkins | Layaway | (23.00) | | 1408 Gamble Rd | Nortonville | KY | 42442 | 270-871-5208 |
| 95058170525970 | 7840 | 5058 | Denytra Lyle | Layaway | (60.00) | | 652 South Kentucky Ave Apt | Madisonville | KY | 42431 | 270-821-9994 |
| 95058170537165 | 7369 | 5058 | Kristin Crabtree | Layaway | (118.28) | | 225 Clifton Ln | Madisonville | KY | 42431 | 270-339-7594 |
| 95058170539237 | 7269 | 5058 | Marcelo Bautista | Layaway | (20.00) | | 215 Union St Apto | Madisonville | KY | 42431 | 270-821-1864 |
| 95058170558658 | 7324 | 5058 | Thearsa Bradley | Layaway | (72.33) | | 121 WINDING CREEK | Madisonville | KY | 42431 | 270-821-0972 |
| 95058170567451 | 7706 | 5058 | Wesley Peterson | Layaway | (40.00) | 01/29/08 | 509 EAST WALNUT ST. | Dawson Springs | KY | 42408 | 270-797-9700 |
| 95058170569267 | 7613 | 5058 | Diane Jones | Layaway | (40.00) | | 3015 Elk Trace | Madisonville | KY | 42431 | 270-821-5774 |
| 95058180569851 | 5058-1-56985 | 5058 | David Mooney | Special Order | (0.01) | | 885 Wexford Way | Madisonville | KY | 42431 | 270-821-2577 |
| 95058270160595 | 7800 | 5058 | Derek Tackett | Layaway | (40.00) | 02/23/08 | 177 Yorkwood Pl | Madisonville | KY | 42431 | 270-635-1197 |
| 5059160268489 | 11503 | 5059 | GILBERT DONICA | Layaway | (20.00) | | | San Antonio | TX | 78238 | 210-823-5197 |
| 5059160276961 | 12536 | 5059 | LETICIA ORTIZ | Layaway | (5.00) | | 9818 Prescott | San Antonio | TX | 78245 | 210-455-9810 |
| 5059160302502 | 12559 | 5059 | SUZANNE ORTIZ | Layaway | (50.00) | | 9827 TURQUIOSE PL. | San Antonio | TX | 78254 | 210-827-1515 |
| 95059160328532 | 12444 | 5059 | ARCADIO MEDINA | Layaway | (100.00) | | 203 TESLA | San Antonio | TX | 78228 | 210-432-6256 |
| 95059160337749 | 12396 | 5059 | MARTHA MARTINEZ | Layaway | (182.73) | | 607 Villa Linda | San Antonio | TX | 78237 | 210-649-5926 |
| 95059170348611 | 12939 | 5059 | UMIKO SIMMS | Layaway | (20.00) | | 10930 Chaucer St | New Orleans | LA | 70127 | 210-263-9143 |
| 95059170357059 | 5059-1-35705 | 5059 | NICOLE MARTINEZ | Special Order | (40.00) | 03/09/08 | 5454 Dabney | San Antonio | TX | 78227 | 210-833-9056 |
| 95059170357422 | 13114 | 5059 | VERONICA TAMAYO | Layaway | (210.00) | | 2910 Ashbey | San Antonio | TX | 78228 | 210-731-0163 |
| 95059170363735 | 12052 | 5059 | JENNIFER JUAREZ | Layaway | (40.00) | | 239 Dolorez | San Antonio | TX | 78228 | 210-433-3871 |
| 95059170364287 | 5059-1-36428 | 5059 | ISAAC G GODOY | Special Order | (409.79) | | 9422 HINDI | SAN ANTONIO | TX | 78224 | 210-849-3435 |
| 95059170368981 | 5059-1-36898 | 5059 | GLORIA PALACIOS | Repair | (38.91) | | 939 S Sananduardo | San Antonio | TX | 78237 | 210-436-2089 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95059170368999 | 5059-1-36899 | 5059 | MONICA CRUZ | Repair | (19.45) | | 4950 Woodstone 632 | San Antonio | TX | 78230 | 956-966-6876 |
| 95059170386652 | 11967 | 5059 | SAMUEL GONZALEZ | Layaway | (250.00) | | 1900 W Huisache | San Antonio | TX | 78201 | 210-535-0611 |
| 95059170390407 | 12898 | 5059 | LUIS RODRIGUEZ | Layaway | (1,000.00) | | 6407 Buena Vista | San Antonio | TX | 78227 | 210-897-9766 |
| 95059170391801 | 13303 | 5059 | VIOLA  URIBE | Layaway | (114.24) | 02/06/08 | 5551 LANDERSPARK | San Antonio | TX | 78228 | 210-778-5324 |
| 95059170392833 | 10349 | 5059 | HOPE CARCAMO | Layaway | (150.00) | | 298 EAST AVANT | DILLEY | TX | 78017 | 830-965-9954 |
| 95059170399192 | 12761 | 5059 | NOEL REYES | Layaway | (200.00) | 02/01/08 | 9567 Ceiline Dr | San Antonio | TX | 78250 | 210-386-2374 |
| 95059260375649 | 5059-2-37564 | 5059 | LORI LOPEZ | Special Order | (86.28) | | 5922 Highfield St. | San Antonio | TX | 78238 | 210-383-0864 |
| 95059270405220 | 5059-2-40522 | 5059 | CHANTEL ELDRIDGE | Special Order | (85.42) | | 13860 Drainwood Dr | San Antonio | TX | 78233 | 210-462-9381 |
| 95059270410410 | 11441 | 5059 | NANCY DAVISSON | Layaway | (131.00) | | 8671 Sw Loop 410 599 | San Antonio | TX | 78242 | 210-626-8794 |
| 95059270413208 | 5059-2-41320 | 5059 | REMBERTO VIRAMONTES | Repair | (37.83) | | 10800 State Hwy 151 Apt 834 | San Antonio | TX | 78251 | 210-787-0346 |
| 95059270417878 | 5059-2-41787 | 5059 | JESSICA GARCIA | Repair | (21.61) | | 323 Leming | San Antonio | TX | 78201 | 210-736-1247 |
| 95059270425806 | 11598 | 5059 | ANGIE GARCIA | Layaway | (50.00) | | 11955 Parliament#601 | San Antonio | TX | 78216 | 210-838-2898 |
| 95059270430574 | 13159 | 5059 | VERONICA TAMAYO | Layaway | (28.12) | | 2910 West Ahby | San Antonio | TX | 78228 | 210-731-0163 |
| 95059270430723 | 11709 | 5059 | MANUAL GIATAN | Layaway | (29.08) | | 6205 Village Point | San Antonio | TX | 78250 | 210-649-5004 |
| 95059270431259 | 10157 | 5059 | MARICEL ALINGNO | Layaway | (40.00) | | 9835 Fredericksburg Rd 313 | San Antonio | TX | 78240 | 361-510-6348 |
| 95059270441233 | 10768 | 5059 | ANDRES CARRILLO | Layaway | (25.00) | | 5711 W Durango | San Antonio | TX | 78237 | 210-209-0548 |
| 95059270444224 | 5059-2-44224 | 5059 | FRANCISCO GARCIA | Repair | (24.87) | | 2807 Perez | San Antonio | TX | 78207 | 210-618-4747 |
| 506010103069 | 44783 | 5060 | APRIL STECKI | Layaway | (79.14) | | | | | | |
| 506010103382 | 45042 | 5060 | RITA HILLS | Layaway | (10.00) | | | | | | |
| 506010170406 | 5060-2-44920 | 5060 | ANGELA KIGHT | Repair | (36.00) | | | | | | |
| 506012126124 | 44728 | 5060 | BYRON SMITH | Layaway | (70.00) | | | | | | |
| 506012126286 | 43224 | 5060 | LVORI POLITE | Layaway | (40.00) | | | | | | |
| 506013332842 | 44926 | 5060 | LAMAR WILLIAMS | Layaway | (30.00) | | | | | | |
| 506014009972 | 43299 | 5060 | ROGERS POWELL | Layaway | (74.96) | | | | | | |
| 506014074193 | 42737 | 5060 | MAGGIE MCKAY | Layaway | (40.00) | | | | | | |
| 506015095104 | 43175 | 5060 | LEROY PELZER | Layaway | (21.00) | | | | | | |
| 506015217130 | 43982 | 5060 | RODNEY SIMPKINS | Layaway | (40.00) | | | | | | |
| 506015566592 | 43449 | 5060 | TAMMY RILEY | Layaway | (60.00) | | | | | | |
| 506016165558 | 45056 | 5060 | LAQUANA HOWARD | Layaway | (9.06) | | | | | | |
| 506016444807 | 45108 | 5060 | EDWARD WITSON | Layaway | (10.39) | | | | | | |
| 506018070875 | 45092 | 5060 | CARINA HARROK | Layaway | (130.00) | | | | | | |
| 506020043905 | 5060-2-43905 | 5060 | ELISE DILLON | Repair | (18.00) | | | | | | |
| 506023067915 | 43632 | 5060 | DWAYNE JUSTICE | Layaway | (303.45) | | | | | | |
| 506024008843 | 45105 | 5060 | TAMIQUA WING | Layaway | (10.00) | | | | | | |
| 506025121562 | 44818 | 5060 | DOREEN VANKUEREN | Layaway | (19.05) | | | | | | |
| 506028034004 | 42635 | 5060 | TAMMY LAMBERT | Layaway | (4.00) | | | | | | |
| 5060100930840 | 42963 | 5060 | MARQUITA MULLIGAN | Layaway | (50.00) | | 417 Keens Neck Rd | Seabrook | SC | 3E+06 | 843-846-8057 |
| 5060100933380 | 44940 | 5060 | ETHEL WILSON | Layaway | (4.13) | | 19 Georgy Dr | St Helena | SC | 29920 | 843-838-9075 |
| 5060100944817 | 44800 | 5060 | JOHN TAYLOR | Layaway | (15.00) | | 628 Daniel Drive | Hilton Head | SC | 29928 | 843-842-8368 |
| 5060100945996 | 43475 | 5060 | REBECCA RIVERS | Layaway | (50.00) | | P. O. Box 242 | Sheldon | SC | 29941 | 843-846-6058 |
| 5060100963557 | 5060-1-96821 | 5060 | LENA BURNEY | Repair | (42.00) | | | | | | |
| 5060100967156 | 44065 | 5060 | TERESA RODRIGUEZ | Layaway | (30.00) | | Po Box 793 | St Helena | SC | 29920 | 843-521-1198 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060100985299 | 44262 | 5060 | RUBEN CUTHBERT | Layaway | (81.00) | | 256 Old Shanklin Rd | Burton | SC | 29906 | 843-846-2378 |
| 5060100986057 | 44708 | 5060 | ANNETTE FERGUSON | Layaway | (25.00) | | Rt 5 Box 613 H | Ridgeland | SC | 29936 | 843-726-6745 |
| 5060100987790 | 44838 | 5060 | JANICE FOSTER | Layaway | (208.95) | | Po Box 752 | Yemassee | SC | 29945 | 843-589-5073 |
| 5060100989580 | 43985 | 5060 | ANNIE SINGLETON | Layaway | (10.00) | | 331 Seaside Rd | St Helena | SC | 29920 | 843-838-9238 |
| 5060100994903 | 42802 | 5060 | JOHN MILTON | Layaway | (40.00) | | 11 Cottonwood Ln | St Helena | SC | 29920 | 843-838-5622 |
| 5060101016417 | 5060-2-43097 | 5060 | ELAINA COOPER | Repair | (15.00) | | Po Box 4521 Rd | Burton | SC | 29902 | 843-521-9968 |
| 5060101018777 | 43026 | 5060 | ISAAC PARKER | Layaway | (20.00) | | 120 Oakhill Tree | Port Royal | SC | 29935 | 843-575-8406 |
| 5060101035169 | 44758 | 5060 | SHIRLEY SMITH | Layaway | (20.00) | | P O  Box 4869 | Beaufort | SC | 29902 | 843-846-1029 |
| 5060101038387 | 5060-1-04009 | 5060 | MARTHA HARRINGTON | Repair | (18.00) | | 58 Crystal St | Seabrook | SC | 29940 | 843-521-5082 |
| 5060101038973 | 42748 | 5060 | LARRY MELVIN | Layaway | (25.90) | | Rt 3  Box 229 A C | Ridgeland | SC | 29936 | 843-726-6894 |
| 5060101047248 | 43495 | 5060 | DORA JILES | Layaway | (50.00) | | 1604 Columbia Dr | Burton | SC | 29906 | 843-846-2238 |
| 5060101052172 | 5060-2-43950 | 5060 | ANESSA WOODS | Repair | (18.00) | | 24 Thorough Bred Circle | Beaufort | SC | 29906 | 843-322-0421 |
| 5060101052602 | 45050 | 5060 | MARK HOLMES | Layaway | (13.00) | | 71 Capers Island Road | St. Helena | SC | 29920 | 843-838-2705 |
| 5060101057841 | 42720 | 5060 | ANTHONY MCCOLLUM | Layaway | (40.00) | | 338 Provent Rd | Burton | SC | 29906 | 843-470-0068 |
| 5060101057874 | 44844 | 5060 | FLORENCE FRAZIER | Layaway | (35.00) | | 751 Drummond Pike | Lafayette Hill | PA | 19444 | 215-233-2452 |
| 5060101062296 | 45051 | 5060 | MONICA HOLMES | Layaway | (17.44) | | 2911 3rd St                   Polk \ | Beaufort | SC | 29902 | 843-525-0047 |
| 5060101063088 | 43752 | 5060 | DONNA BOLT | Layaway | (10.60) | | 48 Miranda Cir | Beaufort | SC | 29906 | 843-470-1233 |
| 5060101068459 | 43679 | 5060 | JAQUELINE BYAS | Layaway | (80.00) | | 8 Kiwi Court | St Helena | SC | 29920 | 843-838-9522 |
| 5060101069770 | 5060-1-06978 | 5060 | DIALLO WHATLEY | Repair | (9.00) | | 24 Billy Hill | Burton | SC | 29906 | 843-575-8180 |
| 5060101070356 | 44204 | 5060 | MYRA SIMMONS | Layaway | (21.20) | | Rt. 2 Box428 | Ridgeland | SC | 29936 | 843-726-5713 |
| 5060101070372 | 44199 | 5060 | JOSEPH SIMMONS | Layaway | (45.58) | | Rt 2 Box 428 | Ridgeland | SC | 29936 | 843-726-5713 |
| 5060101070752 | 44788 | 5060 | LARRY STRAIT | Layaway | (15.00) | | 2050 Mink Point Blvd | Beaufort | SC | 29902 | 843-986-5037 |
| 5060101071008 | 43878 | 5060 | CRYSTAL ANDERSON | Layaway | (25.00) | | 1976 Dering Circle | Atlanta | GA | 30345 | |
| 5060101076627 | 43760 | 5060 | REGINALD BOWERS | Layaway | (85.00) | | 916 Fourteenth St | Port Royal | SC | 29935 | 843-524-6455 |
| 5060101077210 | 44571 | 5060 | JOEY COLEMAN | Layaway | (20.14) | | | | | | |
| 5060101077948 | 44562 | 5060 | BOBBY COLE | Layaway | (6.30) | | 483 Laurel Bay Blvd | Beaufort | SC | 29902 | 846-846-1199 |
| 5060111091434 | 44517 | 5060 | GEORGELINE CHARLES | Layaway | (10.00) | | 910 Greene Street | Beaufort | SC | 29902 | 843-521-9164 |
| 5060111100474 | 44317 | 5060 | MICHELLE DAVIS | Layaway | (20.00) | | P O Box 1164 | Yemassee | SC | 29945 | 843-589-8231 |
| 5060111108824 | 43664 | 5060 | ANNETTE BUNCH | Layaway | (20.90) | | 287 Gray Road | Fairfax | SC | 29827 | |
| 5060111111620 | 5060-1-11162 | 5060 | SAUNDRA WHITE | Repair | (6.50) | | 235 Bull Corner Rd | Yemassee | SC | 29945 | 843-846-2572 |
| 5060111129457 | 43184 | 5060 | CLARA PERRY | Layaway | (70.00) | | P O Box 1072 | Estill | SC | 29918 | 803-625-0594 |
| 5060111131719 | 5060-1-13172 | 5060 | DWAYNE JHONSON | Repair | (18.00) | | 11 Wigfull Rd | St Helena | SC | 29920 | 843-838-3894 |
| 5060111158308 | 42806 | 5060 | TAMEKA MINIS | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-987-8301 |
| 5060111158647 | 42638 | 5060 | SHELLIE LANGLEY | Layaway | (15.00) | | 1712 West Parris Ave | Port Royal | SC | 29935 | 843-470-0108 |
| 5060111159173 | 44945 | 5060 | MARCELL WILSON | Layaway | (25.31) | | 37 LANDS END | ST HELENA | SC | 29920 | 843-838-4372 |
| 5060111161518 | 42667 | 5060 | LAMANT MANIGO | Layaway | (100.00) | | 145 Jenkins Rd | Yamesse | SC | 29945 | 843-846-8190 |
| 5060111162268 | 45118 | 5060 | KRISTY YOUNG | Layaway | (40.00) | | 11 Leaping | Yemasse | SC | 29945 | 843-846-6427 |
| 5060111179262 | 44036 | 5060 | CHANDRA SMALL | Layaway | (65.00) | | Po Box 4786 | Beaufort | SC | 29903 | 843-838-2641 |
| 5060111184593 | 45074 | 5060 | SARA GRANT | Layaway | (15.00) | | 160 Storyteller Rd | St Helena | SC | 29920 | 843-575-9983 |
| 5060111188255 | 5060-1-19060 | 5060 | JAMIE MESSLLING | Repair | (18.00) | | 13 Clarendon | Beaufort | SC | 29906 | 843-846-8664 |
| 5060111188347 | 5060-1-36284 | 5060 | LENORA HOLMES | Repair | (36.00) | | 13 Cadage Ln | Beaufort | SC | 29902 | 843-521-1782 |
| 5060111189105 | 44609 | 5060 | JOE DREW | Layaway | (30.00) | | 6 Wildflower Lane | Seabrook | SC | 29940 | 843-846-2730 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060111191093 | 5060-2-50652 | 5060 | MARY CORNELIUS | Repair | (158.00) | | | Beaufort | SC | 29902 | 843-726-6822 |
| 5060111191762 | 43020 | 5060 | DAN ORBACH | Layaway | (40.00) | | 515 Pleasant St. | Belding | SC | 299 | 843-271-0003 |
| 5060121214364 | 44972 | 5060 | LOUISE WEBB | Layaway | (121.00) | | 16 Singleton Cir. | Burton | SC | 29906 | 843-525-1324 |
| 5060121221484 | 44519 | 5060 | MARK CHILDS | Layaway | (30.00) | | | Beaufort | SC | 29902 | 843-726-9317 |
| 5060121222185 | 5060-1-22219 | 5060 | SANDRA MCCLOUD | Repair | (20.00) | | 1 Lottery Lane Port Royal | Port Royal | SC | 29935 | 843-846-9930 |
| 5060121237704 | 44920 | 5060 | CRYSTAL WILLIAMS | Layaway | (40.00) | | | Beaufort | SC | 29902 | 843-271-0208 |
| 5060121240484 | 45062 | 5060 | MARY GREEN | Layaway | (10.50) | | Po Box 175 | Sheldon | SC | 29941 | 843-846-1025 |
| 5060121242571 | 44712 | 5060 | GRIFF FERGUSON | Layaway | (20.00) | | Sheldon | Beaufort | SC | 29941 | 843-846-6692 |
| 5060121247067 | 43700 | 5060 | BESSIE CAPERS | Layaway | (137.00) | | 107 Sonya Faye Lane | Beaufort | SC | 29906 | 843-525-6155 |
| 5060121257686 | 45075 | 5060 | NADINE GROBER | Layaway | (11.00) | | #48 Highlana Dr. | Beaufort | SC | 29906 | 843-466-0464 |
| 5060121264823 | 44807 | 5060 | NORVEE THOMAS | Layaway | (77.00) | | P O Box 1268 | St Helena | SC | 29920 | 843-838-9486 |
| 5060121268220 | 45071 | 5060 | ROSE GRAHAM | Layaway | (20.00) | | Po Box 283 | Allendale | SC | 29810 | 803-584-1508 |
| 5060121273303 | 43868 | 5060 | LISA ALLEN | Layaway | (10.00) | | | Beaufort | SC | 29902 | |
| 5060121273311 | 43872 | 5060 | LEMONDRO ALSTON | Layaway | (4.19) | | | Beaufort | SC | 29902 | |
| 5060121273337 | 42993 | 5060 | YVETTE NEWTON | Layaway | (10.00) | | | Beaufort | SC | 29902 | |
| 5060121288467 | 44955 | 5060 | JONAS WASHINGTON | Layaway | (70.00) | | | Beaufort | SC | 29902 | 843-846-8896 |
| 5060121290398 | 43891 | 5060 | HILLARY AUSTIN | Layaway | (40.00) | | 3005 Magnolia St | Beaufort | SC | 29906 | 843-470-0921 |
| 5060121302797 | 44691 | 5060 | JUSTIN EVANS | Layaway | (10.00) | | 15 Wildflower Lane | Seabrook | SC | 29940 | 843-846-4938 |
| 5060121303746 | 42999 | 5060 | JOSHUA NOBLE | Layaway | (20.00) | | | | | | 843-521-3065 |
| 5060130007684 | 43341 | 5060 | DWAYNE PRINGLE | Layaway | (24.00) | | | | | | |
| 5060130009342 | 45053 | 5060 | CANDICE HOUSEY | Layaway | (5.00) | | | | | | |
| 5060130009557 | 43034 | 5060 | LORIANIE PATTERSON | Layaway | (20.00) | | | | | | |
| 5060130010191 | 43787 | 5060 | GLORIA BRODUS | Layaway | (5.00) | | | | | | |
| 5060130011918 | 44877 | 5060 | ARIMETHEIA GADSON | Layaway | (26.00) | | | | | | |
| 5060130013104 | 43642 | 5060 | DELINA KLINE | Layaway | (5.88) | | | | | | |
| 5060130015984 | 44996 | 5060 | BETTY JAMES | Layaway | (10.50) | | | | | | |
| 5060130016131 | 43737 | 5060 | MICHAEL BOLDEN | Layaway | (14.59) | | | | | | |
| 5060130016420 | 44951 | 5060 | ARTHUR WASHINGTON | Layaway | (55.00) | | | | | | |
| 5060130017774 | 43923 | 5060 | JAMES BEATON | Layaway | (29.11) | Duplicate Record | | | | | |
| 5060130017774 | 43916 | 5060 | ELIZABETH BEATON | Layaway | (15.00) | | | | | | |
| 5060130022709 | 43669 | 5060 | JAMES BURNS | Layaway | (31.00) | | | | | | |
| 5060130023145 | 44589 | 5060 | PATTY COTTERMAN | Layaway | (10.00) | | | | | | |
| 5060130033821 | 44575 | 5060 | LESLIE COLLERAN | Layaway | (9.37) | | | | | | |
| 5060130035131 | 44421 | 5060 | CAROLYN DOE | Layaway | (10.00) | | | | | | |
| 5060130044547 | 44989 | 5060 | RONALD JACKSON | Layaway | (25.00) | | | | | | |
| 5060130045254 | 43977 | 5060 | IFE SIMMONS | Layaway | (5.00) | | | | | | |
| 5060130055170 | 43638 | 5060 | KATRINA ROBINSON | Layaway | (25.00) | | | | | | |
| 5060130056566 | 43762 | 5060 | NED BOYD | Layaway | (15.00) | | | | | | |
| 5060130061517 | 43477 | 5060 | WILLY RIVERS | Layaway | (130.00) | | | | | | |
| 5060130061590 | 44760 | 5060 | FRANCIS SNYDER | Layaway | (8.73) | | | | | | |
| 5060130063166 | 43775 | 5060 | ALPHONAO BRIGHT | Layaway | (35.00) | | | | | | |
| 5060130063190 | 45112 | 5060 | ANNE YOUNG | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060130064107 | 44740 | 5060 | FLORENCE SMITH | Layaway | (32.85) | | | | | | |
| 5060130068090 | 44501 | 5060 | TYRONNE CHANEYFIELD | Layaway | (20.00) | | | | | | |
| 5060130069338 | 43991 | 5060 | CHRIS SINGLETON | Layaway | (10.00) | | | | | | |
| 5060131320748 | 42785 | 5060 | SVALARIA MIDDLETON | Layaway | (46.00) | | Palmetto Bay Apts #16 | Burton | SC | 29902 | 803-522-1205 |
| 5060131350547 | 44781 | 5060 | KINDEL STANLEY | Layaway | (25.00) | | H&S BN Service Co DCL2 | Parris Island | SC | 29905 | 843-770-1749 |
| 5060131351057 | 44887 | 5060 | SHEENA GARDNER | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-466-0544 |
| 5060131362617 | 44189 | 5060 | JOSEPH SIMMONS | Layaway | (10.00) | | 17 Chapel Rd | Ridgeland | SC | 29902 | |
| 5060131367558 | 45091 | 5060 | ANN GREEN | Layaway | (20.50) | | Post Office Box 135 | Port Royal | SC | 29935 | 843-525-6397 |
| 5060131383720 | 44171 | 5060 | KESHA SHAW | Layaway | (5.00) | | Rte 1box 205 A Baileys Cir | Ridgeland | SC | 29936 | 803-987-3745 |
| 5060131397506 | 45076 | 5060 | MARY GROOBER | Layaway | (26.25) | | | Beaufort | SC | 29902 | 843-575-6947 |
| 5060131400680 | 44284 | 5060 | JUDY DANIELS | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-525-1835 |
| 5060131402355 | 44510 | 5060 | DEVONDRA CHAPLIN | Layaway | (7.00) | | | Beaufort | SC | 29902 | 843-849-6099 |
| 5060131402934 | 43628 | 5060 | VANESSA JONES | Layaway | (15.00) | | | Beaufort | SC | 29902 | 843-525-0699 |
| 5060131403528 | 45113 | 5060 | DARION YOUNG | Layaway | (10.50) | | 67 Peregrine Lane | Greenpond | SC | 29446 | 843-844-8999 |
| 5060131404070 | 44770 | 5060 | KIMBERLY SPEAKS | Layaway | (27.00) | | | Beaufort | SC | 29902 | 843-846-8059 |
| 5060131405309 | 43239 | 5060 | CARRIE POSTON | Layaway | (22.00) | | | Beaufort | SC | 29902 | |
| 5060131405895 | 45048 | 5060 | LATASHA GOLDEN | Layaway | (20.00) | | 233 Scotthill Road | St Helena | SC | 29920 | 843-838-5682 |
| 5060140076109 | 43244 | 5060 | LANCE POWELL | Layaway | (40.00) | | | | | | |
| 5060140076687 | 45069 | 5060 | MARY GREEN | Layaway | (13.23) | | | | | | |
| 5060140076950 | 43697 | 5060 | LINDA CANADAY | Layaway | (42.36) | | | | | | |
| 5060140087791 | 45013 | 5060 | GILBERT SUGANER | Layaway | (3.93) | Duplicate Record | | | | | |
| 5060140087791 | 44899 | 5060 | CYNTHIA GIDDONS | Layaway | (12.49) | | | | | | |
| 5060140091397 | 43919 | 5060 | JACQUELINE BEAUFORD | Layaway | (10.00) | | | | | | |
| 5060140091488 | 44875 | 5060 | SHARON FROST | Layaway | (20.00) | | Rt 3 Box 229 C | Ridgeland | SC | 29936 | |
| 5060140095125 | 42697 | 5060 | RONALD MATTIS | Layaway | (30.00) | | | | | | |
| 5060140103259 | 5060-2-06162 | 5060 | TANGIE NORRIS | Repair | (14.00) | | | | | | |
| 5060140104323 | 45026 | 5060 | CATHY GIOQUINTO | Layaway | (27.30) | | | | | | |
| 5060140106054 | 43451 | 5060 | DOMINIQUE RIVERS | Layaway | (22.04) | | | | | | |
| 5060140118489 | 44177 | 5060 | ALLEENA SIMMONS | Layaway | (13.96) | | | | | | |
| 5060140121673 | 44768 | 5060 | BEAULAH SPEAK | Layaway | (20.00) | | | | | | |
| 5060140122176 | 44539 | 5060 | KAREN COAXOM | Layaway | (20.00) | | | | | | |
| 5060140126342 | 45102 | 5060 | RON WILSON | Layaway | (25.00) | | | | | | |
| 5060140128538 | 5060-1-12853 | 5060 | GARY SMITH | Special Order | (25.00) | | | | | | |
| 5060140135715 | 45063 | 5060 | MELISSA GREEN | Layaway | (7.34) | | | | | | |
| 5060140136887 | 43688 | 5060 | EDITH CALLIS | Layaway | (5.00) | | | | | | |
| 5060140146795 | 45010 | 5060 | LORI JENKINS | Layaway | (6.71) | | | | | | |
| 5060140148296 | 5060-1-21664 | 5060 | RICHARD JOHNSON | Special Order | (65.00) | | | | | | |
| 5060140152710 | 42755 | 5060 | SPENCER MICHALS | Layaway | (91.86) | | | | | | |
| 5060140154617 | 44167 | 5060 | MICHAEL SELBY | Layaway | (50.00) | | | | | | |
| 5060140156836 | 43637 | 5060 | LINDA KARR | Layaway | (40.00) | | 1703 E Walsh Dr | Burton | SC | 29902 | |
| 5060140157586 | 44697 | 5060 | JOSEPH FEGURGUR | Layaway | (10.00) | | | | | | |
| 5060140160093 | 43161 | 5060 | KIZMET PEEPLES | Layaway | (122.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060140160168 | 44598 | 5060 | AJ DRAKE | Layaway | (15.00) | | | | | | |
| 5060140164830 | 44477 | 5060 | FRANCENA CEDENO | Layaway | (40.00) | | | | | | |
| 5060140167981 | 44718 | 5060 | CHARLENE FIELDER | Layaway | (10.00) | | | | | | |
| 5060140171231 | 44527 | 5060 | ELEANOR CLARK | Layaway | (10.00) | | | | | | |
| 5060140173351 | 44685 | 5060 | BONNIE ELDRED | Layaway | (14.00) | | | | | | |
| 5060140174078 | 42945 | 5060 | SPENCER MOULTRIE | Layaway | (20.00) | | | | | | |
| 5060140181834 | 45018 | 5060 | CYNTHIA HAYES | Layaway | (10.00) | | | | | | |
| 5060140773195 | 44011 | 5060 | NORMAN SINGLETON | Layaway | (11.00) | | | | | | |
| 5060141416007 | 45059 | 5060 | GWENDOLYN GREEN | Layaway | (50.00) | | | Beaufort | SC | 29902 | 843-726-5598 |
| 5060141425024 | 45103 | 5060 | TAWANA WILSON | Layaway | (20.00) | | 6 Green Acres Pk | Burton | SC | 29906 | 843-522-9378 |
| 5060141425461 | 44978 | 5060 | SHANA HOWARD | Layaway | (50.00) | | Po Box 2403 | Ridgeland | SC | 29936 | 843-338-6036 |
| 5060141447812 | 43601 | 5060 | TIFFANY JOHNSON | Layaway | (20.00) | | | Beaufort | SC | 29902 | 843-838-4265 |
| 5060141448273 | 5060-1-45900 | 5060 | SHARON GANTT | Special Order | (70.00) | | P O Box 131 | Sheldon | SC | 29941 | 843-466-9779 |
| 5060141448869 | 42817 | 5060 | DIAN MITCHELL | Layaway | (40.00) | | | Beaufort | SC | 29902 | 843-589-2791 |
| 5060141449628 | 5060-1-44962 | 5060 | GLEN DELOACH | Special Order | (24.99) | | | Beaufort | SC | 29902 | 843-770-0608 |
| 5060141455724 | 45055 | 5060 | JOSEPH HOUSTON | Layaway | (61.43) | | | Beaufort | SC | 29902 | 843-684-7835 |
| 5060141456337 | 43994 | 5060 | EVA SINGLETON | Layaway | (47.00) | | | | | | |
| 5060141463280 | 5060-1-46328 | 5060 | SHILENA COLLINS | Special Order | (59.64) | | | Beaufort | SC | 29902 | 803-346-9216 |
| 5060141467224 | 45031 | 5060 | BRENDA GLAZE | Layaway | (21.00) | | | Beaufort | SC | 29902 | 843-846-2845 |
| 5060141476555 | 5060-2-75927 | 5060 | CARMELITA FILIAGGI | Repair | (30.00) | | | Beaufort | SC | 29902 | 843-846-2997 |
| 5060141493642 | 43680 | 5060 | THOMAS BYSON | Layaway | (10.00) | | 145 MIDDLE ST | DALE | SC | 29914 | 843-466-0017 |
| 5060141493915 | 42810 | 5060 | CHARLENE MITCHELL | Layaway | (54.40) | | | Beaufort | SC | 29902 | 843-726-3422 |
| 5060146095935 | 44987 | 5060 | HUEY JACKSON | Layaway | (100.00) | | | | | | |
| 5060150196334 | 45030 | 5060 | MONICA HERTZ | Layaway | (20.00) | | | | | | |
| 5060150196946 | 44766 | 5060 | ANGELA SOLOMON | Layaway | (6.30) | | | | | | |
| 5060150199288 | 43888 | 5060 | CYNTHIA AUSTIN | Layaway | (15.00) | | Rt 1 Box 405 | Seabrook | SC | 29940 | 803-846-4981 |
| 5060150204385 | 44034 | 5060 | TANISHA SINGLETON | Layaway | (10.00) | | | | | | |
| 5060150204393 | 44888 | 5060 | YOLANDA GARDNER | Layaway | (40.00) | | | | | | |
| 5060150212677 | 44680 | 5060 | LESLIE DYKEMAN | Layaway | (30.00) | | | Beaufort | SC | 29902 | |
| 5060150217148 | 45097 | 5060 | MIKE HARVEY | Layaway | (39.05) | | | | | | |
| 5060150222486 | 45034 | 5060 | SONYA GLOVE | Layaway | (20.00) | | | | | | |
| 5060150226511 | 44924 | 5060 | KELVIN WILLIAMS | Layaway | (25.00) | | | | | | |
| 5060150231990 | 44825 | 5060 | CELENDA WAITERS | Layaway | (20.00) | | | | | | |
| 5060150232287 | 42849 | 5060 | ADELE MOON | Layaway | (20.78) | | | | | | |
| 5060150243458 | 43707 | 5060 | JOHN CAPERS | Layaway | (9.00) | | | | | | |
| 5060150243532 | 44789 | 5060 | MAPEL STROBHART | Layaway | (22.25) | | | | | | |
| 5060150243979 | 42878 | 5060 | MOLLIE MOULTRIE | Layaway | (97.64) | | | | | | |
| 5060150245800 | 43754 | 5060 | ANNETTE BONDS | Layaway | (10.00) | | | | | | |
| 5060150250230 | 44973 | 5060 | HOPE WEST | Layaway | (13.44) | | | | | | |
| 5060150251121 | 42653 | 5060 | ARTHUR LINYARD | Layaway | (16.00) | | | | | | |
| 5060150251568 | 43497 | 5060 | ANNETTE JOHNSON | Layaway | (20.00) | | | | | | |
| 5060150270113 | 42856 | 5060 | VICKI MORENO | Layaway | (22.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060150272606 | 44149 | 5060 | ERIC SCOTT | Layaway | (15.00) | | | | | | |
| 5060150274545 | 43691 | 5060 | DEANNA CANADAY | Layaway | (22.00) | | | | | | |
| 5060150282290 | 45087 | 5060 | SYLVESTER HAMILTON | Layaway | (20.00) | | | | | | |
| 5060150289311 | 45054 | 5060 | LISA GORDON | Layaway | (11.00) | | | | | | |
| 5060150289477 | 44555 | 5060 | JANICE COHEN | Layaway | (15.00) | | 22 Love Joye St | Beaufort | SC | 29902 | 803-524-2809 |
| 5060150290343 | 43357 | 5060 | SHELIA PRINGLE | Layaway | (20.00) | | | | | | |
| 5060150300423 | 42952 | 5060 | ELLA MOUZON | Layaway | (50.00) | | | | | | |
| 5060150312477 | 44917 | 5060 | ANGELO WILLIAMS | Layaway | (10.00) | | | | | | |
| 5060150313277 | 43329 | 5060 | JOHN PRIESTER | Layaway | (40.00) | | | | | | |
| 5060150313350 | 44002 | 5060 | LATOYA SINGLETON | Layaway | (10.00) | | | | | | |
| 5060150317484 | 45045 | 5060 | MATTHEW HOLLEY | Layaway | (73.11) | | | | | | |
| 5060150320025 | 44937 | 5060 | CASSIE WILSON | Layaway | (20.00) | | | | | | |
| 5060150322906 | 45067 | 5060 | CHERLYN GREEN | Layaway | (6.00) | | | | | | |
| 5060151502571 | 5060-1-50371 | 5060 | KIM LEE | Repair | (5.00) | | | | | | 843-846-6267 |
| 5060151502696 | 44804 | 5060 | ROSA TAYLOR | Layaway | (31.50) | | | Beaufort | SC | 29902 | 843-379-5723 |
| 5060151503108 | 5060-2-78683 | 5060 | SAM IRBY | Repair | (48.00) | | | Beaufort | SC | 29902 | 843-812-1397 |
| 5060151508206 | 5060-2-78933 | 5060 | KHADEDRA BLACKWELL | Repair | (17.00) | | | Beaufort | SC | 29902 | 843-597-3166 |
| 5060151512380 | 45041 | 5060 | BRADLEY HIGHTOWER | Layaway | (31.50) | | 42 Huspah Drive | Beaufort | SC | 29940 | 843-812-2112 |
| 5060151520250 | 43898 | 5060 | JESSICA BAKER | Layaway | (58.90) | | | Beaufort | SC | 29902 | 843-589-3460 |
| 5060151522769 | 42670 | 5060 | JOSIE MARTIN | Layaway | (21.00) | | | Beaufort | SC | 29902 | 843-521-1281 |
| 5060151527388 | 44603 | 5060 | JOHN DRAKE | Layaway | (47.25) | | | Beaufort | SC | 29902 | 843-525-6518 |
| 5060151535787 | 43658 | 5060 | JOSEPH BROZEK | Layaway | (5.00) | | | Beaufort | SC | 29902 | 843-522-3664 |
| 5060151544102 | 5060-1-54411 | 5060 | JOAN TUCKER | Repair | (23.25) | | 6238 Chestnut Street | Philadelphia | PA | 19139 | 215-474-3370 |
| 5060151546925 | 44921 | 5060 | DONELL WILLIAMS | Layaway | (20.00) | | 317 Shanklin Rd Lot 51-b | Beaufort | SC | 29906 | |
| 5060151569018 | 43641 | 5060 | AARON KELLY | Layaway | (108.39) | | 22 Kelly Road | Sheldon | SC | 29941 | 843-252-2613 |
| 5060151573432 | 44705 | 5060 | ROCHELLE FERGUSON | Layaway | (19.74) | | 301 Hacklus Rd | Yemassee | SC | 29945 | 843-589-4415 |
| 5060151574901 | 45072 | 5060 | ERNEST GRIFFIN | Layaway | (5.00) | | 3 Walter Drive | Beaufort | SC | 29906 | 843-846-4260 |
| 5060151584272 | 44559 | 5060 | LAVENTIS COHEN | Layaway | (41.90) | | 42 John Fripp Circle | Beaufort | SC | 29920 | 843-838-2213 |
| 5060151586590 | 44308 | 5060 | KEITH DAVIS | Layaway | (10.00) | | 57 Little Capers | Beaufort | SC | 29907 | 843-524-0931 |
| 5060151588059 | 43208 | 5060 | JAMES PINCKNEY | Layaway | (31.30) | | 4505 Garwood Dr | Charleston | SC | 29456 | 843-224-4809 |
| 5060151588190 | 44174 | 5060 | TRACEY SHIGGS | Layaway | (10.00) | | 1123 Cohen Rd | Pineland | SC | 29934 | 843-717-1765 |
| 5060160336649 | 42770 | 5060 | KATHRINE MIDDLETON | Layaway | (20.00) | | Rt 3 Box 342 | Burton | SC | 29902 | |
| 5060160340534 | 44151 | 5060 | JAMES SCOTT | Layaway | (10.00) | | | | | | |
| 5060160350095 | 44821 | 5060 | AMY WADLEY | Layaway | (10.00) | | | | | | |
| 5060160356118 | 43848 | 5060 | MARTHA BROWN | Layaway | (50.00) | | | | | | |
| 5060160360664 | 44774 | 5060 | SHIRLEY SPENCER | Layaway | (10.00) | | | | | | |
| 5060160362439 | 44222 | 5060 | JEANNETT CULBERSON | Layaway | (56.00) | | | | | | |
| 5060160365598 | 43189 | 5060 | LEROY PERRY | Layaway | (50.00) | | | | | | |
| 5060160372842 | 42959 | 5060 | CRAIG MULLETT | Layaway | (40.00) | | | | | | |
| 5060160388087 | 44494 | 5060 | PAMMEL CHANEY | Layaway | (21.00) | | | | | | |
| 5060160394820 | 44795 | 5060 | AENEE SWINTON | Layaway | (7.00) | | | | | | |
| 5060160397591 | 43796 | 5060 | ERIC BROWN | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060160407457 | 43346 | 5060 | MARY PRINGLE | Layaway | (10.00) | | | | | | |
| 5060160407523 | 42792 | 5060 | JOHN MILLEDGE | Layaway | (50.00) | | | | | | |
| 5060160407556 | 42775 | 5060 | LAMONT MIDDLETON | Layaway | (104.00) | | | | | | |
| 5060160414545 | 43366 | 5060 | CAROLYN PULLUM | Layaway | (50.00) | | | | | | |
| 5060160433420 | 42703 | 5060 | JOANN MCBRIDE | Layaway | (10.00) | | | | | | |
| 5060160443247 | 44615 | 5060 | CURTIS DUPONT | Layaway | (10.00) | | | | | | |
| 5060160445473 | 45017 | 5060 | LEONARD JENNINGS | Layaway | (20.00) | | | | | | |
| 5060160446265 | 42660 | 5060 | PATRICK LOOMIS | Layaway | (20.00) | | | | | | |
| 5060160449426 | 43709 | 5060 | JUAWNA CAPERS | Layaway | (5.00) | | | | | | |
| 5060160460753 | 5060-1-46076 | 5060 | SHAWNNA BEAULIEU | Repair | (12.00) | | | | | | |
| 5060161618797 | 43818 | 5060 | JOHN BROWN | Layaway | (93.34) | | 566 Broad River Blvd | Beaufort | SC | 29906 | 843-263-7355 |
| 5060161621916 | 5060-1-66117 | 5060 | SHAWN GANTT | Repair | (10.00) | | P O Box 131 | Sheldon | SC | 29941 | 843-466-9779 |
| 5060161626220 | 5060-1-63377 | 5060 | ED RAY | Repair | (49.00) | | | | | | 843-263-1186 |
| 5060161626576 | 43624 | 5060 | TREEMONISHA JONES | Layaway | (11.00) | | 314 LAURAL BAY RD APT 4 | Burton | SC | 29906 | 843-575-5734 |
| 5060161635080 | 5060-2-91284 | 5060 | SONYA TURNER | Repair | (15.00) | | 482 Parris Island Gateway | Beaufort | SC | 29906 | 843-568-4822 |
| 5060161643077 | 43198 | 5060 | LORI PINCKNEY | Layaway | (60.00) | | | | | | |
| 5060170470073 | 43167 | 5060 | JENNIFER PERITCH | Layaway | (20.14) | | | | | | |
| 5060170474182 | 44342 | 5060 | CHERYL DIEHL | Layaway | (7.98) | | | | | | |
| 5060170474208 | 44061 | 5060 | FLORA ROBINSON | Layaway | (50.00) | | | | | | |
| 5060170478043 | 45005 | 5060 | GLENN JENKINS | Layaway | (11.00) | | | | | | |
| 5060170481021 | 44977 | 5060 | RANDALL WHITE | Layaway | (50.00) | | | | | | |
| 5060170485253 | 45088 | 5060 | ARON HAMPTON | Layaway | (20.00) | | | | | | |
| 5060170487200 | 44268 | 5060 | ADRIE CYLAR | Layaway | (80.00) | | | | | | |
| 5060170490246 | 44755 | 5060 | SHIRLEY SMITH | Layaway | (10.00) | | | | | | |
| 5060170494644 | 44057 | 5060 | RONNIE SMALLS | Layaway | (20.00) | | | | | | |
| 5060170500580 | 44985 | 5060 | SEBIRA ISOM | Layaway | (10.00) | | | | | | |
| 5060170503022 | 45035 | 5060 | GLORIA HEYWARD | Layaway | (10.00) | | | | | | |
| 5060170505936 | 44779 | 5060 | CRYSTAL STANLEY | Layaway | (4.00) | | | | | | |
| 5060170508955 | 44743 | 5060 | GEORGE SMITH | Layaway | (20.00) | | | | | | |
| 5060170512254 | 5060-1-57320 | 5060 | VIVIAN DRAKE | Special Order | (35.00) | | P O Box 564 | Ridgeland | SC | 29936 | |
| 5060170512528 | 44963 | 5060 | JESSICA WATKINS | Layaway | (25.00) | | | | | | |
| 5060170517055 | 44990 | 5060 | TASHA JACKSONS | Layaway | (10.00) | | | | | | |
| 5060170519846 | 44884 | 5060 | DIANNA GANTT | Layaway | (14.91) | | | | | | |
| 5060170527146 | 43833 | 5060 | LASHEEBA BROWN | Layaway | (5.00) | | | | | | |
| 5060170529100 | 44281 | 5060 | JUDY DANIELS | Layaway | (20.00) | | | | | | |
| 5060170530900 | 43155 | 5060 | SHERRY LEWIS | Layaway | (40.00) | | | | | | |
| 5060170531551 | 43694 | 5060 | ARTHUR CAPERS | Layaway | (23.10) | | | | | | |
| 5060170534399 | 44025 | 5060 | SHERRY SINGLETON | Layaway | (81.00) | | 19 Singleton Hill Cir | Burton | SC | 29906 | |
| 5060170536121 | 43782 | 5060 | FLOSSIE BRODUS | Layaway | (10.00) | | | | | | |
| 5060170536261 | 42854 | 5060 | FREDRECIA MOORE | Layaway | (16.00) | | P O Box 145 | Pineland | SC | 29934 | 803-726-4317 |
| 5060170536758 | 43758 | 5060 | TERRENCE BONNER | Layaway | (30.00) | | | | | | |
| 5060170540016 | 43220 | 5060 | KATRINA PITTS | Layaway | (41.80) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060170540925 | 44939 | 5060 | CHARLES WILSON | Layaway | (10.00) | | | | | | |
| 5060170560469 | 44161 | 5060 | MICHAEL SCOTT | Layaway | (5.00) | | | | | | |
| 5060170560733 | 42662 | 5060 | NICOLE LOPER | Layaway | (100.00) | | 25 Curdinal Ln | Okatie | SC | 29410 | |
| 5060170564123 | 45093 | 5060 | CHERLYN GREEN | Layaway | (10.00) | | | | | | |
| 5060170565872 | 44332 | 5060 | ROBBIN DECK | Layaway | (13.00) | | | | | | |
| 5060170575024 | 43204 | 5060 | CHRIS PINCKEY | Layaway | (82.00) | | | | | | |
| 5060170581374 | 44906 | 5060 | TWYLA WIGFALL | Layaway | (25.00) | | P O Box 19601 | Parris Island | SC | 29905 | 803-770-4543 |
| 5060170584642 | 44295 | 5060 | CHARITA DAVIS | Layaway | (10.00) | | | | | | |
| 5060170586712 | 45082 | 5060 | JESSE GRAY | Layaway | (30.00) | | | | | | |
| 5060170589468 | 43382 | 5060 | MARK RANDLE | Layaway | (80.00) | | | | | | |
| 5060170712608 | 42974 | 5060 | SAMUEL MYERS | Layaway | (300.00) | | | | | | |
| 5060170796523 | 44773 | 5060 | TYRONE SPEAKS | Layaway | (20.00) | | | | | | |
| 5060171671944 | 45094 | 5060 | JUDY HARTER | Layaway | (200.00) | | | | | | |
| 5060180603630 | 5060-1-60363 | 5060 | JOSEPH COOLER | Special Order | (25.00) | | 3017 Wallnut St | Burton | SC | 29902 | 803-522-8144 |
| 5060180609314 | 45081 | 5060 | MICHELLE HAHOOD | Layaway | (9.00) | | | | | | |
| 5060180616509 | 44693 | 5060 | TRACY EVERTT | Layaway | (40.84) | | 1312 Washington St | Beaufort | SC | 29902 | |
| 5060180629189 | 43563 | 5060 | CLAIRE JOHNSON | Layaway | (20.00) | | | | | | |
| 5060180631201 | 43394 | 5060 | OLANA REESE | Layaway | (18.40) | | 2903 3rd St | Beaufort | SC | 29902 | 803-524-5883 |
| 5060180631441 | 44750 | 5060 | MARVIN SMITH | Layaway | (7.55) | | | | | | |
| 5060180643602 | 42640 | 5060 | KIMBERLY LARRY | Layaway | (15.00) | | | | | | |
| 5060180644568 | 44849 | 5060 | VERNESSA FRAZIER | Layaway | (10.00) | | | | | | |
| 5060180647942 | 42666 | 5060 | MARY MALLORY | Layaway | (40.00) | | | | | | |
| 5060180657297 | 44931 | 5060 | RAY WILLIAMS | Layaway | (15.00) | | | | | | |
| 5060180659459 | 44206 | 5060 | SHERRY SIMMONS | Layaway | (10.00) | | | | | | |
| 5060180665167 | 44974 | 5060 | CARRIE WHITE | Layaway | (80.00) | | | | | | |
| 5060180666793 | 42813 | 5060 | DAISY MITCHELL | Layaway | (144.50) | | | Ridgeland | SC | 29936 | |
| 5060180667957 | 43445 | 5060 | DEBORAH RILEY | Layaway | (300.00) | | 485 Joe Frazier Rd | Beaufort | SC | 29902 | 803-846-9446 |
| 5060180670555 | 43908 | 5060 | KATHY BARNES | Layaway | (10.00) | | | | | | |
| 5060180670894 | 42664 | 5060 | BRYAN MAGEE | Layaway | (70.00) | | | | | | |
| 5060180672171 | 44738 | 5060 | ELIZABETH SMITH | Layaway | (20.00) | | | | | | |
| 5060180680554 | 45036 | 5060 | TRACY GLOVER | Layaway | (60.00) | | | | | | |
| 5060180684697 | 44337 | 5060 | RUSSELL DEMERS | Layaway | (50.00) | | | Beaufort | SC | 29902 | |
| 5060180688169 | 42714 | 5060 | ANTHONY MCCOLLUM | Layaway | (60.00) | | | | | | |
| 5060180688383 | 43713 | 5060 | LESLEE CARLES | Layaway | (15.96) | | | | | | |
| 5060180689258 | 44984 | 5060 | WILLIE IRONS | Layaway | (40.00) | | | | | | |
| 5060180689795 | 42669 | 5060 | DENISE MANUEL | Layaway | (50.00) | | | | | | |
| 5060180690074 | 43790 | 5060 | ANNABELLE BROWN | Layaway | (20.00) | | | | | | |
| 5060180698077 | 44952 | 5060 | EDWARD WASHINGTON | Layaway | (12.00) | | | | | | |
| 5060180714650 | 45052 | 5060 | JESSE GONZALES | Layaway | (25.00) | | | | | | |
| 5060180715046 | 43895 | 5060 | GALYES BAILEY | Layaway | (70.00) | | | | | | |
| 5060180715129 | 43999 | 5060 | LATASHA SINGLETON | Layaway | (20.00) | | | | | | |
| 5060180723776 | 44701 | 5060 | BEN FENNELL | Layaway | (18.79) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060180730318 | 45024 | 5060 | LEONARD HENDERSON | Layaway | (30.00) | | | | | | |
| 5060180731415 | 42691 | 5060 | RODNEY MATTHEWS | Layaway | (60.00) | | | | | | |
| 5060180734906 | 44953 | 5060 | FLOYD WASHINGTON | Layaway | (60.00) | | | | | | |
| 5060180742818 | 44731 | 5060 | CARLTON SMITH | Layaway | (15.00) | | | | | | |
| 5060180742826 | 44533 | 5060 | DWAYNE COAXOM | Layaway | (25.00) | | | | | | |
| 5060180745589 | 44076 | 5060 | JUSTINE RUTTLEDGE | Layaway | (52.50) | | | | | | |
| 5060180747668 | 44786 | 5060 | WILLIAM STERLING | Layaway | (200.00) | | Rt 3 Box 6 | Ridgeland | SC | 29936 | 843-726-8518 |
| 5060186720293 | 44746 | 5060 | KRYSTAL SMITH | Layaway | (10.00) | | | | | | |
| 5060190750124 | 44929 | 5060 | MICHELLE WILLIAM | Layaway | (20.00) | | | | | | |
| 5060190752914 | 43007 | 5060 | STEVE NOGRADY | Layaway | (150.00) | | | | | | |
| 5060190759976 | 45079 | 5060 | RACHEL GRUNDAH | Layaway | (25.00) | | 12 Bent Rd | Beaufort | SC | 29902 | 873-524-3082 |
| 5060190760628 | 44578 | 5060 | BRE-ON COLLINS | Layaway | (20.00) | | | | | | |
| 5060190764380 | 45003 | 5060 | DELORES JENKINS | Layaway | (20.00) | | | Beaufort | SC | 29902 | |
| 5060190779453 | 43376 | 5060 | ARLENE RADY | Layaway | (40.00) | | | | | | |
| 5060190780550 | 44947 | 5060 | MARCIA WARD | Layaway | (16.38) | | | | | | |
| 5060190783752 | 45021 | 5060 | SAMANTHA HAYES | Layaway | (25.00) | | 39 Horton Rd | Burton | SC | 29906 | 843-521-1888 |
| 5060190786243 | 42649 | 5060 | MARSHALL LAWTON | Layaway | (10.00) | | | | | | |
| 5060190789809 | 45037 | 5060 | JEROME HEYWARD | Layaway | (10.00) | | Rt 5 Bx 477 | Ridgeland | SC | 29936 | 843-717-2214 |
| 5060190792464 | 45000 | 5060 | CLARENCE JENKINS | Layaway | (25.00) | | Rt 1 Box 133 | Ridgedland | SC | 29936 | 843-987-3960 |
| 5060190794114 | 5060-2-37205 | 5060 | TERESA SNOWTEN | Repair | (30.00) | | | Beaufort | SC | 29902 | 843-986-0202 |
| 5060190795269 | 45104 | 5060 | JEAN WINDLE | Layaway | (20.00) | | | | | | |
| 5060190806009 | 42969 | 5060 | HAZEL MURRAY | Layaway | (14.70) | | | Beaufort | SC | 29902 | 843-522-8619 |
| 5060190807551 | 45120 | 5060 | TY YOUNG | Layaway | (20.00) | | 43 Clarendon Rd Lot 9 | Beaufort | SC | 29906 | 843-846-1790 |
| 5060190809235 | 44273 | 5060 | GEORGEA DAGIN | Layaway | (45.00) | | | Beaufort | SC | 29902 | 843-521-1274 |
| 5060190817899 | 45006 | 5060 | JANAL JENKINS | Layaway | (25.00) | | 3 Saxonville Rd | St Helena | SC | 29920 | 843-838-7449 |
| 5060190819382 | 44736 | 5060 | EDDIE SMITH | Layaway | (10.00) | | 5 William Street | Beaufort | SC | 29902 | 843-522-8635 |
| 5060190828243 | 44082 | 5060 | WILLIEMAE RYLES | Layaway | (35.00) | | | Beaufort | SC | 29902 | 843-521-0350 |
| 5060190829696 | 45109 | 5060 | DEE WOODS | Layaway | (15.00) | | 615 Center Dr E | Beaufort | SC | 29902 | 843-575-3888 |
| 5060190835008 | 43177 | 5060 | JOHN PERKINS | Layaway | (50.00) | | 21 Westgate Cir | Beaufort | SC | 29906 | 843-466-0099 |
| 5060190836097 | 44943 | 5060 | JAMEL WILSON | Layaway | (15.00) | | Hq Mag 31 Mcas | Beaufort | SC | 29904 | 843-770-7069 |
| 5060190841915 | 44803 | 5060 | ROBERT TAYLOR | Layaway | (50.00) | | 1405 Clydesdale Circle | Beaufort | SC | 29902 | 843-770-0320 |
| 5060190844356 | 44327 | 5060 | SANDRA DEASEL | Layaway | (23.30) | | Po Box 6073 | Hilton Head | SC | 29938 | 843-689-6276 |
| 5060190846047 | 45121 | 5060 | CORNELIUS ZACHERY | Layaway | (12.00) | | Box 6 Warren Ln | Burton | SC | 29906 | |
| 5060190846591 | 43583 | 5060 | EMMA JOHNSON | Layaway | (20.00) | | Rt 1 Box 142 | Ridgeland | SC | 29936 | 843-987-3388 |
| 5060190846989 | 43453 | 5060 | LEON RIVERS | Layaway | (20.00) | | 3300 Powell Dr | Burton | SC | 29906 | 843-846-6567 |
| 5060190849421 | 44936 | 5060 | WRENOSKIE WILLIAM | Layaway | (5.00) | | Rt 1 Bx 22 Henderson St | Vartnville | SC | 29944 | 843-943-4980 |
| 5060190857739 | 44431 | 5060 | MATTHEWS CATTERTON | Layaway | (60.00) | | P O Box 923 | Yemassee | SC | 29945 | 843-524-2724 |
| 5060190867233 | 43480 | 5060 | TERRY ROBERSON | Layaway | (100.00) | | | Beaufort | SC | 29902 | 843-846-1247 |
| 5060190871029 | 44959 | 5060 | MARIE WASHINGTON | Layaway | (10.00) | | P O Box 1553 | Beaufort | SC | 29901 | 843-470-0102 |
| 5060190873611 | 44040 | 5060 | CYNTHIA SMALL | Layaway | (40.00) | | | | | | 803-846-8848 |
| 5060190874643 | 42702 | 5060 | JACQUELY MAYS | Layaway | (40.00) | | 2959 Mink Pt | Beaufort | SC | 29902 | 843-524-7743 |
| 5060190877414 | 43645 | 5060 | EARLENE LADSON | Layaway | (75.00) | | Po Bx 184 | St Helena | SC | 29902 | 843-838-4894 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060190877422 | 42940 | 5060 | PHILLIP MOULTRIE | Layaway | (20.00) | | | Beaufort | SC | 29902 | 843-466-0182 |
| 5060190880616 | 44005 | 5060 | MICHEAL SINGELTON | Layaway | (10.00) | | 1805 Fith St | Beaufort | SC | 29902 | 843-986-1029 |
| 5060190882976 | 42839 | 5060 | EMA MITCHELL | Layaway | (40.00) | | 1708 Battery Park Dr | Port Royal | SC | 29935 | 843-470-1098 |
| 5060190898428 | 43388 | 5060 | ARLENE READY | Layaway | (52.00) | | 116 Sonya Fay Lane | Burton | SC | 29926 | 843-986-0098 |
| 5060190898998 | 42880 | 5060 | PETE MOULTRIE | Layaway | (20.00) | | 134 Moultrie Circle | Beaufort | SC | 29906 | 843-846-8095 |
| 5060190899459 | 5060-1-90352 | 5060 | CYNTHIA BEASLEY | Repair | (18.00) | | | | | | 843-846-8473 |
| 5060190899673 | 45014 | 5060 | MARGARET JENKINS | Layaway | (6.36) | | 50 Detour Road | Seabrook | SC | 29940 | 843-846-8713 |
| 5060190899889 | 44290 | 5060 | JUDY DANIELS | Layaway | (20.00) | | 913 Belview Circle E | Burton | SC | 29902 | 843-525-0270 |
| 5060190901453 | 43703 | 5060 | DANNY CAPERS | Layaway | (44.41) | | Rt 1 Box 246 A1 | Early Branch | SC | 29916 | 843-589-2214 |
| 5060190903970 | 5060-1-90398 | 5060 | LAURA COIL | Repair | (18.00) | | | | | | 843-846-1351 |
| 5060190904044 | 45004 | 5060 | ELAINE JENKINS | Layaway | (6.00) | | 8 Jordan Dr | Beaufort | SC | 29902 | 843-271-0615 |
| 5060190906619 | 45023 | 5060 | SHIKIA GILLIAM | Layaway | (10.00) | | Po Box 63 | Seabrook | SC | 29940 | 843-846-8436 |
| 5060190909498 | 44837 | 5060 | TESSIE FISHER | Layaway | (6.00) | Duplicate Record | L4 Shanghi St | Parris Island | SC | 29902 | 843-770-3837 |
| 5060190909498 | 44831 | 5060 | TESSIE FISHER | Layaway | (208.95) | | L4 Shanghi St | Parris Island | SC | 29902 | 843-770-3837 |
| 5060190909506 | 44256 | 5060 | KARIAH CUTHBERT | Layaway | (6.00) | | 256 Shanklin Rd | Burton | SC | 29902 | 843-846-2378 |
| 5060190910488 | 45064 | 5060 | ODETTA GREEN | Layaway | (6.25) | | 280 Morgan Rd | Seabrook | SC | 29940 | 843-466-0513 |
| 5060190914282 | 43965 | 5060 | SARAH BLANDING | Layaway | (10.00) | | P O Box 5084 | Parris Island | SC | 29905 | 843-521-2108 |
| 5060190915990 | 43675 | 5060 | CASSANDRA BYAS | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-982-0121 |
| 5060190919232 | 43904 | 5060 | CAROL BANKS | Layaway | (10.00) | | Po Box 364 | Port Royal | SC | 29935 | 843-522-0935 |
| 5060190922699 | 43590 | 5060 | JERRIE JOHNSON | Layaway | (80.00) | | Rt 5 Box 495 | Ridgeland | SC | 29936 | 843-726-8827 |
| 5060190925577 | 44976 | 5060 | OCTAVIA WHITE | Layaway | (5.00) | | 27 Little Capers Road | Beaufort | SC | 29902 | 843-982-0063 |
| 5060200405735 | 44874 | 5060 | REDELL FROST | Layaway | (11.00) | Duplicate Record | 1306 Duke St | Beaufort | SC | 29902 | 843-521-4683 |
| 5060200405735 | 44872 | 5060 | VERNETTA FRAZIER | Layaway | (10.00) | | 1306 Duke St | Beaufort | SC | 29902 | 843-521-4683 |
| 5060200408952 | 42843 | 5060 | KISHA MITCHELL | Layaway | (20.00) | | Po Box 1821 | Beaufort | SC | 29902 | 843-524-6985 |
| 5060200409414 | 44995 | 5060 | JOE JACQUES | Layaway | (45.00) | | P O Box 65 | Tilman | SC | 29943 | 843-726-4874 |
| 5060200411055 | 43023 | 5060 | ANTIONETTE ORR | Layaway | (42.00) | | P.o. Box 424 | Ridgeland | SC | 29936 | 843-726-9317 |
| 5060200412533 | 44322 | 5060 | MARIA DAY | Layaway | (20.00) | | 1988 Pulaski Rd | Beaufort | SC | 29902 | 843-525-0944 |
| 5060200415825 | 43400 | 5060 | MICHELLE RICHARDSON | Layaway | (48.24) | | 20 COLONY GARDENS APT | Beaufort | SC | 29902 | 843-812-0293 |
| 5060200424066 | 44733 | 5060 | CRYSTAL SMITH | Layaway | (15.00) | | 2913 2nd Street Pope Village | Beaufort | SC | 29902 | 843-521-1110 |
| 5060200429115 | 44934 | 5060 | SARON WILLIAMS | Layaway | (23.00) | | 138 Mlk Drive | St Helena | SC | 29920 | 843-838-4929 |
| 5060200433000 | 42708 | 5060 | SANDRA MCCLOUD | Layaway | (61.20) | | 45 Martin Lane | Seabrook | SC | 29940 | 843-846-4358 |
| 5060200437522 | 43065 | 5060 | CORA PAYE | Layaway | (40.00) | | 1817 Love Joy Street | Beaufort | SC | 29902 | 843-470-0207 |
| 5060200439098 | 43662 | 5060 | STEPHAINE BRYANT | Layaway | (30.00) | | P O Box 1143 | Ridgeland | SC | 29936 | 678-438-7733 |
| 5060200440149 | 45040 | 5060 | KATHEY HEYWARD | Layaway | (60.00) | | 49 Brinedlewood Dr | Beaufort | SC | 29902 | 843-470-1381 |
| 5060200441813 | 43995 | 5060 | JAMES SINGLETON | Layaway | (10.00) | | P O Box 33 | Varneville | SC | 29944 | 803-625-3772 |
| 5060200441979 | 43765 | 5060 | BRENDA GLAZE | Layaway | (50.00) | | Po Box 4053 | Burton | SC | 29903 | 843-846-2845 |
| 5060200442985 | 5060-2-44409 | 5060 | DIANA TUCKER | Repair | (30.00) | | 31 Egret Dr | Ladys Is | SC | 29902 | 843-322-8068 |
| 5060200449451 | 43629 | 5060 | SHAUNEE JOYNER | Layaway | (10.00) | | 303 Albert St | Walterboro | SC | 29488 | 843-538-1011 |
| 5060200449923 | 43567 | 5060 | EARL JOHNSON | Layaway | (20.00) | | 87 Palm Ct | Beaufort | SC | 29902 | 843-522-8528 |
| 5060200449972 | 43910 | 5060 | MICHELLE BARNWELL | Layaway | (21.00) | | 2422 Barnwell St Apt B | Beaufort | SC | 29902 | 843-575-2735 |
| 5060210461926 | 5060-1-22219 | 5060 | ANGELA MACKEY | Repair | (10.00) | | 13 Old Jerico Rd | Burton | SC | 29902 | 843-525-6968 |
| 5060210462668 | 45114 | 5060 | DARIO YOUNG | Layaway | (110.00) | | Po Box 4221 | 4 Le Burton | SC | 29902 | 803-521-0974 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060210463245 | 43059 | 5060 | NORMA PATTERSON | Layaway | (62.96) | | 12 CLOVIS CT | Beaufort | SC | 29906 | 843-524-8250 |
| 5060210464417 | 43655 | 5060 | TIFFANY BROWN | Layaway | (8.40) | | 39 West Gate | Beaufort | SC | 29902 | 843-575-5078 |
| 5060210477252 | 44830 | 5060 | KATIES FIELDS | Layaway | (20.00) | Duplicate Record | Rt 5 Box 234 | Ridgeland | SC | 29936 | 843-726-4898 |
| 5060210477252 | 44828 | 5060 | EVELYN FIELDS | Layaway | (525.00) | | Rt 5 Box 234 | Ridgeland | SC | 29936 | 843-726-4898 |
| 5060210480199 | 45117 | 5060 | GLORIA YOUNG | Layaway | (73.10) | | 73 Porches Hill | Seabrook | SC | 29940 | 843-466-9624 |
| 5060210483698 | 43810 | 5060 | HELENA BROWN | Layaway | (20.00) | | 166 Seaside Rd | St Helena | SC | 29920 | 843-838-9060 |
| 5060210484492 | 44226 | 5060 | RAVONNE CUMMINGS | Layaway | (20.00) | | 4 Moses Rd | Beaufort | SC | 29902 | 843-846-4932 |
| 5060210489828 | 43660 | 5060 | DEMETRIA BRYANY | Layaway | (25.00) | | 29 Ladson Rd | St Helena | SC | 29920 | 843-838-4434 |
| 5060210490100 | 44962 | 5060 | TECLARA WATSON | Layaway | (10.50) | | | | | | |
| 5060210490834 | 44881 | 5060 | WILLIE GADSON | Layaway | (50.50) | | Po Box 696 | St. Helena | SC | 29920 | 843-575-8887 |
| 5060210492293 | 45083 | 5060 | LIZ HALITON | Layaway | (20.00) | | | Beaufort | SC | 29902 | 843-726-8790 |
| 5060210492939 | 44155 | 5060 | LUCILLE SCOTT | Layaway | (10.00) | | Route 3 Box 77 | Ridgeland | SC | 29936 | 843-726-3778 |
| 5060210495908 | 43885 | 5060 | ZYLTHIA ATKINS | Layaway | (11.00) | | PO BOX 781 | Estill | SC | 29918 | 803-625-4821 |
| 5060210497714 | 44724 | 5060 | ELLA FIELDS | Layaway | (15.00) | | | Beaufort | SC | 29902 | 843-838-2559 |
| 5060220514656 | 5060-1-22037 | 5060 | CRYSTAL WILLIAMS | Repair | (36.00) | | | Beaufort | SC | 29902 | 843-846-6639 |
| 5060220536352 | 45095 | 5060 | EBONY GREEN | Layaway | (28.87) | | Sheldon | Beaufort | SC | 29941 | 843-575-8620 |
| 5060220549652 | 5060-2-54966 | 5060 | EDDIE WYATT | Repair | (30.00) | | | Beaufort | SC | 29902 | 843-466-0667 |
| 5060220555014 | 44726 | 5060 | BYRON SMITH | Layaway | (25.00) | | Po Box 32 | St Helena | SC | 29920 | 843-838-9483 |
| 5060220558752 | 42689 | 5060 | EARLINE MATTHEWS | Layaway | (72.00) | | Po Box 1656 | St Helena | SC | 29920 | 843-470-0269 |
| 5060220563497 | 43050 | 5060 | BRENT PATTERSON | Layaway | (50.00) | | 2205 South Side Blvd | Port Royal | SC | 29935 | 843-252-6914 |
| 5060220566615 | 45077 | 5060 | DECARLA GRAY | Layaway | (1.00) | | 3 Quailridge Loop | Beaufort | SC | 29906 | 843-470-0295 |
| 5060220569569 | 44892 | 5060 | ANTHONY GASKIN | Layaway | (20.00) | | | Beaufort | SC | 29902 | 843-470-0479 |
| 5060220571771 | 44923 | 5060 | JENNIFER WILLIAMS | Layaway | (10.00) | | 609 Broad River Blvd | Beaufort | SC | 29902 | 843-525-9943 |
| 5060220572159 | 44778 | 5060 | MALINDA SPICER | Layaway | (15.00) | | Po Box 313 | Sheldon | SC | 29941 | 843-466-0141 |
| 5060220580459 | 44894 | 5060 | KRISTIE GEORGE | Layaway | (10.00) | | Po Box 1378 | Ridgeland | SC | 29936 | 843-726-4797 |
| 5060220580905 | 44055 | 5060 | PAMELA SMALLS | Layaway | (10.50) | | | Beaufort | SC | 29902 | 843-838-5357 |
| 5060220586183 | 44053 | 5060 | PAMELA SMALLS | Layaway | (10.00) | | 157 Coffin Pt Rd | St Helen | SC | 29920 | 843-838-5357 |
| 5060220588569 | 44181 | 5060 | GERMAINE SIMMONS | Layaway | (20.00) | | 80 Seaside Road | St Helena | SC | 29920 | 843-489-8639 |
| 5060230009234 | 43806 | 5060 | GLORIA BROWN | Layaway | (11.00) | | | | | | |
| 5060230012444 | 45032 | 5060 | JANE HERRING | Layaway | (37.63) | | | | | | |
| 5060230013004 | 43014 | 5060 | DOROTHY NAJD | Layaway | (24.00) | | | | | | |
| 5060230013459 | 44219 | 5060 | TAMMY CROSBY | Layaway | (43.75) | | | | | | |
| 5060230017443 | 45033 | 5060 | BERNARD HEYWARD | Layaway | (10.00) | | | | | | |
| 5060230031360 | 45101 | 5060 | PATRICIA WILSON | Layaway | (10.00) | | | | | | |
| 5060230031675 | 43467 | 5060 | PAMELA RIVERS | Layaway | (40.00) | | | | | | |
| 5060230038969 | 42869 | 5060 | DEBORAH MOULTRIE | Layaway | (100.00) | | P O Box 634 | Lobeco | SC | 29931 | 803-846-9405 |
| 5060230474425 | 44059 | 5060 | BEN SMITH | Layaway | (12.00) | | | | | | |
| 5060230600990 | 43335 | 5060 | WANDA PRIESTER | Layaway | (20.00) | | Po Box 4041 | Beaufort | SC | 29906 | 843-575-4435 |
| 5060230607771 | 44596 | 5060 | LENEAL DOE | Layaway | (40.00) | | Po Box 178 | Hardeeville | SC | 29927 | 843-263-8468 |
| 5060230608803 | 43844 | 5060 | LILLY BROWN | Layaway | (21.00) | | Po Box 462 | Hardeeville | SC | 29927 | 843-783-8359 |
| 5060230608936 | 44903 | 5060 | CHERITA WHITEHEAD | Layaway | (10.00) | | 904 Barracuda Drive | Beaufort | SC | 29906 | 843-379-3164 |
| 5060230609454 | 44118 | 5060 | CASSINA SCOTT | Layaway | (50.00) | | Po Box 111 | Sheldon | SC | 29941 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060230614199 | 44721 | 5060 | BEVERLY FIELDS | Layaway | (71.00) | | P O Box 375 | Seabrook | SC | 29940 | 843-846-3824 |
| 5060230624081 | 45066 | 5060 | WILLIAM GREEN | Layaway | (60.00) | | Po Box 632 | St Helena Island | SC | 29920 | 843-489-9098 |
| 5060230631508 | 45089 | 5060 | ANN GREEN | Layaway | (30.00) | | Po Box 135 | Port Royal | SC | 29935 | 843-525-6397 |
| 5060230636424 | 43929 | 5060 | TENISHA BLACK | Layaway | (30.00) | | | Beaufort | SC | 29902 | 843-838-7577 |
| 5060230636887 | 45028 | 5060 | URL HERNANDEZ | Layaway | (100.00) | | 75 Riverchase Blvd Apt 125 | Beaufort | SC | 29902 | 843-322-6870 |
| 5060230641796 | 44842 | 5060 | RAY FRASIER | Layaway | (25.83) | | 80 Communtiy Center Rd | Seabrook | SC | 29940 | 843-263-0474 |
| 5060230642570 | 45116 | 5060 | GERLDINE YOUNG | Layaway | (50.00) | | 1380 Trask Pkwy | Seabrook | SC | 29940 | 843-525-1871 |
| 5060230649815 | 43309 | 5060 | TAVASHA POWELL | Layaway | (42.00) | | 12 Greenleaf Ln | Beaufort | SC | 29906 | 843-263-2196 |
| 5060230653171 | 43215 | 5060 | SAMANTHA PINCKNEY | Layaway | (31.50) | | 29 Kennedy Cr | Burton | SC | 29902 | 843-489-7647 |
| 5060230665225 | 5060-2-66523 | 5060 | JOSHUA GODFREY | Repair | (18.00) | | 490 A Estelli Dr | Beaufort | SC | 29906 | 843-252-8921 |
| 5060230666140 | 44792 | 5060 | JUAN STUBBS | Layaway | (30.00) | | | | | | |
| 5060230669524 | 44711 | 5060 | ANTHONY FERGUSON | Layaway | (27.00) | | Rte 2 Box 466 | Ridgeland | SC | 29936 | 843-717-2366 |
| 5060230670316 | 5060-2-67031 | 5060 | FRANCES SCOTT | Special Order | (25.00) | | P O Box 111 | 40 S Shelton | SC | 29941 | 843-846-9426 |
| 5060230670886 | 44312 | 5060 | LATREECE DAVIS | Layaway | (4.20) | | | Beaufort | SC | 29902 | |
| 5060230672403 | 44048 | 5060 | ERICA SMALL | Layaway | (5.00) | | PO BOX 70105 | LADYS ISLAND | SC | 29907 | 843-521-1072 |
| 5060230672494 | 43912 | 5060 | ROSE BEASLEY | Layaway | (500.00) | | | Beaufort | SC | 29902 | 843-717-3193 |
| 5060230674367 | 43871 | 5060 | CLARA ALSTON | Layaway | (5.00) | | Po Box 154 | Yemassee | SC | 29945 | 843-575-0614 |
| 5060230677345 | 43194 | 5060 | DONALD PETES | Layaway | (100.00) | | 159 Jennings Road | Beaufort | SC | 29906 | 843-379-7736 |
| 5060230678459 | 43869 | 5060 | CLARA ALSTON | Layaway | (5.00) | | Po Box 154 | Yemessee | SC | 29945 | 843-575-0614 |
| 5060230679150 | 5060-2-67915 | 5060 | DWAYNE JUSTICE | Special Order | (303.45) | | 1817 Narcissus Lane | Port Royal | SC | 29935 | 843-252-2390 |
| 5060230683285 | 44581 | 5060 | FLOYD COOK | Layaway | (1,500.00) | | Po Box 4613 | Beaufort | SC | 29903 | 880-394-3529 |
| 5060230689118 | 43619 | 5060 | EVELENA JONES | Layaway | (11.00) | Duplicate Record | Po Box  207 | Beaufort | SC | 29920 | 843-838-9763 |
| 5060230689118 | 43609 | 5060 | NATHANIEL JONES | Layaway | (20.00) | | Po Box  207 | Beaufort | SC | 29920 | 843-838-9763 |
| 5060230762684 | 44956 | 5060 | KAREN WASHINGTON | Layaway | (20.00) | | | | | | |
| 5060240045707 | 44700 | 5060 | CHARLENE FELL | Layaway | (20.00) | | | | | | |
| 5060240049295 | 44999 | 5060 | RUTHENE JAMISON | Layaway | (30.24) | | | | | | |
| 5060240049790 | 44993 | 5060 | DERRICK JACQUES | Layaway | (6.00) | | Rt-1 Box 290 | Seabrook | SC | 29940 | |
| 5060240050731 | 43635 | 5060 | LISA KAMINSKY | Layaway | (20.00) | | | | | | |
| 5060240054147 | 44948 | 5060 | VINCIENT WARD | Layaway | (25.00) | | | | | | |
| 5060240060847 | 44941 | 5060 | JACOB WILSON | Layaway | (12.00) | | Rt-8 Box 285 | ***** Burton | SC | 29902 | |
| 5060240068501 | 45085 | 5060 | GWENDOLYN HAMILTON | Layaway | (7.35) | | | | | | |
| 5060240069285 | 43249 | 5060 | LANCE POWELL | Layaway | (40.00) | | | | | | |
| 5060240079227 | 44776 | 5060 | HAL SPICER | Layaway | (10.00) | | | | | | |
| 5060240081298 | 42982 | 5060 | CLARENCE MYRIACH | Layaway | (40.00) | | | | | | |
| 5060240083591 | 43667 | 5060 | NORMA BURKETTE | Layaway | (20.00) | | | | | | |
| 5060240086149 | 45068 | 5060 | PRISCILLA GRAHAM | Layaway | (12.00) | | | | | | |
| 5060240093046 | 42645 | 5060 | CHRISTOPHER LARSON | Layaway | (20.00) | | | | | | |
| 5060240093673 | 43410 | 5060 | LISA RICHBURG | Layaway | (9.04) | | | | | | |
| 5060240690817 | 43406 | 5060 | TISA RICHARDSON | Layaway | (50.00) | | | Beaufort | SC | 29902 | |
| 5060240699974 | 43814 | 5060 | JHAMONICA BROWN | Layaway | (31.50) | | | Beaufort | SC | 29902 | |
| 5060240701879 | 43360 | 5060 | ROBIN PRYOR | Layaway | (38.86) | | 19 Dan Dr | Seabrook | SC | 29940 | 803-846-0347 |
| 5060240702489 | 5060-2-70248 | 5060 | LATISHEA EVANS | Special Order | (40.00) | | | Beaufort | SC | 29902 | 843-846-0629 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060240722842 | 44982 | 5060 | JESSICA IBANEZ | Layaway | (60.00) | | | Beaufort | SC | 29902 | 843-575-7959 |
| 5060240724384 | 44416 | 5060 | SIR LAWRENCE DIXON | Layaway | (100.00) | | | Beaufort | SC | 29902 | 843-228-6036 |
| 5060240725589 | 43593 | 5060 | LATISA JOHNSON | Layaway | (24.00) | | | Beaufort | SC | 29902 | 843-489-7111 |
| 5060240728328 | 44138 | 5060 | CHIMERE SCOTT | Layaway | (17.24) | | 9 Saxonville Rd | St Helena Island | SC | 29920 | 843-838-5368 |
| 5060240754704 | 5060-2-75471 | 5060 | ROBIN BROWN | Repair | (25.00) | | | Beaufort | SC | 29902 | 843-846-6872 |
| 5060240755701 | 44565 | 5060 | BRENDA COLE | Layaway | (5.00) | | | Beaufort | SC | 29902 | 843-846-8801 |
| 5060240755990 | 44793 | 5060 | THERESA SUMPTER | Layaway | (11.81) | | | Beaufort | SC | 29902 | 843-466-1080 |
| 5060240759026 | 44584 | 5060 | CYNTHIA COPLAND | Layaway | (5.00) | | | Beaufort | SC | 29902 | 843-489-5201 |
| 5060240763002 | 43349 | 5060 | MARY PRINGLE | Layaway | (40.00) | | | Beaufort | SC | 29902 | 843-846-2861 |
| 5060240764687 | 43320 | 5060 | KHARNESHEI PRESCOTT | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-784-5674 |
| 5060240765114 | 42745 | 5060 | CARL MCMICHAEL | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-379-3520 |
| 5060240768217 | 44553 | 5060 | JACKIE CODY | Layaway | (5.00) | | | Beaufort | SC | 29902 | 843-521-0198 |
| 5060240769637 | 43235 | 5060 | DARLENE PORTER | Layaway | (47.26) | | | Beaufort | SC | 29902 | 843-263-1787 |
| 5060240771443 | 45086 | 5060 | RASHID GRAYSON | Layaway | (22.05) | | | Beaufort | SC | 29902 | 843-726-3555 |
| 5060240773688 | 45111 | 5060 | MARIA WRIGHT | Layaway | (16.80) | | 2230 Davison Tower Road | Early Branch | SC | 29916 | 843-589-3269 |
| 5060250105821 | 44593 | 5060 | DANIEL DOE | Layaway | (6.30) | | | | | | |
| 5060250108346 | 45008 | 5060 | JOSEPHINE JENKINS | Layaway | (15.00) | | | | | | |
| 5060250113551 | 43778 | 5060 | TAMEESHA BRIGHT | Layaway | (93.66) | | | | | | |
| 5060250120341 | 45058 | 5060 | MICHEAL HOWARD | Layaway | (15.00) | Duplicate Record | | | | | |
| 5060250120341 | 45057 | 5060 | MICEAL HOWARD | Layaway | (20.00) | | | | | | |
| 5060250150249 | 44013 | 5060 | RUBEN SINGLETON | Layaway | (25.00) | | | | | | |
| 5060250157103 | 45100 | 5060 | NICKIE WILSON | Layaway | (10.00) | | | | | | |
| 5060250787073 | 43605 | 5060 | DOMINICK JONES | Layaway | (42.00) | | | Beaufort | SC | 29902 | 843-682-4506 |
| 5060250790093 | 44847 | 5060 | HAROLD FRAZIER | Layaway | (125.33) | | | Beaufort | SC | 29902 | 843-846-8178 |
| 5060250793287 | 43866 | 5060 | HENRY AIKEN | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-489-8335 |
| 5060250799177 | 43483 | 5060 | ALJARREAU ROBINSON | Layaway | (40.00) | | 3 Moody & Sons Ln | Beaufort | SC | 29906 | 843-489-5185 |
| 5060250803748 | 43152 | 5060 | TEARITHA PAYNE | Layaway | (50.00) | | | Beaufort | SC | 29902 | 843-838-3522 |
| 5060250807541 | 44752 | 5060 | RODNEY SMITH | Layaway | (5.00) | | 604 Old ForT Rd | Port Royal | SC | 29935 | 843-575-1910 |
| 5060250808549 | 43901 | 5060 | JESSICA BAKER | Layaway | (45.00) | | 1222 Salkehatchie Rd | Yemassee | SC | 29945 | 843-589-3460 |
| 5060250808945 | 44688 | 5060 | JESSICA EUGENE | Layaway | (10.00) | | | Beaufort | SC | 29902 | |
| 5060250813960 | 44715 | 5060 | LATTANISH FERGUSON | Layaway | (27.00) | | | Beaufort | SC | 29902 | 803-943-3208 |
| 5060250831822 | 5060-2-84555 | 5060 | DAVID GROBER | Repair | (34.00) | | 7 Cricket Lane | Beaufort | SC | 29902 | 843-525-1307 |
| 5060250833059 | 44971 | 5060 | CAROLYN WEAVER | Layaway | (18.69) | | 14 Red Oak Dr | Beaufort | SC | 29907 | 843-522-0485 |
| 5060250837670 | 43717 | 5060 | DORIS BOLDEN | Layaway | (20.00) | | 416 OLD BAILEY RD | Ridgeland | SC | 29936 | 843-987-3034 |
| 5060250839619 | 45065 | 5060 | LEONIA GRAHAM | Layaway | (31.49) | | | Beaufort | SC | 29902 | 843-379-6477 |
| 5060250841664 | 43380 | 5060 | ELIZABETH RAGGETT | Layaway | (251.92) | | 6 Crystal St | Seabrook | SC | 29940 | 843-846-0365 |
| 5060250842381 | 44734 | 5060 | CRYSTAL SMITH | Layaway | (10.00) | | 2913 2nd Street Pope Village | Beaufort | SC | 29902 | 843-521-1110 |
| 5060250846283 | 44763 | 5060 | TIMOTHY SOIGNET | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-595-9599 |
| 5060250852190 | 5060-2-85219 | 5060 | THOMAS DONAHUE | Special Order | (30.00) | | 505 Battery Creek | Beaufort | SC | 29902 | 843-522-9465 |
| 5060250852281 | 5060-2-86171 | 5060 | MICHELLE FLUDD | Special Order | (208.95) | | Dd | Beaufort | SC | 29902 | 843-575-4363 |
| 5060260173421 | 45029 | 5060 | DAVID GIRTON | Layaway | (20.00) | | | | | | |
| 5060260178263 | 44319 | 5060 | ROSALIND DAVIS | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060260196554 | 43876 | 5060 | JOSETT AMLETT | Layaway | (189.00) | | Rt 2 Box 394 | Ridgeland | SC | 29936 | |
| 5060260209209 | 44612 | 5060 | PHELECIA DUNBER | Layaway | (5.00) | | | | | | |
| 5060260217392 | 43458 | 5060 | LORETTA RIVERS | Layaway | (20.00) | | | | | | |
| 5060260217640 | 44928 | 5060 | LAQUEATA WILLIAM | Layaway | (35.00) | | | | | | |
| 5060260218234 | 45119 | 5060 | LASIKA YOUNG | Layaway | (25.00) | | 3120 Clydesdale Cir | Beaufort | SC | 29906 | |
| 5060260219877 | 42658 | 5060 | LAMAR LOCKLEAR | Layaway | (91.00) | | | | | | |
| 5060260220081 | 43371 | 5060 | DAVID PURVIS | Layaway | (33.18) | | | | | | |
| 5060260222970 | 44043 | 5060 | DON SMALL | Layaway | (100.00) | | | | | | |
| 5060260232672 | 5060-1-46391 | 5060 | LAORIE ALLEN | Repair | (30.00) | | | | | | |
| 5060260857833 | 44967 | 5060 | ALBERT WATSON | Layaway | (20.00) | | 16 Salt Creek Dr | Beaufort | SC | 29906 | 843-525-9460 |
| 5060260857866 | 5060-2-85787 | 5060 | ALFRED SILVANO | Repair | (5.00) | | Dfgdgf | Beaufort | SC | 29902 | 843-521-1517 |
| 5060260864755 | 45027 | 5060 | JASMINE HERNANDEZ | Layaway | (25.00) | | V | Beaufort | SC | 29902 | 843-252-7692 |
| 5060260867980 | 5060-1-64549 | 5060 | ANTHONY JENKINS | Repair | (20.00) | | 88 Coffin Pt Rd | St Helena | SC | 29902 | 843-489-7513 |
| 5060260871081 | 5060-2-87220 | 5060 | ROSA BURNS | Repair | (14.99) | | 14 Possum Hill Rd | Burton | SC | 29906 | 843-846-4788 |
| 5060260874267 | 45106 | 5060 | PAUL WITHEROW | Layaway | (84.00) | | 297 Broad River Drive | Beaufort | SC | 29906 | 843-476-7997 |
| 5060260884209 | 44879 | 5060 | ARIMETHEIA GADSON | Layaway | (20.00) | | Po Box 4474 | Beaufort | SC | 29902 | 843-524-1772 |
| 5060260886634 | 44607 | 5060 | LATASHA DRAKE | Layaway | (40.00) | | 342 Tallahassee Lp | Ridgeland | SC | 29936 | 843-258-0424 |
| 5060260893044 | 5060-1-66421 | 5060 | MARIE BROWN | Repair | (50.00) | | PO Box 742 | Yemassee | SC | 29945 | 843-589-3080 |
| 5060260893069 | 43847 | 5060 | MARIA BROWN | Layaway | (30.66) | | 1324 Sea Island Pkwy | St Helena | SC | 29920 | 803-838-2522 |
| 5060260893457 | 43683 | 5060 | BRITTIANY CALI | Layaway | (15.23) | | 11 Bluebird Ln | Beaufort | SC | 29906 | 843-489-9034 |
| 5060260899769 | 5060-1-65006 | 5060 | RICH LEIKVOLL JR | Repair | (102.00) | | 1115 Lafayette St | Beaufort | SC | 29902 | 843-525-0017 |
| 5060260902986 | 44072 | 5060 | DAISY ROHLSEN | Layaway | (13.00) | | | | | | |
| 5060260915137 | 45090 | 5060 | BRANTLEY HARPER | Layaway | (40.00) | | | | | | |
| 5060260922000 | 44949 | 5060 | ANNETTE WASHINGTON | Layaway | (20.00) | | | | | | |
| 5060270003940 | 43461 | 5060 | MICHAEL RIVERS | Layaway | (127.20) | | | | | | |
| 5060270015977 | 43487 | 5060 | CINDY ROBINSON | Layaway | (280.00) | | | | | | |
| 5060270241226 | 43575 | 5060 | ELISA JOHNSON | Layaway | (100.00) | | | | | | |
| 5060270245755 | 43670 | 5060 | HENRY BURRISON | Layaway | (11.00) | | | | | | |
| 5060270246795 | 43648 | 5060 | NANCY BROWN | Layaway | (45.00) | | | | | | |
| 5060270246886 | 43926 | 5060 | LATOYA BEAUFORT | Layaway | (18.00) | | | | | | |
| 5060270247819 | 44980 | 5060 | TANNISHA HUDSON | Layaway | (48.00) | | | | | | |
| 5060270249419 | 44050 | 5060 | JOE SMALL | Layaway | (20.00) | | | | | | |
| 5060270255176 | 45025 | 5060 | SEDRIC HENDESON | Layaway | (10.00) | | | | | | |
| 5060270256497 | 44748 | 5060 | LINDA SMITH | Layaway | (15.00) | | | | | | |
| 5060270259004 | 44882 | 5060 | DIANE GANTT | Layaway | (60.00) | | | | | | |
| 5060270278954 | 44896 | 5060 | ANNA GHIONIS | Layaway | (12.49) | | | | | | |
| 5060270284317 | 43653 | 5060 | PAUL BROWN | Layaway | (100.00) | | | | | | |
| 5060270285496 | 45080 | 5060 | JASON GRAY | Layaway | (6.00) | | | | | | |
| 5060270928310 | 44965 | 5060 | AMORY WATKIS | Layaway | (20.00) | | | | | | |
| 5060270938194 | 45110 | 5060 | RONALD WOODS | Layaway | (85.00) | | | | | | |
| 5060270951676 | 42863 | 5060 | ANGIE MORGAN | Layaway | (0.02) | | | | | | |
| 5060270958390 | 44144 | 5060 | DARENE SCOTT | Layaway | (34.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5060270960123 | 45073 | 5060 | KERMIT GRIFFIN | Layaway | (85.33) | | | | | | |
| 5060280297747 | 45098 | 5060 | MARIA WILSON | Layaway | (26.00) | | | | | | |
| 5060280301358 | 42765 | 5060 | BYRON MIDDLETON | Layaway | (80.00) | | | | | | |
| 5060280309047 | 42728 | 5060 | TABITHE MCCRIMON | Layaway | (20.00) | | | | | | |
| 5060280315523 | 44968 | 5060 | EDWARD WATSON | Layaway | (38.00) | | 161 Stroban Rd | Seabrook | SC | 29940 | 803-846-9025 |
| 5060280318568 | 42990 | 5060 | CYNTHIA NELSON | Layaway | (22.00) | | | | | | |
| 5060280329029 | 44997 | 5060 | LETISHA JAMES | Layaway | (5.00) | | | | | | |
| 5060280333468 | 43793 | 5060 | EDDIE BROWN | Layaway | (15.00) | | | | | | |
| 5060280335224 | 44799 | 5060 | DENA TATE | Layaway | (10.00) | | | | | | |
| 5060280337832 | 45044 | 5060 | JEANETTE GOGGINS | Layaway | (21.00) | | | | | | |
| 5060280343871 | 43597 | 5060 | MICHAEL JOHNSON | Layaway | (20.78) | | | | | | |
| 5060280345157 | 43801 | 5060 | GEORGE BROWN | Layaway | (35.00) | | | | | | |
| 5060280346585 | 45001 | 5060 | DARRYL JENKINS | Layaway | (50.00) | | | | | | |
| 5060280347849 | 43988 | 5060 | ANTHONY SINGLETON | Layaway | (30.00) | | | | | | |
| 5060290362341 | 44212 | 5060 | SHIRLEY SIMMONS | Layaway | (10.39) | | | | | | |
| 5060290362929 | 43491 | 5060 | THERESA JENNINGS | Layaway | (40.00) | | | | | | |
| 5060290378271 | 44810 | 5060 | LISA TOLBERT | Layaway | (10.00) | | | Beaufort | SC | 29902 | 843-986-0290 |
| 5060290391456 | 45046 | 5060 | DESMOND HOLMES | Layaway | (5.00) | | 9 Bush Ivy Lane | St Helena | SC | 29902 | 843-838-2789 |
| 5060290392389 | 43673 | 5060 | ANNETTE BUSBY | Layaway | (10.00) | | Rt 1 Box 246 B | Early Branch | SC | 29916 | 843-943-5290 |
| 5060290393577 | 44979 | 5060 | SHARRY HUBBARD | Layaway | (17.00) | | Po Box 1034 | Ridgeland | SC | 29936 | 843-726-3376 |
| 5060290394237 | 44031 | 5060 | SONYA SINGLETON | Layaway | (21.00) | | 16 Bear Swamp Rd | Seabrook | SC | 29940 | 843-470-4610 |
| 5060290394815 | 45096 | 5060 | JOHN HARVEY | Layaway | (6.00) | | Oak Ridge Trailor Park | Beaufort | SC | 29902 | 843-522-1396 |
| 50160111094883 | 44823 | 5060 | NICOLE WADSWORTH | Layaway | (40.00) | | | | | | |
| 50160111187091 | 44966 | 5060 | ANTHONY WATSON | Layaway | (25.00) | | | | | | |
| 50160121282767 | 44186 | 5060 | ILLETTE SIMMONS | Layaway | (10.00) | | | | | | |
| 50160140106856 | 44523 | 5060 | BRENDA CLARK | Layaway | (20.00) | | | | | | |
| 50160161609150 | 44969 | 5060 | SANDRA WATSON | Layaway | (25.00) | | | | | | |
| 50160190857739 | 44485 | 5060 | MATTHEWS CUTTERTON | Layaway | (60.00) | | | | | | |
| 50160240096965 | 44547 | 5060 | HAL COAXOM | Layaway | (10.00) | | | | | | |
| 50160250809950 | 44900 | 5060 | ALONZO WHITEHEAD | Layaway | (20.00) | | | | | | |
| 50601000984706 | 44958 | 5060 | MARIE WASHINGTON | Layaway | (15.00) | | | | | | |
| 50601111196670 | 44890 | 5060 | RACHEL GARVIN | Layaway | (10.50) | | | | | | |
| 50601603229560 | 42672 | 5060 | MARVA MATHIS | Layaway | (66.00) | | | | | | |
| 50602507979798 | 43230 | 5060 | PENNY POLITE | Layaway | (20.00) | | | | | | |
| 50605111177746 | 45049 | 5060 | LADONNA HOLMES | Layaway | (15.00) | | | | | | |
| 50605151590162 | 44960 | 5060 | TERRY WASHINGTON | Layaway | (20.00) | | | | | | |
| 50605190767136 | 44814 | 5060 | AMOS TUNSTALL | Layaway | (25.00) | | | | | | |
| 50650150200698 | 45060 | 5060 | LENNELL GREEN | Layaway | (25.00) | | | | | | |
| 50650151585634 | 44808 | 5060 | WILLIS THOMPSON | Layaway | (103.95) | | | | | | |
| 50650160399846 | 44820 | 5060 | CASAS VELIZ | Layaway | (20.00) | | | | | | |
| 50650200448917 | 45061 | 5060 | MARY GREEN | Layaway | (10.00) | | | | | | |
| 50650220583156 | 44812 | 5060 | JENNIFER TORREY | Layaway | (14.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95060161641972 | 5060-1-64615 | 5060 | TIFFANY LLOYD | Repair | (30.00) | | P.o. Box 55 | Sheldon | SC | 29941 | 843-476-6513 |
| 95060161645635 | 44885 | 5060 | MARY GANTT | Layaway | (25.00) | | Po Box 131 | Sheldon | SC | 29941 | 843-466-9779 |
| 95060170705628 | 5060-1-70562 | 5060 | JOSEPH BRYANT | Repair | (225.00) | | Po Box 54          4 Arth | Sheldon | SC | 29941 | 843-489-5248 |
| 95060170709307 | 43932 | 5060 | BARRY BOLDEN | Layaway | (35.00) | | 466 Old Bailey Rd | Ridgeland | SC | 29936 | 843-645-2295 |
| 95060171667736 | 43874 | 5060 | AZIZA AMANUEL | Layaway | (32.40) | | 450 PARRIS ISLAND PKWY | Beaufort | SC | 29902 | 843-489-5032 |
| 95060171701675 | 5060-1-70168 | 5060 | CINDA NEAL | Repair | (54.00) | | 227 Savannah Hwy | Beaufort | SC | 29906 | 843-271-3957 |
| 95060260903323 | 44278 | 5060 | SYLVESTER DAISE | Layaway | (20.00) | | 96 BUXFIELD | Lobeco | SC | 29931 | 843-305-9303 |
| 95060260914510 | 5060-2-91451 | 5060 | LUCILLE DEGLER | Special Order | (271.45) | | 3395 North Okatie Hwy | Ridgeland | SC | 29936 | 843-987-3935 |
| 95060270003767 | 44904 | 5060 | DAMARR WHITLOW | Layaway | (120.00) | | 7 Big Ben Ln | Lady,s Island | SC | 29907 | 843-263-2135 |
| 95060270007792 | 43948 | 5060 | IRENE GARLAND | Layaway | (77.35) | | 28 Compass Pt | Hilton Head Islan | SC | 29928 | 843-301-4530 |
| 95060270010903 | 43942 | 5060 | IRENE GARLAND | Layaway | (36.00) | | 28 Compass Pt | Hilton Head Islan | SC | 29928 | 843-301-4530 |
| 95060270942162 | 44302 | 5060 | ELLIS DAVIS | Layaway | (200.00) | | 20 Big Road | Beaufort | SC | 29902 | 843-476-9940 |
| 95060270944143 | 5060-1-67921 | 5060 | LORETTA LAWRENCE | Repair | (14.99) | | 1505 Carolina Ave | Beaufort | SC | 29902 | 843-263-7329 |
| 95060270958390 | 43954 | 5060 | SCOTT | Layaway | (24.00) | | | | | | 843-846-0501 |
| 95060270958424 | 44909 | 5060 | MORRALL WILLIAM | Layaway | (151.65) | Duplicate Record | 3 Polite Dr | Beaufort | SC | 29906 | 843-310-9058 |
| 95060270958424 | 43959 | 5060 | WILLIAM MORRALL | Layaway | (60.00) | | 3 Polite Dr | Beaufort | SC | 29906 | 843-310-9058 |
| 95060280017294 | 5060-2-01729 | 5060 | KATHLEEN DODD | Repair | (40.00) | | 4464 Spring Island | Okatie | SC | 29909 | 843-987-9972 |
| 95060280017773 | 5060-2-01777 | 5060 | JENNIFER MANLEY | Repair | (39.00) | | 2221 Plantation Dr | Beaufort | SC | 29902 | 843-524-3292 |
| 9506020260903110 | 44933 | 5060 | ROBERT WILLIAMS | Layaway | (20.00) | | | | | | |
| 506101271606 | 24473 | 5061 | TRUDY SINGLETON | Layaway | (10.00) | | | | | | |
| 506110502511 | 24485 | 5061 | SANDRA SMITH | Layaway | (10.00) | | | | | | |
| 506111131283 | 14729 | 5061 | MARSHA BROWN | Layaway | (10.00) | | | | | | |
| 506112000694 | 17602 | 5061 | MARGARET GREEN | Layaway | (15.16) | | | | | | |
| 506112013542 | 15066 | 5061 | MARGARET CALDWELL | Layaway | (15.00) | | | | | | |
| 506113019607 | 17059 | 5061 | ALFRED FORD | Layaway | (6.00) | | | | | | |
| 506113021842 | 24478 | 5061 | JAMES SKIPPER | Layaway | (10.00) | | | | | | |
| 506115060093 | 10183 | 5061 | RONNIE BRITT | Layaway | (5.00) | | | | | | |
| 506118006252 | 24332 | 5061 | PAULA PICKETT | Layaway | (45.00) | | | | | | |
| 506130577411 | 24460 | 5061 | DAVID SHAFER | Layaway | (20.00) | | | | | | |
| 5011910162394 | 24428 | 5061 | MARTHA SALTERS | Layaway | (5.00) | | | | | | |
| 5061101174172 | 23721 | 5061 | TYRONE LISBONE | Layaway | (50.00) | | | Myrtle Beach | SC | 29577 | 843-445-7239 |
| 5061101194402 | 14429 | 5061 | SHIRL BROCKINGTON | Layaway | (20.00) | | 1200 Ocala Bobs Lot 12 | Myrtle Beach | SC | 3E+08 | |
| 5061101206842 | 8917 | 5061 | FRANK AMO | Layaway | (80.00) | | 605 Waterway Village Bld31 | Myrtle Beach | SC | 29579 | 843-236-7267 |
| 5061101208772 | 24180 | 5061 | HENRY MCDONALD | Layaway | (10.00) | | | Myrtle Beach | SC | 29577 | 843-448-8432 |
| 5061101209476 | 24436 | 5061 | AARON SATHER | Layaway | (200.00) | | | Myrtle Beach | SC | | |
| 5061101211297 | 23857 | 5061 | ELIJAH MARCUS | Layaway | (20.00) | | | Myrtle Beach | SC | 29577 | |
| 5061101226535 | 25075 | 5061 | VERONICA WALKER | Layaway | (5.68) | | 911 Canal Street | Myrtle Beach | SC | 29577 | 843-692-9272 |
| 5061101239611 | 25066 | 5061 | TERRY WALDEN | Layaway | (100.00) | | | Myrtle Beach | SC | 29577 | 843-293-6076 |
| 5061101249552 | 15802 | 5061 | ELLEN CRAWFORD | Layaway | (20.00) | | | Myrtle Beach | SC | 29577 | 843-293-8725 |
| 5061101258090 | 23399 | 5061 | TAMELIA JACKSON | Layaway | (21.00) | | | Myrtle Beach | SC | 29577 | 843-399-7654 |
| 5061101268602 | 24470 | 5061 | DENISE SIMPSON | Layaway | (30.00) | | 604 North Ocean Blvd Rm. 2 | Myrtle Beach | SC | 29577 | 843-448-6770 |
| 5061101274683 | 16002 | 5061 | BRENDA DAVIS | Layaway | (1.00) | | 525 Folly Estate Dr | Myrtle Beach | SC | 29588 | 843-293-9008 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061111291594 | 17645 | 5061 | LAMONT GREENE | Layaway | (2.00) | | | Myrtle Beach | SC | 29577 | 843-527-8384 |
| 5061111292014 | 25019 | 5061 | TIMOTHY TIMMONS | Layaway | (130.00) | | 320 Teal Avenue Lot 6 | Lake City | SC | 29560 | 843-956-0567 |
| 5061111294556 | 8838 | 5061 | TERRY AIKEN | Layaway | (10.00) | | | Myrtle Beach | SC | 29577 | 843-558-0275 |
| 5061111295165 | 24961 | 5061 | JESSICA SUTTON | Layaway | (10.00) | | | Myrtle Beach | SC | 29577 | 843-234-0708 |
| 5061111297468 | 8821 | 5061 | TONYA ADAMS | Layaway | (165.75) | | 4184 Mini Market Rd | Little River | SC | 29566 | 843-280-7278 |
| 5061111298763 | 16624 | 5061 | JAMAAL DOLSON | Layaway | (6.00) | | | Myrtle Beach | SC | 29577 | 843-234-2383 |
| 5061111302615 | 15374 | 5061 | THERESA CAUSEY | Layaway | (40.00) | | | Myrtle Beach | SC | 29577 | 843-626-7202 |
| 5061111322845 | 0000-0-00000 | 5061 | TOMMY JACKSON | Special Order | (0.75) | | | Myrtle Beach | SC | 29577 | 843-267-7964 |
| 5061111361363 | 24492 | 5061 | JAMES STAKHOUSE | Layaway | (25.00) | | | Myrtle Beach | SC | 29577 | |
| 5061111373236 | 25264 | 5061 | LOGAN WILKINSON | Layaway | (20.27) | | 1076 Austin Drive | Fayetteville | NC | 29311 | 910-424-8306 |
| 5061111387707 | 15123 | 5061 | LUCIANA CAMPBELL | Layaway | (5.25) | | | Myrtle Beach | SC | 3E+08 | 843-626-8245 |
| 5061120005415 | 23870 | 5061 | TAMMY MARTIN | Layaway | (10.00) | | | | | | |
| 5061120005514 | 24271 | 5061 | NANCY NANCE | Layaway | (60.88) | | | | | | |
| 5061120005688 | 24412 | 5061 | JOSIE ROBINSON | Layaway | (9.00) | | | | | | |
| 5061120005795 | 24956 | 5061 | ROSA SUMPTER` | Layaway | (20.00) | | | | | | |
| 5061120005829 | 24968 | 5061 | MACEO SYNDALS | Layaway | (10.00) | | | | | | |
| 5061120005837 | 24975 | 5061 | ADAM TALSTEIN | Layaway | (10.00) | | | | | | |
| 5061120005852 | 24981 | 5061 | OLIVIA TAYLOR | Layaway | (30.00) | | | | | | |
| 5061120005860 | 24993 | 5061 | SANDRA TAYLOR | Layaway | (5.00) | | | | | | |
| 5061120005951 | 25210 | 5061 | RON WHITE | Layaway | (20.00) | | | | | | |
| 5061120006108 | 16689 | 5061 | ORA MAE DRAYTON | Layaway | (20.00) | | | | | | |
| 5061120006371 | 8959 | 5061 | JANICE ANDOLF | Layaway | (5.06) | | | | | | |
| 5061120006413 | 9063 | 5061 | ERIC BAKER | Layaway | (12.00) | | | | | | |
| 5061120006439 | 9131 | 5061 | AREE BEACH | Layaway | (25.00) | | | | | | |
| 5061120006454 | 10150 | 5061 | ANTHONY BRADLEY | Layaway | (20.16) | | | | | | |
| 5061120006470 | 14642 | 5061 | BILLY BROWN | Layaway | (10.00) | | | | | | |
| 5061120006496 | 14754 | 5061 | PJ BROWN | Layaway | (10.00) | | | | | | |
| 5061120006538 | 15186 | 5061 | KIM CANNON | Layaway | (50.00) | | | | | | |
| 5061120006553 | 15648 | 5061 | SHEREEN COOK | Layaway | (20.00) | | | | | | |
| 5061120006579 | 16485 | 5061 | KARI DEW | Layaway | (5.00) | | | | | | |
| 5061120006595 | 16505 | 5061 | ALLENE DEWITT | Layaway | (20.00) | | | | | | |
| 5061120006637 | 16802 | 5061 | FOREMAN ECKERT | Layaway | (300.00) | | | | | | |
| 5061120006652 | 16948 | 5061 | STEPHANIE FELTS | Layaway | (10.00) | | | | | | |
| 5061120006678 | 17178 | 5061 | JOEY FRIERSON | Layaway | (10.00) | | | | | | |
| 5061120006710 | 21818 | 5061 | BONNIE HARRINGTON | Layaway | (15.00) | | | | | | |
| 5061120006736 | 21825 | 5061 | BONNIE HARRINGTON | Layaway | (5.00) | | | | | | |
| 5061120006751 | 22042 | 5061 | PATRICIA HOLDEN | Layaway | (55.00) | | | | | | |
| 5061120006777 | 22095 | 5061 | KIRK HONEYCUTT | Layaway | (20.00) | | | | | | |
| 5061120006793 | 23588 | 5061 | LORI KOWLAKSKI | Layaway | (5.00) | | | | | | |
| 5061120006835 | 23733 | 5061 | FRANK LITTLE | Layaway | (5.00) | | | | | | |
| 5061120006850 | 24150 | 5061 | LATRINA MCCREA | Layaway | (20.00) | | | | | | |
| 5061120006876 | 24185 | 5061 | BERNIE MCDOUGAL | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061120006918 | 24273 | 5061 | NICLOE NASH | Layaway | (10.00) | | | | | | |
| 5061120006934 | 24325 | 5061 | MARC PATTERSON | Layaway | (25.00) | | | | | | |
| 5061120006959 | 24330 | 5061 | NICHOLE PICKETT | Layaway | (5.00) | | | | | | |
| 5061120006991 | 24468 | 5061 | LAURA SIMMONS | Layaway | (5.00) | | | | | | |
| 5061120007015 | 24491 | 5061 | WILLIAM STACKS | Layaway | (32.00) | | | | | | |
| 5061120007056 | 25070 | 5061 | DAVID WALKER | Layaway | (20.00) | | | | | | |
| 5061120007072 | 25276 | 5061 | JESSIE WILLIAM | Layaway | (20.00) | | | | | | |
| 5061120007114 | 25330 | 5061 | DAVID WILLIAMSON | Layaway | (10.00) | | | | | | |
| 5061120039422 | 15743 | 5061 | JOE COUNCIL | Layaway | (20.00) | | | | | | |
| 5061120048191 | 17518 | 5061 | VANTORUS GRAHAM | Layaway | (20.00) | | | | | | |
| 5061120050106 | 24488 | 5061 | DAWN SPIVEY | Layaway | (10.00) | | | | | | |
| 5061120051617 | 23598 | 5061 | GEORGE LANCE | Layaway | (5.00) | | | | | | |
| 5061120056004 | 23492 | 5061 | WILLIE JOHNSON | Layaway | (10.00) | | | | | | |
| 5061121399536 | 15011 | 5061 | RANDY BURNETT | Layaway | (10.00) | | | Myrtle Beach | SC | 29577 | |
| 5061121416454 | 25041 | 5061 | MELISSA VAGNONI | Layaway | (1.00) | | | Myrtle Beach | SC | 29577 | |
| 5061121451592 | 24220 | 5061 | WILLIAM MILLER | Layaway | (20.00) | | | Myrtle Beach | SC | 29577 | |
| 5061121456450 | 25010 | 5061 | MAZIE TIMMONS | Layaway | (10.50) | | 118 FAYETTVILLE CIRCLE | Johnsonville | SC | 29555 | 843-380-1634 |
| 5061121456468 | 24474 | 5061 | ANTONIA SKINNER | Layaway | (8.00) | | | Myrtle Beach | SC | 29577 | 843-380-0288 |
| 5061121457128 | 24417 | 5061 | RAFAEL ROMERO | Layaway | (10.00) | | 913 4th Ave N Apt #2 | Myrtle Beach | SC | 29577 | 843-444-8591 |
| 5061121460593 | 23646 | 5061 | JIMMY LESANE | Layaway | (10.00) | | | Myrtle Beach | SC | 29577 | 843-448-5247 |
| 5061121471236 | 24456 | 5061 | ANGELE SECEIR | Layaway | (10.50) | | | Myrtle Beach | SC | 29577 | 843-444-2906 |
| 5061121471947 | 25411 | 5061 | UGENE WOODBURY | Layaway | (4.00) | | | Myrtle Beach | SC | 29577 | 843-488-1445 |
| 5061121473547 | 25031 | 5061 | LEON TUCKER | Layaway | (40.00) | | | Myrtle Beach | SC | 29577 | |
| 5061121479346 | 24268 | 5061 | CUTTINO MYERS | Layaway | (10.50) | | | Myrtle Beach | SC | 29577 | 843-234-0409 |
| 5061121483967 | 23366 | 5061 | DONDI JACKSON JR | Layaway | (65.00) | | 541 Jennings Rd | Myrtle Beach | SC | 3E+08 | 843-602-6613 |
| 5061121491190 | 15457 | 5061 | SWEET CHOCOLATE | Layaway | (5.00) | | | | | | |
| 5061121491945 | 24351 | 5061 | KAREN RACKEY | Layaway | (5.00) | | | Myrtle Beach | SC | 29577 | |
| 5061130089920 | 24447 | 5061 | RAYMOND SCOTT | Layaway | (20.00) | | | | | | |
| 5061130103051 | 16834 | 5061 | COREY ELMORE | Layaway | (21.00) | | | | | | |
| 5061130103317 | 8666 | 5061 | JOANN ADAMS | Layaway | (30.00) | | | | | | |
| 5061130106211 | 9158 | 5061 | CHARLOTTE BECKMAN | Layaway | (10.00) | | | | | | |
| 5061130108852 | 17303 | 5061 | WENDY GAUSE | Layaway | (20.00) | | | | | | |
| 5061130112805 | 23322 | 5061 | JEFF HUGHES | Layaway | (5.00) | | | | | | |
| 5061130124669 | 24236 | 5061 | JAMIE MORGAN | Layaway | (40.00) | | | | | | |
| 5061130143412 | 17981 | 5061 | RICHARD GRISSETT | Layaway | (5.05) | | | | | | |
| 5061130151753 | 16823 | 5061 | MRS EIDSON | Layaway | (5.00) | | | | | | |
| 5061130153791 | 24320 | 5061 | BRENDA PATTERSON | Layaway | (10.00) | | | | | | |
| 5061130159327 | 16049 | 5061 | MARK DAVIS | Layaway | (20.00) | | | | | | |
| 5061130160045 | 24432 | 5061 | LISA SANTORO | Layaway | (17.25) | | | | | | |
| 5061130165522 | 24400 | 5061 | RON RIZZO | Layaway | (60.00) | | | | | | |
| 5061130173773 | 24395 | 5061 | ALAN REID | Layaway | (10.00) | | | | | | |
| 5061130178301 | 16548 | 5061 | GARY DICKERSON | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061130180026 | 15519 | 5061 | RICHARD COLLIER | Layaway | (44.00) | | | | | | |
| 5061130185165 | 24191 | 5061 | RONEAL MCFADDEN | Layaway | (40.00) | | | | | | |
| 5061130188466 | 25321 | 5061 | DAREN WILLIAMSON | Layaway | (25.00) | | | | | | |
| 5061130190132 | 0000-0-00000 | 5061 | MARTHA YOUNG | Special Order | (40.00) | | | | | | |
| 5061130191585 | 9102 | 5061 | JOYCE BARR | Layaway | (13.56) | | | | | | |
| 5061130193565 | 15866 | 5061 | RONALD CZURAK | Layaway | (10.00) | | | | | | |
| 5061130194415 | 25299 | 5061 | CICELY WILLIAMS | Layaway | (2.00) | | | | | | |
| 5061130197749 | 24326 | 5061 | RODNEY PEARCE | Layaway | (10.00) | | | | | | |
| 5061130202309 | 25082 | 5061 | MICHELE WALLACE | Layaway | (10.00) | | | | | | |
| 5061130209981 | 18170 | 5061 | KAY HARDEE | Layaway | (15.00) | | | | | | |
| 5061130213579 | 16705 | 5061 | PAULETTE DRODDY | Layaway | (17.64) | | | | | | |
| 5061130213603 | 22107 | 5061 | MARK HOWARD | Layaway | (10.00) | | | | | | |
| 5061130214080 | 17424 | 5061 | NICOLE GORE | Layaway | (12.68) | | | | | | |
| 5061130214098 | 24205 | 5061 | JANNIE MILLER | Layaway | (10.00) | | | | | | |
| 5061130216499 | 24209 | 5061 | JOSEPH MILLER | Layaway | (10.00) | | | | | | |
| 5061130226928 | 24219 | 5061 | TRACY MILLER | Layaway | (59.50) | | | | | | |
| 5061130228007 | 15244 | 5061 | TEMERTIUS CARR | Layaway | (30.00) | | | | | | |
| 5061130228015 | 24260 | 5061 | MELENDA MURPHY | Layaway | (20.00) | | | | | | |
| 5061130507392 | 24251 | 5061 | LETHA MOYD | Layaway | (21.00) | | | Myrtle Beach | SC | 29577 | |
| 5061130508853 | 0000-0-00000 | 5061 | MARILYN DOZIER | Special Order | (20.00) | | 195 Williamson Pk Dr | Conway | SC | 29526 | 843-365-6704 |
| 5061130519611 | 24419 | 5061 | LAMAR ROSS | Layaway | (13.13) | | | Myrtle Beach | SC | 29577 | 843-283-5442 |
| 5061130522623 | 24275 | 5061 | LORETTA NESBITT | Layaway | (80.00) | | | Myrtle Beach | SC | 29577 | 843-626-0175 |
| 5061130567107 | 23617 | 5061 | PAT LEBIEDZ | Layaway | (5.00) | | | Myrtle Beach | SC | 29577 | |
| 5061130580787 | 22124 | 5061 | ANGELA HOWELL | Layaway | (21.00) | | | Myrtle Beach | SC | 29577 | 843-448-5324 |
| 5061130581165 | 15668 | 5061 | BRANDY COOPER | Layaway | (10.00) | | | Myrtle Beach | SC | 29577 | 843-382-9728 |
| 5061140242576 | 15391 | 5061 | EDNA CHAMBERS | Layaway | (10.00) | | | | | | |
| 5061140269652 | 25458 | 5061 | LAMONT YARBOURGH | Layaway | (5.00) | | | | | | |
| 5061140276939 | 9739 | 5061 | ROSA BELLAMY | Layaway | (21.00) | | | | | | |
| 5061140278885 | 24166 | 5061 | BILLY MCCULLEN | Layaway | (40.00) | | | | | | |
| 5061140294841 | 17201 | 5061 | MARY GADSON | Layaway | (11.44) | | | | | | |
| 5061140299667 | 0000-0-00000 | 5061 | TAMELA GILLIS | Special Order | (35.00) | | | | | | |
| 5061140300678 | 24482 | 5061 | TYRONE SMALLWOOD | Layaway | (20.00) | | | | | | |
| 5061140305860 | 25122 | 5061 | ANNIE WARRENS | Layaway | (10.00) | | | | | | |
| 5061140308997 | 17355 | 5061 | GARY GOODEN | Layaway | (10.00) | | | | | | |
| 5061140312569 | 8937 | 5061 | GLENN ANDERSON | Layaway | (15.00) | | | | | | |
| 5061140315208 | 24396 | 5061 | MARIE REYNOLDS | Layaway | (15.00) | | | | | | |
| 5061140315364 | 25116 | 5061 | ERIC WARREN | Layaway | (20.00) | | | | | | |
| 5061140328789 | 15082 | 5061 | CHRISTOPHER CAMBELL | Layaway | (8.31) | | | | | | |
| 5061140338663 | 23630 | 5061 | JANICE LENEAU | Layaway | (16.81) | | | | | | |
| 5061140353183 | 25399 | 5061 | DEREK WOODBERRY | Layaway | (15.00) | | | | | | |
| 5061140356996 | 24298 | 5061 | JANIE NIXON | Layaway | (15.00) | | | | | | |
| 5061140360139 | 22062 | 5061 | MYNICA HOLMES | Layaway | (50.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061140360493 | 15316 | 5061 | PHILIP CALDWELL | Layaway | (20.00) | | | | | | |
| 5061140363554 | 0000-0-00000 | 5061 | ERIKA SCOTT | Special Order | (25.00) | | | | | | |
| 5061140366946 | 25132 | 5061 | SANDRA WASHINGTON | Layaway | (10.00) | | | | | | |
| 5061140366987 | 25313 | 5061 | ROGER WILLIAMS | Layaway | (35.00) | | | | | | |
| 5061140372589 | 0000-0-00000 | 5061 | ROBERT WHITEHEAD | Special Order | (30.00) | | | | | | |
| 5061140385912 | 17968 | 5061 | TRACEY GRIINDSTAFF | Layaway | (15.00) | | | | | | |
| 5061140387876 | 25493 | 5061 | CHERLE YOUNG | Layaway | (30.76) | | | | | | |
| 5061140392223 | 17411 | 5061 | GLORIA GORE | Layaway | (5.00) | | | | | | |
| 5061140395770 | 0000-0-00000 | 5061 | SANDRA BANKS | Special Order | (4.72) | | | | | | |
| 5061140396232 | 23530 | 5061 | PAMELA KELLY | Layaway | (21.00) | | | | | | |
| 5061140397081 | 24349 | 5061 | ROBERT RABON | Layaway | (20.00) | | | | | | |
| 5061140404119 | 24269 | 5061 | GLENDA MYERS | Layaway | (10.00) | | | | | | |
| 5061140407484 | 24444 | 5061 | ANNA SCOTT | Layaway | (5.00) | | | | | | |
| 5061140408847 | 24495 | 5061 | JOHNATON STANLEY | Layaway | (10.00) | | | | | | |
| 5061140419364 | 14558 | 5061 | ANN BROWN | Layaway | (10.00) | | | | | | |
| 5061140594588 | 25092 | 5061 | ELISABETH WALSH | Layaway | (21.00) | | | Myrtle Beach | SC | 29577 | 843-497-6417 |
| 5061140595692 | 17620 | 5061 | CHRIS GREENE | Layaway | (20.00) | | | Myrtle Beach | SC | 29577 | |
| 5061140607349 | 14531 | 5061 | TIMOTHY BROOKS | Layaway | (24.28) | | | Myrtle Beach | SC | 29577 | 843-449-1835 |
| 5061150039992 | 24303 | 5061 | KIM OWENS | Layaway | (10.00) | | | | | | |
| 5061150426978 | 9897 | 5061 | LAWRENCE BLACKMON | Layaway | (20.00) | | | | | | |
| 5061150429048 | 24144 | 5061 | BRENDA MAUPIN | Layaway | (78.93) | | | | | | |
| 5061150438742 | 9083 | 5061 | SANDRA BANKS | Layaway | (5.00) | | | | | | |
| 5061150458021 | 24172 | 5061 | DONNA MCDONALD | Layaway | (21.50) | | | | | | |
| 5061150474598 | 24458 | 5061 | SHAWN SESSIONS | Layaway | (10.00) | | | | | | |
| 5061150475819 | 24283 | 5061 | HARRIETHA NESMITH | Layaway | (25.00) | | | | | | |
| 5061150484662 | 17501 | 5061 | LATRINE GRAHAM | Layaway | (10.00) | | | | | | |
| 5061150489836 | 23660 | 5061 | ROBERT LEVINER | Layaway | (20.00) | | | | | | |
| 5061150491261 | 9861 | 5061 | ANAGLIE BESSENT | Layaway | (14.00) | | | | | | |
| 5061150491568 | 24404 | 5061 | MELESHA ROBERSON | Layaway | (10.00) | | | | | | |
| 5061150496765 | 17472 | 5061 | ISABEL GRAHAM | Layaway | (20.00) | | | | | | |
| 5061150502489 | 23822 | 5061 | LEON MACK | Layaway | (15.00) | | | | | | |
| 5061150513767 | 23639 | 5061 | MARIANNA LEO | Layaway | (20.00) | | | | | | |
| 5061150514310 | 9882 | 5061 | NICOLE BILLINGS | Layaway | (25.00) | | | | | | |
| 5061150517784 | 17555 | 5061 | ANDREA GREEN | Layaway | (55.00) | | | | | | |
| 5061150517826 | 9716 | 5061 | REDINALD BELLAMY | Layaway | (5.00) | | | | | | |
| 5061150522511 | 24486 | 5061 | TALISHA SMITH | Layaway | (7.00) | | | | | | |
| 5061150524632 | 24342 | 5061 | EVERETT PRESSLEY | Layaway | (20.00) | | | | | | |
| 5061150524640 | 24341 | 5061 | EVERETT PRESSLEY | Layaway | (20.00) | | | | | | |
| 5061150525266 | 0000-0-00000 | 5061 | JOHN SUMPTER | Special Order | (40.00) | | | | | | |
| 5061150525530 | 15758 | 5061 | BRIDGET COX | Layaway | (10.00) | | | | | | |
| 5061150530829 | 0000-0-00000 | 5061 | LORENZO FLODY | Special Order | (50.00) | | | | | | |
| 5061150540869 | 0000-0-00000 | 5061 | NALIESHA PALMER | Special Order | (60.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061150544150 | 14390 | 5061 | IDA BRITTON | Layaway | (2.00) | | | | | | |
| 5061150555354 | 15699 | 5061 | CARRIE COOPER | Layaway | (63.95) | | | | | | |
| 5061150564307 | 21842 | 5061 | LEON HARRISON | Layaway | (10.00) | | | | | | |
| 5061150566856 | 15228 | 5061 | EVELINA CAPERS | Layaway | (10.00) | | | | | | |
| 5061150569934 | 10167 | 5061 | DOROTHY BREASETT | Layaway | (10.00) | | | | | | |
| 5061150579610 | 17378 | 5061 | BRAD GORE | Layaway | (5.00) | | | | | | |
| 5061150579917 | 25376 | 5061 | CHRIS WINANS | Layaway | (20.00) | | | | | | |
| 5061150586896 | 9811 | 5061 | LOIS BERRY | Layaway | (50.00) | | | | | | |
| 5061150593074 | 14696 | 5061 | JOHNNY BROWN | Layaway | (20.00) | | | | | | |
| 5061150700877 | 25062 | 5061 | SYLVIA VEREEN | Layaway | (20.00) | | | Myrtle Beach | SC | 29577 | 843-000-0000 |
| 5061150706262 | 16872 | 5061 | JANNIE EVANS | Layaway | (52.49) | | | Myrtle Beach | SC | 29577 | 843-626-4670 |
| 5061150718986 | 15141 | 5061 | MONICA CAMPBELL | Layaway | (60.00) | | | Myrtle Beach | SC | 29577 | 843-272-1037 |
| 5061150740436 | 15154 | 5061 | SHEILA CAMPBELL | Layaway | (25.44) | | | Myrtle Beach | SC | 29577 | 843-365-0880 |
| 5061160603939 | 23743 | 5061 | ANN LIVINGSTON | Layaway | (195.00) | | | | | | |
| 5061160629181 | 24337 | 5061 | BRENDA PRESSLEY | Layaway | (7.00) | | | | | | |
| 5061160633886 | 24480 | 5061 | BARRYON SMALL | Layaway | (5.00) | | | | | | |
| 5061160635311 | 24410 | 5061 | ESAW ROBINSON | Layaway | (10.95) | | | | | | |
| 5061160640477 | 24307 | 5061 | TRAACEY PACE | Layaway | (10.00) | | | | | | |
| 5061160645252 | 14674 | 5061 | HALLIE BROWN | Layaway | (5.00) | | | | | | |
| 5061160652548 | 17238 | 5061 | THOMASINA GALLISHAW | Layaway | (40.00) | | | | | | |
| 5061160655566 | 25196 | 5061 | ROBERT WHITE | Layaway | (10.00) | | | | | | |
| 5061160681414 | 14827 | 5061 | WANDA BROWN | Layaway | (5.00) | | | | | | |
| 5061160681968 | 15636 | 5061 | DONYELL CONYERS | Layaway | (10.00) | | | | | | |
| 5061160696396 | 15895 | 5061 | MARIA DANSER | Layaway | (20.00) | | | | | | |
| 5061160712953 | 25225 | 5061 | LEE WIGGS | Layaway | (20.00) | | | | | | |
| 5061160712987 | 23515 | 5061 | SYLVIA JONES | Layaway | (15.00) | | | | | | |
| 5061160715618 | 23546 | 5061 | GERTA KING | Layaway | (20.00) | | | | | | |
| 5061160717440 | 23343 | 5061 | VIENA HUGHES | Layaway | (10.00) | | | | | | |
| 5061160723182 | 0000-0-00000 | 5061 | MIKE DAVIS | Special Order | (20.00) | | | | | | |
| 5061160732076 | 15099 | 5061 | JEROME CAMP | Layaway | (50.00) | | | | | | |
| 5061160734338 | 23422 | 5061 | DWENDONLYN JOHNSON | Layaway | (13.84) | | | | | | |
| 5061160735871 | 17610 | 5061 | RITA GREEN | Layaway | (20.00) | | | | | | |
| 5061160738842 | 25347 | 5061 | STEVEN WILLIAMSON | Layaway | (16.34) | | | | | | |
| 5061160745292 | 0000-0-00000 | 5061 | KRISTINA MARQUARDT | Special Order | (25.00) | | | | | | |
| 5061160749252 | 16912 | 5061 | SHARON FAULK | Layaway | (30.00) | | | | | | |
| 5061160757677 | 17154 | 5061 | EARNEST FRAZIER | Layaway | (40.00) | | | | | | |
| 5061160773393 | 0000-0-00000 | 5061 | BRANDIE BELLAMY | Special Order | (10.00) | | | | | | |
| 5061160782048 | 16897 | 5061 | GLORIA FAIRWELL | Layaway | (140.00) | | | | | | |
| 5061160795032 | 5061-1-79503 | 5061 | Carolyn Ely | Repair | (50.00) | | | Myrtle Beach | SC | 29577 | 843-236-9214 |
| 5061160795230 | 18046 | 5061 | BILL HAMMOND | Layaway | (580.11) | | 308 Sunset Trail | Myrtle Beach | SC | 29577 | 803-665-2386 |
| 5061160840341 | 23388 | 5061 | LESTER JACKSON | Layaway | (132.09) | | 5431 Morris Ave Apt 3 | Suitland | MD | 20746 | 202-299-7955 |
| 5061160880744 | 24481 | 5061 | LARRY SMALL | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061170785361 | 25283 | 5061 | ELIGAH WILLIAMS JR | Layaway | (16.00) | | | | | | |
| 5061170794991 | 0000-0-00000 | 5061 | JANICE VANHORN | Special Order | (5.00) | | | | | | |
| 5061170795014 | 25360 | 5061 | GEORGIA WILSON | Layaway | (20.00) | | | | | | |
| 5061170800780 | 25149 | 5061 | CHRIS WELLS | Layaway | (40.00) | | | | | | |
| 5061170801242 | 24344 | 5061 | JONATHAN PRINCE | Layaway | (10.00) | | | | | | |
| 5061170816133 | 16935 | 5061 | CARL FELKER | Layaway | (20.00) | | | | | | |
| 5061170828898 | 23752 | 5061 | JUDITH LIVINGSTON | Layaway | (10.00) | | | | | | |
| 5061170830159 | 17510 | 5061 | MATTHEW GRAHAM | Layaway | (7.00) | | | | | | |
| 5061170834631 | 24477 | 5061 | TRICIA SKINNER | Layaway | (10.21) | | | | | | |
| 5061170835257 | 21952 | 5061 | EARL HEMINGWAY | Layaway | (20.00) | | | | | | |
| 5061170841362 | 25188 | 5061 | JENNIFER WEST | Layaway | (5.00) | | | | | | |
| 5061170849746 | 25440 | 5061 | WILLIAM WRIGHT | Layaway | (10.00) | | | | | | |
| 5061170852658 | 24195 | 5061 | JIMMY MCLLEAL | Layaway | (20.00) | | | | | | |
| 5061170860693 | 0000-0-00000 | 5061 | ARTHUR HANNA JR | Special Order | (90.00) | | | | | | |
| 5061170861493 | 15560 | 5061 | DEBRA COLLINS | Layaway | (31.25) | | | | | | |
| 5061170864265 | 24487 | 5061 | DEBRA SPAULDING | Layaway | (40.00) | | | | | | |
| 5061170865957 | 24929 | 5061 | JASON STIEFEL | Layaway | (45.00) | | | | | | |
| 5061170868274 | 23571 | 5061 | MICHELLE KITIANOUEULOS | Layaway | (40.00) | | | | | | |
| 5061170869082 | 24278 | 5061 | DEBRA NESMITH | Layaway | (10.00) | | | | | | |
| 5061170869793 | 25155 | 5061 | HEATH WENZEL | Layaway | (20.00) | | | | | | |
| 5061170877424 | 23927 | 5061 | JIM MAUNEY | Layaway | (100.00) | | | | | | |
| 5061170882689 | 24407 | 5061 | CHERI ROBERTS | Layaway | (83.18) | | | | | | |
| 5061170892597 | 24997 | 5061 | JEFFERY THOMPSON | Layaway | (20.00) | | | | | | |
| 5061170893091 | 24430 | 5061 | KILISIS SANCHEZ | Layaway | (30.00) | | | | | | |
| 5061170896424 | 24328 | 5061 | JAMES PEARL | Layaway | (5.00) | | | | | | |
| 5061170897414 | 25173 | 5061 | CHRISTIE WEST | Layaway | (10.00) | | | | | | |
| 5061170900051 | 23431 | 5061 | LYNN JOHNSON | Layaway | (40.00) | | | | | | |
| 5061170905191 | 15493 | 5061 | WILBERT CLARK | Layaway | (100.00) | | | | | | |
| 5061170908658 | 24390 | 5061 | STEPHON REAVES | Layaway | (40.00) | | | | | | |
| 5061170922122 | 24264 | 5061 | AMY MURRAY | Layaway | (20.00) | | | | | | |
| 5061170932519 | 24263 | 5061 | AMY MURRAY | Layaway | (63.00) | | | | | | |
| 5061170947392 | 24423 | 5061 | MAX RUBIO | Layaway | (50.00) | | | | | | |
| 5061170947517 | 24347 | 5061 | PAUL PROKUPEK | Layaway | (1.00) | | | | | | |
| 5061180911668 | 17001 | 5061 | SYBIL FINKLEY | Layaway | (25.00) | | | | | | |
| 5061180911684 | 17020 | 5061 | SYBIL FINKLEY | Layaway | (5.00) | | | | | | |
| 5061180918911 | 15713 | 5061 | KIMBERLY COOPER | Layaway | (10.00) | | | | | | |
| 5061180920974 | 17493 | 5061 | JEAN GRAHAM | Layaway | (10.00) | | | | | | |
| 5061180925031 | 14463 | 5061 | MELISSA BROMWELL | Layaway | (25.00) | | | | | | |
| 5061180926609 | 24246 | 5061 | TONY MOULTRIE | Layaway | (50.00) | | | | | | |
| 5061180930254 | 24355 | 5061 | MARIO RANDALL | Layaway | (5.00) | | | | | | |
| 5061180933860 | 0000-0-00000 | 5061 | TODD LARSEN | Special Order | (35.00) | | | | | | |
| 5061180935311 | 25502 | 5061 | GWEN YOUNG | Layaway | (5.09) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061180936509 | 17482 | 5061 | JEAN GRAHAM | Layaway | (10.00) | | | | | | |
| 5061180940725 | 0000-0-00000 | 5061 | PEGGY WATKINS | Special Order | (25.00) | | | | | | |
| 5061180959220 | 14795 | 5061 | ROBERT BROWN | Layaway | (15.00) | | | | | | |
| 5061180985779 | 25424 | 5061 | JOSHUA WOOLBRIGHT | Layaway | (50.00) | | | | | | |
| 5061181001824 | 23686 | 5061 | WILLIAM LEWIS | Layaway | (10.00) | | | | | | |
| 5061181010551 | 23607 | 5061 | ERICA LATHEN | Layaway | (35.00) | | | | | | |
| 5061181017317 | 25001 | 5061 | MARIE THOMPSON | Layaway | (20.00) | | | | | | |
| 5061181023299 | 15732 | 5061 | ROBERTA COOPER | Layaway | (5.00) | | | | | | |
| 5061181034304 | 23355 | 5061 | LYNN HURLEY | Layaway | (5.00) | | | | | | |
| 5061190069229 | 24425 | 5061 | BELINDA SAAKE | Layaway | (17.00) | | | | | | |
| 5061191049953 | 24310 | 5061 | DAVID PAGAN | Layaway | (10.00) | | | | | | |
| 5061191053237 | 0000-0-00000 | 5061 | TOM HALL | Special Order | (10.00) | | | | | | |
| 5061191065181 | 15879 | 5061 | JONATHAN DANIEL | Layaway | (25.00) | | | | | | |
| 5061191065207 | 21996 | 5061 | KAY HILL | Layaway | (20.00) | | 2501 EDGE ROW | CONWAY | SC | 29526 | 843-399-1963 |
| 5061191065538 | 16860 | 5061 | ANTHONY EVANS | Layaway | (10.00) | | | | | | |
| 5061191065546 | 15260 | 5061 | ADRAN CARTER | Layaway | (20.00) | | | Myrtle Beach | SC | 9577-3087 | |
| 5061191065801 | 21940 | 5061 | DOROTHY HEMINGWAY | Layaway | (10.00) | | | | | | |
| 5061191071049 | 15533 | 5061 | ISSAC COLLINGTON | Layaway | (15.00) | | 1200 Ocala St Lot 26 | Myrtle Beach | SC | 9577-308 | 843-448-7803 |
| 5061191082897 | 17528 | 5061 | EARNIE GRATE | Layaway | (10.00) | | | Myrtle Beach | SC | 9577-308 | 843-233-1078 |
| 5061191104402 | 24159 | 5061 | CRISTA MCCROREY | Layaway | (40.00) | | | | | | |
| 5061191117735 | 23555 | 5061 | STACEY KING | Layaway | (70.00) | | 600 Blanch Rd Lot 65 | Conway | SC | 29526 | 843-365-0611 |
| 5061191118618 | 24950 | 5061 | RICHARD SUMPTER | Layaway | (40.00) | | 113-A Wallace Cr | Marion | SC | 29571 | |
| 5061191166955 | 24312 | 5061 | JHURIA PAGE | Layaway | (83.90) | | 410 Dowson St | Georgetown | SC | 29440 | |
| 5061200471115 | 16987 | 5061 | DORTHY FERGUSON | Layaway | (10.40) | | | Myrtle Beach | SC | 29577 | 843-293-6258 |
| 5061200502564 | 17317 | 5061 | TASHONDA GAY | Layaway | (3.00) | | | | | | |
| 5061200506852 | 17227 | 5061 | JAMES GAGUM | Layaway | (30.00) | | 2203-C Bay Side Ave | Conway | SC | 29526 | 843-248-9241 |
| 5061200518725 | 24489 | 5061 | NORMA SPIVEY | Layaway | (10.00) | | 1008 Sandygate Village | Myrtle Beach | SC | 29577 | 843-448-9234 |
| 5061200520986 | 15777 | 5061 | ADAM CRAIG | Layaway | (5.00) | | | Myrtle Beach | SC | 29577 | 843-828-8877 |
| 5061200531686 | 25517 | 5061 | KATHY YOUNG | Layaway | (6.30) | | | Myrtle Beach | SC | 29577 | 843-626-9558 |
| 5061210134160 | 24248 | 5061 | CHARLES MOXLEY | Layaway | (25.00) | | | | | | |
| 5061210533078 | 16259 | 5061 | JOHNNY DEQUAIR | Layaway | (21.00) | | Radio Shack | Myrtle Beach | SC | 29577 | 843-449-2323 |
| 5061210541980 | 25477 | 5061 | AVIE YOUNG | Layaway | (32.00) | | | Myrtle Beach | SC | 29577 | 843-234-1508 |
| 5061210543903 | 15578 | 5061 | SHEILA CONNER | Layaway | (118.00) | | 1018 Fowler Rd | Conway | SC | 29526 | 843-365-5848 |
| 5061210553092 | 16848 | 5061 | JILLIAN ESTEL | Layaway | (50.00) | | | Myrtle Beach | SC | 29577 | 843-390-0818 |
| 5061210553548 | 23412 | 5061 | CHIQUITHA JOHNSON | Layaway | (100.00) | | | Myrtle Beach | SC | 3E+08 | 843-903-4231 |
| 5061210555758 | 9001 | 5061 | JENNIFER APONTE | Layaway | (10.50) | | | Myrtle Beach | SC | 29577 | 843-283-7137 |
| 5061210562127 | 10118 | 5061 | JAQUILINE BOURE | Layaway | (10.00) | | 3703 Clay Pond Rd | Myrtle Beach | SC | 29577 | |
| 5061210569809 | 17792 | 5061 | RICK FRYAR | Layaway | (25.00) | | 8610 Bragg Dr. | Myrtle Beach | SC | 29577 | 843-650-3646 |
| 5061220003179 | 8881 | 5061 | JOYCE ALSTON | Layaway | (40.00) | | | | | | |
| 5061220003344 | 9826 | 5061 | CINDY BERTHIAUME | Layaway | (20.00) | | | | | | |
| 5061220003385 | 14881 | 5061 | MARIE BRUCE | Layaway | (40.00) | | | | | | |
| 5061220003393 | 15048 | 5061 | ULYSSES BURROUGHS | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061220003500 | 15827 | 5061 | LISA CRIBB | Layaway | (50.00) | | | | | | |
| 5061220003559 | 16040 | 5061 | JAMES DAVIS | Layaway | (30.00) | | | | | | |
| 5061220003575 | 16196 | 5061 | TONYA DEETER | Layaway | (20.00) | | | | | | |
| 5061220003674 | 17038 | 5061 | ANGELA FLOYD | Layaway | (30.00) | | | | | | |
| 5061220003682 | 17119 | 5061 | FLORENCE FOXWORTH | Layaway | (50.00) | | | | | | |
| 5061220003690 | 17214 | 5061 | MARY GADSON | Layaway | (10.00) | | | | | | |
| 5061220003716 | 17289 | 5061 | TAMMY GASQUE | Layaway | (10.00) | | | | | | |
| 5061220003732 | 17435 | 5061 | PATRICK GORE | Layaway | (10.00) | | | | | | |
| 5061220003765 | 17531 | 5061 | ROCHELLE GRATE | Layaway | (10.00) | | | | | | |
| 5061220003781 | 17630 | 5061 | HARRISON GREENE | Layaway | (20.00) | | | | | | |
| 5061220003831 | 21971 | 5061 | TAMELIA HEMINGWAY | Layaway | (20.00) | | | | | | |
| 5061220003955 | 25140 | 5061 | JONI WELKER | Layaway | (20.56) | | | | | | |
| 5061220003963 | 24943 | 5061 | CINDY STRICKLAND | Layaway | (60.00) | | | | | | |
| 5061220003989 | 9628 | 5061 | CHERYL BELLAMY | Layaway | (17.00) | | | | | | |
| 5061220003997 | 9018 | 5061 | ERNEST BAILEY | Layaway | (200.00) | | | | | | |
| 5061220004045 | 23501 | 5061 | LARA JONES | Layaway | (5.00) | | | | | | |
| 5061220606294 | 24437 | 5061 | CYNTHIA SCARBOROUGH | Layaway | (20.00) | | | Myrtle Beach | SC | 3E+08 | 843-756-7883 |
| 5061220632233 | 25367 | 5061 | TERESA WILSON | Layaway | (25.00) | | 201 Cedar St Apt A | Myrtle Beach | SC | 29577 | 843-267-7231 |
| 5061220632720 | 16888 | 5061 | NIKIYA EVANS | Layaway | (33.70) | | | Myrtle Beach | SC | 29577 | 843-236-2512 |
| 5061220635954 | 24416 | 5061 | TAURA ROGERS | Layaway | (25.00) | | | Myrtle Beach | SC | 29577 | 843-365-5575 |
| 5061220641093 | 7566 | 5061 | Crystal Acerbi | Layaway | (5.00) | | | Myrtle Beach | SC | 29577 | 843-294-0246 |
| 5061220655127 | 0000-0-00000 | 5061 | DAVID DAUBENSPECK | Special Order | (110.98) | | Ask For Dr. D Please Office | Myrtle Beach | SC | 3E+08 | |
| 5061220656596 | 8861 | 5061 | DEMENGIOUS ALLEN | Layaway | (375.00) | | 129 Rexford Ct | Myrtle Beach | SC | 3E+08 | 843-236-2407 |
| 5061230022896 | 16564 | 5061 | RICKY DICKERSON | Layaway | (20.00) | | | | | | |
| 5061230028414 | 23538 | 5061 | JOHNETTA KERSON | Layaway | (5.00) | | | | | | |
| 5061230029446 | 16771 | 5061 | DAWN ECCREA | Layaway | (7.00) | | | | | | |
| 5061230036839 | 17991 | 5061 | DEBBIE HALL | Layaway | (4.95) | | | | | | |
| 5061230038462 | 24335 | 5061 | LINDA PORTER | Layaway | (20.00) | | | | | | |
| 5061230047836 | 0000-0-00000 | 5061 | RICHARD MCBRIDE | Special Order | (20.00) | | | | | | |
| 5061230663392 | 24935 | 5061 | SHANNON STIKE | Layaway | (30.00) | | 1218 Rose Haven Dr | Myrtle Beach | SC | 29577 | 843-445-6303 |
| 5061230671403 | 23829 | 5061 | BRENDA MANNING | Layaway | (50.00) | | | Myrtle Beach | SC | 29577 | 843-488-0245 |
| 5061230692714 | 16218 | 5061 | MYLAT DEMONTERVRDE | Layaway | (20.00) | | | Myrtle Beach | SC | 3E+08 | |
| 5061230704758 | 0000-0-00000 | 5061 | HALLIE BROWN | Special Order | (150.00) | | 925 Tiffany Lane | Conway | SC | 29526 | 843-347-0214 |
| 5061230709161 | 24240 | 5061 | JOANN MORRIS | Layaway | (18.90) | | | Myrtle Beach | SC | 29577 | 843-387-6338 |
| 5061230711134 | 25100 | 5061 | DAVID WANDLING | Layaway | (100.00) | | 19 Shelton Rd | Thurman | OH | 45685 | |
| 5061230712660 | 21922 | 5061 | BRIONA HAYES | Layaway | (20.00) | | | Myrtle Beach | SC | 29577 | 843-283-6389 |
| 5061240079654 | 14596 | 5061 | ANTHONY BROWN | Layaway | (30.00) | | | | | | |
| 5061240081163 | 9770 | 5061 | WILLIE BENNETE III | Layaway | (50.00) | | | | | | |
| 5061240083151 | 24243 | 5061 | LISA MOSS | Layaway | (50.00) | | | | | | |
| 5061240091287 | 24452 | 5061 | ROBBIE SEAFORD | Layaway | (25.00) | | | | | | |
| 5061240095197 | 25051 | 5061 | BOBBIE VEREEN | Layaway | (25.20) | | | | | | |
| 5061240095502 | 17341 | 5061 | TAMELA GILLIS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061240097789 | 22078 | 5061 | TYRON HOLMES | Layaway | (14.59) | | | | | | |
| 5061240106234 | 25293 | 5061 | CHRISTOPHER WILLIAMS | Layaway | (60.00) | | | | | | |
| 5061240110053 | 18019 | 5061 | TRACI HALL | Layaway | (100.00) | | | | | | |
| 5061240111846 | 24453 | 5061 | DANIEL SEARSON | Layaway | (100.00) | | | | | | |
| 5061240112125 | 17456 | 5061 | DOUGLAS GOWENS | Layaway | (51.00) | | | | | | |
| 5061240113560 | 24422 | 5061 | ESAW ROUSE | Layaway | (10.00) | | | | | | |
| 5061240130424 | 0000-0-00000 | 5061 | PATRICIA STALVEY | Special Order | (5.00) | | | | | | |
| 5061240130655 | 25338 | 5061 | JOE WILLIAMSON | Layaway | (20.00) | | | | | | |
| 5061240721347 | 23296 | 5061 | CONNIE HUFFLING | Layaway | (30.00) | | 3515 Lighthouse Way | Myrtle Beach | SC | 29577 | 843-626-7834 |
| 5061240730827 | 14507 | 5061 | TIM BROOKS | Layaway | (10.00) | | | Myrtle Beach | SC | 29577 | 843-449-1835 |
| 5061240731114 | 25391 | 5061 | STEVE WISE | Layaway | (50.00) | | | Myrtle Beach | SC | 29577 | 843-236-7709 |
| 5061240734050 | 24921 | 5061 | TONY STANLEY | Layaway | (115.00) | | Ups | Myrtle Beach | SC | 29577 | 843-000-0000 |
| 5061250146211 | 25306 | 5061 | DAVID WILLIAMS | Layaway | (40.00) | | | | | | |
| 5061250146658 | 23677 | 5061 | DAVID LEWIS | Layaway | (51.43) | | | | | | |
| 5061250156319 | 24317 | 5061 | JOSEPH PATRICK | Layaway | (30.00) | | | | | | |
| 5061250159289 | 16030 | 5061 | GLENN DAVIS | Layaway | (10.00) | | | | | | |
| 5061250164818 | 14853 | 5061 | DARLENE BRUCE | Layaway | (10.00) | | | | | | |
| 5061250175624 | 25058 | 5061 | NATHAN VEREEN | Layaway | (50.00) | | | | | | |
| 5061250179766 | 9680 | 5061 | PRICILLA BELLAMY | Layaway | (5.00) | | | | | | |
| 5061250193932 | 24465 | 5061 | NATHANIEL SHERMAN | Layaway | (10.00) | | | | | | |
| 5061250194062 | 9933 | 5061 | ROULA BOFINOS | Layaway | (5.00) | | | | | | |
| 5061250195093 | 24463 | 5061 | MEG SHAW | Layaway | (1.00) | | | | | | |
| 5061250196950 | 24439 | 5061 | SALLY SCHNEIDER | Layaway | (20.00) | | | | | | |
| 5061250770184 | 16750 | 5061 | JIMMY DURANT | Layaway | (50.00) | | 3939 Tillmond Dr | Conway | SC | 29526 | 843-365-9282 |
| 5061250770861 | 22023 | 5061 | LANA HILLOCK | Layaway | (10.00) | | | Myrtle Beach | SC | 29577 | 843-000-0000 |
| 5061260209090 | 21908 | 5061 | BRENDA HASSAN | Layaway | (50.00) | | | | | | |
| 5061260218372 | 17445 | 5061 | YVETTE GORE | Layaway | (10.00) | | | | | | |
| 5061260218505 | 8985 | 5061 | ANGEL ANDREWS | Layaway | (50.00) | | | | | | |
| 5061260223059 | 25214 | 5061 | MYRA WIGGINS | Layaway | (30.00) | | | | | | |
| 5061260254328 | 14901 | 5061 | CHRISTOPHER BRYANT | Layaway | (65.00) | | | | | | |
| 5061260259343 | 24289 | 5061 | THOMAS NETTLES | Layaway | (10.00) | | | | | | |
| 5061260259988 | 0000-0-00000 | 5061 | LARRY HARDMAN | Special Order | (20.00) | | | | | | |
| 5061260265647 | 17166 | 5061 | APRIL FREY | Layaway | (10.00) | | | | | | |
| 5061270281444 | 24229 | 5061 | VIOLA MITCHELL | Layaway | (20.00) | | | | | | |
| 5061270284109 | 15616 | 5061 | DONNA CONYERS | Layaway | (15.00) | | | | | | |
| 5061270284257 | 15597 | 5061 | MICHELLE CONYER | Layaway | (20.00) | | | | | | |
| 5061270284265 | 16739 | 5061 | EDDITH DUKES | Layaway | (56.00) | | | | | | |
| 5061270291831 | 9790 | 5061 | LASAUN BENNETT | Layaway | (10.00) | | | | | | |
| 5061270292300 | 0000-0-00000 | 5061 | DANIELLE TAYLOR | Special Order | (20.00) | | | | | | |
| 5061270292383 | 23876 | 5061 | ROSE MATTHEWS | Layaway | (10.00) | | | | | | |
| 5061270293266 | 24214 | 5061 | ROBIN MILLER | Layaway | (25.00) | | | | | | |
| 5061270294710 | 17959 | 5061 | SCOTT GRIMSLEY | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5061270296327 | 17272 | 5061 | STEPHEN GANDY | Layaway | (10.00) | | | | | | |
| 5061270297978 | 24451 | 5061 | TAMMY SCOTT | Layaway | (10.00) | | | | | | |
| 5061270302406 | 24446 | 5061 | PHENESIA SCOTT | Layaway | (10.00) | | | | | | |
| 5061270306555 | 24197 | 5061 | URICKA MCNEAL | Layaway | (51.00) | | | | | | |
| 5061270314484 | 15334 | 5061 | BONNIE CASSELMAN | Layaway | (13.00) | | | | | | |
| 5061270315259 | 24441 | 5061 | JANICE SCHWARTZ | Layaway | (2.00) | | | | | | |
| 5061270319830 | 15410 | 5061 | JAQUELINE CHESTNUT | Layaway | (15.00) | | | | | | |
| 5061270326066 | 0000-0-00000 | 5061 | VICKIE BOWERS | Special Order | (100.00) | | | | | | |
| 5061270331199 | 23714 | 5061 | CHERIE LIGHTY | Layaway | (3.35) | | | | | | |
| 5061270331694 | 14951 | 5061 | BRADLEY BULLARD | Layaway | (5.00) | | | | | | |
| 5061270332528 | 18006 | 5061 | DOLORES HALLMAN | Layaway | (50.00) | | | | | | |
| 5061270336065 | 8901 | 5061 | TENEKA ALSTON | Layaway | (20.00) | | | | | | |
| 5061270340133 | 24301 | 5061 | PAUL ODOM | Layaway | (95.00) | | | | | | |
| 5061280349223 | 14976 | 5061 | SOLOMAN BURISON | Layaway | (5.00) | | | | | | |
| 5061280352508 | 9039 | 5061 | THOMAS BAILEY | Layaway | (20.00) | | | | | | |
| 5061280354827 | 16605 | 5061 | JOHN DOCTOR | Layaway | (10.00) | | | | | | |
| 5061280357002 | 16243 | 5061 | EVA DENNISON | Layaway | (10.00) | | | | | | |
| 5061280360832 | 17139 | 5061 | ROSS FRANKLIN | Layaway | (20.00) | | | | | | |
| 5061280387439 | 0000-0-00000 | 5061 | JOHN HARMON | Special Order | (5.00) | | | | | | |
| 5061280389302 | 22008 | 5061 | TYRONE HILL | Layaway | (4.00) | | | | | | |
| 5061280391951 | 24226 | 5061 | SHARON MITCHELL | Layaway | (10.00) | | | | | | |
| 5061280395101 | 24294 | 5061 | JASON NICHOLS | Layaway | (20.00) | | | | | | |
| 5061280395309 | 16656 | 5061 | MANIER DORSY | Layaway | (5.00) | | | | | | |
| 5061280396620 | 14926 | 5061 | JOY BUCHER | Layaway | (5.00) | | | | | | |
| 5061280397172 | 0000-0-00000 | 5061 | SHEMIKA HARRIOTT | Special Order | (35.00) | | | Myrtle Beach | SC | 3E+08 | |
| 5061280397305 | 15787 | 5061 | CHARLES CRAIG | Layaway | (10.00) | | | | | | |
| 5061290409025 | 24232 | 5061 | KANESHA MOORE | Layaway | (20.00) | | | | | | |
| 5061290410239 | 24286 | 5061 | LIBBY NESMITH | Layaway | (40.00) | | | | | | |
| 5061290417036 | 25006 | 5061 | DORITHA TILLERY | Layaway | (4.00) | | | | | | |
| 5061290432985 | 9910 | 5061 | DEMETRIA BLAINE | Layaway | (60.00) | | | Myrtle Beach | SC | 9577-308 | 843-397-4220 |
| 5061290433025 | 24202 | 5061 | LOTASHA MCNEIL | Layaway | (20.00) | | | Myrtle Beach | SC | 9577-308 | 843-626-4931 |
| 5061290441127 | 23882 | 5061 | VICKY MATTOX | Layaway | (25.00) | | | Myrtle Beach | SC | 29577 | 843-916-2111 |
| 5061290441804 | 21804 | 5061 | MICHELLE HARNISH | Layaway | (25.00) | | 1105 Blueridge Tr. | N Myrtle Beach | SC | 29782 | 843-272-8988 |
| 5061290452660 | 21985 | 5061 | LUCILLE HEMMINGWAY | Layaway | (50.00) | | | Myrtle Beach | SC | 3E+08 | |
| 5064250190466 | 24314 | 5061 | RALPHNETTE PAGE | Layaway | (20.00) | | | | | | |
| 5601101223417 | 23766 | 5061 | MISTY LOCKLEAR | Layaway | (90.00) | | | | | | |
| 9506117098376 | 17252 | 5061 | KEVIN GAMBLE | Layaway | (50.00) | | | | | | |
| 50611301197244 | 23805 | 5061 | GINGER LOWERY | Layaway | (10.00) | | | | | | |
| 50611406479047 | 16529 | 5061 | CHAUNDRA DEWITT | Layaway | (21.00) | | | | | | |
| 50611991093290 | 24414 | 5061 | VERNESHEA ROBINSON | Layaway | (10.00) | | | | | | |
| 95061170937997 | 10045 | 5061 | KIMBERLY BOONE | Layaway | (116.55) | | 3478 Cate's Bay | Conway | SC | 29527 | 843-602-4702 |
| 95061170940728 | 15300 | 5061 | MICHAEL CASE | Layaway | (25.00) | | ROUTE 4 BOX 97 | RIDGELEY | WV | 26753 | 304-738-0510 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95061170956021 | | 5061 | Jennifer Valentine | Layaway | (20.00) | | 104 Old Carriage Rd | MYRTLE BEACH | SC | 29588 | 843-251-4518 |
| 95061260844129 | 15474 | 5061 | ANTHONY CIRILLO | Layaway | (25.00) | | 5453 Huntington Mars Rd | Murrells Inlet | SC | 29576 | 843-254-8859 |
| 95061270877499 | 17103 | 5061 | TERRY FOSTER | Layaway | (63.46) | | 1304 Robinhood forest dr | Pfaftown | NC | 27040 | 000-000-0000 |
| 5063100855256 | 44922 | 5063 | KATINA BROWN | Layaway | (20.00) | | 360 Red Comet Rd | Walterboro | SC | 29488 | 843-542-9076 |
| 5063100864043 | 5063-1-86404 | 5063 | WARREN, DAVID | Repair | (37.00) | | P. O.box1045 | Reevesville | SC | 29477 | 843-563-4789 |
| 5063100864662 | 5063-1-86466 | 5063 | SMITH, JANET | Repair | (10.00) | | 518 Sniders Hwy | Walterboro | SC | 29488 | 843-538-7439 |
| 5063100865685 | 5063-1-86568 | 5063 | REEVES, GENNA | Repair | (30.00) | | 2307 Scope Town Rd | Ruffin | SC | 29475 | 843-866-7443 |
| 5063100904963 | 45015 | 5063 | ANN CHISOLM | Layaway | (20.00) | | | Walterboro | SC | 29488 | 843-835-5154 |
| 5063100917841 | 44942 | 5063 | RODNEY BROWN | Layaway | (10.00) | | | Walterboro | SC | 29488 | 843-563-8081 |
| 5063110949149 | 44930 | 5063 | KEITH BROWN | Layaway | (30.00) | | | Walterboro | SC | 29488 | 843-893-2919 |
| 5063110956243 | 5063-1-95624 | 5063 | ROSCOE, GEORGE | Repair | (20.00) | | | Walterboro | SC | 29488 | 843-549-9387 |
| 5063110965830 | 5063-1-96583 | 5063 | TERRY, LOUISE | Repair | (15.00) | | | Walterboro | SC | 29488 | 843-589-2036 |
| 5063110971572 | 45039 | 5063 | SHERRL CINSEY | Layaway | (10.00) | | | Walterboro | SC | 29488 | |
| 5063110977694 | 5063-1-97769 | 5063 | MERCER, MAGGIE | Repair | (10.00) | | | Walterboro | SC | 29488 | |
| 5063111014083 | 5063-1-01408 | 5063 | WAXWELL, MITTIE | Repair | (18.00) | | | Walterboro | SC | 29488 | 803-625-4131 |
| 5063111046333 | 45022 | 5063 | MONTEYO CHISOLM | Layaway | (30.00) | | | Walterboro | SC | 29488 | 843-844-8058 |
| 5063111049972 | 44950 | 5063 | WINDETTER BROWN | Layaway | (10.00) | | | Walterboro | SC | 29488 | |
| 5063121081643 | 44819 | 5063 | STEPHONE BODISON | Layaway | (40.00) | | | Walterboro | SC | 29488 | 843-538-3978 |
| 5063130011185 | 44832 | 5063 | CLEVELAND BOUGES | Layaway | (20.00) | | | | | | |
| 5063130056966 | 40922 | 5063 | ALICE MORRIS | Layaway | (60.00) | | | Walterboro | SC | 29488 | |
| 5063130057121 | 44759 | 5063 | SARA AVANT | Layaway | (5.00) | | | | | | |
| 5063130070462 | 44860 | 5063 | EARTHA BRADLEY | Layaway | (30.00) | | | | | | |
| 5063131193214 | 44661 | 5063 | PAMELA ADDISON | Layaway | (20.00) | | | Walterboro | SC | 29488 | 843-563-2366 |
| 5063131240588 | 5063-1-21058 | 5063 | STEPHENS, RICHARD | Repair | (18.00) | | | | | | |
| 5063131244181 | 44806 | 5063 | PEARLIE BOATWRIGHT | Layaway | (5.00) | | P.o Box 1563 | Walterboro | SC | 29488 | 843-538-6091 |
| 5063140105563 | 44908 | 5063 | ANTONIO BROWN | Layaway | (5.00) | | | | | | |
| 5063140106330 | 44911 | 5063 | BERTHA BROWN | Layaway | (10.00) | | 1202 Black St Ext | Get Walterboro | SC | 29488 | |
| 5063140112783 | 44871 | 5063 | RHONDA BRELAND | Layaway | (10.00) | | | | | | |
| 5063140193767 | 45009 | 5063 | THERESA CARTER | Layaway | (2.50) | | | | | | |
| 5063140197735 | 44913 | 5063 | CATHEREN BROWN | Layaway | (10.00) | | | | | | |
| 5063141279854 | 44857 | 5063 | SANDRA BOYD | Layaway | (20.00) | | | Walterboro | SC | 29488 | 843-462-2844 |
| 5063141300262 | 5063-1-30026 | 5063 | SEABROOK, VERONICA | Repair | (18.00) | | | Walterboro | SC | 29488 | 843-893-4446 |
| 5063150238387 | 44983 | 5063 | JAN CAIN | Layaway | (30.00) | | Rt3 Box123 | Smoaks | SC | 29481 | |
| 5063150277807 | 5063-1-27780 | 5063 | JENNINGS, SHARON | Repair | (12.00) | | | Walterboro | SC | 29488 | 803-563-2760 |
| 5063150280041 | 44946 | 5063 | TIFFANY BROWN | Layaway | (10.00) | | | | | | |
| 5063150300146 | 44938 | 5063 | MICHAEL BROWN | Layaway | (20.00) | | | | | | |
| 5063150318403 | 44861 | 5063 | TERRY BRADLEY | Layaway | (10.00) | | | | | | |
| 5063150327545 | 44741 | 5063 | ANGELA ALTMAN | Layaway | (5.00) | | | | | | |
| 5063151324699 | 44732 | 5063 | TAMIKO AIKEN | Layaway | (5.00) | | | Walterboro | SC | 29488 | 843-866-2010 |
| 5063151326470 | 44851 | 5063 | LOUISE BOYD | Layaway | (10.00) | | 287 Saturn Ln. | Walterboro | SC | 29488 | 843-538-3541 |
| 5063160339878 | 44854 | 5063 | PATTY BOYD | Layaway | (20.00) | | | | | | |
| 5063160411982 | 44954 | 5063 | LASHANDA BRUNSON | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5063160419571 | 44964 | 5063 | REBECCA BRYANT | Layaway | (5.00) | | | | | | |
| 5063160426238 | 44811 | 5063 | JAMES BODISON | Layaway | (20.34) | | | | | | |
| 5063160437979 | 44886 | 5063 | PAWLETTE BROCK | Layaway | (7.00) | | | | | | |
| 5063160447424 | 44889 | 5063 | ANGELA BROOKS | Layaway | (15.00) | | | | | | |
| 5063160452341 | 44822 | 5063 | LAWANDA BOLES | Layaway | (10.00) | | | | | | |
| 5063160453752 | 44791 | 5063 | MYRA BOATWRIGHT | Layaway | (22.54) | | | | | | |
| 5063160470798 | 44869 | 5063 | BEVERLY BRELAND | Layaway | (10.00) | | | | | | |
| 5063170506888 | 44961 | 5063 | ELIZABETH BRYANT | Layaway | (26.00) | | | | | | |
| 5063170522125 | 44883 | 5063 | LISA BRITT | Layaway | (15.00) | | | | | | |
| 5063170550951 | 44863 | 5063 | HAVERLEAN BRADSHAW | Layaway | (10.00) | | | | | | |
| 5063170574076 | 44846 | 5063 | RICKY BOWMAN | Layaway | (20.00) | | | | | | |
| 5063180625127 | 44998 | 5063 | LAWRENCE CARROLL | Layaway | (5.00) | | | | | | |
| 5063180656160 | 44827 | 5063 | MAURICE BOOKER | Layaway | (38.00) | | | | | | |
| 5063180672696 | 44796 | 5063 | PEARLE BOATWRIGHT | Layaway | (13.00) | | | | | | |
| 5063190703200 | 44975 | 5063 | RENE BUTLER | Layaway | (25.00) | | P O Box 433 | Yemassee | SC | 29945 | 803-844-8301 |
| 5063190711674 | 44898 | 5063 | NAKITA BROTHERS | Layaway | (20.00) | | 815 Second Texas Rd | St George | SC | 29477 | 843-563-2346 |
| 5063190720451 | 44981 | 5063 | SHARON BUTLER | Layaway | (30.00) | | 969 Razor | St George | SC | 29477 | 843-563-6090 |
| 5063190726508 | 5063-1-72650 | 5063 | BODISON, VANESSA | Repair | (5.00) | | 1243 River St | Walterboro | SC | 29488 | 843-549-1508 |
| 5063190733611 | 44927 | 5063 | KEISHA BROWN | Layaway | (100.00) | | Po Box 306 | Jacksonboro | SC | 29452 | 843-893-3653 |
| 5063190768096 | 5063-1-76809 | 5063 | SIMMONS, PATRICIA | Repair | (12.00) | | | | | | 843-562-8489 |
| 5063190774003 | 5063-1-77400 | 5063 | NETTLES, ANNE | Repair | (5.00) | | | | | | |
| 5063190780174 | 44902 | 5063 | MARIE BROUGHTON | Layaway | (13.25) | | 843 Sniders Hwy Apt B7 | Walterboro | SC | 29488 | 843-538-4957 |
| 5063190782683 | 44835 | 5063 | WESLEY BOWERS | Layaway | (15.00) | | 107 Converse St | Walterboro | SC | 29488 | |
| 5063190799919 | 44905 | 5063 | ANGELO BROWN | Layaway | (10.00) | | 606 Francis St | Walterboro | SC | 29488 | 843-549-9537 |
| 5063190816283 | 5063-1-81628 | 5063 | NEALS, EVELYN | Repair | (24.00) | | Po Box 7 | St George | SC | 29477 | 843-563-7521 |
| 5063200440868 | 44751 | 5063 | KATHY ANCHORANE | Layaway | (20.00) | | Rt 1 Box 182 C | Early Branch | SC | 29916 | 843-717-4230 |
| 5063210493220 | 44991 | 5063 | MARION CAMPBELL | Layaway | (10.00) | | | Walterboro | SC | 29488 | 843-549-6501 |
| 5063210499102 | 5063-2-49910 | 5063 | MCPHERSON, TONYA | Repair | (9.00) | | | Walterboro | SC | 29488 | |
| 5063210502988 | 44873 | 5063 | LATOYA BRISBON | Layaway | (5.00) | | | Walterboro | SC | 29488 | 843-844-8058 |
| 5063210506104 | 44865 | 5063 | JOYCE BREALAND | Layaway | (15.00) | | | Walterboro | SC | 29488 | |
| 5063210509538 | 5063-2-50953 | 5063 | STANLEY, APRIL | Repair | (25.00) | | | Walterboro | SC | 29488 | 803-943-5061 |
| 5063210516822 | 5063-2-51682 | 5063 | VALSQUEZ, MANUELA | Repair | (36.00) | | | Walterboro | SC | 29488 | 843-866-2541 |
| 5063210519446 | 44735 | 5063 | ANTONY ALLEN | Layaway | (15.00) | | | Walterboro | SC | 29488 | 843-562-8824 |
| 5063220576428 | 44843 | 5063 | MARY BOWMAN | Layaway | (20.00) | | 505 WARRAN ST | Walterboro | SC | 29488 | 843-549-1461 |
| 5063220588035 | 5063-2-58887 | 5063 | GOLDEN, CHRISTINE | Repair | (36.00) | | | Walterboro | SC | 29488 | |
| 5063230602818 | 5063-2-60281 | 5063 | STEPHENS, EILEEN | Repair | (0.28) | | | Walterboro | SC | 29488 | 843-893-4442 |
| 5063230610407 | 5063-2-61040 | 5063 | WILSON, DIANA | Repair | (12.00) | | | Walterboro | SC | 29488 | 843-538-5990 |
| 5063230613146 | 5063-2-61314 | 5063 | SHAFFER, ROBBIE | Repair | (36.00) | | | Walterboro | SC | 29488 | 843-893-3005 |
| 5063230622709 | 44802 | 5063 | PEARLE BOATWRIGHT | Layaway | (10.00) | | | Walterboro | SC | 29488 | 843-909-5264 |
| 5063240041304 | 45047 | 5063 | RONALD CLAYTON | Layaway | (25.00) | | | | | | |
| 5063240069552 | 44839 | 5063 | MARY BOWMAN | Layaway | (5.00) | | | | | | |
| 5063240689367 | 5063-2-63936 | 5063 | WILSON, JESSICA | Repair | (12.00) | | 213 Brownlehe | Walterboro | SC | 29488 | 843-542-9699 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5063250139162 | 44784 | 5063 | KELVIN BARTON | Layaway | (5.00) | | | | | | |
| 5063250722850 | 44915 | 5063 | HENRY BROWN | Layaway | (10.00) | | 15 Hatchel Drive | Walterboro | SC | 29488 | 843-538-6683 |
| 5063250728295 | 44895 | 5063 | CHASITY BROOKS | Layaway | (20.00) | | 118 Jaffey Ln. | Walterboro | SC | 29488 | 843-538-5721 |
| 5063250742072 | 44876 | 5063 | EMA BRITT | Layaway | (20.00) | | | Walterboro | SC | 29488 | 843-563-6530 |
| 5063250747790 | 5063-2-74779 | 5063 | STOKES, EDDIE | Repair | (8.00) | | | Walterboro | SC | 29488 | 843-844-0000 |
| 5063250751693 | 44720 | 5063 | RICHARD AIKEN | Layaway | (25.00) | | 436 CAYCE ROAD | LODGE | SC | 29082 | 843-866-2010 |
| 5063250758573 | 44747 | 5063 | RUBY AMAKER | Layaway | (25.00) | | 4607 Wire Road | Reevesville | SC | 29471 | 843-563-2703 |
| 5063250762005 | 5063-2-76200 | 5063 | HAGAN, PAULA | Repair | (50.00) | | | Walterboro | SC | 29488 | 843-589-2619 |
| 5063250771469 | 5063-2-77146 | 5063 | ANCRUM,COURTNEY | Repair | (10.00) | | 12531 Adrean Lane | GreenPond | SC | 29446 | 843-844-8752 |
| 5063250783472 | 5063-1-78347 | 5063 | MOSELEY, CHARLENE | Repair | (18.00) | | 685 Melvin's Circle | Hampton | SC | 29924 | 803-943-4868 |
| 5063250784272 | 44957 | 5063 | ANGELA BRYANT | Layaway | (10.00) | | 13295 Sniders Hwy | Walterboro | SC | 29488 | 843-866-2409 |
| 5063260184463 | 44878 | 5063 | LESLIE BRITT | Layaway | (14.00) | | | | | | |
| 5063260243806 | 44764 | 5063 | SHEREE AVANT | Layaway | (22.00) | | | | | | |
| 5063260801280 | 5063-2-80128 | 5063 | HENDERSON, SHALISHA | Repair | (35.00) | | 167 Neland Ct | Walterboro | SC | 29488 | 843-549-5961 |
| 5063260812808 | 5063-2-81280 | 5063 | NORTH, FARRAH | Repair | (29.99) | | 537 Bent Gate Lane | Smoaks | SC | 29481 | 843-562-8391 |
| 5063260818912 | 45020 | 5063 | DYANN CHISOLM | Layaway | (10.00) | | 465 Monticello Ln | Cottageville | SC | 29435 | 843-835-8742 |
| 5063260832996 | 5063-2-83299 | 5063 | GLOVER, TAMIKA | Repair | (21.00) | | 306 Oak Circle | Walterboro | SC | 29488 | 843-539-9607 |
| 5063270253712 | 44994 | 5063 | SANDRA CARN | Layaway | (10.00) | | | | | | |
| 5063270299905 | 44787 | 5063 | LEIGH BISHOP | Layaway | (20.00) | | | | | | |
| 5063280330914 | 44817 | 5063 | SABRINA BODISON | Layaway | (20.00) | | | | | | |
| 5063280343776 | 45043 | 5063 | JOSE CISNEROS | Layaway | (20.00) | | | | | | |
| 5063290372609 | 5063-2-37260 | 5063 | MANIGO, ELIZA | Repair | (7.50) | | 367 Ground Circle | Yemassee | SC | 29455 | 843-589-2626 |
| 9506326083896 | 5063-2-83389 | 5063 | DAVIS, CORNELIA | Repair | (15.00) | | | | | | |
| 95063171395308 | 44771 | 5063 | ROSALEE BALDWIN | Layaway | (80.00) | 02/13/08 | A | Walterboro | SC | 29488 | 843-563-7791 |
| 95063171398211 | 44935 | 5063 | LARAINE BROWN | Layaway | (20.00) | | | Walterboro | SC | 29488 | 843-909-3370 |
| 95063260835586 | 5063-2-83558 | 5063 | WILLIAMS, JOEY | Repair | (25.00) | | 63 Dairy Lane | Cottageville | SC | 29435 | 843-835-2680 |
| 95063260844976 | 45012 | 5063 | ANNIE CATO | Layaway | (10.39) | | | Walterboro | SC | 29488 | 843-563-3972 |
| 95063270856598 | 5063-2-85659 | 5063 | DAVIS, MARY | Repair | (20.00) | | P O Box 203 | Hampton | SC | 29924 | 803-943-3329 |
| 95063270875549 | 5063-2-87554 | 5063 | LEWIS, LACHELLE | Repair | (20.00) | | P.o. Box 2111 | Walterboro | SC | 29488 | 843-538-7455 |
| 95063270878915 | 5063-2-87891 | 5063 | STEPHENS, BRYAN | Repair | (29.99) | | 2476 Cypress Pond Rd | Walterboro | SC | 29488 | 843-538-8613 |
| 95063270886405 | 44918 | 5063 | JOHN BROWN | Layaway | (20.00) | | 125 Nottingham Ln | Yemassee | SC | 29945 | 843-844-2251 |
| 95063270893526 | 44970 | 5063 | MARY BURGERS | Layaway | (30.00) | 03/05/08 | 1599 Stokes Rd | Walterboro | SC | 29488 | 843-000-0000 |
| 95063270895299 | 5063-2-89529 | 5063 | MCCASKILL, JAMES | Repair | (20.00) | | 200 Dorsey St.Apt C3 | Walterboro | SC | 29488 | 843-538-6379 |
| 95063270897436 | 5063-2-89743 | 5063 | HAYNES, BANNETTE | Repair | (25.00) | | 67 Smalls Ct | Cotageville | SC | 29435 | 843-835-3820 |
| 95063270898434 | 44988 | 5063 | CHEVETTE CALLOWAY | Layaway | (90.00) | 02/08/08 | 69 Allen Ln. | Walterboro | SC | 29488 | 843-599-2415 |
| 95063270900719 | 5063-2-87554 | 5063 | KIRKLAND, TRACIE | Repair | (20.00) | | 202 Haynes St. | Walterboro | SC | 29488 | 843-782-5371 |
| 95063270901451 | 41003 | 5063 | ROBERT MUNION | Layaway | (165.00) | 02/15/08 | 204 Hale Dr.. | Walterboro | SC | 29488 | 843-908-7356 |
| 95063280910062 | 5063-2-91006 | 5063 | WILLIAMS, PATRICIA | Repair | (15.00) | | P O Box 163 | Varnville | SC | 29944 | 843-943-5498 |
| 50643503093 | 17854 | 5064 | MILLER, L | Layaway | (6.00) | | | | | | |
| 506418120868 | 5064-2-71436 | 5064 | BOWER, S | Special Order | (5.00) | | | | | | |
| 50641919205 | 17955 | 5064 | MYERS, E | Layaway | (5.00) | | | | | | |
| 50642504040 | 17263 | 5064 | LIGHTY, N | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 506435069341 | 30091 | 5064 | WHALEY, M | Layaway | (5.00) | | | | | | |
| 5064102001436 | 17561 | 5064 | MCCLARY, J | Layaway | (5.00) | | 306 Hannah St | Sumter | SC | 29150 | |
| 5064102018794 | 15462 | 5064 | GUIN, D. | Layaway | (6.36) | | 380 Havenwood Dr | Sumter | SC | 29150 | |
| 5064102020469 | 18368 | 5064 | PHILLIPS, A | Layaway | (5.00) | | 138 Milton Rd | Sumter | SC | 29150 | |
| 5064102062412 | 27499 | 5064 | ROGERS, J | Layaway | (2.00) | | 718 B Miller Rd | Sumter | SC | 29150 | 803-773-9573 |
| 5064102083129 | 13335 | 5064 | BROWN, T | Layaway | (11.00) | | 6243 Quimby Rd | Dalzel | SC | 29040 | |
| 5064102154417 | 16671 | 5064 | JOHNSON, C | Layaway | (16.00) | Duplicate Record | 9410 Lakeisha Rd | Remini | SC | 29125 | 803-452-5111 |
| 5064102154417 | 16625 | 5064 | JOHNSON, C. | Layaway | (16.00) | | 9410 Lakeisha Rd | Remini | SC | 29125 | 803-452-5111 |
| 5064102170009 | 13030 | 5064 | BRADLEY, E | Layaway | (8.00) | | 124 Comfort Lane | Dalzell | SC | 29040 | |
| 5064102200582 | 15286 | 5064 | GIPSON, C. | Layaway | (12.00) | | 1623 Dicey Rd | Summerton | SC | 29148 | |
| 5064102218766 | 14556 | 5064 | CREWS, C. | Layaway | (5.00) | | 11 Foxworth St | Sumter | SC | 29150 | |
| 5064112241428 | 30141 | 5064 | WHITE, J | Layaway | (30.00) | | 110 Lucas St | Sumter | SC | 29150 | |
| 5064112245718 | 30319 | 5064 | WILLIAMS, S | Layaway | (10.00) | | 412 Loring Place | Sumter | SC | 29150 | |
| 5064112279253 | 14421 | 5064 | COOK, E. | Layaway | (21.09) | | 32 Brand St. | Sumter | SC | 29154 | |
| 5064112292827 | 15340 | 5064 | GREEN, E. | Layaway | (10.60) | | Rte 5 Box629 | Manning | SC | 29102 | 803-478-3342 |
| 5064112297735 | 14136 | 5064 | CHASE, E. | Layaway | (10.00) | | 525 E Calhoun Apt 36 | Sumter | SC | 29150 | |
| 5064112302303 | 16254 | 5064 | JAMES, W. | Layaway | (206.00) | | Rt 1 Bx 1450 | Rimini | SC | 29125 | 803-452-6102 |
| 5064112306262 | 30544 | 5064 | WILSON, B | Layaway | (20.00) | | 491 Havenwood | Sumter | SC | 29150 | |
| 5064112308243 | 17934 | 5064 | MURPHY, D | Layaway | (32.00) | | 184 Gertrude Dr | Sumter | SC | 29150 | |
| 5064112349791 | 5064-1-34979 | 5064 | TILLER, D | Special Order | (25.00) | | 204 Albert Spears Rd. | Sumter | SC | 29150 | |
| 5064112364295 | 16831 | 5064 | JOHNSON, M. | Layaway | (10.00) | | Po Box 626 1024 Main St | Eastover | SC | 29440 | |
| 5064112386041 | 18431 | 5064 | PLEASANT, Y | Layaway | (6.00) | | P Box 356 | Pinewood | SC | 29125 | 803-452-6835 |
| 5064112386439 | 30342 | 5064 | WILSON, A | Layaway | (20.00) | | 1025 California Blvd | Sumter | SC | 29153 | |
| 5064112386892 | 28715 | 5064 | SOLOMOM, L | Layaway | (10.60) | | Case #99 03282 D    Chptr 1: | Paul Held | SC | 0 | |
| 5064112388120 | 27274 | 5064 | ROBINSON, L | Layaway | (5.00) | | | Sumter | SC | 29150 | |
| 5064112394631 | 28256 | 5064 | SINGLETON, L | Layaway | (15.00) | | Rt 2 Box 330 | Pinewood | SC | 29125 | 803-452-5176 |
| 5064112398079 | 13628 | 5064 | CAPERS, L | Layaway | (20.00) | | 214 Alfred Henry Dr | Manning | SC | 29102 | |
| 5064112402707 | 16964 | 5064 | JONES, M | Layaway | (60.00) | | 505 S Jones Rd | Olanta | SC | 29114 | |
| 5064112412169 | 15437 | 5064 | GRINNELL, D. | Layaway | (16.00) | | 3164a Hero Avenue | El Paso | TX | 37995 | |
| 5064120009320 | 16887 | 5064 | JOHNSON, T | Layaway | (10.00) | | | | | | |
| 5064120009577 | 17724 | 5064 | MCKENZIE, D | Layaway | (9.00) | | Get New Address 3-20-97 | Sumter | SC | 29150 | |
| 5064120009858 | 27737 | 5064 | RUTLEDGE, D | Layaway | (12.00) | | | | | | |
| 5064120010138 | 30277 | 5064 | WILLIAMS, J | Layaway | (5.00) | | | | | | |
| 5064120030011 | 14708 | 5064 | DAVIS, P. | Layaway | (4.00) | | 1970 Boulevard Rd | Sumter | SC | 29150 | |
| 5064122425482 | 12989 | 5064 | BOWENS, W | Layaway | (10.60) | | | Sumter | SC | 29150 | |
| 5064122444231 | 28015 | 5064 | SHOEMAKER, T | Layaway | (10.00) | | | | | | |
| 5064122452965 | 27252 | 5064 | ROBINSON, J | Layaway | (5.00) | | 5501 Edgehill Road | Sumter | SC | 29154 | |
| 5064122456693 | 13282 | 5064 | BROWN, M | Layaway | (30.00) | | 9675  Lewis Rd | Manning | SC | 29102 | 803-452-6018 |
| 5064122458988 | 17018 | 5064 | JUDGE, F | Layaway | (100.00) | | 9535 Liberty Hill Rd | Summerton | SC | 29148 | 803-478-8572 |
| 5064122476170 | 30236 | 5064 | WILLIAMS, A | Layaway | (25.00) | | 5630 Squaw Valley Rd | Wedgefield | SC | 29168 | |
| 5064122496509 | 14819 | 5064 | DOLLARD, J. | Layaway | (1.00) | | 4480 Haven Dr | Sumter | SC | 29150 | 803-481-3985 |
| 5064122505036 | 27541 | 5064 | ROLLS, V | Layaway | (25.00) | | 533 Dingle St | Sumter | SC | 29150 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064122514863 | 29298 | 5064 | THOMAS, M | Layaway | (42.40) | | 4540 Chanson Lane | Sumter | SC | 29154 | 003-481-8444 |
| 5064122515779 | 30995 | 5064 | WRIGHT, J | Layaway | (13.36) | | 4080 Saddle Trail | Sumter | SC | 29154 | |
| 5064122536254 | 17062 | 5064 | KELLY, J | Layaway | (20.00) | | 49 Sally St | Wedgefield | SC | 29168 | 803-494-3659 |
| 5064122540173 | 25590 | 5064 | RILEY, W | Layaway | (25.00) | | 1037 Porter St | Sumter | SC | 29150 | |
| 5064122543862 | 16131 | 5064 | JACKSON, S. | Layaway | (18.55) | | 6375 Dinkins Mill Rd | Rembert | SC | 29128 | |
| 5064122547145 | 5064-1-54714 | 5064 | BRUNSON, T | Special Order | (20.00) | | 2549 Hwy 521 South | Sumter | SC | 29153 | |
| 5064130284780 | 16559 | 5064 | JENKINS, S. | Layaway | (7.00) | | 1212 Congaree Rd | Hopkins | SC | 29061 | |
| 5064130303242 | 0000-0-00000 | 5064 | ARDIS, K | Special Order | (5.00) | | | | | | |
| 5064132565749 | 16976 | 5064 | JONES, W. | Layaway | (40.00) | | 1154 Ronda St | Sumter | SC | 29150 | 803-494-5230 |
| 5064132572380 | 28766 | 5064 | STANIEC, D | Layaway | (10.60) | | 5425 A Buckeye Circle | Shaw Afb | SC | 29152 | |
| 5064132577363 | 18289 | 5064 | OXENDINE, P | Layaway | (65.00) | | ROXY MOTEL | Sumter | SC | 29150 | 803-905-3597 |
| 5064132581274 | 25296 | 5064 | RAGIN, D | Layaway | (10.60) | | 1447 Garvey Rd | Summerton | SC | 29148 | |
| 5064132586257 | 15009 | 5064 | FARMER, J. | Layaway | (25.00) | | 756 North Main | Sumter | SC | 29150 | 803-778-2862 |
| 5064132605719 | 28899 | 5064 | STUBBS, R | Layaway | (27.00) | | 409 N Maine St | Sumter | SC | 29150 | |
| 5064132646820 | 15326 | 5064 | GRAVES, C. | Layaway | (23.00) | | 107  James Ct | Gresham | SC | 29546 | |
| 5064132684250 | 30255 | 5064 | WILLIAMS, A | Layaway | (20.00) | | 920 FLOWER ST | CHESTER | PA | 19013 | 610-494-7135 |
| 5064132705287 | 28199 | 5064 | SINGLETON, T | Layaway | (20.00) | | 490 Dechamps Rd | Sumter | SC | 29154 | 803-494-4259 |
| 5064132717647 | 15697 | 5064 | HENDERSON, B. | Layaway | (10.00) | | 545 Tampa Gold Road | Wedgefeild | SC | 29168 | 803-494-8693 |
| 5064132740110 | 28620 | 5064 | SMALLS, P | Layaway | (21.00) | | 1435 Cherryvale Dr | Lc Sumter | SC | 29154 | 803-494-3915 |
| 5064132740722 | 13096 | 5064 | BRADLEY, N | Layaway | (11.00) | | 419 Lowery Ave #906 Box 91 | Shaw A F B | SC | 29152 | |
| 5064132749525 | 30299 | 5064 | WILLIAMS, K | Layaway | (25.00) | | 1 Lindley Ave | Sumter | SC | 29150 | 803-773-8043 |
| 5064136075840 | 25566 | 5064 | RICKETTES, M | Layaway | (80.00) | | | | | | |
| 5064140307555 | 16921 | 5064 | JONES, B | Layaway | (13.00) | | | | | | |
| 5064140324311 | 25501 | 5064 | REYNOLDS, E | Layaway | (3.00) | | | | | | |
| 5064140367195 | 28956 | 5064 | SWEENEY, D | Layaway | (5.00) | | | | | | |
| 5064140393613 | 16238 | 5064 | JACOBS, M. | Layaway | (5.14) | | | | | | |
| 5064140542797 | 17632 | 5064 | MCCOY, C | Layaway | (5.00) | | | | | | |
| 5064140560922 | 15229 | 5064 | GASS, C. | Layaway | (7.00) | | 962 Samuel St | Sumter | SC | 29150 | |
| 5064142787960 | 14063 | 5064 | CARSON, J. | Layaway | (21.20) | | 109 Soft Guingnard Dr | Sumter | SC | 29150 | |
| 5064142788885 | 15297 | 5064 | GLOVER, S. | Layaway | (32.57) | | 24 Lawson St | Sumter | SC | 29150 | |
| 5064142790337 | 13139 | 5064 | BRANCH, H | Layaway | (5.00) | | 4627 Blanche Rd Lot 162 | Sumter | SC | 29154 | |
| 5064142791038 | 28285 | 5064 | SINGLETON, W | Layaway | (40.00) | | 428 Love St. | Sumter | SC | 29150 | 803-773-2278 |
| 5064142791426 | 14082 | 5064 | CARTER, P. | Layaway | (16.00) | | 1093 Jade Lane | New Zion | SC | 29111 | |
| 5064142796573 | 14403 | 5064 | CONWAY, C. | Layaway | (26.50) | | 3560 Britton Brogdon Rd | Sumter | SC | 29153 | |
| 5064142802132 | 13256 | 5064 | BROWN, J | Layaway | (50.00) | | 419 N Penn Cr | Hartsville | SC | 29550 | 843-332-0634 |
| 5064142839597 | 12560 | 5064 | BACKMAN, K | Layaway | (5.55) | | 1944 Gion St | Sumter | SC | 29150 | |
| 5064142848887 | 14534 | 5064 | CRANK-LEWIS, K. | Layaway | (10.00) | | 2855 Millstone | Sumter | SC | 29154 | |
| 5064142853065 | 17962 | 5064 | MYERS, K | Layaway | (20.00) | | | | | | |
| 5064142854349 | 12491 | 5064 | ANDERSON, A | Layaway | (5.00) | | P O Box 133 | Mayesville | SC | 29104 | 803-453-5822 |
| 5064142860536 | 12928 | 5064 | BOND, S | Layaway | (15.00) | | | | | | 803-225-8397 |
| 5064142863407 | 28846 | 5064 | STEWART, M | Layaway | (40.60) | | 128 PALMETTO ST | Sumter | SC | 29150 | 803-436-9977 |
| 5064142871095 | 29418 | 5064 | TRUITT, L | Layaway | (30.00) | | 9 West Moore St. | Sumter | SC | 29150 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064142879151 | 5064-1-87645 | 5064 | HOLLADAY, B | Repair | (51.00) | | | | | | |
| 5064142883215 | 16512 | 5064 | JEFFERSON, V. | Layaway | (32.00) | | Box 5280 Black River Rd | Rembert | SC | 29128 | 803-499-1076 |
| 5064142893644 | 15792 | 5064 | HILL, M. | Layaway | (21.20) | | 2998 Doughty Rd | Summerton | SC | 29148 | 803-478-2634 |
| 5064142896977 | 29014 | 5064 | SYKES, S | Layaway | (2.00) | | 3230 Seagers Circle | Sumter | SC | 29150 | 803-469-7947 |
| 5064142903377 | 16911 | 5064 | JOHNSON, T | Layaway | (20.00) | | 1203 Manning Rd | Sumter | SC | 29150 | 803-775-6585 |
| 5064142919696 | 13234 | 5064 | BROWN, B | Layaway | (5.00) | | Po Box 394        30 St | Summerton | SC | 29148 | 803-452-6366 |
| 5064142920132 | 15199 | 5064 | FRIERSON, P. | Layaway | (1.00) | | 20 Gates St | Sumter | SC | 29150 | 803-773-6530 |
| 5064142930529 | 12950 | 5064 | BOULWARE, G | Layaway | (10.00) | | 547 Mccrays Mill Rd | Sumter | SC | 29150 | |
| 5064142936377 | 30000 | 5064 | WELLMAN, L | Layaway | (35.00) | | 17 Burkett Dr | Sumter | SC | 29150 | |
| 5064142937417 | 17087 | 5064 | KENLEY, O | Layaway | (10.00) | | 405 W Oakland Ave | Sumter | SC | 29150 | 803-775-0280 |
| 5064142938340 | 12663 | 5064 | BELLE, R | Layaway | (25.00) | | Po Box 631 | Elliott | SC | 29046 | 803-428-2247 |
| 5064142938522 | 30128 | 5064 | WHITE, D | Layaway | (30.00) | | 345 Freedom Blvd | Sumter | SC | 29154 | 803-481-3755 |
| 5064150619188 | 27420 | 5064 | ROBINSON, M | Layaway | (10.00) | | 18 Dixie Dr # B | Sumter | SC | 29150 | |
| 5064150622067 | 0000-0-00000 | 5064 | WILLIAMS, K | Special Order | (5.00) | | | | | | |
| 5064150652205 | 18358 | 5064 | PETERSON, F | Layaway | (15.00) | | | | | | |
| 5064150696723 | 5064-3-20961 | 5064 | STEPHENS, M | Special Order | (10.00) | | 241 Tims Dr | Bishopville | SC | 29010 | |
| 5064150698851 | 5064-3-20940 | 5064 | LAWSON, P | Special Order | (3.00) | | 3 B Country Squire Ct | Sumter | SC | 29150 | |
| 5064150766054 | 16951 | 5064 | JONES, M | Layaway | (10.00) | | | | | | |
| 5064150847599 | 25534 | 5064 | RICHARDSON, P | Layaway | (7.55) | | 400 Gren Lawn Dr. | Columbia | SC | 29209 | |
| 5064150847607 | 18410 | 5064 | PICKNERS, L | Layaway | (7.55) | | Get New Address 3-20-97 | Columbia | SC | 29209 | |
| 5064150872092 | 15957 | 5064 | HOOD, R. | Layaway | (5.00) | | | | | | |
| 5064152960473 | 14692 | 5064 | DAVIS, L. | Layaway | (8.00) | | | Sumter | SC | 29150 | 803-775-2757 |
| 5064152962800 | 27580 | 5064 | ROSE, K | Layaway | (26.00) | | | | | | 803-494-5249 |
| 5064152962818 | 27592 | 5064 | ROSS, K | Layaway | (38.00) | | | | | | 803-494-5249 |
| 5064152963105 | 17925 | 5064 | MURPHY, D | Layaway | (20.00) | | 408 N Magnolia Street | Sumter | SC | 29150 | 803-775-3928 |
| 5064152976248 | 15312 | 5064 | GRANT, D. | Layaway | (30.00) | | 313 High St | Sumter | SC | 29150 | |
| 5064152977501 | 17330 | 5064 | LOUIE, S | Layaway | (46.90) | | Store Employee | Sumter | SC | 29150 | 803-775-5432 |
| 5064152982428 | 13200 | 5064 | BRILEY, S | Layaway | (5.00) | | 416 Thames Street | Manning | SC | 29102 | 803-435-8044 |
| 5064152982451 | 14921 | 5064 | EUBANKS, T. | Layaway | (5.00) | | 751 N Main Apt 4 | Sumter | SC | 29150 | 803-983-5667 |
| 5064152992146 | 27514 | 5064 | ROGERS, C | Layaway | (5.00) | | 4465 Demeteris Lane | Sumter | SC | 29153 | 803-469-0520 |
| 5064152992435 | 12613 | 5064 | BATES, S | Layaway | (100.00) | | 1154 Middle Dr | PINEWOOD | SC | 29152 | 803-452-6228 |
| 5064153001418 | 14439 | 5064 | COOKE, G. | Layaway | (30.00) | | 19 East College St | Sumter | SC | 29150 | 803-773-6013 |
| 5064153002036 | 17159 | 5064 | KNOX, J | Layaway | (5.00) | | | | | | 803-469-6449 |
| 5064153005328 | 15525 | 5064 | HARVIN, R. | Layaway | (53.00) | | 846 S Harvin St | Sumter | SC | 29150 | 803-778-2839 |
| 5064153006250 | 12886 | 5064 | BLACKMON, T | Layaway | (10.00) | | Store  Employee | Sumter | SC | 29150 | 803-469-8999 |
| 5064153007407 | 27994 | 5064 | SHARPER, E | Layaway | (10.00) | | 1010 California Blvd | Sumter | SC | 29153 | 803-934-1327 |
| 5064153008611 | 16412 | 5064 | JAMES, S. | Layaway | (10.00) | | 12 Annie Tindal Rd 2-b | Summerton | SC | 29148 | 803-485-2494 |
| 5064153016598 | 27862 | 5064 | SCOTT, B | Layaway | (24.01) | | 4325  Confederate Rd | Sumter | SC | 29150 | 803-494-4951 |
| 5064153017711 | 25625 | 5064 | ROBINSON, A | Layaway | (20.00) | | 240 Lois Ln | Sumter | SC | 29150 | 803-775-8736 |
| 5064153021531 | 31246 | 5064 | ZEIGLER, B | Layaway | (20.00) | | 1431 Brown Rd | Manning | SC | 29102 | 803-452-5404 |
| 5064153021564 | 27482 | 5064 | ROBINSON, W | Layaway | (15.00) | | 1043 We Rd | Manning | SC | 29102 | 803-473-5449 |
| 5064153026530 | 14653 | 5064 | DAVIS, E. | Layaway | (25.00) | | 18 Burgess Ct | Sumter | SC | 29150 | 803-775-9467 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064153029799 | 12705 | 5064 | BELT, C | Layaway | (50.00) | | | | | | 803-506-4296 |
| 5064153031969 | 13392 | 5064 | BRUNSON, M | Layaway | (26.50) | | 435 Seminole Rd | Sumter | SC | 29150 | 803-481-9112 |
| 5064153033593 | 30700 | 5064 | WILSON, L | Layaway | (10.00) | | P O Box 68 | Mayesville | SC | 29104 | 803-453-6048 |
| 5064153033809 | 28219 | 5064 | SINGLETON, C | Layaway | (60.00) | | 45410 PINEFIELD RD | Sumter | SC | 29154 | 803-499-7703 |
| 5064153037362 | 30785 | 5064 | WITHERSPOON, E | Layaway | (30.00) | | P.0,7 | Gable | SC | 29051 | 803-473-2636 |
| 5064153041067 | 17782 | 5064 | MERCER, E | Layaway | (5.00) | | 7645  Garners Ferry Rd | Columbia | SC | 29209 | 803-665-3158 |
| 5064153042818 | 15059 | 5064 | FLEMING, L. | Layaway | (763.95) | | P O Box 164 | Pinewood | SC | 29125 | 803-452-5828 |
| 5064153045571 | 17102 | 5064 | KENNY, C | Layaway | (10.60) | | 1056 Old Maolo Rd              2! | Sumter | SC | 29150 | 803-773-9515 |
| 5064153049474 | 17003 | 5064 | JORDAN, J | Layaway | (65.00) | | 1936 PINEWOOD RD | Sumter | SC | 29154 | 803-506-2550 |
| 5064153050191 | 29355 | 5064 | TILTON, S | Layaway | (15.00) | | 3145 Green View Pkwy | Sumter | SC | 29150 | 803-481-8273 |
| 5064153053252 | 27449 | 5064 | ROBINSON, Q | Layaway | (5.00) | | 110 Jacobs Circle          !! N | Sumter | SC | 29154 | 803-494-4297 |
| 5064153064952 | 15823 | 5064 | HILTON, G. | Layaway | (5.00) | | 1015 PORTER | Sumter | SC | 29150 | 803-720-3204 |
| 5064153068375 | 13069 | 5064 | BRADLEY, F | Layaway | (10.00) | | 5404 PLANTATION | Sumter | SC | 29154 | 803-983-0680 |
| 5064160900297 | 17407 | 5064 | LUCRETIA, M | Layaway | (5.00) | | | | | | |
| 5064160943400 | 16896 | 5064 | JOHNSON, T. | Layaway | (20.00) | | | | | | |
| 5064160971850 | 14895 | 5064 | DURST, C. | Layaway | (5.00) | | Get New Address 3-20-97 | Shaw AFB | SC | 29152 | |
| 5064161011268 | 5064-3-20973 | 5064 | WILLIAMS, A | Special Order | (5.00) | | 1053 West Sherwood Drive | Sumter | SC | 29153 | |
| 5064161013157 | 30587 | 5064 | WILSON, B | Layaway | (9.00) | | 213 Wilson St | Sumter | SC | 29150 | |
| 5064161036935 | 30885 | 5064 | WRIGHT, A | Layaway | (5.00) | | | | | | |
| 5064161062378 | 16479 | 5064 | JEAN, T. | Layaway | (10.00) | | 21-386 Beech St #b | Elmensorf Afb | AK | 99506 | |
| 5064161081642 | 16315 | 5064 | JAMES, S. | Layaway | (7.00) | | 419 Vining St | Sumter | SC | 29150 | |
| 5064161088332 | 5064-3-20968 | 5064 | TRUESDALE, C | Special Order | (5.00) | | 939 Fulton St | Sumter | SC | 29150 | |
| 5064161104568 | 28808 | 5064 | STEVENS, C | Layaway | (5.00) | | | | | | |
| 5064161124814 | 16776 | 5064 | JOHNSON, J. | Layaway | (10.00) | | | | | | |
| 5064161157269 | 30835 | 5064 | WOODS, K | Layaway | (10.00) | | 1405 Eagle #21 | SUMTER | SC | 29154 | |
| 5064163082507 | 28303 | 5064 | SINKLER, C | Layaway | (54.12) | | 1143 Acorn Ln | Manning | SC | 29102 | 803-473-2544 |
| 5064163107734 | 29401 | 5064 | TORLOS, M | Layaway | (5.00) | | 2120 Ave C | Mayesville | SC | 29104 | 803-453-6440 |
| 5064163116362 | 28323 | 5064 | SKINNER, F | Layaway | (20.00) | | 6575 Emma Perry Ln | Rembert | SC | 29128 | 803-499-9854 |
| 5064163118871 | 30062 | 5064 | WELLS, W | Layaway | (27.00) | | 4405 Salem Rd | New Zion | SC | 29111 | 803-476-5596 |
| 5064171210827 | 17031 | 5064 | KEITH, M | Layaway | (7.95) | | | | | | |
| 5064171210967 | 28912 | 5064 | SUMPTER, C | Layaway | (25.00) | | 217 Myrtle Beach Hwy | Sumter | SC | 29153 | |
| 5064171228597 | 13008 | 5064 | BOYD, D | Layaway | (10.46) | | | | | | |
| 5064171228712 | 18348 | 5064 | PETERSON, D | Layaway | (10.00) | | | | | | |
| 5064171233084 | 5064-3-20756 | 5064 | DWYER, J | Special Order | (3.71) | | 350 Harmony Ct Apt 17 | Sumter | SC | 29150 | |
| 5064171239800 | 5064-3-20758 | 5064 | FURMAN, P | Special Order | (5.00) | | 4400 Broad St Ext # 42 | Sumter | SC | 29150 | |
| 5064171354476 | 30650 | 5064 | WILSON, G | Layaway | (15.00) | | | Sumter | SC | 29150 | |
| 5064171357610 | 5064-1-92614 | 5064 | RAMSEY, W | Special Order | (4.23) | | 3040 Joanna Dr | Sumter | SC | 29150 | |
| 5064171361562 | 5064-3-39469 | 5064 | MILLER, C | Special Order | (2.00) | Duplicate Record | | | | | |
| 5064171361562 | 0000-0-00000 | 5064 | MILLER, C | Special Order | (5.00) | | | | | | |
| 5064171365084 | 17881 | 5064 | MITCHELL, J | Layaway | (5.00) | | | | | | |
| 5064171372064 | 14386 | 5064 | COMPTON, T. | Layaway | (3.38) | | | | | | |
| 5064171373070 | 5064-1-69886 | 5064 | ATKINSON, M | Special Order | (0.14) | | | Sumter | SC | 29154 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064171397699 | 17548 | 5064 | MCCLEARY, V | Layaway | (5.00) | | | | | | |
| 5064171399018 | 12541 | 5064 | AVIN, M | Layaway | (5.00) | | | | | | |
| 5064171410435 | 5064-1-87316 | 5064 | RIDGHILL, J | Special Order | (25.00) | | 2190 Bobwhite Drive | Sumter | SC | 29154 | |
| 5064171452197 | 17508 | 5064 | MATTOX, K | Layaway | (5.00) | | 1953 West Drive | Cassatt | SC | 29032 | |
| 5064171456065 | 16794 | 5064 | JOHNSON, J. | Layaway | (10.00) | | 3550 Black River Road Lot 4 | Dalzell | SC | 29040 | |
| 5064181585101 | 12589 | 5064 | BAKER, M | Layaway | (5.00) | | 371  Challenger  Ct | Summerton | SC | 29148 | |
| 5064181660888 | 16871 | 5064 | JOHNSON, S. | Layaway | (7.00) | | 420 Sky Lane | Sumter | SC | 29154 | |
| 5064181718322 | 0000-0-00000 | 5064 | RUSH, L | Special Order | (10.00) | | | | | | |
| 5064191747535 | 5064-3-20972 | 5064 | WHATLEY, M | Special Order | (10.00) | | 4580 Highway 441 | Rembert | SC | 29128 | |
| 5064191751453 | 16396 | 5064 | JAMES, S. | Layaway | (10.00) | | 1054 Boulevard Rd | Sumter | SC | 29150 | |
| 5064191862334 | 25213 | 5064 | PRESTON, U | Layaway | (27.56) | | 70 Rolling Creek | Sumter | SC | 29154 | |
| 5064191939041 | 18256 | 5064 | OLIVE, A | Layaway | (6.36) | | 4855 Hwy 15 North | Sumter | SC | 29153 | 803-469-4531 |
| 5064191953679 | 16201 | 5064 | JACKSON, T. | Layaway | (17.00) | | 121 Woodlawn Ave | Sumter | SC | 29150 | |
| 5064191955419 | 14268 | 5064 | COLBERT, S. | Layaway | (4.24) | | 2385 Turdy Road | Dalzell | SC | 29040 | 803-469-7162 |
| 5064191966754 | 16989 | 5064 | JORDAN, J | Layaway | (20.00) | | 328 Johnson St Box 428027 | Shaw Afb | SC | 29150 | |
| 5064191971853 | 17496 | 5064 | MATHIS, B | Layaway | (6.00) | | 4785 Starks Ferry Rd | Sumter | SC | 29154 | 803-481-8884 |
| 5064201103711 | 14753 | 5064 | DENNIS, M. | Layaway | (7.00) | | 6905 Camden Hwy | Rembert | SC | 29128 | 803-499-3150 |
| 5064201124436 | 16934 | 5064 | JONES, D | Layaway | (15.00) | | Rt 3 Box 1256 | Manning | SC | 29102 | |
| 5064201129088 | 14673 | 5064 | DAVIS, E. | Layaway | (5.00) | | 111 Park Ave | Cheraw | SC | 29520 | |
| 5064201142602 | 28735 | 5064 | SOLOMON, M | Layaway | (26.39) | | 346 Simianole Rd. | Sumter | SC | 29150 | |
| 5064201156412 | 16451 | 5064 | JASPER, E. | Layaway | (5.00) | | 4430 Leslie Dr | Rembert | SC | 29128 | |
| 5064201163822 | 14851 | 5064 | DUKES, K. | Layaway | (11.00) | | Bx732 | Lamar | SC | 29065 | |
| 5064201190635 | 5064-3-39469 | 5064 | PEARSON, G | Special Order | (10.00) | | 408 Love St. | Sumter | SC | 29150 | 803-773-5381 |
| 5064201231132 | 29463 | 5064 | TURNER, M | Layaway | (10.00) | | 860 Marigold | Sumter | SC | 29150 | |
| 5064211242442 | 30669 | 5064 | WILSON, L | Layaway | (70.00) | | 11 LORING PL  APT #3 | SUMTER | SC | 29150 | 803-481-4583 |
| 5064211251831 | 28786 | 5064 | STEANS, S | Layaway | (10.00) | | 109 Carolina Ave | Sumter | SC | 29150 | |
| 5064211270641 | 29771 | 5064 | WASHINGTON, L | Layaway | (20.00) | | 14 Gate St. | Sumter | SC | 29150 | |
| 5064211290003 | 13554 | 5064 | CANTY, V | Layaway | (45.00) | | 661 Bowen Dr | Sumter | SC | 29150 | |
| 5064211295333 | 28643 | 5064 | SMITH, E | Layaway | (10.60) | | | Sumter | SC | 29150 | |
| 5064211308607 | 15549 | 5064 | HEDGES, E. | Layaway | (15.00) | | 121 Dixon Ave | Sumter | SC | 29153 | 803-775-6027 |
| 5064211360715 | 30816 | 5064 | WOOD, L | Layaway | (10.60) | | | | | | |
| 5064211365375 | 14479 | 5064 | COPELAND, W. | Layaway | (5.00) | | 834 Taylor St | Sumter | SC | 29150 | |
| 5064220007240 | 12633 | 5064 | BELLAMY, C | Layaway | (7.00) | | Rt 2 Box 225 | Lynchburg | SC | 29080 | |
| 5064220007422 | 13166 | 5064 | BRIGGS, J | Layaway | (5.00) | | | Sumter | SC | 29061 | |
| 5064220007489 | 13361 | 5064 | BROWN, W | Layaway | (4.00) | | 140 Pringle Dr | Bennettsville | SC | 29512 | |
| 5064220007547 | 13576 | 5064 | CAPELL, A | Layaway | (5.00) | | 407 Blackmon St N | Bethune | SC | 29009 | |
| 5064220007653 | 14512 | 5064 | COX, S. | Layaway | (5.00) | | | | | | |
| 5064220008420 | 17454 | 5064 | MAPLE, L | Layaway | (9.00) | | | | | | |
| 5064220008461 | 17537 | 5064 | MAYS, T | Layaway | (14.00) | | | | | | |
| 5064220008586 | 17772 | 5064 | MELETTE, J | Layaway | (15.00) | | Rt 1 Box 471 | Manning | SC | 29102 | |
| 5064220008628 | 17868 | 5064 | MINOR, T | Layaway | (10.00) | | | Sumter | SC | 29150 | |
| 5064220008784 | 25463 | 5064 | REMBERT, R | Layaway | (4.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064220008867 | 27527 | 5064 | ROLLIN, E | Layaway | (10.00) | | No Address | Dalzell | SC | 29040 | |
| 5064220008909 | 27846 | 5064 | SCOTT, A | Layaway | (5.00) | | Rt 2 Box 149 | Eastover | SC | 29044 | |
| 5064220009022 | 28696 | 5064 | SMALL, S | Layaway | (4.00) | | | | | | |
| 5064220009105 | 28929 | 5064 | SWANN, P | Layaway | (15.00) | | | | | | |
| 5064220009204 | 29372 | 5064 | TONEY, W | Layaway | (10.00) | | No Address | Rembert | SC | 29128 | |
| 5064220009261 | 29483 | 5064 | VAUGHN, M | Layaway | (5.00) | | 231 Gibbons | Sumter | SC | 29150 | |
| 5064220009436 | 30215 | 5064 | WILLIAM, S | Layaway | (20.00) | | | | | | |
| 5064220009550 | 30861 | 5064 | WOODWYLE, J | Layaway | (10.00) | | | | | | |
| 5064220009592 | 31267 | 5064 | ZEIGLER, M | Layaway | (3.00) | | | | | | |
| 5064220009816 | 17223 | 5064 | LEIPER, C | Layaway | (5.00) | | | Sumter | SC | 29150 | |
| 5064220009907 | 31206 | 5064 | YORK, S | Layaway | (5.00) | | | | | | |
| 5064221383921 | 12809 | 5064 | BENNETT, V | Layaway | (10.00) | | 4400 Amelia Dr | Sumter | SC | 29154 | |
| 5064221393151 | 27761 | 5064 | SAM, R | Layaway | (25.00) | | | | | | |
| 5064221395313 | 17076 | 5064 | KELLY, S | Layaway | (25.00) | | 19 Harrison Street | Sumter | SC | 29150 | |
| 5064221404461 | 25239 | 5064 | PRINCE, D | Layaway | (10.00) | | 124 Lincoln Ave. | Sumter | SC | 29150 | |
| 5064221405047 | 15869 | 5064 | HILTON, T. | Layaway | (5.00) | | Rt 6 Box 1704 | Manning | SC | 29102 | |
| 5064221428171 | 14286 | 5064 | COLCLOUGH, J. | Layaway | (20.00) | | 235 W Williams St | Sumter | SC | 29150 | |
| 5064221431050 | 30933 | 5064 | WRIGHT, D | Layaway | (10.60) | | 849 Coachman Dr | Sumter | SC | 29150 | |
| 5064221437271 | 30569 | 5064 | WILSON, B | Layaway | (7.00) | | 3090 Jake Rd | Alcolu | SC | 29102 | |
| 5064221437487 | 17580 | 5064 | MCCONICO, D | Layaway | (50.00) | | 1720 West Ave South | Pinewood | SC | 29125 | |
| 5064221453021 | 14591 | 5064 | DAVIS, A. | Layaway | (20.00) | | 530 National St | Sumter | SC | 29150 | 803-773-8087 |
| 5064221461164 | 5064-2-46116 | 5064 | MCFADDEN, D | Special Order | (50.00) | | P O Box 724 | Sumter | SC | 29151 | |
| 5064221466163 | 13514 | 5064 | CAMEJO, F | Layaway | (8.00) | | 415 Rainbow Dr | Sumter | SC | 29150 | |
| 5064221502645 | 12423 | 5064 | ABRAMS, I | Layaway | (5.00) | | 2655 Yank Haven Dr | Sumter | SC | 29150 | 803-469-2002 |
| 5064221503387 | 13541 | 5064 | CANTY, J | Layaway | (20.00) | | Rt 3 Box 916 | Manning | SC | 29102 | 803-473-3307 |
| 5064221511331 | 17711 | 5064 | KOELLING, B | Layaway | (5.00) | | 102 Hillcrest Street | Manning | SC | 29102 | |
| 5064230098916 | 17051 | 5064 | KEITH, M | Layaway | (5.04) | | Rt 11 Bx 139 XX | Sumter | SC | 29150 | |
| 5064230109614 | 17524 | 5064 | MAYRANTS, J | Layaway | (5.00) | | | | | | |
| 5064230150360 | 29439 | 5064 | TURNER, B | Layaway | (10.00) | | 1035 Spalding Ave | Sumter | SC | 29150 | |
| 5064231523771 | 15152 | 5064 | FRAZIER, O. | Layaway | (20.00) | | 2a Monique | Sumter | SC | 29150 | |
| 5064231555724 | 13450 | 5064 | BURGESS, C | Layaway | (10.60) | | 2550 Trintiry | Lynchburg | SC | 29080 | 803-453-5066 |
| 5064231582603 | 17946 | 5064 | MURPHY, D | Layaway | (26.71) | | 184 GERTRUDE DR | Sumter | SC | 29150 | |
| 5064231595613 | 13423 | 5064 | BUDDEN, R | Layaway | (10.00) | | 226 N Church St | Manning | SC | 29102 | |
| 5064231597205 | 18336 | 5064 | PEEPLES, D | Layaway | (10.00) | | | | | | |
| 5064231602476 | 12911 | 5064 | BLAKE, T | Layaway | (61.20) | | 942 Houck Street | Sumter | SC | 29150 | |
| 5064231602484 | 25420 | 5064 | RNDOLPH, R | Layaway | (50.60) | Duplicate Record | 942 Houck Street | Sumter | SC | 29150 | |
| 5064231602484 | 25309 | 5064 | RANDOLPH, R | Layaway | (10.60) | | 942 Houck Street | Sumter | SC | 29150 | |
| 5064231608291 | 5064-2-60829 | 5064 | MCLEOD, J | Special Order | (25.00) | | 4325 Paige Dr | Sumter | SC | 29154 | 803-481-0144 |
| 5064231615106 | 29279 | 5064 | THOMAS, R | Layaway | (10.00) | | 2971 Republic Ave Lot 15 | Florance | SC | 29501 | |
| 5064240270612 | 25578 | 5064 | RIGGINS, Q | Layaway | (10.00) | | | | | | |
| 5064240322470 | 30903 | 5064 | WRIGHT, C | Layaway | (15.00) | | | | | | |
| 5064240718362 | 15215 | 5064 | GARNER, B. | Layaway | (10.60) | | 221 Dyson St | Manning | SC | 29102 | 803-460-5703 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064240720475 | 17316 | 5064 | LONON, F | Layaway | (18.55) | | | Sumter | SC | 29150 | 803-000-0000 |
| 5064240720913 | 29571 | 5064 | WASHINGTON, M | Layaway | (20.00) | | | Sumter | SC | 29150 | 803-494-6339 |
| 5064241644799 | 12477 | 5064 | ALLEN, S | Layaway | (25.00) | | 1230 South Pike East #101 | Sumter | SC | 29150 | |
| 5064241659268 | 27810 | 5064 | SANDERS, L | Layaway | (7.42) | | 4330 Furman Field Rd | Rembert | SC | 29128 | |
| 5064241672543 | 31226 | 5064 | YOUNG, A | Layaway | (20.00) | | 1213 Sanders Dr | Pinewood | SC | 29125 | 803-478-8071 |
| 5064241683391 | 15774 | 5064 | HICKS, B. | Layaway | (17.00) | | 4300 Starksferry Rd | Sumter | SC | 29154 | 803-481-2659 |
| 5064241692517 | 16534 | 5064 | JEFFERSON, V. | Layaway | (15.90) | | Box 5280 Black River Rd | Rembert | SC | 29128 | 803-499-1076 |
| 5064241702001 | 18011 | 5064 | NEWFORD, J | Layaway | (25.00) | | P O Box 160 | Alcolu | SC | 29001 | 803-473-5614 |
| 5064250397412 | 30013 | 5064 | WELLS, B | Layaway | (5.00) | | | | | | |
| 5064250397685 | 14994 | 5064 | EVANS, T. | Layaway | (5.00) | | | | | | |
| 5064250747368 | 17206 | 5064 | LEE, A | Layaway | (17.07) | | | | | | 803-473-5727 |
| 5064250752384 | 5064-2-75238 | 5064 | DENNIS, M | Repair | (25.00) | | 2875 Stamey Livestock Rd | Dalzell | SC | 29150 | 803-494-6113 |
| 5064250755627 | 12512 | 5064 | ANDERSON, J | Layaway | (20.00) | | 4010 Delaware Dr | Dalzell | SC | 29040 | 803-499-4270 |
| 5064250755692 | 17488 | 5064 | MASON, R | Layaway | (10.00) | | 8528 Summerton Hwy | Pinewood | SC | 29125 | 803-316-2438 |
| 5064250758332 | 15019 | 5064 | FASIG, J. | Layaway | (25.00) | | 1705 Herndon Rd | Bishopville | SC | 29010 | 803-404-2103 |
| 5064250761880 | 15143 | 5064 | FRAZIER, G. | Layaway | (10.00) | | #6 MONTIGUE CT | Sumter | SC | 29150 | 803-773-5113 |
| 5064250762508 | 29052 | 5064 | TAYLOR, L | Layaway | (1.00) | | 9746 SILVER RD | Manning | SC | 29102 | 803-478-5089 |
| 5064250763951 | 29505 | 5064 | WACTOR, S | Layaway | (1.00) | | 5235 Dale St | Sumter | SC | 29153 | 803-983-1624 |
| 5064250769628 | 17744 | 5064 | MYCOMICH, L | Layaway | (20.00) | | 350 Derek Dr | Sumter | SC | 29154 | 803-494-5173 |
| 5064250769669 | 25286 | 5064 | PUGH, D | Layaway | (20.00) | | | | | | 803-481-5960 |
| 5064250770212 | 27902 | 5064 | SHANNON, L | Layaway | (5.00) | | P .o. Box828 | Dalzell | SC | 29040 | 803-499-4195 |
| 5064250770741 | 13603 | 5064 | CAPERS, J | Layaway | (100.00) | | 5435 Mayrant Rd | Rembert | SC | 29128 | 803-316-3780 |
| 5064250773828 | 28826 | 5064 | STEWART, C | Layaway | (6.00) | | 1074 B Gary Rd | Camden | SC | 29020 | 803-425-5827 |
| 5064250785053 | 17516 | 5064 | MAYERS, A | Layaway | (30.00) | | 5160 N Elder Apt-a | Shaw A F B | SC | 29152 | 206-962-9722 |
| 5064260530143 | 15127 | 5064 | FRANKLIN, D. | Layaway | (5.00) | | 117 Curtiswo Sumter | | SC | 29150 | |
| 5064260592473 | 5064-1-87317 | 5064 | ROBERTSON, D | Special Order | (10.00) | | 530 South Pike Rd. Apt.112 | Sumter | SC | 29150 | |
| 5064260796934 | 25245 | 5064 | PRINGLE, E | Layaway | (38.16) | | 1100 Thompson Lane | Sumter | SC | 29150 | 803-469-6528 |
| 5064260798773 | 5064-2-83893 | 5064 | CAMPBELL, L | Special Order | (25.00) | | P.O. Box 66 29079 | Lydia | SC | 29079 | 843-383-9021 |
| 5064260801957 | 25164 | 5064 | PLOWDEN, C | Layaway | (20.00) | | 22 East St | Mayesville | SC | 29104 | 803-453-6048 |
| 5064260806386 | 17239 | 5064 | LEONARD, T | Layaway | (10.00) | | 5725 Alcott Dr | Wedgefield | SC | 29168 | 803-494-7651 |
| 5064260812343 | 27556 | 5064 | ROSE, M | Layaway | (20.00) | | | | | | 843-206-3449 |
| 5064260813432 | 16085 | 5064 | JACKSON, G. | Layaway | (15.90) | | 1675 LONDON RD | Sumter | SC | 29153 | 803-495-2919 |
| 5064260820270 | 17473 | 5064 | MASON, M | Layaway | (30.00) | | 1113 Westwood Dr | Manning | SC | 29102 | 803-316-7600 |
| 5064260839023 | 17421 | 5064 | MACHADO, G | Layaway | (39.00) | | 6680 Gulledge Rd | Wedgefield | SC | 29168 | 803-494-9864 |
| 5064260842340 | 25192 | 5064 | POOLE, D | Layaway | (25.00) | | PO BOX 355 | Mayesville | SC | 29104 | 803-428-2393 |
| 5064260843611 | 17843 | 5064 | MILLER, A | Layaway | (1.00) | | STORE EMPLOYEE | Sumter | SC | 29150 | 803-499-4143 |
| 5064260849139 | 15097 | 5064 | FLOYD, G. | Layaway | (20.00) | | 1735 Stadium Rd | Sumter | SC | 29154 | 803-934-9289 |
| 5064270685333 | 25560 | 5064 | RICHBOW, B | Layaway | (10.00) | | | | | | |
| 5064270705396 | 18321 | 5064 | PARSON, A | Layaway | (10.00) | | | | | | |
| 5064270709067 | 25262 | 5064 | PRITCHARD, T | Layaway | (5.00) | | Need New Address And Phor | Shaw Afb | SC | 29152 | |
| 5064270709075 | 15684 | 5064 | HENRY, T. | Layaway | (5.00) | | Rt 5 Box 189 | Bishopville | SC | 29010 | |
| 5064270727945 | 15577 | 5064 | HEMINGWAY, J. | Layaway | (5.00) | | 4700 Chanson Lane | Sumter | SC | 29154 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064270756985 | 16298 | 5064 | JAMES, J. | Layaway | (10.33) | | GET NEW ADDRESS-ABOV | Sumter | SC | 29154 | |
| 5064280841710 | 25290 | 5064 | RAGIN, B | Layaway | (10.00) | | | | | | |
| 5064280848202 | 15715 | 5064 | HERRING, J. | Layaway | (2.00) | | | | | | |
| 5064280856148 | 14965 | 5064 | EVANS, B. | Layaway | (7.68) | | | | | | |
| 5064290937946 | 28978 | 5064 | SWEENEY, D | Layaway | (5.00) | | 4126 Muriel St | Sumter | SC | 29154 | 803-506-3211 |
| 5064290938860 | 30723 | 5064 | WILSON, M | Layaway | (5.00) | | 34  Phillips St | Sumter | SC | 9150-2565 | |
| 5064291004043 | 25255 | 5064 | PRIOULEAU, T | Layaway | (5.00) | | 5495 Shakemia Rd | Dalzell | SC | 29040 | |
| 5064291005107 | 31019 | 5064 | WRIGHT, L | Layaway | (10.00) | | | | | | 803-418-0920 |
| 5064291020817 | 5064-3-20928 | 5064 | DUBOSE, W | Special Order | (5.00) | | 2595 Hwy 15 South Lot 3 | Sumter | SC | 29154 | |
| 5064291038363 | 17898 | 5064 | MOONEYHAN, K | Layaway | (15.00) | | 780  Lang Jennings | Sumter | SC | 29150 | |
| 5064291044627 | 17686 | 5064 | MCELVEEN, B | Layaway | (5.00) | | 350 Harmony Ct | Sumter | SC | 29150 | |
| 5064300231454 | 17697 | 5064 | MCFADDEN, J | Layaway | (7.00) | | 2860 Ambrose Dr | Sumter | SC | 29153 | 803-494-4160 |
| 5064300231462 | 17709 | 5064 | MCFADDEN, J | Layaway | (7.00) | | 2860 Ambrose Dr | Sumter | SC | 29153 | 803-494-4160 |
| 5064310011979 | 28238 | 5064 | SINGLETON, A | Layaway | (10.60) | | | Sumter | SC | 29150 | |
| 5064320043228 | 13220 | 5064 | BRISBON, W | Layaway | (20.00) | | 192 Hannan | Sumter | SC | 29150 | |
| 5064320073340 | 17908 | 5064 | MOSES, E | Layaway | (75.00) | | 433 Caochman Dr  Apt 3 | Sumter | SC | 29150 | |
| 5064320075824 | 15888 | 5064 | HINSON, D. | Layaway | (5.00) | | 903 Olimpic Rd | Delan | SC | 29150 | |
| 5064320102867 | 27231 | 5064 | ROBINSON, D | Layaway | (40.00) | | 409 Red And White Street | Sumter | SC | 29150 | |
| 5064320106173 | 5064-3-10617 | 5064 | SMITH, A | Repair | (5.00) | | 110 Sammie Rd | Eastover | SC | 29044 | 803-353-0117 |
| 5064320113070 | 29337 | 5064 | THOMPSON, J | Layaway | (20.00) | | 729 Adams Ave | Sumter | SC | 29150 | 803-773-8178 |
| 5064320121180 | 14833 | 5064 | DUKES, C. | Layaway | (37.00) | | 35 Rolling Creek Dr | Sumter | SC | 29150 | |
| 5064320127625 | 27747 | 5064 | RUTLEDGE, D | Layaway | (30.00) | | 120 Annie Ct | Dalzell | SC | 29040 | 803-469-7631 |
| 5064330139800 | 14723 | 5064 | DAVIS, S. | Layaway | (20.00) | | 28 Idaho Dr | Sumter | SC | 29153 | |
| 5064330140253 | 13112 | 5064 | BRAILSFORD, B | Layaway | (1.00) | | Holding On Layaway For | Sumter | SC | 29150 | |
| 5064330148728 | 12862 | 5064 | BLACKMON, J | Layaway | (10.00) | | Highland  Ave | Sumter | SC | 29150 | |
| 5064330149783 | 14456 | 5064 | COPELAND, G. | Layaway | (13.36) | | 989 Hudders Field Rd | Sumter | SC | 29154 | |
| 5064330174237 | 16581 | 5064 | JOHNSON, A | Layaway | (40.00) | | 251 Rast St Apt I 4 | Sumter | SC | 29150 | 803-972-9837 |
| 5064330185647 | 30962 | 5064 | WRIGHT, J | Layaway | (21.20) | | 1040 Jimmy St. | Sumter | SC | 29150 | 803-418-5392 |
| 5064330186975 | 30613 | 5064 | WILSON, C | Layaway | (46.96) | | 250 Harmony Ct Apt 71 | Sumter | SC | 29150 | |
| 5064330187189 | 29795 | 5064 | WATSON, L | Layaway | (62.40) | | 144 Jones Circle | Bishopville | SC | 29010 | |
| 5064340045427 | 17622 | 5064 | MCCORMICK, B | Layaway | (5.00) | | | | | | |
| 5064340212654 | 17732 | 5064 | MCMOOK, T | Layaway | (10.00) | | 2005 N ST PAUL CHURCH F | Sumter | SC | 29154 | 803-494-8545 |
| 5064340216424 | 31163 | 5064 | WRIGHT, S | Layaway | (47.56) | | 524 Dingle St | Sumter | SC | 29150 | 803-773-0027 |
| 5064340218677 | 12460 | 5064 | ABRAMS, S | Layaway | (1.00) | | 342  Pineer Dr | Sumter | SC | 29150 | 803-316-3021 |
| 5064340224766 | 15188 | 5064 | FRIERSON, M. | Layaway | (25.00) | | PO BOX 1019 | Summerton | SC | 29148 | 803-847-4083 |
| 5064340227967 | 30746 | 5064 | WITHERSPOON, H | Layaway | (60.00) | | 12 BRANCH ST | MANNING | SC | 29102 | 803-435-5173 |
| 5064340230201 | 25170 | 5064 | PLOWDEN, R | Layaway | (20.67) | | P O Box 279 | Mayesville | SC | 29104 | 803-453-6444 |
| 5064340232223 | 17674 | 5064 | MCDUFFIE, T | Layaway | (1.00) | | 16 Highland Ave | Sumter | SC | 29150 | |
| 5064340235234 | 14981 | 5064 | EVANS, S. | Layaway | (15.71) | | FULTON ST | Sumter | SC | 29150 | |
| 5064350089075 | 15904 | 5064 | HODGE, J. | Layaway | (10.00) | | Po  Box  7127 | Sumter | SC | 29150 | |
| 5064350253242 | 13487 | 5064 | BURROWS, B | Layaway | (10.00) | | 1948 Pinewood Rd | Sumter | SC | 29154 | 803-481-4699 |
| 5064350255437 | 15407 | 5064 | GREENE, A. | Layaway | (0.46) | | 610 W Oakland Ave | Sumter | SC | 29150 | 803-775-1542 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5064350255767 | 18302 | 5064 | PARROTT, J | Layaway | (20.00) | | 2875 McKNIGHT ST | LYNCHBURG | SC | 29080 | 803-437-2878 |
| 5064350261039 | 25432 | 5064 | REMBERT, G | Layaway | (1.00) | | 125  Harry  Lane | Bishopville | SC | 29150 | |
| 5064350265592 | 25616 | 5064 | ROBERTSON, A | Layaway | (1.00) | | | Sumter | SC | 29150 | 256-525-0252 |
| 5064350274248 | 17570 | 5064 | MCCOLGIN, G | Layaway | (6.00) | | | Sumter | SC | 29150 | |
| 5064350282068 | 27978 | 5064 | SHANNON, N | Layaway | (45.00) | | 37 B Somerset Dr | Sumter | SC | 29150 | 803-565-9077 |
| 5064350284858 | 15967 | 5064 | HOPKINS, E. | Layaway | (63.60) | | 4720 Cane Savannah Rd | Wedgefield | SC | 29168 | 803-494-9074 |
| 5064350288180 | 27437 | 5064 | ROBINSON, O | Layaway | (30.00) | | 4275  Wrangler  Trail | Sumter | SC | 29150 | 803-452-6024 |
| 5064350298809 | 27876 | 5064 | SCOTT, T | Layaway | (5.00) | | 339 LOVE ST | Sumter | SC | 29150 | 803-775-1095 |
| 5064350299518 | 15733 | 5064 | HICKMAN, W. | Layaway | (5.00) | | 6530 Davidson Rd | A Columbia | SC | 29209 | 803-414-2028 |
| 5064350299880 | 15270 | 5064 | GERLT, B. | Layaway | (1.00) | | 901  Twin  Lakes  Dr | Sumter | SC | 29150 | 803-481-2858 |
| 5064350301041 | 12736 | 5064 | BENJAMIN, F | Layaway | (20.00) | | 80 Jacobs Circle | Sumter | SC | 29154 | 803-494-3481 |
| 5064350301942 | 30164 | 5064 | WILDER, M | Layaway | (42.00) | | 1110 Highhill Lane | Sumter | SC | 29150 | 803-435-4964 |
| 5064350306867 | 18037 | 5064 | NIXON, B | Layaway | (20.00) | | 4100 Broad Ext | Sumter | SC | 29154 | 803-494-8784 |
| 5064350315108 | 16606 | 5064 | JOHNSON, B | Layaway | (55.00) | | 140 Carver St | Sumter | SC | 29150 | 803-775-7269 |
| 5064350320728 | 14161 | 5064 | CHILDERS, F. | Layaway | (30.00) | | 567 Mcmillan Rd | Sumter | SC | 29150 | 803-426-2006 |
| 5064350323631 | 14905 | 5064 | EDWARDS, C. | Layaway | (15.00) | | 5035  Ramsey Rd | Sumter | SC | 29150 | 803-506-4926 |
| 5064350323830 | 16222 | 5064 | JACOB, H. | Layaway | (20.00) | | 100 Mildle St | Sumter | SC | 29154 | 803-773-6991 |
| 5064350334802 | 25526 | 5064 | RHODES, J | Layaway | (10.00) | | P.0. 473 | Manning | SC | 29102 | 803-499-9583 |
| 5064350340015 | 15996 | 5064 | HUDSON, J | Layaway | (25.00) | | 2170  Ave A | Mayesville | SC | 29174 | 803-453-6044 |
| 5064350341948 | 12824 | 5064 | BILLUPS, R | Layaway | (10.00) | | 1342 Hyman Dr | Manning | SC | 29102 | 803-473-4935 |
| 5064350347531 | 15943 | 5064 | HOLLOWAY, E. | Layaway | (50.00) | | P.o Box 433 | Mayesville | SC | 29104 | 803-453-5455 |
| 5064360106448 | 25221 | 5064 | PRESTON, U | Layaway | (35.00) | | | | | | |
| 5064360110523 | 28397 | 5064 | SMALL, D | Layaway | (5.00) | | | | | | |
| 5064360127246 | 0000-0-00000 | 5064 | WILLIAMS, S | Special Order | (3.00) | | | | | | |
| 5064360353156 | 12683 | 5064 | BELLE, R | Layaway | (90.00) | | P;BOX | Elliott | SC | 29046 | 803-428-2247 |
| 5064360355565 | 17122 | 5064 | KING, M | Layaway | (10.00) | | | | | | 803-469-2561 |
| 5064360360169 | 14801 | 5064 | DINGLE, M. | Layaway | (20.00) | | 205 WOODLAWN AVE | Sumter | SC | 29150 | 803-464-0588 |
| 5064360361654 | 5064-3-36165 | 5064 | ROBINSON, C | Special Order | (28.23) | | 4099 OLLIE DR | Rembert | SC | 29128 | 803-499-1586 |
| 5064360362389 | 27891 | 5064 | SELF, G | Layaway | (45.00) | | | | | | 803-972-1970 |
| 5064360366448 | 15986 | 5064 | HOWELL, M. | Layaway | (1.00) | | 6560 DANIEL TAYLOR LN | Rembert | SC | 29128 | 803-432-0240 |
| 5064360374814 | 15083 | 5064 | FLEMING, L. | Layaway | (236.00) | | P O Box 164 | Pinewood | SC | 29125 | 803-452-5828 |
| 5064360375464 | 25550 | 5064 | RICHARDSON, T | Layaway | (10.00) | | 4625 Pineside Dr | Rembert | SC | 29128 | 803-499-7374 |
| 5064360386701 | 5064-3-38620 | 5064 | HYATT, K | Special Order | (40.00) | | 2993 Dalzell St | Dalzell | SC | 29040 | 803-316-6778 |
| 5064370156029 | 5064-3-20764 | 5064 | HOWARD, R | Special Order | (10.00) | | Po Box 1225 | Lamar | SC | 29069 | |
| 5064390213057 | 29988 | 5064 | WEEKS, C | Layaway | (20.00) | | 906 Branchview Dr. | Manning | SC | 29102 | 803-435-8537 |
| 9506173192578 | 14735 | 5064 | DAWSON, C. | Layaway | (40.00) | | | | | | |
| 9506370416945 | 27780 | 5064 | SAMUEL, N | Layaway | (20.00) | | | | | | |
| 9506416313558 | 25121 | 5064 | PLOWDEN, C | Layaway | (11.80) | | | | | | |
| 9506417321118 | 15259 | 5064 | GIBBS, M. | Layaway | (8.00) | | | | | | |
| 9506421005290 | 14946 | 5064 | EVANS, A. | Layaway | (25.00) | | | | | | |
| 50641429411179 | 17305 | 5064 | LONON, T | Layaway | (65.00) | | | | | | |
| 50641530101427 | 17397 | 5064 | LOUIE, S | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50642001139418 | 25232 | 5064 | PRILEOU, S | Layaway | (5.00) | | | | | | |
| 50642605852862 | 0000-0-00000 | 5064 | MCLEOD, K | Special Order | (5.00) | | | | | | |
| 50644270664395 | 0000-0-00000 | 5064 | FANT, E | Special Order | (5.00) | | | | | | |
| 95064163133608 | 15035 | 5064 | FAVOR, H. | Layaway | (10.00) | | 338 W Hampton Ave Apt 10 | Sumter | SC | 29150 | 803-938-9547 |
| 95064163136213 | 29098 | 5064 | THOMAS, D | Layaway | (20.00) | | 405 Dechamps Rd | Sumter | SC | 29150 | 803-494-3589 |
| 95064163138094 | 17646 | 5064 | MCCRAY, M | Layaway | (21.00) | | 225 Palmetto St | Sumter | SC | 29150 | 803-720-3441 |
| 95064163138912 | 18027 | 5064 | NIELSON, D | Layaway | (5.00) | | 1060 Cutleaf Dr | Sumter | SC | 29150 | 803-469-4948 |
| 95064163146543 | 14342 | 5064 | COLEMAN, J. | Layaway | (4.45) | | | Turbeville | SC | 29162 | 803-494-6146 |
| 95064173158652 | 30196 | 5064 | WILLIAM, M | Layaway | (30.00) | | 28 St Paul Lane | Bishopville | SC | 29150 | 803-428-2202 |
| 95064173158678 | 14494 | 5064 | COVER, V. | Layaway | (35.00) | | 1037 Quarter St | Sumter | SC | 29150 | 803-775-1484 |
| 95064173169956 | 17889 | 5064 | MONROE, E | Layaway | (10.00) | | 745 Tiesha Ln | Gable | SC | 29150 | 803-495-8423 |
| 95064173179047 | 15496 | 5064 | HABERSHAM, V. | Layaway | (20.00) | | 314 Manning Ave | Sumter | SC | 29150 | 803-000-0000 |
| 95064173179674 | 28043 | 5064 | SIMMONS, C | Layaway | (30.00) | | 2325 Hwy 15 South | Sumter | SC | 29154 | 803-609-0127 |
| 95064173191034 | 16057 | 5064 | HUNTER, L. | Layaway | (115.00) | 02/07/08 | 5670 Family Lane Rd | Rembert | SC | 29128 | 803-316-7866 |
| 95064173197080 | 17145 | 5064 | KNIGHT, T | Layaway | (1.00) | | 2595 HWY 15 SOUTH LOT 2 | Rembert | SC | 29150 | 803-651-9454 |
| 95064173198542 | 17285 | 5064 | LOGAN, W | Layaway | (23.00) | | 6480 BRAKEL LANE | Pinewood | SC | 29125 | 803-452-6574 |
| 95064173198971 | 28673 | 5064 | SMITH, T | Layaway | (65.00) | 02/17/08 | P O Box 3382 | Sumter | SC | 29151 | 803-840-9824 |
| 95064173199946 | 17917 | 5064 | MURPHY, D | Layaway | (40.00) | | 1400 Morris Way Dr | Sumter | SC | 29154 | 803-666-8339 |
| 95064173200363 | 14575 | 5064 | DARGAN, G. | Layaway | (5.00) | | 742 Mcnamara Lane | Columbia | SC | 29203 | 803-479-8275 |
| 95064173209513 | 16184 | 5064 | JACKSON, S. | Layaway | (200.00) | | 1247 Joe Collins Rd | Eastover | SC | 29044 | 803-673-0449 |
| 95064173210206 | 25601 | 5064 | RINGWOOD, L | Layaway | (64.09) | | 1775 LIROPE WAY | SUMTER | SC | 29154 | 803-494-2986 |
| 95064173210586 | 28431 | 5064 | SLATER, P | Layaway | (100.00) | 02/16/08 | 531 Manville Wisacky Rd | Bishopville | SC | 29010 | 803-428-2174 |
| 95064173211758 | 25279 | 5064 | PUGH, C | Layaway | (50.00) | | | | | | 803-428-6276 |
| 95064173211873 | 30049 | 5064 | WELLS, W | Layaway | (40.00) | | 2135 AVENUE C | MAYESVILLE | SC | 29104 | 803-453-6040 |
| 95064173212517 | 14877 | 5064 | DELANEY, J. | Layaway | (100.00) | | Po Box 149 | St Matthews | SC | 29125 | 803-506-1171 |
| 95064173213135 | 14208 | 5064 | CLAY, H. | Layaway | (40.00) | 01/29/08 | 3380 Deleware Drive | Dalzell | SC | 29040 | 803-499-9892 |
| 95064173214521 | 5064-1-21452 | 5064 | THOMPSON, M | Repair | (11.00) | | 240 Wild Wood Ave | Sumter | SC | 29154 | 803-934-8886 |
| 95064173215387 | 18004 | 5064 | NEVFIELD, C | Layaway | (31.99) | | 3368 Manning Hwy | Greeleyville | SC | 29056 | 803-460-7430 |
| 95064173219793 | 14783 | 5064 | DIGGS, J. | Layaway | (50.00) | 03/01/08 | 200 Scenic Lake Dr | Rembert | SC | 29128 | 803-499-5561 |
| 95064173220494 | 5064-1-22049 | 5064 | NEWMAN, T | Repair | (45.00) | | 3105 E Brewington Road | Sumter | SC | 29153 | 803-495-3746 |
| 95064173220627 | 18482 | 5064 | PLOWDER, C | Layaway | (5.00) | | 525 E Calhoun St | Sumter | SC | 29150 | 803-565-0024 |
| 95064173220734 | 15359 | 5064 | GREEN, H. | Layaway | (200.00) | | 5286 Summerton Hwy | Mc Farlan | NC | 28102 | 803-478-4322 |
| 95064173221542 | 17988 | 5064 | NESBITT, C | Layaway | (6.31) | | 1839 W Oakland Ave | Sumter | SC | 29150 | 803-968-1811 |
| 95064173224512 | 5064-1-22451 | 5064 | CADDEN, J | Repair | (23.00) | | 40 Executive Circle | Dalzell | SC | 29040 | 803-468-2568 |
| 95064183226234 | 5064-1-22623 | 5064 | SMALLS, B | Special Order | (25.00) | | 202 Williams St | Sumter | SC | 29150 | 803-775-4883 |
| 95064260869187 | 18380 | 5064 | PHILLIPS, H | Layaway | (3.50) | | 4145 Pondloop | Sumter | SC | 29154 | 803-481-2195 |
| 95064260887841 | 29038 | 5064 | TAYLOR, J | Layaway | (31.80) | | 4100 Broad St Lot 98 | Sumter | SC | 29150 | 803-494-3240 |
| 95064270898044 | 14112 | 5064 | CHARLES, M | Layaway | (70.00) | | 9455 Lakeshia Rd | Pinewood | SC | 29125 | 803-452-5807 |
| 95064270901350 | 5064-2-90135 | 5064 | BROWN, D | Repair | (10.00) | | 33 Paris St | Sumter | SC | 29150 | 803-774-6444 |
| 95064270913884 | 17255 | 5064 | LESANE, L | Layaway | (5.00) | | 417 LAFAYETTE DR | Sumter | SC | 29150 | 803-775-4007 |
| 95064270948039 | 27723 | 5064 | RUBIN, C | Layaway | (42.19) | | 111 Gulf St | Sumter | SC | 29150 | 803-565-1338 |
| 95064270948054 | 17189 | 5064 | KEILAN, J | Layaway | (25.00) | | 1382 Brown Rd | Manning | SC | 29102 | 803-452-5515 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95064270962923 | 17608 | 5064 | MCCONNELL, M | Layaway | (43.00) | | 5139 North Elder Dr Apt A | Shaw A F B | SC | 29152 | 803-983-5994 |
| 95064270963368 | 15513 | 5064 | HARVIN, J. | Layaway | (170.00) | | Po Box 96 | Pinewood | SC | 29125 | 803-316-5189 |
| 95064270965553 | 17661 | 5064 | MCCUTCHEN, J | Layaway | (40.00) | | 316 Lemack St | Dalzell | SC | 29040 | 803-499-9715 |
| 95064270966056 | 25273 | 5064 | PROTHRO, T | Layaway | (180.00) | | 3600 Britton Brogdon Rd | Sumter | SC | 29153 | 803-481-8319 |
| 95064270974365 | 17977 | 5064 | MYERS, S | Layaway | (500.00) | 03/08/08 | 4095 Ollie Drive | Rembert | SC | 29128 | 757-814-9117 |
| 95064270975859 | 13312 | 5064 | BROWN, M | Layaway | (60.00) | | 4758 Polaris Dr | Sumter | SC | 29154 | 803-795-8488 |
| 95064270976436 | 16816 | 5064 | JOHNSON, J | Layaway | (16.05) | | 108 BRAND ST | Sumter | SC | 29150 | 803-316-3250 |
| 95064270977525 | 17828 | 5064 | MILLER, A | Layaway | (27.33) | | 6110 Hwy 378 | Mayesville | SC | 29104 | 803-495-8482 |
| 95064270979562 | 15756 | 5064 | HICKS, A. | Layaway | (130.00) | 02/25/08 | 1938 Georgianna Drive | Sumter | SC | 29150 | 803-773-2616 |
| 95064270983069 | 14621 | 5064 | DAVIS, A. | Layaway | (70.00) | | 5804 Broad St | Sumter | SC | 29154 | 803-316-0246 |
| 95064270983853 | 18223 | 5064 | ODOM, J | Layaway | (100.00) | | | | | | 803-972-9338 |
| 95064270984026 | 25205 | 5064 | PORTER, J | Layaway | (21.40) | | 255 Arlington Road | Sumter | SC | 29150 | 803-469-4409 |
| 95064270984646 | 29080 | 5064 | TAYLOR, M | Layaway | (160.00) | 02/09/08 | 2000 Pinewood Rd | Sumter | SC | 29154 | 803-934-1393 |
| 95064271001705 | 5064-2-00170 | 5064 | FREDERICK, S | Repair | (12.00) | Duplicate Record | 6385 Legendairy Ln | Wedgefield | SC | 29168 | 803-494-4134 |
| 95064271001705 | 5064-2-00170 | 5064 | FREDERICK, S | Repair | (12.00) | | 6385 Legendairy Ln | Wedgefield | SC | 29168 | 803-494-4134 |
| 95064271001994 | 5064-2-00199 | 5064 | HICKS, B | Repair | (12.00) | | 4300 Starksferry Rd | Sumter | SC | 29154 | 803-481-2659 |
| 95064271002067 | 15385 | 5064 | GREEN, L. | Layaway | (20.00) | 02/13/08 | 2882 Liberty Hill Church Rd | Summerton | SC | 29148 | 803-478-4235 |
| 95064281003402 | 15174 | 5064 | FREDRICK, S. | Layaway | (75.00) | 02/09/08 | 6385 Legendary Lane | Wedgefield | SC | 29168 | 803-494-4134 |
| 95064281003404 | 5064-2-00343 | 5064 | JONES, P | Special Order | (172.00) | 03/01/08 | 721 Haynsworth Street | Sumter | SC | 29150 | 803-778-1524 |
| 95064281003535 | 27795 | 5064 | SAMUEL, R | Layaway | (50.00) | | 258 Gamble St | Sumter | SC | 29150 | 803-795-4442 |
| 95064281004756 | 5064-2-00476 | 5064 | COUNCIL, S | Repair | (15.00) | | 6040 COHEN RD | Rembert | SC | 29128 | 803-499-6026 |
| 95064281004855 | 5064-2-00485 | 5064 | WILLIAMS, B | Repair | (23.00) | | 1109 Shoreland Dr | Sumter | SC | 29154 | 803-506-4843 |
| 95064281004889 | 17801 | 5064 | MIKULA, L | Layaway | (30.00) | | 55 Oakhaven Ct | Sumter | SC | 29154 | 803-506-3150 |
| 95064281004900 | 5064-2-00490 | 5064 | JENKINSON, A | Repair | (23.00) | | 1217 Magic Way | Pinewood | SC | 29125 | 803-452-5788 |
| 95064281005266 | 28879 | 5064 | STOKES, C | Layaway | (255.39) | 02/02/08 | 2940 Cubbage Rd | Sumter | SC | 29153 | 803-972-9104 |
| 95064281005530 | 27831 | 5064 | SAWYERS, E | Layaway | (200.00) | | 254 Broad St | Sumter | SC | 29150 | 803-934-1000 |
| 95064281005878 | 5064-2-00587 | 5064 | MCDUFFIE, C | Special Order | (25.00) | 02/11/08 | 38 Deerfield Lane | Bishopville | SC | 29150 | 803-856-1027 |
| 95064370401152 | 14249 | 5064 | CLIMBSCALES, C. | Layaway | (25.00) | | 5227 WOODBRIER ST | COLUMBIA | SC | 29203 | 803-665-0596 |
| 95064370407035 | 15920 | 5064 | HOLLADAY, E. | Layaway | (10.00) | | 1990 Forest Dr | Sumter | SC | 29154 | 803-236-6968 |
| 95064370407225 | 15114 | 5064 | FRANCES, A. | Layaway | (15.00) | | 747 WARLEY ST | Sumter | SC | 29150 | |
| 95064370414312 | 25304 | 5064 | RANDALL, M | Layaway | (13.80) | | 810 Mathis St | Sumter | SC | 29150 | 803-775-8174 |
| 95064370416820 | 16281 | 5064 | JAMES, D. | Layaway | (120.00) | 02/25/08 | 221 Lewis Lane | Sumter | SC | 29150 | 803-236-3959 |
| 95064370417901 | 5064-3-41790 | 5064 | CHASEN, T | Special Order | (45.00) | | 310 Fordyce St | Buil Shaw Afb | SC | 29152 | 940-867-2039 |
| 95064380400922 | 14361 | 5064 | COLLINS, D. | Layaway | (40.00) | | | | | | |
| 95064380418386 | 5064-3-41838 | 5064 | COLLERAN, S | Repair | (12.00) | | 5220 S. Elder | Shaw Afb | SC | 29152 | 803-775-5432 |
| 950642811005043 | 5064-2-00504 | 5064 | HOPKINS, R | Special Order | (200.00) | | | | | | |
| 565121069866 | 11585 | 5065 | DIXON, JOSHUA | Layaway | (10.00) | | | | | | |
| 5065100673894 | 16812 | 5065 | HODGES, KAREN | Layaway | (12.19) | | | Macon | GA | 31212 | |
| 5065100678877 | 10554 | 5065 | BENTLEY, WILLIAM | Layaway | (45.00) | | | Macon | GA | 3E+08 | |
| 5065100685641 | 16970 | 5065 | JACKSON, JANICE | Layaway | (10.00) | | | Macon | GA | 31212 | |
| 5065100687142 | 16436 | 5065 | GUY, MELIA | Layaway | (15.26) | | | Macon | GA | 31212 | 912-862-9852 |
| 5065100695491 | 17245 | 5065 | MADISON, PATRICIA | Layaway | (10.00) | | | Macon | GA | 3E+08 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065100705399 | 18426 | 5065 | STEPHENS, RICHARD | Layaway | (20.00) | | | Macon | GA | 3E+08 | 912-743-7481 |
| 5065100709276 | 20938 | 5065 | WALKER, DAPHNE | Layaway | (37.90) | | 800 Leisure Lake Dr | Warner Robins | GA | 31088 | 912-929-4715 |
| 5065100712296 | 16241 | 5065 | GARDNER, CARLTON | Layaway | (10.00) | | | Macon | GA | 3E+08 | 912-986-5215 |
| 5065100716651 | 21003 | 5065 | WHITAKER, SUZANN | Layaway | (28.60) | | | Macon | GA | 3E+08 | 912-751-3160 |
| 5065100729993 | 20963 | 5065 | WATKINS, HARVEY | Layaway | (10.00) | | 2282 Hwy 41 South | Cordele | GA | 31015 | 912-942-1639 |
| 5065100731395 | 16229 | 5065 | FULLER, SHAROD | Layaway | (5.00) | | 2434 Mason St | Macon | GA | 31206 | 912-781-5561 |
| 5065100731569 | 20921 | 5065 | TURNER, ARTESHIA | Layaway | (10.00) | | Po Box 164 | Reginals | GA | 31076 | 912-847-4212 |
| 5065100733433 | 16877 | 5065 | SOWARD, SIRTINA | Layaway | (5.00) | | | Macon | GA | 31212 | 912-742-6035 |
| 5065100748159 | 10368 | 5065 | BANKS, LINDA | Layaway | (20.14) | | 5578 Riverside Dr.   Apt | Macon | GA | 31210 | 912-757-3277 |
| 5065100749256 | 16376 | 5065 | GRANT, RASCHITA | Layaway | (90.00) | | | Macon | GA | 31212 | 912-743-6558 |
| 5065100750601 | 17314 | 5065 | MINTZ, ADRIENNE | Layaway | (25.00) | | | Macon | GA | 31212 | 912-784-1996 |
| 5065100755709 | 17415 | 5065 | NORMAN, LINDA | Layaway | (10.00) | | | Macon | GA | 31212 | 912-986-3919 |
| 5065100759248 | 17669 | 5065 | QUILLAN, BRENDA | Layaway | (20.00) | | | Macon | GA | 31212 | 706-485-7972 |
| 5065100760238 | 20997 | 5065 | WHISBY, LEON | Layaway | (21.20) | | 657 Peachtree Street | Macon | GA | 31217 | 912-755-0079 |
| 5065100761061 | 18144 | 5065 | SMITH, GAIL | Layaway | (10.00) | | | Macon | GA | 31212 | 912-743-5747 |
| 5065100765211 | 16123 | 5065 | FLOWERS, DEXTER | Layaway | (60.00) | | Rt 1 Box 595 | Jeffersobville | GA | 31044 | 912-318-9179 |
| 5065100765534 | 11369 | 5065 | DENISE, CLANCE | Layaway | (30.00) | | 697 Carl Sutton Rd | Lizella | GA | 31052 | 912-836-5150 |
| 5065100768264 | 17893 | 5065 | SHERMAN, MANKISKA | Layaway | (10.00) | | | Macon | GA | 3E+08 | 912-946-2830 |
| 5065100769171 | 16988 | 5065 | JENKINS, TRAVIS | Layaway | (6.36) | | | Macon | GA | 31212 | |
| 5065100781606 | 17306 | 5065 | MILLER, JESSIE | Layaway | (5.00) | | | Macon | GA | 31212 | |
| 5065100788197 | 17395 | 5065 | NELSON, BENNIE | Layaway | (20.00) | | | Macon | GA | 31212 | 912-472-6178 |
| 5065110793088 | 17256 | 5065 | MARSHALL, SHADAR | Layaway | (15.90) | | 2887 Barrett Ave. | Macon | GA | 31206 | 478-405-6956 |
| 5065110806583 | 20924 | 5065 | TURNER, DARREN | Layaway | (100.00) | | | Macon | GA | 31212 | 912-784-7923 |
| 5065110816392 | 11119 | 5065 | COLEMNA, JENNIFER | Layaway | (1.00) | | 3391 PIO NONO | Macon | GA | 31206 | 478-781-9645 |
| 5065110846183 | 17803 | 5065 | ROPER, HELEN | Layaway | (22.71) | | 611 Nortan St | Warner Robins | GA | 31098 | 478-929-0518 |
| 5065110850904 | 17067 | 5065 | JORDAN, BOBBIE | Layaway | (30.00) | | | Macon | GA | 31212 | 478-476-9017 |
| 5065110896840 | 16839 | 5065 | HOLT, TRACY | Layaway | (20.48) | | | Macon | GA | 31212 | |
| 5065110901855 | 17676 | 5065 | RAIN, ROSEVELT | Layaway | (200.00) | | | Macon | GA | 31212 | 478-836-5233 |
| 5065110905872 | 11203 | 5065 | CORBIN, ROSALIND | Layaway | (10.00) | | 3080 Sharon Dr | Macon | GA | 31204 | 478-750-0943 |
| 5065110907233 | 11221 | 5065 | CRAIG, MARTHA | Layaway | (11.77) | | 146 Gary Road | Macon | GA | 31212 | 478-746-8574 |
| 5065110907977 | 18280 | 5065 | SOLOMON, SANDRA | Layaway | (6.36) | | 5867 Leone Dr. West | Macon | GA | 31212 | 478-785-9609 |
| 5065110915335 | 21064 | 5065 | WILLIAMS, PIERRCE | Layaway | (30.00) | | | Macon | GA | 3E+08 | |
| 5065110925003 | 20861 | 5065 | THOMAS, WILLIE | Layaway | (4.00) | | | | | | |
| 5065110933387 | 10810 | 5065 | BRONSON, CHRISTY | Layaway | (10.00) | | | Macon | GA | 3E+08 | |
| 5065120004021 | 17798 | 5065 | ROBERTSON, CHARLES | Layaway | (10.00) | | | | | | |
| 5065120004062 | 17845 | 5065 | ROZIER, TYRIE | Layaway | (10.00) | | | | | | |
| 5065120004120 | 17877 | 5065 | SHANNON, MELANIE | Layaway | (10.00) | | | | | | |
| 5065120004351 | 20904 | 5065 | TOWENS, SEYMORE | Layaway | (20.00) | | | | | | |
| 5065120004468 | 17135 | 5065 | KITCHENS, MARIA | Layaway | (10.00) | | | | | | |
| 5065120022973 | 16566 | 5065 | HAYNES, TAMIKA | Layaway | (4.95) | | | | | | |
| 5065120024243 | 10580 | 5065 | BIRD, ROBERT | Layaway | (20.00) | | | | | | |
| 5065120026214 | 10969 | 5065 | BURGAN, LAMONT | Layaway | (8.40) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065120031412 | 18214 | 5065 | SNELL, BEOWULF | Layaway | (20.00) | | 2275 Gray Hwy | Macon | GA | 31211 | |
| 5065120035405 | 16295 | 5065 | GILBERT, TERRY | Layaway | (10.00) | | | | | | |
| 5065120046055 | 18050 | 5065 | SIMMONS, TERREL | Layaway | (25.00) | | | | | | |
| 5065120096522 | 16149 | 5065 | FLOYD, JOHN | Layaway | (0.50) | | 1227 High Ave | Macon | GA | 31212 | 478-757-5166 |
| 5065120096530 | 20973 | 5065 | WAY, JANET | Layaway | (0.50) | | 106 Sweetgum St+ | Macon | GA | 31212 | 478-826-9965 |
| 5065120956063 | 17282 | 5065 | MCCOY, WILLIE | Layaway | (10.00) | | | Macon | GA | 31212 | |
| 5065120962954 | 17005 | 5065 | JOHNSON, SANDRA | Layaway | (10.00) | | 737 Juliette Rd | Forsyth | GA | 31029 | 478-994-2884 |
| 5065120963317 | 17264 | 5065 | MASSEY, SAMANTHA | Layaway | (25.00) | | | Macon | GA | 3E+08 | 478-405-5060 |
| 5065120965460 | 17820 | 5065 | ROSS, VIOLET | Layaway | (10.60) | | | Macon | GA | 31212 | |
| 5065121001265 | 5065-1-00126 | 5065 | KIMMONS, KENDRA | Special Order | (40.00) | | | Macon | GA | 31212 | |
| 5065121066516 | 13132 | 5065 | ECHOLS, BRIAN | Layaway | (50.00) | | | Macon | GA | 31212 | |
| 5065121075699 | 17826 | 5065 | ROUSE, CARL | Layaway | (20.00) | | 4515 Massey Rd | Macon | GA | 31206 | 478-757-8348 |
| 5065121078966 | 20993 | 5065 | WHIPPLE, GREGORY | Layaway | (15.00) | | | Macon | GA | 3E+08 | 478-946-2712 |
| 5065121079592 | 17599 | 5065 | POOLER, FREDDIE | Layaway | (480.00) | | | Macon | GA | 31212 | 914-787-9450 |
| 5065121081762 | 10538 | 5065 | BENTLEY,ROBERT | Layaway | (20.00) | | 2112 Knights Bridge Rd | Macon | GA | 31211 | 478-960-7920 |
| 5065121086795 | 18417 | 5065 | STEPHEN, FRANCES | Layaway | (50.00) | | Po Box 329 | Jeffersonville | GA | 31044 | 478-945-2220 |
| 5065121089252 | 5065-1-08925 | 5065 | MYERS, BETTY | Special Order | (50.00) | | 3017 Liberty Church Rd | Macon | GA | 31216 | 478-781-0169 |
| 5065130057316 | 17179 | 5065 | LEWIS, JUAN | Layaway | (23.00) | | | | | | |
| 5065130061466 | 13474 | 5065 | FEARCY, JAMES | Layaway | (15.00) | | | | | | |
| 5065130064379 | 18441 | 5065 | STRICKLAND, DONNA | Layaway | (40.00) | | | | | | |
| 5065130077827 | 16633 | 5065 | HICKS, WANDA | Layaway | (10.00) | | | | | | |
| 5065130107632 | 5065-1-10763 | 5065 | STAINES, BRIAN | Special Order | (300.00) | | | Macon | GA | 31212 | 478-742-5900 |
| 5065130121021 | 16264 | 5065 | GATSON, LASHANDA | Layaway | (10.00) | | 901 Main St | Macon | GA | 3E+08 | 478-743-1917 |
| 5065130122771 | 17358 | 5065 | MORGAN, WILHEMINA | Layaway | (30.00) | | 7530 Rhea Lane | Macon | GA | 31216 | 478-785-0311 |
| 5065130134222 | 17335 | 5065 | MOODY, TANEHA | Layaway | (15.90) | | 501 Victoia Circle | Warner | GA | 31088 | 478-953-1012 |
| 5065130134552 | 11475 | 5065 | DENSLEY, KIM | Layaway | (26.50) | | Po Box 1022 | Gordon | GA | 31031 | 478-628-2395 |
| 5065130137464 | 10656 | 5065 | BLOUNT, NATALIE | Layaway | (25.00) | | | Macon | GA | 31212 | 478-746-1383 |
| 5065130141375 | 5065-1-14137 | 5065 | PLANTATION, RHONDA | Special Order | (20.00) | | 291 PLANTATION DR | MACON | GA | 31211 | 475-475-0789 |
| 5065130145368 | 20951 | 5065 | WARRICK, RONALD | Layaway | (1.00) | | | Macon | GA | 31212 | |
| 5065130159625 | 10352 | 5065 | BANKS, LASHANDA | Layaway | (20.14) | | 3444 Mogul Rd | Macon | GA | 31217 | 478-745-0836 |
| 5065130160763 | 17684 | 5065 | RANCH, LEROY | Layaway | (3.18) | | | Macon | GA | 31212 | |
| 5065130169012 | 10526 | 5065 | BENTLEY, JEANNETTE | Layaway | (22.82) | | 108 Frances Dr | AptI Byron | GA | 31008 | 478-956-5382 |
| 5065130170838 | 10608 | 5065 | BLACKLEY, LONNIE | Layaway | (81.70) | | 4298 Robinson Rd | Macon | GA | 31204 | 478-405-9349 |
| 5065130187873 | 10243 | 5065 | ALLEN, LOUIS | Layaway | (20.00) | | 364 Brookwood Heights | Forsyth | GA | 31029 | 478-994-2361 |
| 5065130189317 | 13296 | 5065 | EVANS, FLORA | Layaway | (58.00) | | | | | | |
| 5065130213992 | 16889 | 5065 | HOWELL, ANTUAN | Layaway | (5.00) | | 3787 MILK JR DR SW APT E | ATLANTA | GA | 30331 | 478-862-5115 |
| 5065130215906 | 18074 | 5065 | SINGLETON, HENRY | Layaway | (3.00) | | 21 SHADYDALE DR | MACON | GA | 31220 | 478-935-2509 |
| 5065130216797 | 16858 | 5065 | HOWARD, JOHNNIE | Layaway | (25.00) | | 4339 Ayers Rd | Macon | GA | 31201 | 478-474-8686 |
| 5065130218801 | 16334 | 5065 | GOODWIN, GWEN | Layaway | (15.00) | | 2873 Roy St | Macon | GA | 31204 | 478-755-9420 |
| 5065130225053 | 18083 | 5065 | SINGLETON, JOSEPH | Layaway | (150.00) | | 202 Colonial Dr | Macon | GA | 31204 | 478-213-3171 |
| 5065130226788 | 17691 | 5065 | RAWLS, KIMBERLY | Layaway | (21.20) | | 1890 Coleman Ave | Macon | GA | 31212 | 478-746-9967 |
| 5065130241886 | 17582 | 5065 | PITTS, WILLIE | Layaway | (15.00) | | | Macon | GA | 31212 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065140238146 | 16195 | 5065 | FROST, BETTY | Layaway | (10.00) | | | | | | |
| 5065140253889 | 10984 | 5065 | BURNEY, PATRICIA | Layaway | (40.42) | | | | | | |
| 5065140258573 | 17021 | 5065 | JOHNSON, SHARON | Layaway | (14.59) | | | | | | |
| 5065140260520 | 11159 | 5065 | COLLINS, TRACIE | Layaway | (60.00) | | | Macon | GA | 31212 | 478-755-9342 |
| 5065140262591 | 18455 | 5065 | TALTON, MYDERIA | Layaway | (20.00) | | | | | | |
| 5065140265115 | 20987 | 5065 | WEST, TOYA | Layaway | (10.60) | | 3150 Napier Ave | Macon | GA | 31204 | 478-228-3850 |
| 5065140277789 | 18110 | 5065 | SLOCUMB, STEPHANIE | Layaway | (40.00) | | | Macon | GA | 3E+08 | 478-742-1829 |
| 5065140279058 | 21104 | 5065 | YOUNG, REGINALD | Layaway | (21.20) | | 2842 Jaden Pl | Macon | GA | 31206 | 478-785-8056 |
| 5065140291780 | 17850 | 5065 | SALETTE, KIM | Layaway | (5.00) | | 3745 Pine Frost Rd | Macon | GA | 31206 | 478-781-7578 |
| 5065140295757 | 10644 | 5065 | BLAYLOCK, AMBER | Layaway | (5.00) | | 1312 Lake Valley Rd | Macon | GA | 31210 | 478-474-6060 |
| 5065140297514 | 14446 | 5065 | FINNEY, CAROLYN | Layaway | (10.60) | | 759 Harrold St | Macon | GA | 31201 | 478-228-2465 |
| 5065140304716 | 11611 | 5065 | DIXON, MAE | Layaway | (35.00) | | 730 Hwy 49 West | Macon | GA | 31212 | 478-452-0140 |
| 5065140306109 | 11234 | 5065 | CUMMINGS, JOHN | Layaway | (5.00) | | 4234 Olkmulgee East Blvd | Macon | GA | 31212 | 478-745-7911 |
| 5065140307818 | 10378 | 5065 | BARNES, TOWANNA | Layaway | (30.00) | | | Macon | GA | 31212 | 478-784-7197 |
| 5065140322809 | 17229 | 5065 | LOWE, ASHLEY | Layaway | (20.00) | | 4288 Roy Ave | Macon | GA | 31212 | 478-784-7849 |
| 5065140345701 | 17172 | 5065 | LEMON, PHABA | Layaway | (10.00) | | PO BX 295 | Lizella | GA | 31052 | 478-935-8529 |
| 5065140346832 | 16212 | 5065 | FROST, JASON | Layaway | (5.00) | | 3901 Northside Dr 1-G | Macon | GA | 31210 | 478-471-6523 |
| 5065140349000 | 11272 | 5065 | DANIELS, TYNESHA | Layaway | (5.00) | | 2222 Cummings Rd | Fort Valley | GA | 31030 | 478-954-8221 |
| 5065140352350 | 10769 | 5065 | BROADNAX, SHEILA | Layaway | (5.00) | | 106 Southfork Dr | Macon | GA | 31220 | 478-477-9409 |
| 5065140355684 | 10397 | 5065 | BARTLETTE, SANDRA | Layaway | (10.00) | | 663 Cutro Lane | Macon | GA | 31204 | 478-750-0846 |
| 5065140355932 | 21094 | 5065 | WRIGHT, SONDRA | Layaway | (20.00) | | 213 Murifield Ln | Byron | GA | 31008 | 478-956-0318 |
| 5065140346806 | 11094 | 5065 | CLEVELAND, CARLOS | Layaway | (10.60) | | 101 BRISCOE RD | Milledgeville | GA | 31061 | 478-452-3350 |
| 5065150300828 | 16937 | 5065 | HUNT, SHIRLEY | Layaway | (10.00) | | | | | | |
| 5065150316113 | 17073 | 5065 | JORDAN, MICHAEL | Layaway | (24.59) | | | | | | |
| 5065150318861 | 17863 | 5065 | SEARCY, STEPHINE | Layaway | (20.00) | | | | | | |
| 5065150325932 | 16493 | 5065 | HARGROVE, LATAVIA | Layaway | (20.00) | | | | | | |
| 5065150332730 | 20835 | 5065 | THOMAS, CHONDA | Layaway | (9.32) | | | | | | |
| 5065150336673 | 17094 | 5065 | JUHAN, SONIA | Layaway | (49.04) | | | | | | |
| 5065150333976 | 20854 | 5065 | THOMAS, TIHESA | Layaway | (7.31) | | | | | | |
| 5065150339024 | 17080 | 5065 | JUHAN, SONIA | Layaway | (20.00) | | | | | | |
| 5065150384939 | 21070 | 5065 | WILLIAMS, SANDRA | Layaway | (20.00) | | Rt 3 Box 1080 | Pebl Cochran | GA | 31014 | 478-934-9491 |
| 5065150386587 | 10466 | 5065 | BELL, DEMTRICE | Layaway | (8.96) | | 3044 Bloomfield Dr | Ap Macon | GA | 31212 | 478-781-6314 |
| 5065150386827 | 20979 | 5065 | WEST, CELENA | Layaway | (100.00) | | 101 Love Joy St Lot 1 | Hawkinsville | GA | 31036 | 478-783-3480 |
| 5065150405015 | 20942 | 5065 | WALKER, FLORA | Layaway | (10.00) | | 3375 Antioch Rd | Macon | GA | 31206 | 478-784-8229 |
| 5065150419933 | 20936 | 5065 | WALKER, ALVIN | Layaway | (5.00) | | 6538 Chambless Dr | Macon | GA | 31210 | 478-757-1282 |
| 5065150427241 | 16397 | 5065 | GRAYER, EVA | Layaway | (70.00) | | | Macon | GA | 31204 | 478-320-3370 |
| 5065150433041 | 17770 | 5065 | ROBERSON, FRANCINE | Layaway | (56.00) | | 1622 Orchard Ave | Macon | GA | 31201 | 478-228-9859 |
| 5065150438412 | 17301 | 5065 | MECCANTS, CRYSTAL | Layaway | (5.00) | | 869 New St Apt 1 | Macon | GA | 31201 | 478-978-2224 |
| 5065150445466 | 17839 | 5065 | ROZIER, TECHIA | Layaway | (55.00) | | 2714 Heaton Dr | Macon | GA | 31206 | 478-978-5611 |
| 5065160353601 | 18458 | 5065 | TAPIA, DINA | Layaway | (10.00) | | | | | | |
| 5065160355614 | 16481 | 5065 | HARELL, VELMA | Layaway | (14.84) | | | | | | |
| 5065160355796 | 17452 | 5065 | PARKS, LATOYA | Layaway | (18.02) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065160357552 | 18208 | 5065 | SNEAD, GLORIA | Layaway | (10.00) | | | | | | |
| 5065160358246 | 16466 | 5065 | HARELL, VELMA | Layaway | (10.49) | | | | | | |
| 5065160359905 | 20957 | 5065 | WASHINGTON, KATHY | Layaway | (20.00) | | | | | | |
| 5065160361489 | 11381 | 5065 | DENMARK, SABRINA | Layaway | (11.00) | | | | | | |
| 5065160364418 | 18042 | 5065 | SIMMONS, LAVETTA | Layaway | (13.00) | | | | | | |
| 5065160377907 | 5065-1-37790 | 5065 | MAYNARD, TUWANNA | Special Order | (25.00) | | | | | | |
| 5065160379390 | 10714 | 5065 | BRANTLEY, LATRALLA | Layaway | (10.00) | | | | | | |
| 5065160381768 | 20884 | 5065 | THOMPSON, SHALYNNDRA | Layaway | (4.00) | | | | | | |
| 5065160401152 | 20880 | 5065 | THOMPSON, MARVIN | Layaway | (20.00) | | | | | | |
| 5065170423980 | 11355 | 5065 | DAVIS, MARVIN | Layaway | (10.00) | | | | | | |
| 5065170424269 | 10907 | 5065 | BROWN, MELVIN | Layaway | (20.00) | | | | | | |
| 5065170428161 | 13264 | 5065 | ESTES, ROBERT | Layaway | (10.00) | | | | | | |
| 5065170437634 | 13163 | 5065 | EDWARDS, SABRINA | Layaway | (12.00) | | | | | | |
| 5065170450785 | 17887 | 5065 | SHELLY, JESSIE | Layaway | (15.00) | | | | | | |
| 5065180475624 | 10288 | 5065 | ANDERSON, BETTY | Layaway | (3.00) | | | | | | |
| 5065180480764 | 17101 | 5065 | KINCY, CALINDA | Layaway | (13.00) | | | | | | |
| 5065180509745 | 5065-1-50974 | 5065 | MCGRAIL, NEAL | Special Order | (40.00) | | | | | | 912-471-6946 |
| 5065190522852 | 18124 | 5065 | SMITH, D | Layaway | (10.00) | | | Macon | GA | 1212-104 | 912-741-8335 |
| 5065190523900 | 17429 | 5065 | NORWOOD, PHOBE | Layaway | (11.00) | | 2155 New Clinton Rd | Macon | GA | 31217 | 912-745-8926 |
| 5065190525244 | 17222 | 5065 | LOWE, ALFREDA | Layaway | (21.09) | | | Macon | GA | 1212-104 | 912-743-8781 |
| 5065190527968 | 16162 | 5065 | FLOYD, PAMELA | Layaway | (6.36) | | | Clarkston | GA | 30021 | 404-299-5168 |
| 5065190535664 | 18166 | 5065 | SMITH, LAWANA | Layaway | (10.00) | | | Macon | GA | 1212-1045 | |
| 5065190535946 | 10569 | 5065 | BILLINGSLEY, STEVE | Layaway | (200.00) | | | Macon | GA | 3E+08 | |
| 5065190538726 | 11067 | 5065 | CHILDERS, JOSHUA | Layaway | (20.00) | | | Macon | GA | 1212-104 | 912-994-5641 |
| 5065190539120 | 10888 | 5065 | BROWN, CHELETTA | Layaway | (10.00) | | | Macon | GA | 31206 | 912-781-9575 |
| 5065190542975 | 17402 | 5065 | NELSON, CHRISTINA | Layaway | (10.00) | | | Macon | GA | 1212-1045 | |
| 5065190567220 | 17785 | 5065 | ROBERTS, AMANDA | Layaway | (160.00) | | 3979 Blossfield Ave | Macon | GA | 1212-104 | 912-738-9812 |
| 5065190581601 | 11012 | 5065 | BYFORD, BETTY | Layaway | (10.00) | | | Macon | GA | 1212-104 | 912-935-9445 |
| 5065190583334 | 16285 | 5065 | GIDDENS, DORCILLE | Layaway | (45.00) | | P.o Box 3714 | Macon | GA | 1212-104 | 485-842-7827 |
| 5065190614386 | 21092 | 5065 | WOODY, CYNTHIA | Layaway | (32.50) | | | Macon | GA | 31212 | 912-329-9373 |
| 5065190618031 | 11699 | 5065 | DOVER, CHARLES | Layaway | (60.00) | | | Macon | GA | 31212 | 912-971-1248 |
| 5065190628584 | 17657 | 5065 | PORTER, GREGORY | Layaway | (37.10) | | | Macon | GA | 31212 | 912-405-9420 |
| 5065190636496 | 17726 | 5065 | REEVES, KATE | Layaway | (21.19) | | | Macon | GA | 31212 | 912-785-9160 |
| 5065190660686 | 20815 | 5065 | TAYLOR, JIM | Layaway | (60.00) | | | Macon | GA | 31212 | 912-746-9406 |
| 5065200847687 | 5065-2-84768 | 5065 | DAVISON, RAYMON | Special Order | (20.00) | | | Macon | GA | 31212 | 912-785-1756 |
| 5065200853081 | 18433 | 5065 | STEINBACH, MARYANN | Layaway | (10.60) | | | Macon | GA | 3E+08 | 912-781-7603 |
| 5065200862132 | 20893 | 5065 | TOLBERT, DONNA | Layaway | (25.33) | | | Macon | GA | 31212 | |
| 5065200862850 | 17793 | 5065 | ROBERTS, VERONICA | Layaway | (8.00) | | | Macon | GA | 3E+08 | 991-274-8216 |
| 5065200875092 | 16217 | 5065 | FULLER, ODELL | Layaway | (21.19) | | | Macon | GA | 31212 | 912-745-5324 |
| 5065200882940 | 17833 | 5065 | ROYAL, LATASHA | Layaway | (10.00) | | | Macon | GA | 31212 | 912-405-7993 |
| 5065200895926 | 20930 | 5065 | USSERY, TERESA | Layaway | (18.96) | | 69 Willis Wilder Dr | Forsyth | GA | 31029 | 912-994-2423 |
| 5065200897104 | 18448 | 5065 | SYLVER, LACOLE | Layaway | (20.00) | | | Macon | GA | 31212 | 912-742-8980 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065200897708 | 21086 | 5065 | WINGFIELD, RUTHIE | Layaway | (20.00) | | | Macon | GA | 3E+08 | 912-743-8513 |
| 5065200902284 | 16325 | 5065 | GONSER, MARGIE | Layaway | (25.00) | | | Macon | GA | 31212 | |
| 5065200912283 | 18150 | 5065 | SMITH, GARY | Layaway | (15.00) | | | Macon | GA | 31212 | 478-946-2569 |
| 5065210922892 | 10868 | 5065 | BROOKS, CARLA | Layaway | (11.00) | | | Macon | GA | 31212 | |
| 5065210923015 | 10456 | 5065 | BEBEE, ROSLIANE | Layaway | (25.06) | | | Macon | GA | 31212 | |
| 5065210923023 | 13186 | 5065 | ELLIOTT, STEVEN | Layaway | (10.00) | | | Macon | GA | 31212 | |
| 5065210923051 | 16944 | 5065 | HUSTON, KERTINA | Layaway | (5.00) | | | Macon | GA | 31212 | |
| 5065210923056 | 16446 | 5065 | HAMILTON, MARY | Layaway | (12.00) | | | Macon | GA | 31212 | |
| 5065210923098 | 17155 | 5065 | LEE, JONEE | Layaway | (20.00) | | | Macon | GA | 31212 | |
| 5065210923106 | 11249 | 5065 | D MOORE, ANTIONETTE | Layaway | (15.00) | | | Macon | GA | 3E+08 | |
| 5065210923114 | 17325 | 5065 | MITCHELL, SUE | Layaway | (20.00) | | | Macon | GA | 31212 | |
| 5065210923130 | 20846 | 5065 | THOMAS, LINDA | Layaway | (10.00) | | | Macon | GA | 31212 | |
| 5065210925044 | 17210 | 5065 | LOCKETT, DAVID | Layaway | (20.00) | | P. O. Box 1043 | Roberta | GA | 31078 | 478-836-4903 |
| 5065210925481 | 17442 | 5065 | PARHAM, PATRICE | Layaway | (25.00) | | | Macon | GA | 31212 | 478-956-5308 |
| 5065210926398 | 17625 | 5065 | POPE, MARY | Layaway | (20.03) | | | Macon | GA | 31212 | 478-784-1767 |
| 5065210935720 | 13239 | 5065 | ERICKSON, ROBERT | Layaway | (100.00) | | 131 Country Side Dr | Macon | GA | 31206 | 478-474-3893 |
| 5065210982417 | 20819 | 5065 | TAYLOR, WILLIE | Layaway | (20.00) | | 2105 Mason St | Macon | GA | 31204 | 478-390-2100 |
| 5065210988448 | 11082 | 5065 | CLARK, DARRYL | Layaway | (48.10) | | | | GA | 31212 | 478-361-1398 |
| 5065210995211 | 17907 | 5065 | SIMMONS, JE NVA | Layaway | (25.00) | | | Macon | GA | 31212 | |
| 5065210995294 | 21059 | 5065 | WILLIAMS, PAULA | Layaway | (30.00) | | 237 Greenetree | Macon | GA | 31216 | 478-474-5229 |
| 5065220002909 | 10952 | 5065 | `BRYANT, JASON | Layaway | (20.00) | | | | | | |
| 5065220002925 | 11000 | 5065 | BUTTS, LAURA | Layaway | (10.00) | | | | | | |
| 5065220003105 | 13105 | 5065 | EARLY, STANLEY | Layaway | (28.02) | | | | | | |
| 5065220003147 | 16306 | 5065 | GLOVER, WILLIAM | Layaway | (20.00) | | | | | | |
| 5065220003170 | 16422 | 5065 | GRIFFEN, SHANDRINA | Layaway | (10.00) | | | | | | |
| 5065220003196 | 16362 | 5065 | GORMAN, BESSIE | Layaway | (20.00) | | | | | | |
| 5065220003402 | 16998 | 5065 | JOHNSON, KENNY | Layaway | (20.00) | | | | | | |
| 5065220007700 | 16555 | 5065 | HATFIELD, TAMMY | Layaway | (20.00) | | | | | | |
| 5065221020769 | 17377 | 5065 | NEAL, DEBRA | Layaway | (20.00) | | 636 Morrow Ave | Macon | GA | 31217 | 478-745-8304 |
| 5065221063801 | 17747 | 5065 | RICKS, MARY | Layaway | (25.00) | | 3446 S Ohara | Macon | GA | 31206 | 478-784-8251 |
| 5065221066978 | 16132 | 5065 | FLOYD, BETTY | Layaway | (41.98) | | 743 Monroe St | Macon | GA | 31201 | 478-746-6761 |
| 5065221072000 | 20966 | 5065 | WATKINS, SHANETTA | Layaway | (6.00) | | P.o.box 695 | Jefersonville | GA | 31044 | 478-945-3826 |
| 5065221072406 | 13396 | 5065 | FARLEY, KEITH | Layaway | (70.00) | | | Macon | GA | 31212 | |
| 5065221075904 | 18463 | 5065 | TAYLOR, DEXTER | Layaway | (10.60) | | 2056 Vinville Ave Apt 27 | Macon | GA | 31204 | 478-755-8866 |
| 5065230020156 | 5065-2-02024 | 5065 | MCCOWEN, JACKIE | Special Order | (25.00) | | | | | | |
| 5065230033910 | 10334 | 5065 | BAILEY, ANNA | Layaway | (10.00) | | | | | | |
| 5065230110809 | 17484 | 5065 | PAYNE, TAMMY | Layaway | (25.00) | | | Macon | GA | 31212 | 478-972-6864 |
| 5065230113712 | 20870 | 5065 | THOMPKINS, VANESSA | Layaway | (114.50) | | 2444 Anthonys Terr | Macon | GA | 31206 | 478-788-0421 |
| 5065230144154 | 17350 | 5065 | MOORE, SHURNETTA | Layaway | (20.00) | | | Macon | GA | 3E+08 | 478-746-6564 |
| 5065230153155 | 18339 | 5065 | STANLEY, JAMES | Layaway | (26.50) | | 2331 Grenwood Crt | Macon | GA | 31206 | 478-784-8716 |
| 5065230153486 | 17883 | 5065 | SHED, NATHAN | Layaway | (12.00) | | 566 BRISTLECONE RD | Macon | GA | 31220 | 478-978-6348 |
| 5065230155945 | 5065-2-15594 | 5065 | POWELL, JEFFREY | Special Order | (0.01) | | 761 Holmesville Rd | Jesup | GA | 31545 | 912-427-4672 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065240069672 | 16829 | 5065 | HOLLINGSWORTH, TORIS | Layaway | (10.00) | | | | | | |
| 5065240072536 | 16504 | 5065 | HARRIS, ANDREA | Layaway | (10.18) | | | | | | |
| 5065240072577 | 17116 | 5065 | KITCHENS, GREGORY | Layaway | (20.00) | | | | | | |
| 5065240072585 | 17046 | 5065 | JONES, TARETTA | Layaway | (6.00) | | | | | | |
| 5065240079002 | 20945 | 5065 | WALLER, SAMPSON | Layaway | (15.00) | | | | | | |
| 5065240103513 | 18293 | 5065 | STALLINGS, SHEQUETT | Layaway | (13.35) | | | | | | |
| 5065240113579 | 21036 | 5065 | WILDER, GEORGIA | Layaway | (17.00) | | | | | | |
| 5065240128221 | 17872 | 5065 | SEYMOUR, SANDRA | Layaway | (35.00) | | | | | | |
| 5065240133353 | 16525 | 5065 | HARRISON, JERMAINE | Layaway | (12.51) | | | | | | |
| 5065240138352 | 10502 | 5065 | BENNETT, CHARLENE | Layaway | (15.00) | | | | | | |
| 5065240148609 | 17756 | 5065 | RIVERS, KIZZIE | Layaway | (20.00) | | | | | | |
| 5065240152312 | 20897 | 5065 | TOLES, TRACY | Layaway | (5.00) | | | | | | |
| 5065240155539 | 16543 | 5065 | HART, AUDREY | Layaway | (8.00) | | | | | | |
| 5065240158483 | 16182 | 5065 | FOBBS, TERRY | Layaway | (14.59) | | | | | | |
| 5065240168720 | 10221 | 5065 | ADAMS, VIRGINIA | Layaway | (15.00) | | | | | | |
| 5065240174399 | 17490 | 5065 | PERSON, SHIRLEY | Layaway | (35.00) | | | | | | |
| 5065240174613 | 20915 | 5065 | TUCKER, ANTHONY | Layaway | (30.00) | | | | | | |
| 5065240175594 | 11785 | 5065 | DOWL, LUCRETIA | Layaway | (60.00) | | P O BOX | Byron | GA | 31008 | 478-781-4204 |
| 5065240178994 | 20873 | 5065 | THOMPSON, CYNTHIA | Layaway | (20.00) | | | | | | |
| 5065240182558 | 17650 | 5065 | POPE, NATHANIEL | Layaway | (9.25) | | 811 Hickory Dr | Monroe | GA | 30656 | 770-267-2395 |
| 5065240188589 | 18061 | 5065 | SIMPSON, MARITZA | Layaway | (5.00) | | | | | | |
| 5065240198745 | 17165 | 5065 | LEE, LENESHA | Layaway | (5.00) | | | Macon | GA | 31212 | 478-319-0331 |
| 5065240211043 | 21076 | 5065 | WILLIS, ANGELA | Layaway | (14.00) | | 527 Moseley Ave | Macon | GA | 31204 | 478-738-0982 |
| 5065240216083 | 17275 | 5065 | MATHIS, SHARON | Layaway | (14.00) | | 2610 New Clinton Rd | Macon | GA | 31211 | 478-755-0849 |
| 5065240222248 | 17054 | 5065 | JONES, TERESA | Layaway | (25.00) | | | Macon | GA | 31212 | 478-825-5636 |
| 5065240225779 | 18121 | 5065 | SMITH, BARBARA | Layaway | (45.00) | | 2640 Bloomfield Way | Macon | GA | 31206 | 478-785-5652 |
| 5065250206487 | 5065-2-20648 | 5065 | WILLIAMS, JOHNTAE | Special Order | (45.00) | | | | | | |
| 5065250216320 | 13371 | 5065 | EVANS, ,MARY | Layaway | (26.05) | | | | | | |
| 5065250229232 | 16910 | 5065 | HUBBARD, MONIQUE | Layaway | (25.00) | | | | | | |
| 5065250249800 | 16252 | 5065 | GARY, DEMETRICE | Layaway | (20.00) | | | | | | |
| 5065250255187 | 17128 | 5065 | KITCHENS, LIZZY | Layaway | (9.16) | | | | | | |
| 5065250263710 | 17742 | 5065 | RICHARDSON, DELTRA | Layaway | (18.00) | | | | | | |
| 5065250264676 | 18273 | 5065 | SNELL, BEOWULF | Layaway | (15.00) | | | | | | |
| 5065250271440 | 17780 | 5065 | ROBERSON, LILLIE | Layaway | (20.00) | | | | | | |
| 5065250275938 | 21073 | 5065 | WILLIAMS, SYLVIA | Layaway | (10.00) | | | | | | |
| 5065250277496 | 16620 | 5065 | HICKEY, BRENDA | Layaway | (5.56) | | | | | | |
| 5065250282587 | 20908 | 5065 | TROUTMAN, TAMIKA | Layaway | (10.00) | | | | | | |
| 5065250284625 | 17699 | 5065 | RAY, JAMES | Layaway | (25.00) | | | | | | |
| 5065250286182 | 5065-2-28618 | 5065 | CLANCE, JUDY | Special Order | (25.00) | | | | | | |
| 5065250286885 | 17588 | 5065 | POLITE, JOHN | Layaway | (30.00) | | | | | | |
| 5065250291992 | 13445 | 5065 | FARMER, HENRY | Layaway | (25.00) | | | | | | |
| 5065250292016 | 20824 | 5065 | THARPE, TIMOTHY | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065250300520 | 16917 | 5065 | HUDGENS, TRICIA | Layaway | (13.25) | | | | | | |
| 5065250304910 | 5065-2-30491 | 5065 | JACKSON,LATOYNA | Special Order | (25.00) | | | | | | |
| 5065250306428 | 17146 | 5065 | LANIER, VALENCIA | Layaway | (10.00) | | | | | | |
| 5065250325386 | 13543 | 5065 | FETTERLY, REGINA | Layaway | (14.00) | | | | | | |
| 5065250338561 | 16868 | 5065 | HOWARD, JOHNNY MAE | Layaway | (10.00) | | | | | | |
| 5065250343926 | 18159 | 5065 | SMITH, GORGE | Layaway | (56.94) | | | | | | |
| 5065250346341 | 21013 | 5065 | WILDER, CONNIE | Layaway | (20.00) | | | | | | |
| 5065260286321 | 16186 | 5065 | FORT, TONY | Layaway | (111.69) | | 1980 Cantan St | Macon | GA | 31204 | 912-742-6983 |
| 5065260379472 | 5065-2-37947 | 5065 | SMITH,TORIEAN | Special Order | (25.00) | | | | | | |
| 5065260386394 | 11171 | 5065 | CORBIN, CHANDRA | Layaway | (12.00) | | | | | | |
| 5065260386824 | 10683 | 5065 | BOWDRY, NATALIE | Layaway | (1.00) | | | | | | |
| 5065260403496 | 21088 | 5065 | WOODS, DENISE | Layaway | (5.00) | | | | | | |
| 5065260412471 | 17408 | 5065 | NEWSOME, CHANDRA | Layaway | (5.00) | | | | | | |
| 5065260419179 | 21045 | 5065 | WILLIAMS, HELEN | Layaway | (13.00) | | | | | | |
| 5065260419765 | 16961 | 5065 | INMAN, LONNIE | Layaway | (10.00) | | | | | | |
| 5065260447303 | 11533 | 5065 | DILLARD, TODD | Layaway | (30.00) | | Rt. 1 Box 1335 | Cochran | GA | 31014 | |
| 5065260449184 | 17720 | 5065 | REED, BARBARA | Layaway | (20.00) | | | | | | |
| 5065260450943 | 18173 | 5065 | SMITH, LEWIS | Layaway | (14.83) | | | | | | |
| 5065260451396 | 5065-2-45139 | 5065 | SHANNON, TINA | Special Order | (3.00) | | | | | | |
| 5065260476088 | 17502 | 5065 | PETTIGREW, ANGELA | Layaway | (6.00) | | | | | | |
| 5065260477680 | 11627 | 5065 | DORN, TRANICE | Layaway | (15.00) | | | | | | |
| 5065260485022 | 18115 | 5065 | SMITH, ANGELA | Layaway | (10.00) | | | | | | |
| 5065260490204 | 10489 | 5065 | BELL, SAMMY | Layaway | (10.00) | | | | | | |
| 5065260497126 | 18355 | 5065 | STEELE, DWAN | Layaway | (17.36) | | | | | | |
| 5065270510272 | 16801 | 5065 | HILLMAN, VERMEIA | Layaway | (27.54) | | | | | | |
| 5065270510389 | 21079 | 5065 | WILSON, ALICHIA | Layaway | (20.00) | | | | | | |
| 5065270520123 | 17680 | 5065 | RAINEY, GLORIA | Layaway | (10.00) | | | | | | |
| 5065270520511 | 17371 | 5065 | MYER, BRENDA | Layaway | (10.00) | | | | | | |
| 5065270522970 | 13214 | 5065 | EMORY, PATRICIA | Layaway | (10.00) | | | | | | |
| 5065270525569 | 17438 | 5065 | ONEAL, ISAAC | Layaway | (20.00) | | | | | | |
| 5065270547654 | 10742 | 5065 | BRICE, GREGGORY | Layaway | (30.00) | | | | | | |
| 5065270562968 | 17032 | 5065 | JOHNSON, WILLIE | Layaway | (10.00) | | | | | | |
| 5065270576539 | 18102 | 5065 | SLEDGE, DOROTHY | Layaway | (10.00) | | | | | | |
| 5065270607748 | 17040 | 5065 | JONES, ELTON | Layaway | (10.00) | | | | | | |
| 5065280655430 | 17734 | 5065 | RICE, VERONICA | Layaway | (16.00) | | | | | | |
| 5065280660620 | 20841 | 5065 | THOMAS, GWEN | Layaway | (30.00) | | | | | | |
| 5065280665843 | 17765 | 5065 | ROBBERTS, WILLIAM | Layaway | (10.00) | | | | | | |
| 5065280700038 | 16955 | 5065 | INGRAM, DAVIDA | Layaway | (33.00) | | | | | | |
| 5065280716760 | 17707 | 5065 | RAY, VERA | Layaway | (10.49) | | | | | | |
| 5065280737915 | 21055 | 5065 | WILLIAMS, PATRICIA | Layaway | (10.49) | | | | | | |
| 5065280746551 | 17108 | 5065 | KING, RANDY | Layaway | (10.00) | | | | | | |
| 5065280748201 | 17235 | 5065 | MACOH, AMMA | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065280751551 | 16926 | 5065 | HUDSON, TIMOTHY | Layaway | (9.19) | | | Macon | GA | 1212-104 | 912-924-0886 |
| 5065280756048 | 17202 | 5065 | LITTLE, STACY | Layaway | (50.00) | | | Macon | GA | 1212-1045 | |
| 5065290772787 | 16773 | 5065 | HIGH, JOD | Layaway | (40.00) | | | Macon | GA | 1212-104 | 912-994-1686 |
| 5065290775921 | 17809 | 5065 | ROSS, RUBY | Layaway | (10.00) | | | Macon | GA | 1212-1045 | |
| 5065290781291 | 16269 | 5065 | GIBSON, WANDA | Layaway | (11.13) | | | Macon | GA | 1212-104 | 912-757-1371 |
| 5065290784477 | 16900 | 5065 | HUBBARD, MONIQUE | Layaway | (21.09) | | | | | | |
| 5065290794096 | 5065-2-79409 | 5065 | AMERSON, CATHY | Special Order | (20.00) | | 3045 Marie Circle | Macon | GA | 31216 | 912-784-1019 |
| 5065290795028 | 16609 | 5065 | HENLEY, MILDRED | Layaway | (25.00) | | | Macon | GA | 1212-104 | 912-742-4830 |
| 5065290796729 | 10323 | 5065 | ANDREWS, REGINALD | Layaway | (10.00) | | | Macon | GA | 1212-104 | 912-986-4790 |
| 5065290798378 | 11126 | 5065 | COLEMAN, KECIA | Layaway | (15.19) | | 3353 Willhall Blvd. | Macon | GA | 31201 | 912-746-5018 |
| 5065290800513 | 5065-2-80051 | 5065 | STEPHENS, HENDRECA | Special Order | (20.00) | | 2557 Alandale Dr. | Macon | GA | 31211 | 912-743-8660 |
| 5065290802444 | 5065-2-80244 | 5065 | ALBRITTON, TARMEKA | Special Order | (55.00) | | 3226 Kingston Court | Macon | GA | 31217 | 912-745-3185 |
| 5065290818093 | 11672 | 5065 | DOVER, CHARLES | Layaway | (60.00) | | | Macon | GA | 31212 | 912-971-1248 |
| 5065290835824 | 16584 | 5065 | HENDERSON, RHONDA | Layaway | (20.00) | | 1783 Eveline Ave | Macon | GA | 31204 | 912-743-8445 |
| 5065290835832 | 16597 | 5065 | HENDERSON, RHONDA | Layaway | (20.00) | | 1783 Eveline Ave | Macon | GA | 31204 | 912-743-8445 |
| 5065350005576 | 10628 | 5065 | BLASINGAME, DARREN | Layaway | (9.36) | | | | | | |
| 5065360009821 | 11289 | 5065 | DAVIS, DALTON | Layaway | (5.00) | | | | | | |
| 5065360014839 | 17462 | 5065 | PATAT, JAMES | Layaway | (25.00) | | | | | | |
| 5065360022360 | 20983 | 5065 | WEST, GAIL | Layaway | (20.00) | | | | | | |
| 5065360025413 | 13035 | 5065 | DUNCAN, NATALIE | Layaway | (12.00) | | 1574 Westminister Dr | Macon | GA | 31204 | |
| 5065360026932 | 18286 | 5065 | SPIRES, CONNIE | Layaway | (8.00) | | 2295 Recreation Rd. | A| Macon | GA | 31201 | |
| 5065360031130 | 18189 | 5065 | SMITH, VERA | Layaway | (8.00) | | | | | | |
| 5065360032179 | 11107 | 5065 | COLBERT, BRANDI | Layaway | (19.95) | | | | | | |
| 5065360034506 | 17423 | 5065 | NORWOOD, COMEIKA | Layaway | (10.00) | | | | | | |
| 5065360037574 | 21016 | 5065 | WILDER, FRANCES | Layaway | (45.00) | | | | | | |
| 5065360037939 | 18132 | 5065 | SMTIH, DWANA | Layaway | (20.30) | | | | | | |
| 5065360039562 | 16980 | 5065 | JENKINS, BEVERLY | Layaway | (10.00) | | | | | | |
| 5065360041766 | 5065-3-04176 | 5065 | HARRISON, CHARLIE | Special Order | (25.00) | | | | | | |
| 5065360042574 | 10272 | 5065 | ANDERSON, ANDREW | Layaway | (10.00) | | | | | | |
| 5065360042582 | 10304 | 5065 | ANDERSON, TAMMY | Layaway | (20.00) | | | | | | |
| 5065360043069 | 11401 | 5065 | DENNIS, WAYNE | Layaway | (20.00) | | | | | | |
| 5065360043713 | 10933 | 5065 | BROWN, NEECIE | Layaway | (20.00) | | | | | | |
| 5065360044216 | 11026 | 5065 | CARSWELL, CYNTHIA | Layaway | (20.00) | | | | | | |
| 5065360053837 | 17897 | 5065 | SHUMATE, KARY | Layaway | (60.00) | | | | | | |
| 5065360054983 | 17576 | 5065 | PHELTS, BEVERLY | Layaway | (11.00) | | | | | | |
| 5065360058018 | 16850 | 5065 | HOPKINS, JENNIFER | Layaway | (20.00) | | | | | | |
| 5065370082362 | 17343 | 5065 | MOORE, ROBERT | Layaway | (10.00) | | | | | | |
| 5065370088484 | 18141 | 5065 | SMITH, ERENA | Layaway | (20.00) | | | | | | |
| 5065370088492 | 18197 | 5065 | SMITH, WILLIS | Layaway | (20.00) | | | | | | |
| 5065370089508 | 21096 | 5065 | YOUNG, HATTIE | Layaway | (15.00) | | | | | | |
| 5065370092635 | 11055 | 5065 | CHAMBLISS, TONYA | Layaway | (5.00) | | | | | | |
| 5065370093047 | 21007 | 5065 | WIDAKER, STACY | Layaway | (7.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065370100495 | 18069 | 5065 | SIMS, ANTHONY | Layaway | (25.00) | | | | | | |
| 5065370105593 | 16172 | 5065 | FLOYD, SANFORD | Layaway | (20.00) | | | | | | |
| 5065370107706 | 16346 | 5065 | GOOLSBY, ELAINE | Layaway | (20.00) | | | | | | |
| 5065370109710 | 5065-3-10971 | 5065 | ALEXANDER, CYNTHIA | Special Order | (40.00) | | 500 Broadway | Macon | GA | 31206 | |
| 5065370118216 | 16453 | 5065 | HARDEN, TAE | Layaway | (13.00) | | | | | | |
| 5065380134724 | 18094 | 5065 | SLATON, RENA | Layaway | (6.00) | | | | | | |
| 5065380137412 | 17187 | 5065 | LITTLE, BRENDA | Layaway | (10.00) | | | | | | |
| 5065380137552 | 16410 | 5065 | GRIER, EVA | Layaway | (10.49) | | | | | | |
| 5065380144749 | 17365 | 5065 | MORSE, ROSALYN | Layaway | (50.00) | | | | | | |
| 5065380152148 | 5065-3-15214 | 5065 | GIVENS, DENISE | Special Order | (20.00) | | 490 Lacebark Dr | Macon | GA | 31220 | |
| 5065380161883 | 10591 | 5065 | BLACK, TRACY | Layaway | (5.00) | | | | | | |
| 5065380162295 | 5065-3-16229 | 5065 | JORDAN, ANTOINNE | Special Order | (20.00) | | P O BOX 126 | JEFFERSONVILL | GA | 31044 | |
| 5065380164994 | 11035 | 5065 | CASH, MICHAEL | Layaway | (50.00) | | | | | | |
| 5065380169621 | 20829 | 5065 | THOMAS, CHARLES | Layaway | (43.85) | | | | | | |
| 5065380174282 | 11509 | 5065 | DIGBY, JEWEL | Layaway | (31.69) | | | | | | |
| 5065380179711 | 21084 | 5065 | WIMBERLY, TAMIKA | Layaway | (15.00) | | | | | | |
| 5065380182004 | 21049 | 5065 | WILLIAMS, PATRICIA | Layaway | (19.99) | | | | | | |
| 5065380185932 | 17292 | 5065 | MCKAY, EDWARD | Layaway | (10.00) | | | | | | |
| 5065380189546 | 10698 | 5065 | BRADLEY, EDWARD | Layaway | (5.00) | | 219 Jr Blvd | Macon | GA | 1212-1045 | |
| 5065380197929 | 17663 | 5065 | PURDY, MONICA | Layaway | (10.07) | | 3937 Zanz Dr | Macon | GA | 31201 | 912-742-4441 |
| 5065390205241 | 21040 | 5065 | WILLIAMS, HILDA | Layaway | (20.00) | | 337 Wollfolk St | Macon | GA | 31221 | 912-743-5925 |
| 50065110804539 | 10443 | 5065 | BATTLE, CARLY | Layaway | (25.06) | | | | | | |
| 50651201077877 | 11491 | 5065 | DENSLEY, WILLIE | Layaway | (53.00) | | | | | | |
| 50653600012742 | 11558 | 5065 | DIRSKLE, KIMBERLY | Layaway | (10.00) | | | | | | |
| 95065170581291 | 17478 | 5065 | PAULDO, MARIANN | Layaway | (20.00) | | 3216 Ohara Dr | Macon | GA | 31206 | 478-785-1823 |
| 95065170615180 | 11341 | 5065 | DAVIS, KUMA | Layaway | (70.00) | | 203 Anderson Ave | Fort Valley | GA | 31030 | 478-390-1747 |
| 95065170628498 | 10426 | 5065 | BASLEY, BETTY | Layaway | (100.00) | | 229 Beaumont Hts | Macon | GA | 31206 | 478-781-6200 |
| 95065270350407 | 10173 | 5065 | ACKERMAN, JOSEPH | Layaway | (132.21) | | 2098 Rocky Creek Rd | Macon | GA | 3E+08 | 478-390-7825 |
| 506810156654 | 27725 | 5068 | R BUTTS | Layaway | (40.00) | | | | | | |
| 506810450525 | 31289 | 5068 | L CALDWELL | Layaway | (6.00) | | | | | | |
| 506811815793 | 31128 | 5068 | D COLEMAN | Layaway | (21.25) | | | | | | |
| 506812000787 | 36873 | 5068 | FILSON | Layaway | (25.00) | | | | | | |
| 506812007846 | 37468 | 5068 | B COOK | Layaway | (5.00) | | | | | | |
| 506812008133 | 38779 | 5068 | P SELIS | Layaway | (91.00) | | | | | | |
| 506812008851 | 32802 | 5068 | C DANIELS | Layaway | (40.00) | | | | | | |
| 506812009016 | 37295 | 5068 | CHAD GOGGINS | Layaway | (20.00) | | | | | | |
| 506815716035 | 34791 | 5068 | J DOUGLAS | Layaway | (26.00) | | | | | | |
| 506822007712 | 37639 | 5068 | R CROWER | Layaway | (13.20) | | | | | | |
| 506823009558 | 26929 | 5068 | E BROWN | Layaway | (8.58) | | | | | | |
| 506823010958 | 30095 | 5068 | K CLARK | Layaway | (24.87) | | | | | | |
| 506829052225 | 27739 | 5068 | A CAIN | Layaway | (10.59) | | | | | | |
| 506829055060 | 27366 | 5068 | M BROWN | Layaway | (10.42) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 506842156779 | 32201 | 5068 | S CHAPPELL | Layaway | (22.00) | | | | | | |
| 568142186990 | 38675 | 5068 | A RODRIQUES | Layaway | (25.00) | | | | | | |
| 568220219978 | 38595 | 5068 | D ROBERSON | Layaway | (42.40) | | | | | | |
| 956827396560 | 29471 | 5068 | R MCLEOY | Layaway | (159.00) | | | | | | |
| 5068100854552 | 27608 | 5068 | L BUCKNER | Layaway | (20.00) | | | | | | |
| 5068101550400 | 28181 | 5068 | J BISHOP | Layaway | (10.59) | | 5385 Ahyoka Dr | Lake City | GA | 30260 | 404-363-1284 |
| 5068101678326 | 28459 | 5068 | D BRIDGES | Layaway | (21.00) | | 9379 Wood Knoll Way | Jonesboro | GA | 30238 | 678-479-9023 |
| 5068111712628 | 31801 | 5068 | R CARTER | Layaway | (140.00) | | 850 Mt Zion Rd Apt E 7 | Jonesboro | GA | 30236 | 770-968-4622 |
| 5068111721579 | 36044 | 5068 | B DUNLAP | Layaway | (15.00) | | 2568 Stanford Dr | Ellenwood | GA | 30294 | 678-422-5034 |
| 5068111728483 | 38285 | 5068 | P POWELL | Layaway | (26.64) | | | Morrow | GA | 30260 | 770-477-1351 |
| 5068111733947 | 40518 | 5068 | D PONDER | Layaway | (100.00) | | 1189 Stoney Brook Rd | Forest Park | GA | 30297 | 404-608-1550 |
| 5068111759348 | 37783 | 5068 | J. HALLETT | Layaway | (16.50) | | 320 Victoria Dr | Ellenwood | GA | 30294 | 770-981-0933 |
| 5068111791069 | 40500 | 5068 | B PAYNE | Layaway | (120.00) | | | | | | 770-233-1583 |
| 5068120007804 | 28097 | 5068 | R BILODEAU | Layaway | (10.00) | | 525 S Jeff Davis Dr | Fayetteville | GA | 30214 | |
| 5068120007820 | 28260 | 5068 | C BLAKE | Layaway | (15.00) | | | | | | |
| 5068120007861 | 32647 | 5068 | D CUNNINGHAM | Layaway | (40.00) | | | | | | |
| 5068120007929 | 36988 | 5068 | PAM GLENN | Layaway | (10.00) | | | | | | |
| 5068120008174 | 38879 | 5068 | P SMITH | Layaway | (60.00) | | | | | | |
| 5068120008190 | 40385 | 5068 | J SPINDLER | Layaway | (67.00) | | | | | | |
| 5068120008315 | 40772 | 5068 | L WRIGHT | Layaway | (15.00) | | | | | | |
| 5068120008745 | 26844 | 5068 | A BROWN | Layaway | (10.00) | | | | | | |
| 5068120008786 | 31208 | 5068 | V COLLIER | Layaway | (12.00) | | | | | | |
| 5068120008893 | 34931 | 5068 | D DUNCAN | Layaway | (40.00) | | | | | | |
| 5068120008927 | 36694 | 5068 | V EVANS | Layaway | (6.00) | | | | | | |
| 5068120008968 | 35602 | 5068 | J. FREEMAN | Layaway | (10.00) | | | | | | |
| 5068120009073 | 37697 | 5068 | BOBBIE HALL | Layaway | (10.00) | | | | | | |
| 5068120010840 | 33639 | 5068 | D DICK | Layaway | (13.00) | | | | | | |
| 5068120047438 | 5068-1-18762 | 5068 | D WISE | Special Order | (25.00) | | | | | | |
| 5068121583922 | 30197 | 5068 | S CLARK | Layaway | (20.00) | | | | | | |
| 5068121807980 | 36088 | 5068 | R DURHAM | Layaway | (7.42) | | | | | | |
| 5068121829834 | 27890 | 5068 | L BERRY | Layaway | (50.00) | | | | | | 404-361-9179 |
| 5068121839692 | 29997 | 5068 | P BATES | Layaway | (11.00) | | | | | | |
| 5068121855839 | 36123 | 5068 | B DURR | Layaway | (15.00) | | | | | | 770-472-6261 |
| 5068121882841 | 36779 | 5068 | A. GILLARD | Layaway | (21.20) | | 5011 ROCKRIDGE RD | Stone Mountain | GA | 30088 | 770-465-1443 |
| 5068121902839 | 38571 | 5068 | D ROBERSON | Layaway | (21.20) | | 2070 LAKE HARBIN ROAD,ç | Morrow | GA | 30260 | 770-960-7511 |
| 5068121909834 | 37594 | 5068 | L CRAIG | Layaway | (10.00) | | | | | | 770-898-2481 |
| 5068121922753 | 37425 | 5068 | M. GRANT | Layaway | (10.00) | | 7535 Winder Mac Pl | Riverdale | GA | 30274 | |
| 5068121930962 | 37721 | 5068 | R RENFRO | Layaway | (50.00) | | 2397 Lake Rockaway Rd | Conyers | GA | 30207 | 770-498-5980 |
| 5068121951455 | 31693 | 5068 | T CARTER | Layaway | (40.00) | | | Morrow | GA | 30260 | |
| 5068130090899 | 36616 | 5068 | R EVANS | Layaway | (40.00) | | | | | | |
| 5068130091517 | 26788 | 5068 | P BROOKS | Layaway | (10.00) | | | | | | |
| 5068130113733 | 29871 | 5068 | R BARNES | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5068130122981 | 5068-2-11340 | 5068 | A HERNANDEZ | Special Order | (336.13) | | | | | | |
| 5068130125976 | 35671 | 5068 | M. FREEMAN | Layaway | (50.00) | | 5541 Plum Ct | College Park | GA | 30349 | 404-997-4487 |
| 5068130125984 | 35812 | 5068 | M. FREEMAN | Layaway | (75.00) | Duplicate Record | 5541 Plum Ct | College Park | GA | 30349 | 404-997-4487 |
| 5068130125984 | 35733 | 5068 | M. FREEMAN | Layaway | (75.00) | | 5541 Plum Ct | College Park | GA | 30349 | 404-997-4487 |
| 5068130130059 | 40359 | 5068 | T SMITH | Layaway | (104.00) | Duplicate Record | | | | | 404-524-4346 |
| 5068130130059 | 37273 | 5068 | T SMITH | Layaway | (30.00) | | | | | | 404-524-4346 |
| 5068130155403 | 28523 | 5068 | J BROOKS | Layaway | (50.00) | | | | | | |
| 5068130233416 | 36729 | 5068 | S. GIBSON | Layaway | (13.00) | | | | | | |
| 5068130234604 | 31072 | 5068 | R COLE | Layaway | (29.13) | | | | | | 404-366-7264 |
| 5068130262068 | 31093 | 5068 | R COLE | Layaway | (17.00) | | | | | | 404-366-7264 |
| 5068130262639 | 30046 | 5068 | W. BEACHAM | Layaway | (40.00) | | | | | | |
| 5068130281878 | 36454 | 5068 | F ELLINGTON | Layaway | (20.00) | | | | | | |
| 5068130287834 | 34126 | 5068 | S DORSEY | Layaway | (40.00) | | | | | | |
| 5068130300181 | 36576 | 5068 | J ELLISON | Layaway | (30.00) | | | | | | |
| 5068130306659 | 37910 | 5068 | G RHODES | Layaway | (30.00) | | | | | | |
| 5068130312806 | 28023 | 5068 | K BELTON | Layaway | (21.00) | | 385-1 Sewtell Ave | Atlanta | GA | 30015 | |
| 5068131983563 | 37332 | 5068 | B COLTON | Layaway | (21.80) | | 296 Roy Huie Rd Apt 4g | Riverdale | GA | 30274 | 770-909-6974 |
| 5068132032683 | 26833 | 5068 | D BROWENS | Layaway | (5.00) | | 2891 Springdale Rd | Atlanta | GA | 30315 | 404-767-4037 |
| 5068132084361 | 30781 | 5068 | D CLIFTON | Layaway | (70.00) | | 3136 Summercourt Dr | Jonesboro | GA | 30236 | 770-473-0117 |
| 5068132086549 | 35273 | 5068 | P. FRANKLIN | Layaway | (25.15) | | 528 Martin Se | Atlanta | GA | 30312 | 206-849-9972 |
| 5068140364888 | 36653 | 5068 | S EVANS | Layaway | (200.00) | | | | | | |
| 5068140379837 | 27706 | 5068 | D BUTLER | Layaway | (20.00) | | | | | | |
| 5068140441918 | 36321 | 5068 | C. GEORGE | Layaway | (61.00) | | | | | | |
| 5068140478209 | 28498 | 5068 | R BRITTAIN | Layaway | (20.00) | | | | | | |
| 5068140526965 | 32593 | 5068 | B CLARK | Layaway | (6.00) | | | | | | |
| 5068140530025 | 5068-3-10415 | 5068 | V FAIRS | Special Order | (25.00) | | | | | | |
| 5068140530512 | 39965 | 5068 | C SUMMERS | Layaway | (22.32) | | | | | | |
| 5068142111592 | 35420 | 5068 | D. FRASIER | Layaway | (10.60) | | 6001 TOME RD | Morrow | GA | 30260 | 404-363-2302 |
| 5068142182403 | 37500 | 5068 | M COLLINS | Layaway | (200.00) | | 6711 Church St. 7b | Riverdale | GA | 30274 | 770-907-4395 |
| 5068142197138 | 28337 | 5068 | C BOSFIELD | Layaway | (90.00) | | | Atlanta | GA | 30349 | 678-760-2513 |
| 5068142197583 | 34865 | 5068 | T DUFFEY | Layaway | (11.00) | | 6628 Bent Creek Dr. | Rex | GA | 30273 | 678-565-6988 |
| 5068142203175 | 26947 | 5068 | H BROWN | Layaway | (11.00) | | | | | | 404-578-8255 |
| 5068142204322 | 40099 | 5068 | MCCOY | Layaway | (20.00) | | | | | | 404-358-2534 |
| 5068142204553 | 29820 | 5068 | S BANKSTON | Layaway | (10.70) | | 6738 Southern Springs Cir | Morrow | GA | 30260 | 770-960-6003 |
| 5068150588970 | 38345 | 5068 | B HARDRICK | Layaway | (20.00) | | | | | | |
| 5068150615732 | 29846 | 5068 | A BARDEN | Layaway | (25.00) | | | | | | |
| 5068150642264 | 31235 | 5068 | V COLLIER | Layaway | (25.00) | | | | | | |
| 5068150665992 | 37066 | 5068 | J FIT ZGERALD | Layaway | (20.00) | | | | | | |
| 5068150682641 | 36907 | 5068 | FREADA GIVENS | Layaway | (20.91) | | | | | | |
| 5068150716035 | 35162 | 5068 | J DOWELL | Layaway | (26.00) | | | | | | |
| 5068150727875 | 37019 | 5068 | C FIRESTONE | Layaway | (15.00) | | | | | | |
| 5068150750414 | 30159 | 5068 | M CLARK | Layaway | (47.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5068150751024 | 36767 | 5068 | A FRAZIER | Layaway | (15.00) | | | | | | |
| 5068150751404 | 36418 | 5068 | A. GIBBS | Layaway | (10.00) | | | | | | |
| 5068150754424 | 38808 | 5068 | V SKLINNER | Layaway | (157.25) | | | | | | |
| 5068150758607 | 40542 | 5068 | D WARD | Layaway | (134.78) | | | | | | 770-478-7999 |
| 5068151305634 | 32534 | 5068 | A CLARK | Layaway | (15.00) | | | | | | |
| 5068152241503 | 38078 | 5068 | W RICHBURG | Layaway | (7.00) | | 5584 SKYLAND DR. | Forest Park | GA | 30297 | 404-361-1879 |
| 5068152245314 | 38034 | 5068 | R RICE | Layaway | (40.00) | Duplicate Record | | | | | 404-763-2811 |
| 5068152245314 | 37939 | 5068 | P RICE | Layaway | (53.50) | | | | | | 404-763-2811 |
| 5068152254662 | 32458 | 5068 | R CHRISTIAN | Layaway | (35.00) | | 7124 Southlake Parkway J7 | Morrow | GA | 30260 | 770-968-7532 |
| 5068152254894 | 31889 | 5068 | M CASEY | Layaway | (25.00) | | | | | | 770-961-1707 |
| 5068152262608 | 37304 | 5068 | T SMITH | Layaway | (25.00) | | | | | | 205-242-0411 |
| 5068152275345 | 28294 | 5068 | T BLUE | Layaway | (100.00) | | | | | | 770-991-3397 |
| 5068152317071 | 37358 | 5068 | E. GONZALES | Layaway | (10.00) | | 1217 CATALINA PKWY | Mcdonough | GA | 30252 | 678-583-6188 |
| 5068152317253 | 36521 | 5068 | M ELLINGTON | Layaway | (30.00) | | 1120 Draswbridge Dr | Riverdale | GA | 30296 | 770-909-9879 |
| 5068152319879 | 38256 | 5068 | K POWELL | Layaway | (85.60) | | 105 Stokes Dr. | Stockbridge | GA | 30281 | 770-474-1662 |
| 5068155294072 | 37460 | 5068 | D GRANTLING | Layaway | (10.00) | | | | | | |
| 5068160818052 | 32690 | 5068 | Q DANIEL | Layaway | (6.19) | | | | | | |
| 5068160850325 | 31023 | 5068 | A COFFER | Layaway | (15.00) | | | | | | |
| 5068160876845 | 36731 | 5068 | S FARLEY | Layaway | (10.00) | | | | | | |
| 5068160877272 | 30294 | 5068 | P CLINTON | Layaway | (35.00) | | 5736 Jefferson Ave | Forest Park | GA | 30050 | 404-619-1090 |
| 5068160879757 | 31768 | 5068 | M CARTER | Layaway | (20.00) | | | | | | |
| 5068160892883 | 28477 | 5068 | E BRITTAIN | Layaway | (35.00) | | 2730 Altaview Dr SE | Atlanta | GA | 30354 | 404-622-3017 |
| 5068160901254 | 37411 | 5068 | B COMPTON | Layaway | (30.00) | | 5220 N Henry Blvd # J 2 | Stockbridge | GA | 30281 | 770-389-5439 |
| 5068160967412 | 37750 | 5068 | S RESTA | Layaway | (48.00) | | | | | | |
| 5068160978534 | 36940 | 5068 | Q. GLASS | Layaway | (15.00) | | | | | | |
| 5068162333662 | 28305 | 5068 | R BONRONKAS | Layaway | (10.00) | | | Williamson | GA | 30292 | 770-233-8843 |
| 5068162339115 | 40170 | 5068 | J MONSON | Layaway | (45.00) | | 6715 CAMERON RD | MORROW | GA | 30260 | 676-558-9055 |
| 5068162350732 | 28364 | 5068 | C BOWDER | Layaway | (40.00) | | 4547 Mitchell Ridge Dr | Ellenwood | GA | 30294 | 770-507-7812 |
| 5068162361689 | 39929 | 5068 | G SULLIVAN | Layaway | (106.00) | Duplicate Record | 8462 Glendevon Ct | Ellenwood | GA | 30274 | 678-479-0959 |
| 5068162361689 | 39902 | 5068 | G SULLIVAN | Layaway | (14.00) | | 8462 Glendevon Ct | Ellenwood | GA | 30274 | 678-479-0959 |
| 5068162369385 | 37323 | 5068 | MARY GOLDEN | Layaway | (60.00) | | 2561 Lakeshore Dr | College Park | GA | 30337 | 404-766-1504 |
| 5068162389631 | 37371 | 5068 | R COLTON | Layaway | (20.00) | | 316 King Arthur Ct | Jonesboro | GA | 30236 | 770-472-9033 |
| 5068162396255 | 28432 | 5068 | W BOYD | Layaway | (20.00) | | | | | | 770-472-7108 |
| 5068162399259 | 36867 | 5068 | S. GIPSON | Layaway | (150.00) | | 390 Brookfield Way | Jonesboro | GA | 30238 | 770-478-4738 |
| 5068171065677 | 26870 | 5068 | B BROWN | Layaway | (10.00) | | | | | | |
| 5068171112610 | 27779 | 5068 | V BELL | Layaway | (10.00) | | | | | | |
| 5068171120548 | 35960 | 5068 | SHAWNA FULTON | Layaway | (10.00) | | | | | | |
| 5068171166319 | 31862 | 5068 | P CARVER | Layaway | (20.00) | | | | | | |
| 5068171167077 | 29926 | 5068 | E BARRY | Layaway | (20.00) | | | | | | |
| 5068171171616 | 39859 | 5068 | D STROMAN | Layaway | (14.00) | | | | | | |
| 5068171175138 | 38842 | 5068 | K SLAPE | Layaway | (71.19) | | | | | | |
| 5068171189378 | 36549 | 5068 | C. GIBBSON | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5068171226610 | 31659 | 5068 | C CARTER | Layaway | (40.00) | | | | | | |
| 5068181191778 | 40071 | 5068 | M MARTINEZ | Layaway | (101.67) | | | | | | |
| 5068181211592 | 31977 | 5068 | T CHAMBERS | Layaway | (105.00) | | 2750 Mill Lake Way | Morrow | GA | 30260 | 770-961-5133 |
| 5068181226038 | 37752 | 5068 | TIMEKA HALL | Layaway | (36.14) | | | | | | |
| 5068181303159 | 36396 | 5068 | B ELAM | Layaway | (20.00) | | | | | | |
| 5068181305634 | 39036 | 5068 | S CRISSON | Layaway | (35.00) | Duplicate Record | | | | | |
| 5068181305634 | 32489 | 5068 | S CISSON | Layaway | (10.00) | | | | | | |
| 5068181328602 | 38110 | 5068 | R RIDLEY | Layaway | (73.00) | | | | | | 770-210-8932 |
| 5068181333644 | 32668 | 5068 | J CUSHING | Layaway | (6.25) | | 274 Berry Rd | Mcdonough | GA | 30252 | |
| 5068191401712 | 37677 | 5068 | M REID | Layaway | (85.06) | | 916 Gaston St. | Atlanta | GA | 30310 | 404-752-9347 |
| 5068191422684 | 40629 | 5068 | V WATKINS | Layaway | (36.38) | | 1246 Helmer Rd | Riverdale | GA | 30296 | 770-603-2309 |
| 5068191477142 | 38145 | 5068 | J RILLING | Layaway | (10.00) | | 1248 Laurel Summit Dr. | Smyrna | GA | 30082 | 770-436-1831 |
| 5068191482399 | 5068-1-73269 | 5068 | T FRASE | Special Order | (50.00) | | | | | | 770-898-9041 |
| 5068200087601 | 27443 | 5068 | P BROWN | Layaway | (31.99) | | | | | | 770-472-4292 |
| 5068210117448 | 37489 | 5068 | C. GREEN | Layaway | (55.00) | | | Morrow | GA | 30260 | 770-403-2287 |
| 5068210117737 | 27792 | 5068 | D BENNETT | Layaway | (20.00) | | 2165 Rugby Ave Apt 333 | Atlanta | GA | 30337 | 404-766-8586 |
| 5068210137875 | 32618 | 5068 | T CULBERSON | Layaway | (40.00) | | 145 South Mcdonough St Apt | Jonesboro | GA | 30236 | 770-210-3627 |
| 5068220007070 | 30219 | 5068 | T CLARK | Layaway | (47.00) | | | | | | |
| 5068220007595 | 31607 | 5068 | J CANTY | Layaway | (20.00) | | | | | | |
| 5068220007613 | 32062 | 5068 | C CHAPPELL | Layaway | (11.00) | | | | | | |
| 5068220007639 | 39059 | 5068 | A CLARK | Layaway | (100.00) | | | | | | |
| 5068220007696 | 30812 | 5068 | J CLONTZ | Layaway | (36.00) | | | | | | |
| 5068220007738 | 31054 | 5068 | M COLE | Layaway | (13.00) | | | | | | |
| 5068220007753 | 34108 | 5068 | L DODSON | Layaway | (15.00) | | | | | | |
| 5068220007837 | 36348 | 5068 | P EDWARDS | Layaway | (17.00) | | | | | | |
| 5068220007852 | 36802 | 5068 | P FERGUSON | Layaway | (33.20) | | | | | | |
| 5068220007878 | 35164 | 5068 | P. FRANKLIN | Layaway | (15.00) | | | | | | |
| 5068220007936 | 38137 | 5068 | S HAMMOND | Layaway | (4.44) | | | | | | |
| 5068220008199 | 38434 | 5068 | G PYRON | Layaway | (11.80) | | | | | | |
| 5068220010278 | 27850 | 5068 | W BENYARDS | Layaway | (48.42) | | 85 Mt. Zion Rd. #29 | Atlanta | GA | 30354 | |
| 5068220013736 | 35088 | 5068 | D FRANKLIN | Layaway | (10.00) | | No - Longer At Address | Morrow | GA | 30236 | 404-477-5510 |
| 5068220164836 | 27679 | 5068 | A BURKE | Layaway | (27.83) | | | | | | 404-361-8532 |
| 5068220177275 | 32846 | 5068 | Q DARDEN | Layaway | (24.80) | | 3266 Rock Creek Dr | Rex | GA | 30273 | 770-961-2524 |
| 5068220200283 | 36268 | 5068 | QUINNETTE GAY | Layaway | (22.02) | | 2437 ROCKKNOLL DR | ATLANTA | GA | 30288 | 404-241-9382 |
| 5068230070718 | 40454 | 5068 | A STEWART | Layaway | (82.16) | | | | | | |
| 5068230077994 | 38183 | 5068 | H RITTER | Layaway | (20.00) | | | | | | |
| 5068230082812 | 33320 | 5068 | M DEAN | Layaway | (180.00) | | | | | | 404-483-1149 |
| 5068230108930 | 27812 | 5068 | R BENNETT | Layaway | (10.00) | | 301 Robin Ln | Mcdonough | GA | 30253 | 404-957-8123 |
| 5068230109946 | 31159 | 5068 | Q COLEMAN | Layaway | (13.00) | | | | | | |
| 5068230125470 | 29780 | 5068 | L BALAY | Layaway | (46.00) | | | | | | |
| 5068230136915 | 31524 | 5068 | T CANTRELL | Layaway | (20.00) | | | | | | |
| 5068230266324 | 36246 | 5068 | R EDWARD | Layaway | (22.00) | | 3200 Lakeview Pl | Atlanta | GA | 30337 | 404-753-4169 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5068240164378 | 30015 | 5068 | R BATLY | Layaway | (20.00) | | | | | | 404-960-1975 |
| 5068240167900 | 37881 | 5068 | A REYNOLDS | Layaway | (14.70) | | | | | | |
| 5068240176877 | 36216 | 5068 | ANTONIO GAY | Layaway | (10.00) | | | | | | |
| 5068240190852 | 27691 | 5068 | G BURKE | Layaway | (65.00) | | | | | | 404-603-2743 |
| 5068240281388 | 37633 | 5068 | M. GUNBS | Layaway | (20.00) | | 3451 Leave High Blve | Decatur | GA | 30034 | 404-245-0867 |
| 5068240287468 | 30381 | 5068 | E CLEMENS | Layaway | (10.00) | | | Morrow | GA | 30260 | 770-996-5441 |
| 5068240291247 | 28558 | 5068 | L BROOKS | Layaway | (50.00) | | 6369 Thornhedge Dr | Riverdale | GA | 30296 | 770-991-1247 |
| 5068240304412 | 38739 | 5068 | B SANDERS | Layaway | (50.00) | | 208 CAROL DR | Cochran | GA | 31014 | 478-934-6628 |
| 5068240312738 | 37166 | 5068 | C. GOGGINS | Layaway | (5.00) | | 344 Cottege Lake | Stockbridge | GA | 30281 | 770-507-0347 |
| 5068240314916 | 37241 | 5068 | S SMITH | Layaway | (8.00) | | | | | | 770-478-7952 |
| 5068250232238 | 30953 | 5068 | A CLOUD | Layaway | (10.00) | Duplicate Record | | | | | |
| 5068250232238 | 30857 | 5068 | A CLOUD | Layaway | (22.00) | | | | | | |
| 5068250319177 | 37103 | 5068 | E FORD | Layaway | (20.00) | | | | | | |
| 5068250353721 | 35891 | 5068 | T. FULLER | Layaway | (30.00) | | 117 Waters Edge Dr | Locust Grove | GA | 30248 | 678-432-1296 |
| 5068250356773 | 38718 | 5068 | E RUCKER | Layaway | (20.00) | | 3954 Scott Dr. | Forest Park | GA | 30297 | 404-455-8941 |
| 5068260326154 | 31345 | 5068 | R CANTRELL | Layaway | (10.00) | | | | | | |
| 5068260365954 | 31916 | 5068 | A CEDENO | Layaway | (25.00) | | 2445 Rexwood Rd | Ellenwood | GA | 30294 | 678-939-2098 |
| 5068260372018 | 38348 | 5068 | B PRESTON | Layaway | (150.00) | | 4170 Hwy 78 Apt 104 | Lilburn | GA | 30047 | 404-964-2509 |
| 5068260373040 | 36078 | 5068 | FELICIA GASTON | Layaway | (25.00) | | 45 King Blvd. | Mcdonough | GA | 30253 | 770-320-9821 |
| 5068260377751 | 32385 | 5068 | R CHATMAN | Layaway | (60.00) | | 53656 Longmeadow Lane | College Park | GA | 30349 | 404-399-3202 |
| 5068270436936 | 40135 | 5068 | L MOATS | Layaway | (10.00) | | | | | | |
| 5068270454905 | 40030 | 5068 | T THOMAS | Layaway | (12.72) | | | | | | |
| 5068270471958 | 37550 | 5068 | D. GREGORY | Layaway | (10.00) | | | | | | |
| 5068280491228 | 36974 | 5068 | L FINCH | Layaway | (10.49) | | | | | | |
| 5068280512304 | 39098 | 5068 | C CLAY | Layaway | (100.00) | Duplicate Record | | | | | |
| 5068280512304 | 30265 | 5068 | C CLAY | Layaway | (100.00) | | | | | | |
| 5068290536517 | 28348 | 5068 | S BOSTIC | Layaway | (12.00) | | 1452 Riverwalk Dr | College Park | GA | 30349 | 770-994-7950 |
| 5068300358947 | 40572 | 5068 | J WARD | Layaway | (113.93) | | | | | | |
| 5068300406883 | 30345 | 5068 | T .CLEMENTS | Layaway | (31.99) | | 1083 Jackson Road | A Griffin | GA | 30223 | 770-229-1481 |
| 5068310433794 | 27468 | 5068 | M BROWN | Layaway | (52.64) | | | | | | 404-761-9740 |
| 5068310434248 | 5068-1-08806 | 5068 | E WILSON | Special Order | (60.00) | Duplicate Record | 8832 East Bourne Dr | Jonesboro | GA | 30238 | 770-473-6633 |
| 5068310434248 | 5068-1-08806 | 5068 | E WILSON | Special Order | (60.00) | | 8832 East Bourne Dr | Jonesboro | GA | 30238 | 770-473-6633 |
| 5068310450525 | 31315 | 5068 | J CAMP | Layaway | (10.00) | | | | | | 770-389-8280 |
| 5068310453131 | 27665 | 5068 | C BURGE | Layaway | (10.00) | | | | | | 770-997-0236 |
| 5068320465232 | 37575 | 5068 | A. GRESHAM | Layaway | (20.00) | | 6165 Saint Charles Ct | Lithonia | GA | 30058 | 770-593-4692 |
| 5068330011562 | 37603 | 5068 | K. GROOMS | Layaway | (10.08) | | | | | | |
| 5068330479983 | 38192 | 5068 | S HAMMOND | Layaway | (20.00) | | 6001 Trammell Rd Apt 75 | Morrow | GA | 30260 | 404-608-0793 |
| 5068330495815 | 38915 | 5068 | D REESE | Layaway | (123.99) | | 3692 Satlite Blvd | Ellenwood | GA | 30294 | 404-241-3589 |
| 5068340035932 | 37535 | 5068 | H COX | Layaway | (30.00) | | | | | | |
| 5068340496845 | 29951 | 5068 | S BATEMAN | Layaway | (10.00) | | 6751 Sunset Hills Blvd | Rex | GA | 30273 | 678-565-8918 |
| 5068340509498 | 35341 | 5068 | L DUNKIN | Layaway | (15.00) | | | Jonesboro | GA | 30236 | 678-908-8833 |
| 5068350125763 | 37392 | 5068 | S. GOODMAN | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5068360151064 | 34059 | 5068 | DICKS | Layaway | (20.89) | | | | | | |
| 5068360152815 | 31831 | 5068 | S CARTER | Layaway | (10.00) | | | | | | |
| 5068360153029 | 40001 | 5068 | G TAYLOR | Layaway | (20.00) | | | | | | |
| 5068360159786 | 29907 | 5068 | R BARREN | Layaway | (12.49) | | | | | | |
| 5068360161998 | 36179 | 5068 | V. GARDNER | Layaway | (20.00) | Duplicate Record | | | | | |
| 5068360161998 | 36013 | 5068 | V. GRADNER | Layaway | (38.05) | | | | | | |
| 5068360184594 | 35287 | 5068 | R DUNHAM | Layaway | (15.00) | | | | | | |
| 5068360187582 | 31187 | 5068 | C COLLINS | Layaway | (10.00) | | | | | | |
| 5068370222624 | 27932 | 5068 | T BERRY | Layaway | (29.00) | Duplicate Record | | | | | 770-960-8526 |
| 5068370222624 | 27906 | 5068 | T BERRY | Layaway | (29.00) | | | | | | 770-960-8526 |
| 5068370225338 | 37517 | 5068 | L. GREESON | Layaway | (40.00) | | | | | | |
| 5068370243158 | 37788 | 5068 | P REYES | Layaway | (578.10) | | | | | | |
| 5068370255160 | 37965 | 5068 | M. HAMLET | Layaway | (13.00) | | | | | | |
| 5068370257398 | 27629 | 5068 | A BUGGS | Layaway | (15.00) | | | | | | |
| 5068380291858 | 37725 | 5068 | GWEN HALL | Layaway | (36.00) | | | | | | |
| 5068380321234 | 30074 | 5068 | D CLARK | Layaway | (70.00) | | 3874 Rex Cir | Rex | GA | 30273 | 678-289-0880 |
| 5068380324766 | 36203 | 5068 | L EBERHART | Layaway | (5.00) | | 309 Park Ridge Circle | Riverdale | GA | 30274 | 770-603-9295 |
| 5068380325953 | 33054 | 5068 | P DAVIS | Layaway | (19.29) | Duplicate Record | 5618 Windwood Rd | College Park | GA | 30349 | 770-996-4379 |
| 5068380325953 | 33024 | 5068 | P DAVIS | Layaway | (40.00) | | 5618 Windwood Rd | College Park | GA | 30349 | 770-996-4379 |
| 5068390350389 | 31738 | 5068 | L CARTER | Layaway | (100.00) | | Po Box 162683 | Atlanta | GA | 30321 | 404-363-0223 |
| 5068390353789 | 26970 | 5068 | J BROWN | Layaway | (11.00) | | 1736 E. Fayetteville Rd. | Riverdale | GA | 30274 | 404-862-3550 |
| 5068390358994 | 37670 | 5068 | T. GUNNS | Layaway | (10.00) | | | | | | |
| 5068390376616 | 39012 | 5068 | D CHRISSY | Layaway | (25.00) | | | Morrow | GA | 30260 | 770-210-8364 |
| 5068390376970 | 36825 | 5068 | TONY GILMORE | Layaway | (25.00) | | | Morrow | GA | 30260 | 770-991-1610 |
| 5068760382876 | 30832 | 5068 | A CLOUD | Layaway | (22.00) | | | | | | |
| 5668132075468 | 38270 | 5068 | E HAMPTON | Layaway | (21.20) | | | | | | |
| 9506812536733 | 29681 | 5068 | J WATSON | Layaway | (100.00) | | | | | | |
| 50682200078652 | 32567 | 5068 | A CLARK | Layaway | (100.00) | | | | | | |
| 50683903746616 | 32432 | 5068 | D CHRISON | Layaway | (25.00) | | | | | | |
| 50687230082812 | 33602 | 5068 | M DENNIS | Layaway | (10.00) | | | | | | |
| 50687260377751 | 38979 | 5068 | R CHATMAN | Layaway | (60.00) | | | | | | |
| 50688230261762 | 37153 | 5068 | L FORD | Layaway | (21.20) | | | | | | |
| 50688300387851 | 36160 | 5068 | G EASON | Layaway | (32.00) | | | | | | |
| 50689140351828 | 37623 | 5068 | R CROWE | Layaway | (36.00) | | | | | | |
| 50698160967446 | 26810 | 5068 | A BROOM | Layaway | (10.00) | | | | | | |
| 56068220014973 | 32964 | 5068 | M DAVIS | Layaway | (40.00) | | | | | | |
| 95068121905931 | 30315 | 5068 | J CLEMENTS | Layaway | (15.00) | | | | | | |
| 95068162430899 | 38320 | 5068 | P POWELL | Layaway | (6.37) | | 5250 Hwy 138 | Morrow | GA | 30260 | 678-933-3237 |
| 95068172480678 | 37130 | 5068 | JOHN GODFREY | Layaway | (20.00) | | | Morrow | GA | 30260 | 100-000-0000 |
| 95068172482500 | 36289 | 5068 | J EDWARDS | Layaway | (16.00) | | | Morrow | GA | 30260 | 404-767-5165 |
| 95068172491402 | 26907 | 5068 | D BROWN | Layaway | (60.00) | | | | | | 678-565-8323 |
| 95068172520283 | 28661 | 5068 | R BLANDENBURG | Layaway | (10.00) | 02/25/08 | | Morrow | GA | 30260 | 770-548-4389 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95068172529045 | 29264 | 5068 | C HOLMES | Layaway | (75.00) | | 5814 Waggoner Ct | Rex | GA | 30273 | 678-357-2509 |
| 95068172531934 | 29370 | 5068 | T HARDEN | Layaway | (50.00) | | | Morrow | GA | 30260 | 770-898-4821 |
| 95068172535927 | 29717 | 5068 | R FRAZIER | Layaway | (200.00) | | 179 PARKSIDE DRIVE | STOCKBRIDGE | GA | 30281 | 305-479-9889 |
| 95068172536032 | 29600 | 5068 | R SANDERS | Layaway | (40.00) | 02/02/08 | 1537 VALLEY GREEN CT | COLEY | GA | 30288 | 404-363-8048 |
| 95068172536289 | 29565 | 5068 | T REX | Layaway | (20.00) | | | | | | 678-523-7930 |
| 95068172536438 | 29178 | 5068 | A HARRIS | Layaway | (30.59) | 02/13/08 | | Morrow | GA | 30260 | 404-788-7142 |
| 95068270404182 | 29504 | 5068 | B MACK | Layaway | (2,100.00) | | | | | | 770-210-2689 |
| 95068270405692 | 27828 | 5068 | W BENNETT | Layaway | (17.39) | | | Morrow | GA | 30260 | 100-000-0000 |
| 95068270406427 | 29535 | 5068 | C PARKS | Layaway | (300.00) | | | | | | 404-514-1671 |
| 95068270407243 | 29754 | 5068 | C JOOHNSON | Layaway | (75.00) | | 707 Walden Run Dr | Mcdonough | GA | 30253 | |
| 95068270410197 | 29640 | 5068 | S SMITH | Layaway | (900.00) | 02/13/08 | | | | | 678-231-4364 |
| 95068172536643 8 | 29232 | 5068 | A HARRIS | Layaway | (50.00) | | | | | | |
| 506911041150 | 18196 | 5069 | catlin | Layaway | (60.00) | | | | | | |
| 506912083166 | 19525 | 5069 | james | Layaway | (40.00) | | | | | | |
| 506924014752 | 18381 | 5069 | pallas | Layaway | (45.00) | | | | | | |
| 506925085606 | 18400 | 5069 | cranshaw | Layaway | (30.00) | | | | | | |
| 5069100688639 | 19358 | 5069 | gray | Layaway | (10.00) | | | | | | |
| 5069100715853 | 19504 | 5069 | tyrell | Layaway | (40.00) | | | | | | 404-696-4812 |
| 5069100735521 | 18570 | 5069 | rhabb | Layaway | (20.00) | | | | | | |
| 5069100736628 | 18077 | 5069 | mcmillan | Layaway | (20.00) | | | Austell | GA | 30001 | 770-943-7758 |
| 5069100748946 | 19737 | 5069 | wright | Layaway | (200.00) | | | | | | |
| 5069100757756 | 18340 | 5069 | okoli | Layaway | (24.00) | | | | | | 770-745-0660 |
| 5069100771963 | 18295 | 5069 | novak | Layaway | (28.00) | | | | | | 770-501-5617 |
| 5069100812221 | 18279 | 5069 | natson | Layaway | (20.90) | | | | | | 404-305-0539 |
| 5069100821719 | 18103 | 5069 | milbourne | Layaway | (15.00) | | | Austell | GA | 30001 | |
| 5069100830397 | 18695 | 5069 | etheridge | Layaway | (35.00) | | | Austell | GA | 30001 | 770-745-0375 |
| 5069110841723 | 19729 | 5069 | wright | Layaway | (212.93) | | | | | | 770-745-6125 |
| 5069110843661 | 19350 | 5069 | smith | Layaway | (20.00) | | | | | | 770-745-5603 |
| 5069110860822 | 19360 | 5069 | green | Layaway | (100.00) | | | | | | 404-794-8535 |
| 5069110872157 | 19450 | 5069 | henry | Layaway | (15.00) | | | | | | 678-309-3297 |
| 5069110899408 | 19555 | 5069 | walker | Layaway | (127.00) | | | | | | 678-945-7633 |
| 5069110906864 | 17665 | 5069 | landeo | Layaway | (16.00) | | | | | | 770-485-5342 |
| 5069110951696 | 17619 | 5069 | kimberley | Layaway | (10.50) | | 2387 SHERWOOD PL. SW | MAREITTA | GA | 30001 | 770-485-5496 |
| 5069110954849 | 19389 | 5069 | thomas | Layaway | (150.00) | | | | | | 770-801-9238 |
| 5069110961299 | 19335 | 5069 | scipil | Layaway | (20.00) | | | | | | 770-425-1589 |
| 5069110972312 | 17947 | 5069 | brooks | Layaway | (40.00) | | | | | | 770-277-4264 |
| 5069110991726 | 5069-1-00000 | 5069 | white | Special Order | (20.00) | | | | | | 770-819-4848 |
| 5069110993334 | 17831 | 5069 | lowe | Layaway | (40.00) | | | | | | 404-439-0675 |
| 5069110993417 | 19548 | 5069 | wade | Layaway | (60.00) | | | | | | 770-795-4528 |
| 5069120005061 | 19582 | 5069 | walton | Layaway | (60.00) | | | | | | |
| 5069120005103 | 17035 | 5069 | alexander | Layaway | (12.95) | | | | | | |
| 5069120005129 | 17728 | 5069 | baily | Layaway | (10.00) | | | | | | 404-319-0403 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5069120005145 | 17746 | 5069 | banister | Layaway | (20.00) | | | | | | |
| 5069120005160 | 17715 | 5069 | bailey | Layaway | (20.00) | | | | | | |
| 5069120005186 | 18275 | 5069 | chiles | Layaway | (14.00) | | | | | | |
| 5069120005202 | 18333 | 5069 | collins | Layaway | (3.00) | | | | | | |
| 5069120005244 | 18409 | 5069 | crisco | Layaway | (10.00) | | | | | | |
| 5069120005269 | 18435 | 5069 | cross | Layaway | (10.00) | Duplicate Record | | | | | |
| 5069120005269 | 18434 | 5069 | cross | Layaway | (10.00) | | | | | | |
| 5069120005285 | 19355 | 5069 | goodwin | Layaway | (10.00) | | | | | | |
| 5069120005327 | 19398 | 5069 | hammonds | Layaway | (10.00) | | | | | | |
| 5069120005384 | 19510 | 5069 | hughes | Layaway | (20.00) | | | | | | |
| 5069120005400 | 17596 | 5069 | kerr | Layaway | (5.00) | | | | | | |
| 5069120005426 | 17722 | 5069 | lindley | Layaway | (6.00) | | | | | | |
| 5069120005509 | 18091 | 5069 | michaels | Layaway | (25.00) | | | | | | |
| 5069120005525 | 18202 | 5069 | morissey | Layaway | (20.00) | | | | | | |
| 5069120005541 | 18457 | 5069 | persco | Layaway | (30.00) | | | | | | |
| 5069120005566 | 18546 | 5069 | redding | Layaway | (20.00) | | | | | | |
| 5069120005582 | 18558 | 5069 | redding | Layaway | (20.00) | | | | | | |
| 5069120005608 | 18641 | 5069 | rutherford | Layaway | (12.00) | | | | | | |
| 5069120005624 | 18675 | 5069 | scarborough | Layaway | (31.00) | | | | | | |
| 5069120005665 | 19382 | 5069 | tate | Layaway | (10.00) | | | | | | |
| 5069120005681 | 19496 | 5069 | tyndall | Layaway | (20.00) | | | | | | |
| 5069120005707 | 19522 | 5069 | tyson | Layaway | (9.80) | | | | | | |
| 5069120005749 | 19663 | 5069 | wenner | Layaway | (5.00) | | | | | | |
| 5069120005764 | 19718 | 5069 | wright | Layaway | (45.00) | | | | | | |
| 5069120015953 | 17880 | 5069 | mann | Layaway | (20.00) | | | | | | |
| 5069120026794 | 19338 | 5069 | garduno | Layaway | (45.00) | | | | | | |
| 5069120029962 | 18186 | 5069 | morgan | Layaway | (20.00) | | | | | | |
| 5069120036553 | 19697 | 5069 | wilmoth | Layaway | (8.31) | | | | | | |
| 5069120047923 | 17302 | 5069 | anderson | Layaway | (50.00) | | | | | | |
| 5069120048392 | 17768 | 5069 | banks | Layaway | (40.00) | | | | | | |
| 5069121005961 | 18249 | 5069 | moss | Layaway | (40.00) | | | | | | 770-438-0238 |
| 5069121040364 | 17685 | 5069 | austin | Layaway | (36.00) | | | | | | 770-439-9938 |
| 5069121041487 | 17974 | 5069 | brown | Layaway | (65.00) | | | | | | 770-948-7450 |
| 5069121041651 | 19342 | 5069 | simmons | Layaway | (15.75) | | | | | | 404-691-9556 |
| 5069121050264 | 18486 | 5069 | daphnis | Layaway | (4.73) | | | | | | 770-319-9715 |
| 5069121060875 | 18329 | 5069 | ogletree | Layaway | (5.00) | | 360 Six Flags Dr | Apt Austell | GA | 30168 | 678-945-7556 |
| 5069121067086 | 19561 | 5069 | walker | Layaway | (326.00) | | | | | | 678-945-7633 |
| 5069121098776 | 18263 | 5069 | chen | Layaway | (25.00) | | | | | | 770-941-8862 |
| 5069121107577 | 17813 | 5069 | lowe | Layaway | (21.00) | | | | | | 770-222-3073 |
| 5069121131437 | 19405 | 5069 | thompson | Layaway | (20.00) | | | Austell | GA | 30001 | 770-319-7659 |
| 5069121132971 | 19536 | 5069 | johnson | Layaway | (5.00) | | | | | | 678-472-8165 |
| 5069121135917 | 18586 | 5069 | dugger | Layaway | (10.00) | | | | | | 404-752-6749 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5069121138333 | 18421 | 5069 | croskey | Layaway | (60.00) | | | | | | 404-892-3091 |
| 5069121144117 | 19544 | 5069 | johnson | Layaway | (10.00) | | | | | | 770-948-6435 |
| 5069121150544 | 19485 | 5069 | hinton | Layaway | (140.00) | | | | | | 404-661-2892 |
| 5069130063563 | 19472 | 5069 | hill | Layaway | (20.00) | | | | | | |
| 5069130069222 | 19633 | 5069 | watkins | Layaway | (25.00) | | | | | | |
| 5069130069552 | 17553 | 5069 | jones | Layaway | (20.00) | | | | | | |
| 5069130077621 | 19520 | 5069 | jackson | Layaway | (35.00) | | | | | | |
| 5069130115074 | 18268 | 5069 | nanje | Layaway | (70.00) | | | | | | |
| 5069131154940 | 18063 | 5069 | buchanan | Layaway | (20.00) | | | Austell | GA | 30001 | 678-984-7733 |
| 5069131163453 | 18415 | 5069 | payton | Layaway | (20.00) | | | | | | 404-522-7452 |
| 5069131164444 | 17737 | 5069 | lockhart | Layaway | (30.00) | | 2788 Defoors Ferry Rd # 12 | Atlanta | GA | 30318 | 404-355-3025 |
| 5069131174773 | 18320 | 5069 | collett | Layaway | (20.00) | | | | | | 770-439-9573 |
| 5069131184103 | 18106 | 5069 | burt | Layaway | (25.00) | | | | | | 678-945-7717 |
| 5069131189268 | 17656 | 5069 | land | Layaway | (15.00) | | | | | | 678-851-0114 |
| 5069131207151 | 18362 | 5069 | owens | Layaway | (26.25) | | | | | | 770-819-1317 |
| 5069131224354 | 19336 | 5069 | gamble | Layaway | (20.00) | | | | | | 770-434-3990 |
| 5069131257339 | 18442 | 5069 | perry | Layaway | (100.00) | | | | | | |
| 5069131260150 | 19517 | 5069 | hunter | Layaway | (10.00) | | | | | | 770-319-8001 |
| 5069131266496 | 19590 | 5069 | ware | Layaway | (1.00) | | | | | | 770-333-9223 |
| 5069131267502 | 17281 | 5069 | alvarez | Layaway | (5.00) | | | | | | 770-419-8166 |
| 5069131272007 | 17687 | 5069 | lester jr | Layaway | (20.00) | | 5448 Mollie Lane | Mableton | GA | 30126 | 770-819-1136 |
| 5069131272767 | 19529 | 5069 | veitch | Layaway | (35.00) | | | | | | 770-912-6889 |
| 5069131279200 | 17909 | 5069 | boweens | Layaway | (10.00) | | | | | | 404-758-8939 |
| 5069131279366 | 18721 | 5069 | fenty | Layaway | (2.00) | | | | | | 404-379-5549 |
| 5069131279895 | 18239 | 5069 | charles | Layaway | (2.00) | | | | | | 678-556-3964 |
| 5069131280984 | 18449 | 5069 | perry | Layaway | (60.00) | | | | | | 770-722-2691 |
| 5069131282063 | 19411 | 5069 | thornton | Layaway | (10.00) | | 1810 Killarney | Marietta | GA | 30008 | 770-319-9859 |
| 5069131283152 | 17853 | 5069 | lynn | Layaway | (12.00) | | | | | | 770-485-5515 |
| 5069131284002 | 19332 | 5069 | furman | Layaway | (20.00) | | | | | | 770-222-1964 |
| 5069140156506 | 17902 | 5069 | marshall | Layaway | (40.00) | | | | | | |
| 5069140160086 | 18734 | 5069 | ferguson | Layaway | (10.00) | | | | | | |
| 5069140184102 | 18713 | 5069 | fearrington | Layaway | (10.00) | | | | | | |
| 5069140184789 | 19441 | 5069 | helton | Layaway | (10.00) | | | | | | |
| 5069140197203 | 19444 | 5069 | henderson | Layaway | (10.00) | | | | | | |
| 5069140223504 | 19672 | 5069 | westmoreland | Layaway | (20.00) | | | | | | |
| 5069140234147 | 18651 | 5069 | santoro | Layaway | (30.00) | | | | | | |
| 5069141315200 | 19528 | 5069 | jeter | Layaway | (20.00) | | | | | | 770-941-6545 |
| 5069141315556 | 17894 | 5069 | marbury | Layaway | (60.00) | | | | | | 770-435-2502 |
| 5069141317321 | 18478 | 5069 | dalton | Layaway | (20.00) | | | | | | 770-675-5559 |
| 5069141318493 | 17927 | 5069 | mattews | Layaway | (10.50) | | | | | | 770-944-7101 |
| 5069141326140 | 18363 | 5069 | cornwell | Layaway | (20.00) | | 2105 Mesa Valley Apt 1302 | Austell | GA | 30106 | 770-739-8375 |
| 5069141344911 | 17642 | 5069 | lancaster | Layaway | (10.00) | | | Austell | GA | 30001 | 678-503-0893 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5069141367839 | 18684 | 5069 | erhahon | Layaway | (20.00) | | | | | | 404-277-6979 |
| 5069141404541 | 18307 | 5069 | ocampo | Layaway | (5.00) | | | | | | 404-691-7062 |
| 5069141414730 | 19415 | 5069 | hawee | Layaway | (50.00) | | | | | | 404-693-3121 |
| 5069141416214 | 5069-1-00000 | 5069 | harris | Repair | (15.00) | | | | | | 770-514-1719 |
| 5069141417238 | 18097 | 5069 | bruns | Layaway | (20.00) | | | | | | 404-521-3373 |
| 5069141420711 | 19514 | 5069 | hunt | Layaway | (50.00) | | | | | | 678-838-4832 |
| 5069141433524 | 19339 | 5069 | garland | Layaway | (20.00) | | | | | | 404-863-7582 |
| 5069141435644 | 18001 | 5069 | brown | Layaway | (40.00) | | | | | | 770-941-6206 |
| 5069141440784 | 18779 | 5069 | ford | Layaway | (30.00) | | | | | | 770-633-1796 |
| 5069141440875 | 19493 | 5069 | holley | Layaway | (6.00) | | | | | | 770-590-8182 |
| 5069150253961 | 18156 | 5069 | carroll | Layaway | (52.00) | | | | | | |
| 5069150261212 | 18513 | 5069 | poole | Layaway | (21.90) | | | | | | |
| 5069150273761 | 18645 | 5069 | elliott | Layaway | (20.00) | | | | | | |
| 5069150280295 | 18235 | 5069 | mosley | Layaway | (12.00) | | | | | | |
| 5069150311157 | 19711 | 5069 | woody | Layaway | (12.16) | | | | | | |
| 5069150311371 | 19452 | 5069 | herod | Layaway | (20.00) | | | | | | |
| 5069150312619 | 18299 | 5069 | cloud | Layaway | (30.00) | | | | | | |
| 5069150318418 | 5069-1-00000 | 5069 | sherrod | Special Order | (25.00) | | | | | | |
| 5069150320034 | 19393 | 5069 | hall | Layaway | (20.00) | | | | | | |
| 5069150326114 | 18588 | 5069 | roberts | Layaway | (15.12) | | | | | | |
| 5069150327880 | 16994 | 5069 | adams | Layaway | (12.51) | | | | | | |
| 5069150338515 | 18130 | 5069 | mitchell | Layaway | (20.00) | | | | | | |
| 5069151459351 | 18066 | 5069 | mcginty | Layaway | (20.00) | | | | | | 404-472-2375 |
| 5069151466679 | 17860 | 5069 | bigby | Layaway | (15.00) | | | | | | 404-696-8485 |
| 5069151467289 | 18285 | 5069 | clark | Layaway | (50.00) | | | | | | 770-422-8211 |
| 5069151474780 | 18137 | 5069 | campell | Layaway | (5.00) | | | | | | 678-508-7007 |
| 5069151478575 | 18003 | 5069 | mcclanahan | Layaway | (40.00) | | 3370 Cypess Trl | Austell | GA | 30106 | 770-739-4322 |
| 5069151481967 | 18550 | 5069 | dier | Layaway | (5.00) | | | | | | 770-422-8957 |
| 5069151487311 | 19367 | 5069 | green | Layaway | (20.00) | | | | | | |
| 5069151492188 | 18635 | 5069 | edwards | Layaway | (20.00) | | | | | | 770-819-5095 |
| 5069151508967 | 18670 | 5069 | enow | Layaway | (10.00) | | | | | | 404-285-0144 |
| 5069151509502 | 18373 | 5069 | paige | Layaway | (7.01) | | | | | | 770-745-4079 |
| 5069151509700 | 19539 | 5069 | vlair | Layaway | (25.00) | | | | | | 770-265-1956 |
| 5069151547452 | 19348 | 5069 | slaton | Layaway | (15.80) | | | | | | 404-661-9042 |
| 5069151567104 | 19341 | 5069 | gary | Layaway | (150.00) | | | | | | 770-912-1704 |
| 5069151568250 | 18453 | 5069 | cushenberry | Layaway | (35.00) | | 222 Sweet Water Circle Apt J | Mableton | GA | 30126 | 770-819-0406 |
| 5069160352589 | 17976 | 5069 | mccall | Layaway | (10.39) | | | | | | |
| 5069160366225 | 18407 | 5069 | pauley | Layaway | (15.00) | | | | | | |
| 5069160368171 | 17911 | 5069 | mathews | Layaway | (10.00) | | | | | | |
| 5069160375911 | 18573 | 5069 | driskell | Layaway | (19.23) | | | | | | |
| 5069160380598 | 19691 | 5069 | williams | Layaway | (10.39) | | | | | | |
| 5069160380606 | 18041 | 5069 | mcdaniel | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5069160401931 | 18598 | 5069 | roberts | Layaway | (40.00) | | | | | | |
| 5069160431235 | 18618 | 5069 | roesinger | Layaway | (8.00) | | | | | | |
| 5069160431318 | 19571 | 5069 | wallace | Layaway | (30.00) | | | | | | |
| 5069160432969 | 19540 | 5069 | johnson | Layaway | (37.59) | | | | | | |
| 5069161598636 | 18634 | 5069 | rramirez | Layaway | (20.00) | | | Austell | GA | 30001 | 770-434-3315 |
| 5069161616487 | 17922 | 5069 | bowman | Layaway | (50.00) | | | | | | 678-558-9967 |
| 5069161626940 | 18429 | 5069 | pecoraro | Layaway | (20.00) | | 2550 Akers Mill Rd C-13 | Atlanta | GA | 30339 | 770-366-4919 |
| 5069161647011 | 19378 | 5069 | greene | Layaway | (20.00) | | | | | | 770-485-6807 |
| 5069161652953 | 16287 | 5069 | rogers | Layaway | (75.00) | | | | | | 404-346-7083 |
| 5069161655105 | 19353 | 5069 | spence | Layaway | (10.00) | | | | | | 678-768-9876 |
| 5069161657853 | 17398 | 5069 | jones | Layaway | (40.00) | | | | | | 770-732-1360 |
| 5069161665104 | 19366 | 5069 | stevenson | Layaway | (12.08) | | 1566 Hurt Rd | Marietta | GA | 30008 | 770-434-2033 |
| 5069161665286 | 18054 | 5069 | mcfarland | Layaway | (5.00) | | 164 Timber Creek Lane | Marietta | GA | 30060 | 404-519-4385 |
| 5069161672852 | 19430 | 5069 | hayes | Layaway | (60.00) | | | | | | 678-656-4772 |
| 5069161673694 | 18379 | 5069 | coulbaly | Layaway | (15.00) | | 630 GRAND VIEW CIR | Powder Springs | GA | 30127 | 404-975-0283 |
| 5069161698775 | 5069-1-00000 | 5069 | sims | Repair | (30.00) | | | | | | |
| 5069161714721 | 5069-1-00000 | 5069 | greene | Repair | (66.78) | | | | | | |
| 5069170456800 | 19371 | 5069 | stone | Layaway | (20.00) | | | | | | |
| 5069170460273 | 17886 | 5069 | manning | Layaway | (60.89) | | | | | | |
| 5069170476097 | 19406 | 5069 | harris | Layaway | (65.00) | | | | | | |
| 5069170478440 | 19598 | 5069 | warriner | Layaway | (25.00) | | | | | | |
| 5069170526032 | 19435 | 5069 | towry | Layaway | (60.00) | | | | | | 770-739-0475 |
| 5069171745764 | 5069-1-00000 | 5069 | wells | Repair | (19.07) | | | | | | |
| 5069171748958 | 5069-1-00000 | 5069 | fowler | Repair | (26.50) | | | | | | |
| 5069171814735 | 5069-1-00000 | 5069 | anderson | Repair | (40.28) | | | | | | |
| 5069171820062 | 5069-1-00000 | 5069 | ferrell | Repair | (20.00) | | | | | | |
| 5069171831291 | 5069-1-00000 | 5069 | herold | Repair | (15.90) | | | | | | |
| 5069180535221 | 5069-1-00000 | 5069 | ziegler | Special Order | (25.00) | | | | | | |
| 5069180547408 | 19481 | 5069 | turner | Layaway | (40.00) | | | | | | |
| 5069180553992 | 17564 | 5069 | kern | Layaway | (25.00) | | | | | | |
| 5069180577694 | 17792 | 5069 | baker | Layaway | (40.00) | | | | | | |
| 5069180593501 | 18211 | 5069 | caulter | Layaway | (15.00) | | | Austell | GA | 30001 | |
| 5069190614578 | 19433 | 5069 | haynes | Layaway | (74.60) | | 2479 Abnertreece Apt 215 | Atlanta | GA | 30318 | 404-794-0664 |
| 5069190652339 | 18565 | 5069 | dorsey | Layaway | (5.00) | | | | | | |
| 5069190660225 | 18743 | 5069 | ferguson | Layaway | (29.00) | | | | | | 770-941-3195 |
| 5069190663674 | 17545 | 5069 | jones | Layaway | (20.00) | | | | | | 404-588-6674 |
| 5069190673665 | 17811 | 5069 | belle | Layaway | (30.00) | Duplicate Record | | | | | 770-333-0979 |
| 5069190673665 | 17802 | 5069 | beck | Layaway | (30.00) | | | | | | 770-333-0979 |
| 5069200906154 | 19477 | 5069 | hill | Layaway | (20.00) | | | | | | 404-794-2999 |
| 5069210920492 | 19400 | 5069 | harp | Layaway | (20.00) | | | | | | 404-524-2771 |
| 5069210929782 | 18495 | 5069 | davenport | Layaway | (20.00) | | | Austell | GA | 30001 | 404-366-1353 |
| 5069210931861 | 19533 | 5069 | johns | Layaway | (14.00) | | | | | | 770-438-6007 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5069210952073 | 17788 | 5069 | love | Layaway | (10.00) | | | | | | 770-944-8089 |
| 5069210952115 | 18414 | 5069 | crisp | Layaway | (3.68) | | | | | | 770-431-6861 |
| 5069210957585 | 17824 | 5069 | lowe | Layaway | (150.00) | | | | | | 404-439-0675 |
| 5069210964920 | 18010 | 5069 | brown | Layaway | (65.00) | | | | | | 770-941-6993 |
| 5069210967188 | 18055 | 5069 | buchanan | Layaway | (32.00) | | 601 Marden Ct. | Smyrna | GA | 30082 | 440-803-0467 |
| 5069220005219 | 17884 | 5069 | black | Layaway | (6.00) | | | | | | |
| 5069220082052 | 18076 | 5069 | burkhalter | Layaway | (40.00) | | 4512 Cooper Creek | Austell | GA | 30001 | 770-435-5635 |
| 5069221004948 | 17873 | 5069 | birdsong | Layaway | (11.00) | | 4022  Butner Street | Powder Springs | GA | 30127 | 678-567-9086 |
| 5069221014178 | 19678 | 5069 | williams | Layaway | (1.00) | | | Austell | GA | 30001 | 770-222-2972 |
| 5069221028723 | 17806 | 5069 | lowe | Layaway | (10.00) | | | | | | 678-386-4736 |
| 5069221035314 | 19608 | 5069 | washington | Layaway | (25.00) | | 2651 Favor Rd Apt E8 | Marietta | GA | 30064 | 678-213-0490 |
| 5069221035702 | 17342 | 5069 | jones | Layaway | (10.00) | | | | | | 770-819-2816 |
| 5069230024168 | 19427 | 5069 | toler | Layaway | (10.00) | | | | | | |
| 5069230025264 | 19616 | 5069 | watkins | Layaway | (20.00) | | | | | | |
| 5069230037897 | 17866 | 5069 | magin | Layaway | (48.00) | | | | | | |
| 5069230038671 | 17953 | 5069 | brown | Layaway | (25.00) | | | | | | |
| 5069230043283 | 19512 | 5069 | tyson | Layaway | (85.00) | | | | | | |
| 5069230098097 | 19471 | 5069 | troutman | Layaway | (20.00) | | | | | | |
| 5069230098857 | 19456 | 5069 | hessler | Layaway | (4.00) | | | | | | |
| 5069231058959 | 18610 | 5069 | durden | Layaway | (20.00) | | | | | | 678-754-9292 |
| 5069231064270 | 18224 | 5069 | morris | Layaway | (20.00) | | | | | | 770-073-9615 |
| 5069231070749 | 17654 | 5069 | atchison | Layaway | (107.00) | | 1033 Hollywood Rd Nw Apt J | Atlanta | GA | 30318 | 404-799-3775 |
| 5069231091927 | 19370 | 5069 | green | Layaway | (10.00) | | | | | | 678-463-9919 |
| 5069231105305 | 5069-1-00000 | 5069 | walker | Special Order | (125.00) | | | | | | 770-429-4967 |
| 5069231115734 | 18043 | 5069 | bryant | Layaway | (6.00) | | | | | | 770-948-9006 |
| 5069231115841 | 18504 | 5069 | davis | Layaway | (5.00) | | | | | | 770-819-5473 |
| 5069231115890 | 17961 | 5069 | may | Layaway | (5.00) | Duplicate Record | | | | | 678-508-2460 |
| 5069231115890 | 17943 | 5069 | may | Layaway | (5.00) | | | | | | 678-508-2460 |
| 5069231119959 | 18537 | 5069 | dial | Layaway | (0.50) | | | | | | 770-739-8785 |
| 5069231120007 | 17375 | 5069 | jones | Layaway | (20.00) | | | | | | 678-849-8693 |
| 5069231126962 | 18350 | 5069 | oneal | Layaway | (30.00) | | | | | | 404-366-4474 |
| 5069231132911 | 19363 | 5069 | stevens | Layaway | (12.60) | | | | | | 678-754-5652 |
| 5069240126698 | 19401 | 5069 | harris | Layaway | (50.00) | | | | | | |
| 5069240128975 | 17679 | 5069 | ledford | Layaway | (20.00) | | | | | | |
| 5069240141812 | 19352 | 5069 | gloyd | Layaway | (50.00) | | | | | | |
| 5069240147447 | 17354 | 5069 | jones | Layaway | (15.00) | | | | | | |
| 5069240147850 | 19461 | 5069 | hill | Layaway | (20.00) | | | | | | |
| 5069240147868 | 19464 | 5069 | hill | Layaway | (50.00) | | | | | | |
| 5069240147983 | 18604 | 5069 | dunston | Layaway | (30.00) | | | | | | |
| 5069240175505 | 17796 | 5069 | lovett | Layaway | (11.25) | | | | | | |
| 5069240180257 | 18309 | 5069 | cohram | Layaway | (32.00) | | | | | | |
| 5069240186098 | 17901 | 5069 | boswell | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5069240199463 | 17629 | 5069 | asbury | Layaway | (10.50) | | | | | | |
| 5069240201053 | 18564 | 5069 | reyna | Layaway | (20.00) | | | | | | |
| 5069240205740 | 17960 | 5069 | brown | Layaway | (25.00) | | | | | | |
| 5069240218982 | 19330 | 5069 | FOWLER | Layaway | (25.00) | | | | | | |
| 5069240219501 | 17930 | 5069 | brandon | Layaway | (20.00) | Duplicate Record | | | | | |
| 5069240219501 | 17929 | 5069 | brandon | Layaway | (20.00) | | | | | | |
| 5069240221234 | 19764 | 5069 | zachry | Layaway | (50.00) | | | | | | |
| 5069240222513 | 17784 | 5069 | sharon | Layaway | (10.00) | | | | | | |
| 5069240233817 | 17891 | 5069 | blakey | Layaway | (100.00) | | | | | | |
| 5069240244566 | 18758 | 5069 | finch | Layaway | (10.00) | | | | | | |
| 5069240244624 | 18789 | 5069 | foster | Layaway | (7.00) | | | | | | |
| 5069240250274 | 5069-1-00000 | 5069 | sannel | Repair | (20.00) | | | | | | |
| 5069241146307 | 18022 | 5069 | brown | Layaway | (0.50) | | | | | | 770-745-2668 |
| 5069241151216 | 18525 | 5069 | davis | Layaway | (20.00) | | | | | | 770-745-1090 |
| 5069241151869 | 18557 | 5069 | dobbs | Layaway | (21.00) | | | | | | 404-733-6187 |
| 5069241159623 | 19507 | 5069 | huff | Layaway | (100.00) | | | | | | 404-438-8899 |
| 5069241174309 | 19625 | 5069 | watkins | Layaway | (5.00) | | | | | | 770-944-7552 |
| 5069241180595 | 19391 | 5069 | gusby | Layaway | (12.60) | | | | | | 770-819-9935 |
| 5069241185842 | 18160 | 5069 | moore | Layaway | (55.00) | | | | | | 770-319-7524 |
| 5069241186642 | 18581 | 5069 | dufresne | Layaway | (10.00) | | 1425 Blair Bridge Rd #609 | Austell | GA | 30168 | 770-528-6264 |
| 5069241189828 | 17323 | 5069 | andrews | Layaway | (20.00) | | | | | | 404-794-5070 |
| 5069241191543 | 18515 | 5069 | davis | Layaway | (20.00) | | | | | | 770-873-2413 |
| 5069250276466 | 19467 | 5069 | hill | Layaway | (50.00) | | | | | | |
| 5069250277530 | 19686 | 5069 | williams | Layaway | (12.49) | | | | | | |
| 5069250285715 | 18257 | 5069 | moyher | Layaway | (30.00) | | | | | | |
| 5069250303724 | 19362 | 5069 | green | Layaway | (20.00) | | | | | | |
| 5069250311685 | 19343 | 5069 | geyer | Layaway | (73.86) | | | | | | |
| 5069250315017 | 17825 | 5069 | clifton | Layaway | (42.00) | | | | | | |
| 5069250328093 | 5069-1-00000 | 5069 | wright | Special Order | (25.00) | | | | | | |
| 5069250335171 | 19387 | 5069 | gullatt | Layaway | (25.00) | | | | | | |
| 5069250335593 | 5069-1-00000 | 5069 | gill | Repair | (55.00) | | | | | | |
| 5069250346434 | 18661 | 5069 | sarfo | Layaway | (30.00) | | | | | | |
| 5069250346558 | 17673 | 5069 | aultman | Layaway | (23.88) | | | | | | |
| 5069250352499 | 19724 | 5069 | wright | Layaway | (20.00) | | | | | | |
| 5069250355252 | 19500 | 5069 | hudson | Layaway | (11.76) | | | | | | |
| 5069250366051 | 19495 | 5069 | horton | Layaway | (12.89) | | | | | | |
| 5069250366283 | 18526 | 5069 | prince | Layaway | (10.00) | | | | | | |
| 5069250366911 | 19421 | 5069 | hawkins | Layaway | (50.00) | | | | | | |
| 5069250367174 | 17368 | 5069 | jones | Layaway | (27.13) | | | | | | |
| 5069250368537 | 19419 | 5069 | tillman | Layaway | (75.00) | | | | | | |
| 5069250371879 | 18387 | 5069 | cowans | Layaway | (10.50) | | | | | | |
| 5069251210415 | 18117 | 5069 | miller | Layaway | (25.00) | | | | | | 770-222-1708 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5069251218921 | 17990 | 5069 | brown | Layaway | (100.00) | | | | | | 770-919-9535 |
| 5069251218939 | 17982 | 5069 | brown | Layaway | (20.00) | | | | | | 770-919-9535 |
| 5069251220141 | 17969 | 5069 | brown | Layaway | (26.00) | | | | | | 770-896-1249 |
| 5069251221263 | 5069-1-00000 | 5069 | hesler | Repair | (48.00) | | | | | | 770-319-1946 |
| 5069251236030 | 19375 | 5069 | green | Layaway | (10.00) | | | | | | 404-438-0681 |
| 5069260395264 | 19657 | 5069 | welch | Layaway | (20.00) | | | | | | |
| 5069260402144 | 18316 | 5069 | ogbonna | Layaway | (30.00) | | | | | | |
| 5069260403985 | 18129 | 5069 | butler | Layaway | (45.00) | Duplicate Record | | | | | |
| 5069260403985 | 18128 | 5069 | butler | Layaway | (45.00) | | | | | | |
| 5069260410832 | 5069-1-00000 | 5069 | smallwood | Special Order | (25.00) | | | | | | |
| 5069260425145 | 18750 | 5069 | fetner | Layaway | (31.39) | | | | | | |
| 5069260429170 | 18086 | 5069 | burns | Layaway | (17.00) | | | | | | |
| 5069260433917 | 19425 | 5069 | hayes | Layaway | (3.67) | | | | | | |
| 5069260434279 | 19503 | 5069 | hudson | Layaway | (34.00) | | | | | | |
| 5069260436829 | 18595 | 5069 | dunn | Layaway | (15.00) | | | | | | |
| 5069260440334 | 5069-1-00000 | 5069 | tindle | Special Order | (10.00) | | | | | | 770-919-0905 |
| 5069260442769 | 19704 | 5069 | wodson | Layaway | (20.00) | | | | | | |
| 5069260452453 | 18464 | 5069 | petty | Layaway | (20.28) | | | | | | |
| 5069260452461 | 19489 | 5069 | holley | Layaway | (10.00) | | | | | | |
| 5069260456447 | 19576 | 5069 | wallace | Layaway | (20.00) | | | | | | |
| 5069260470059 | 18398 | 5069 | patmon | Layaway | (50.00) | | | | | | |
| 5069260471776 | 19445 | 5069 | triplett | Layaway | (10.39) | | | | | | |
| 5069260491212 | 17702 | 5069 | lewis | Layaway | (13.50) | | | | | | |
| 5069260496252 | 19345 | 5069 | glines | Layaway | (33.00) | | | | | | |
| 5069260497128 | 19357 | 5069 | sprankel | Layaway | (25.00) | | | | | | |
| 5069260498928 | 18770 | 5069 | flanagan | Layaway | (67.20) | | | | | | |
| 5069260511571 | 19334 | 5069 | gabriel | Layaway | (30.00) | | | | | | |
| 5069261249536 | 17781 | 5069 | lockman | Layaway | (5.00) | Duplicate Record | | | | | 678-499-2944 |
| 5069261249536 | 17764 | 5069 | lockman | Layaway | (5.00) | | | | | | 678-499-2944 |
| 5069261266597 | 17941 | 5069 | brooks | Layaway | (30.00) | | | | | | 678-488-6132 |
| 5069261270870 | 19488 | 5069 | twiss | Layaway | (185.00) | | | | | | 770-427-7205 |
| 5069261271266 | 19482 | 5069 | hinson | Layaway | (7.00) | | | | | | 678-754-9498 |
| 5069261277461 | 19381 | 5069 | gregory | Layaway | (235.68) | | | | | | 404-925-6923 |
| 5069261278576 | 19383 | 5069 | gregory | Layaway | (30.00) | | | | | | 404-925-6923 |
| 5069270532633 | 19746 | 5069 | yekalis | Layaway | (15.00) | | | | | | |
| 5069270567621 | 18494 | 5069 | pharr | Layaway | (15.00) | | | | | | |
| 5069270578669 | 17712 | 5069 | lewis | Layaway | (25.00) | | | | | | |
| 5069270595184 | 19397 | 5069 | thompson | Layaway | (35.00) | | | | | | |
| 5069270612096 | 5069-1-00000 | 5069 | gallagher | Repair | (2.10) | | | | | | |
| 5069280716051 | 5069-1-00000 | 5069 | fields | Repair | (10.00) | | | | | | |
| 5069280724485 | 19408 | 5069 | harris | Layaway | (5.00) | | | | | | 770-944-9379 |
| 5069290762970 | 19439 | 5069 | hearn | Layaway | (20.00) | | | Austell | GA | 30001 | 770-445-5238 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5069290781004 | 18538 | 5069 | rabion | Layaway | (70.00) | | | | | | |
| 5069290789510 | 18479 | 5069 | petty | Layaway | (36.00) | | | | | | |
| 5069290804384 | 18580 | 5069 | richardson | Layaway | (20.00) | | 4933 Picky's Hollow Dr | Acworth | GA | 30001 | 770-974-8921 |
| 5069290811306 | 18505 | 5069 | phinnizee | Layaway | (15.00) | | | Austell | GA | 30001 | 404-792-0870 |
| 5069290822279 | 19376 | 5069 | swinton | Layaway | (10.00) | | | | | | 770-948-7812 |
| 5069290850759 | 19395 | 5069 | hambry | Layaway | (50.00) | | | | | | 770-419-9410 |
| 5096100742618 | 17053 | 5069 | lacrease | Layaway | (40.00) | | | | | | |
| 50069160375010 | 18032 | 5069 | bruns | Layaway | (20.00) | | | | | | |
| 50691000760867 | 18389 | 5069 | parham | Layaway | (40.00) | | | | | | |
| 50691108328091 | 17916 | 5069 | mathurin | Layaway | (12.00) | | | | | | |
| 50691200005228 | 18347 | 5069 | comeaux | Layaway | (20.00) | | | | | | |
| 50691200005467 | 18026 | 5069 | mcdaniel | Layaway | (20.00) | | | | | | |
| 50691200005483 | 17921 | 5069 | mattews | Layaway | (9.00) | | | | | | |
| 50691500263994 | 18138 | 5069 | moon | Layaway | (17.55) | | | | | | |
| 50691502737561 | 18659 | 5069 | ellison | Layaway | (30.00) | | | | | | |
| 50691511505435 | 18250 | 5069 | chatman | Layaway | (8.40) | | | | | | |
| 50692311323910 | 19547 | 5069 | graham | Layaway | (5.00) | | | | | | |
| 50692560337003 | 18116 | 5069 | butler | Layaway | (108.79) | | | | | | |
| 50699100786276 | 18621 | 5069 | edwards | Layaway | (22.00) | | | | | | |
| 50699221015720 | 17701 | 5069 | austin | Layaway | (25.50) | | | | | | |
| 50699251230967 | 18222 | 5069 | chann | Layaway | (9.97) | | | | | | |
| 95069161683348 | 18185 | 5069 | caston - holt | Layaway | (20.00) | | 55mable   St Nw Apt 918 | Atlanta | GA | 30314 | 404-230-9963 |
| 95069161692489 | 18465 | 5069 | d'amico | Layaway | (34.00) | | | | | | 561-707-4544 |
| 95069161702502 | 17935 | 5069 | may | Layaway | (20.00) | | | | | | 770-941-7313 |
| 95069171728339 | 15778 | 5069 | bertrand | Layaway | (40.00) | | | | | | |
| 95069171739452 | 15896 | 5069 | bah | Layaway | (300.00) | 02/08/08 | | | | | 770-948-1261 |
| 95069171776710 | 16256 | 5069 | rogers | Layaway | (50.00) | | | | | | 404-346-7083 |
| 95069171793749 | 16166 | 5069 | pecora | Layaway | (13.36) | 02/27/08 | 1902 Hickory Ridge Ct Sw | Marietta | GA | 30008 | 404-641-7670 |
| 95069171799779 | 15928 | 5069 | gomes | Layaway | (20.00) | | | | | | 770-891-8977 |
| 95069171813562 | 16145 | 5069 | nwajei | Layaway | (50.00) | 02/27/08 | 2100 Mesa Valley Way Apt 1 | Austell | GA | 30106 | 770-862-4023 |
| 95069171817514 | 16231 | 5069 | redmond | Layaway | (23.00) | 02/14/08 | | | | | 678-480-0106 |
| 95069171821169 | 15844 | 5069 | brooks | Layaway | (40.00) | | | | | | 770-896-6845 |
| 95069171822555 | 19648 | 5069 | webster | Layaway | (15.79) | | | | | | 770-256-4779 |
| 95069171837512 | 16418 | 5069 | zellars | Layaway | (50.00) | | | | | | 678-401-4810 |
| 95069181841298 | 16588 | 5069 | richardson | Layaway | (100.00) | 02/09/08 | 4600 Randalwood Ct | Stone Mountain | GA | 30083 | 770-841-4292 |
| 95069271305477 | 18707 | 5069 | fazier | Layaway | (35.00) | | | | | | 770-948-6312 |
| 95069271333271 | 16342 | 5069 | torbert | Layaway | (30.00) | | | | | | 678-367-9461 |
| 95069271338320 | 19756 | 5069 | young | Layaway | (35.00) | | | | | | 678-789-8925 |
| 95069271343130 | 16393 | 5069 | woods | Layaway | (100.00) | | | | | | 678-945-3968 |
| 950691717802250 | 18172 | 5069 | moore | Layaway | (20.00) | | | | | | |
| 507013101670 | 15553 | 5070 | MCCANN | Layaway | (10.00) | | | | | | |
| 507019132114 | 17196 | 5070 | VONBEHREN | Layaway | (60.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 507041294485 | 12366 | 5070 | DRIVER | Layaway | (320.00) | | | | | | |
| 5070100457124 | 16415 | 5070 | ROBERTSON | Layaway | (50.00) | | | Cartersville | GA | 30120 | 770-382-0238 |
| 5070100457611 | 5070-2-21292 | 5070 | SMITH | Special Order | (20.00) | | | | | | 770-386-7913 |
| 5070100458759 | 17044 | 5070 | WILLS | Layaway | (50.00) | | | | | | 770-607-3497 |
| 5070100461712 | 16602 | 5070 | SCESNY | Layaway | (50.00) | | | | | | 770-606-8472 |
| 5070100462579 | 15469 | 5070 | MARTIN | Layaway | (50.00) | | | | | | 770-386-0013 |
| 5070100471281 | 12416 | 5070 | EDWARDS | Layaway | (50.00) | | | | | | 770-606-1176 |
| 5070100472768 | 5070-1-47276 | 5070 | PARTAIN | Special Order | (20.00) | | | | | | 770-382-8023 |
| 5070100476322 | 10763 | 5070 | CHANEY | Layaway | (50.00) | | | | | | |
| 5070100518354 | 15706 | 5070 | MITCHELL | Layaway | (60.00) | | | Cartersville | GA | 30120 | 770-547-3213 |
| 5070100525565 | 16844 | 5070 | SMITHERS | Layaway | (50.00) | | 67 Gaddis Rd | Cartersville | GA | 30120 | 678-721-0664 |
| 5070100534450 | 14438 | 5070 | HINES | Layaway | (50.00) | | | | | | 770-382-1463 |
| 5070100545795 | 15495 | 5070 | MAY | Layaway | (10.00) | | | | | | 770-386-4680 |
| 5070100575248 | 16852 | 5070 | SMITH | Layaway | (33.10) | | | | | | |
| 5070110591458 | 10482 | 5070 | BRYANT | Layaway | (90.00) | | | | | | |
| 5070110605233 | 16375 | 5070 | RILEY | Layaway | (50.00) | | | | | | 706-291-0279 |
| 5070110605530 | 17083 | 5070 | THOMAS | Layaway | (40.00) | | | | | | 678-721-9633 |
| 5070110657028 | 13538 | 5070 | FRANCOIS | Layaway | (50.00) | | | Cartersville | GA | 30120 | 678-721-0134 |
| 5070110687879 | 17096 | 5070 | THOMPSON | Layaway | (60.00) | | | | | | |
| 5070110690003 | 12462 | 5070 | ELLIOTT | Layaway | (50.00) | | | | | | 770-387-1568 |
| 5070110692827 | 5070-1-16928 | 5070 | ALLEN | Special Order | (40.00) | | | | | | 678-494-6937 |
| 5070110699699 | 17042 | 5070 | TALLEY | Layaway | (40.00) | | | | | | 706-602-7638 |
| 5070110699707 | 17027 | 5070 | TALLEY | Layaway | (20.00) | | | | | | 706-602-7638 |
| 5070110704879 | 5070-1-70487 | 5070 | ISOM | Special Order | (25.00) | | | | | | 770-607-4269 |
| 5070120749401 | 10540 | 5070 | CABE | Layaway | (128.00) | | | | | | 770-336-5194 |
| 5070120758158 | 10452 | 5070 | BROWN | Layaway | (40.00) | | | | | | |
| 5070120765308 | 14331 | 5070 | HENDERSON | Layaway | (100.00) | | 401 Stonemill Dr | Cartersville | GA | 30120 | 770-607-0133 |
| 5070120789225 | 17061 | 5070 | WILLSON | Layaway | (40.00) | | | | | | |
| 5070120832207 | 15838 | 5070 | NOLEN | Layaway | (20.00) | | | | | | |
| 5070120897234 | 10164 | 5070 | BELL | Layaway | (191.36) | | | | | | 770-383-9116 |
| 5070130905423 | 17124 | 5070 | TORRES | Layaway | (50.00) | | | | | | 770-684-1936 |
| 5070130915216 | 10744 | 5070 | CHANDLER | Layaway | (21.20) | | 40 Wendy Hill Rd | Cartersville | GA | 30120 | 678-721-0797 |
| 5070130922097 | 16621 | 5070 | SCOGGING | Layaway | (50.00) | | 210 Cherokee Place | Cartersville | GA | 30120 | 770-382-8875 |
| 5070130947573 | 14950 | 5070 | KERCE | Layaway | (100.00) | | | | | | 678-986-2919 |
| 5070130958067 | 13495 | 5070 | FRANCIS | Layaway | (20.00) | | | | | | 770-386-5305 |
| 5070130959461 | 14705 | 5070 | HURLEY | Layaway | (10.00) | | | | | | 770-382-8103 |
| 5070130991571 | 16354 | 5070 | REVOLORIO | Layaway | (10.00) | | 28 Montgomery Street | Cartersville | GA | 30120 | 770-386-3642 |
| 5070131015263 | 16141 | 5070 | POLK | Layaway | (20.00) | | | | | | |
| 5070131027011 | 17163 | 5070 | WYATT | Layaway | (10.00) | | | | | | 770-382-8709 |
| 5070131028597 | 5070-1-02859 | 5070 | TAFF | Special Order | (72.23) | | | | | | 770-684-1912 |
| 5070131033928 | 17056 | 5070 | TAYLOR | Layaway | (10.00) | | | | | | 770-655-2392 |
| 5070131034553 | 16392 | 5070 | RIX | Layaway | (10.00) | | | | | | 770-445-5581 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5070131034580 | 15063 | 5070 | LASNESKI | Layaway | (10.00) | | | | | | |
| 5070131037358 | 13441 | 5070 | FOWLER | Layaway | (10.00) | | | | | | 770-655-9271 |
| 5070131038935 | 14395 | 5070 | HESTER | Layaway | (80.00) | | | | | | 770-387-2017 |
| 5070131041400 | 10134 | 5070 | BEASLEY | Layaway | (10.00) | | | | | | 770-646-0617 |
| 5070131044842 | 13919 | 5070 | HALL | Layaway | (10.00) | | | | | | 770-382-3260 |
| 5070131044867 | 13994 | 5070 | HALL | Layaway | (10.00) | | | | | | 770-382-3260 |
| 5070131051292 | 14759 | 5070 | JOHNSON | Layaway | (10.00) | | | | | | 770-607-3361 |
| 5070131055962 | 15184 | 5070 | LEE | Layaway | (10.00) | | | | | | 678-721-1133 |
| 5070141110344 | 10822 | 5070 | COLE | Layaway | (10.00) | | | | | | 770-386-2294 |
| 5070141114946 | 14835 | 5070 | JORDAN | Layaway | (60.00) | | | | | | |
| 5070141121747 | 5070-1-12174 | 5070 | MCCORMACK | Special Order | (5.00) | | 4487 JFH PKWY | ADAIRSVILLE | GA | 30103 | 770-607-5065 |
| 5070141127819 | 13342 | 5070 | FLANNAGAN | Layaway | (20.00) | | 11 Young St | Cartersville | GA | 30120 | 770-382-9608 |
| 5070141136232 | 17148 | 5070 | WORSHAM | Layaway | (10.00) | | | | | | 770-769-9259 |
| 5070141140978 | 16956 | 5070 | WEEMS | Layaway | (116.00) | | | | | | 770-382-8875 |
| 5070141145910 | 10611 | 5070 | CANTRELL | Layaway | (10.00) | | | Cartersville | GA | 30120 | 770-382-0228 |
| 5070141151751 | 16885 | 5070 | WALTERS | Layaway | (20.00) | | | | | | 770-382-8875 |
| 5070141160349 | 15095 | 5070 | LATHEM | Layaway | (10.00) | | | | | | 770-383-6735 |
| 5070141165827 | 10681 | 5070 | CARROLL | Layaway | (40.00) | | | | | | 770-607-0589 |
| 5070141166726 | 17012 | 5070 | SUTTON | Layaway | (10.00) | | | | | | 678-721-7874 |
| 5070141167047 | 15970 | 5070 | PADILLA | Layaway | (20.00) | | | | | | 770-607-4225 |
| 5070141174688 | 17211 | 5070 | ZITKO | Layaway | (10.00) | | | | | | 678-438-7724 |
| 5070141175099 | 15608 | 5070 | MCRAE | Layaway | (120.00) | | | | | | 678-309-5900 |
| 5070141175552 | 17109 | 5070 | THORNTON | Layaway | (10.00) | | 663 FIVE FORKS RD | KINGSTON | GA | 30145 | 770-382-0323 |
| 5070141176998 | 15993 | 5070 | PARKER | Layaway | (10.00) | | | | | | 678-449-8810 |
| 5070141182293 | 13465 | 5070 | FOWLER | Layaway | (10.00) | | | | | | 770-547-8794 |
| 5070141182855 | 16925 | 5070 | WAYCOTT | Layaway | (10.00) | | | | | | 678-721-4050 |
| 5070141183341 | 15523 | 5070 | MCAFEE | Layaway | (40.00) | | | | | | 678-721-9580 |
| 5070141183994 | 13784 | 5070 | GREEN | Layaway | (10.00) | | | | | | 404-438-4115 |
| 5070141185429 | 17131 | 5070 | WOODY | Layaway | (20.00) | | | | | | 770-607-3122 |
| 5070141187375 | 10083 | 5070 | BARKLEY | Layaway | (10.00) | | | | | | 404-510-2609 |
| 5070141191757 | 10725 | 5070 | CARVER | Layaway | (10.00) | | | | | | 770-386-0604 |
| 5070141191898 | 15570 | 5070 | MCCOLLUM | Layaway | (30.00) | | 102 Governers Ct | Cartersville | GA | 30120 | 678-986-6859 |
| 5070141192672 | 15722 | 5070 | MOORE | Layaway | (40.00) | | | | | | 770-387-1565 |
| 5070141196319 | 10273 | 5070 | BISHOP | Layaway | (10.00) | | | | | | 678-757-0256 |
| 5070141200657 | 15589 | 5070 | MCINTYRE | Layaway | (10.00) | | 20 JIM LANE | CARTERSVILLE | GA | 30121 | 770-387-2681 |
| 5070151213533 | 14511 | 5070 | HOLLIDAY | Layaway | (10.00) | | 126    Wispering  Ln | White | GA | 30184 | 770-607-0170 |
| 5070151217039 | 14179 | 5070 | HART | Layaway | (10.00) | | | | | | 678-721-1993 |
| 5070151218318 | 16837 | 5070 | SMITH | Layaway | (50.00) | | | | | | 678-721-6674 |
| 5070151221577 | 12643 | 5070 | EVANS | Layaway | (10.00) | | | | | | 770-382-8875 |
| 5070151225321 | 16931 | 5070 | STEMPER | Layaway | (110.00) | | | | | | 678-491-6280 |
| 5070151227327 | 10469 | 5070 | BRYANT JR. | Layaway | (10.00) | | Po Box 3093 | Marietta | GA | 30062 | 404-597-5942 |
| 5070151252242 | 14026 | 5070 | HAMILTON | Layaway | (140.00) | | | Cartersville | GA | 30120 | 770-387-0732 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5070151253760 | 10932 | 5070 | CRAIG | Layaway | (10.00) | | | | | | 678-449-9604 |
| 5070151256052 | 16116 | 5070 | PITTMAN | Layaway | (40.00) | | | | | | 478-414-7529 |
| 5070151260518 | 17072 | 5070 | TEMPLETON | Layaway | (10.00) | | 608 Amberwood Pl | Euharlee | GA | 30120 | 770-382-0709 |
| 5070151262209 | 12731 | 5070 | FEVRIERE | Layaway | (10.00) | | 390 Old Mill Rd Apt 102 | Cartersville | GA | 30120 | 770-387-9212 |
| 5070151262860 | 17169 | 5070 | UTTERBERG | Layaway | (10.00) | | | Cartersville | GA | 30120 | 770-421-0081 |
| 5070151264544 | 17136 | 5070 | TURNER | Layaway | (10.00) | | | | | | 678-721-0489 |
| 5070151264593 | 12219 | 5070 | DODSON | Layaway | (60.00) | | | | | | 770-877-9577 |
| 5070151264814 | 17193 | 5070 | ZAVALA | Layaway | (20.00) | | | | | | |
| 5070151270368 | 14492 | 5070 | HOLLIDAY | Layaway | (10.00) | | 126 Whispering Pine Ln | White | GA | 30184 | 770-607-0170 |
| 5070151271903 | 12618 | 5070 | ESTRADA | Layaway | (10.00) | | | | | | 770-382-9294 |
| 5070151273164 | 10906 | 5070 | COSTLOW | Layaway | (10.00) | | | | | | 770-387-4101 |
| 5070151275664 | 9930 | 5070 | ABERNATHY | Layaway | (10.00) | | 362 Rd #3 South | Cartersville | GA | 30120 | 770-383-3384 |
| 5070151276787 | 13592 | 5070 | GARMEN | Layaway | (10.00) | | | | | | 770-387-4566 |
| 5070151285127 | 15012 | 5070 | LANGLEY | Layaway | (10.00) | | | | | | 706-602-4491 |
| 5070151289574 | 16544 | 5070 | SADLER | Layaway | (10.00) | | | | | | 678-986-9512 |
| 5070151293717 | 10704 | 5070 | CARTER | Layaway | (20.00) | | | | | | 770-877-5596 |
| 5070151294855 | 16183 | 5070 | PULLUM | Layaway | (140.00) | | | | | | |
| 5070151299185 | 17099 | 5070 | WITMAN | Layaway | (10.00) | | | | | | 770-653-1138 |
| 5070151305412 | 13378 | 5070 | FORD | Layaway | (10.00) | | | | | | 678-315-9785 |
| 5070151307822 | 14731 | 5070 | JANSSEN | Layaway | (120.00) | | | | | | 678-878-1846 |
| 5070151311329 | 12756 | 5070 | FEZZIA | Layaway | (10.00) | | | | | | 678-438-0929 |
| 5070151312632 | 10302 | 5070 | BORDIE | Layaway | (10.00) | | | | | | 678-665-3491 |
| 5070151314646 | 10587 | 5070 | CAMPS | Layaway | (80.00) | | | | | | 770-382-9792 |
| 5070151320346 | 13862 | 5070 | GREGORY | Layaway | (40.00) | | | | | | 770-877-0657 |
| 5070151320478 | 16916 | 5070 | STEELE | Layaway | (10.00) | | | | | | 678-933-9189 |
| 5070151322367 | 14903 | 5070 | JUSTINS | Layaway | (10.00) | | | | | | 770-607-5479 |
| 5070151325311 | 15131 | 5070 | LAURO | Layaway | (100.00) | | | | | | 770-382-8875 |
| 5070151326806 | 10386 | 5070 | BROOKS | Layaway | (10.00) | | | | | | 678-721-9444 |
| 5070151328034 | 17090 | 5070 | WIN | Layaway | (10.00) | | | | | | 678-918-0276 |
| 5070151328471 | 14628 | 5070 | HUNSINGER | Layaway | (10.00) | | 315 Rose Wood Ln | Cartersville | GA | 30120 | 678-721-4533 |
| 5070151336102 | 16468 | 5070 | ROGERS | Layaway | (40.00) | | | | | | 770-607-1918 |
| 5070151337043 | 17173 | 5070 | YOUNG | Layaway | (10.00) | | | | | | 770-608-7113 |
| 5070161343288 | 10248 | 5070 | BIDDY | Layaway | (10.00) | | | | | | 770-387-9891 |
| 5070161357106 | 15144 | 5070 | LEE | Layaway | (10.00) | | | | | | 404-597-2287 |
| 5070161359417 | 10224 | 5070 | BERNHARDT | Layaway | (10.00) | | 1113 Stonemill Dr | Cartersville | GA | 30120 | 678-721-1000 |
| 5070161361769 | 15324 | 5070 | MALIA | Layaway | (40.00) | | | | | | 706-378-1308 |
| 5070161369283 | 16696 | 5070 | SCOTT | Layaway | (10.00) | | | | | | 770-336-5813 |
| 5070161377633 | 12441 | 5070 | EDWARDS | Layaway | (60.00) | | | | | | 770-324-2994 |
| 5070161384001 | 10186 | 5070 | BELNAVIS | Layaway | (85.86) | | 420 E. Church Street | Cartersville | GA | 30120 | 770-382-7263 |
| 5070161386584 | 17030 | 5070 | WILLIAMS | Layaway | (10.00) | | 22 Clearview Dr | Cartersville | GA | 30121 | 678-266-8533 |
| 5070161391766 | 5070-1-39176 | 5070 | MOORE | Special Order | (5.00) | | | | | | 706-767-0608 |
| 5070161391956 | 11008 | 5070 | DEATHERAGE | Layaway | (10.00) | | 117 Duncan Drive | Cartersville | GA | 30120 | 770-387-1646 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5070161393044 | 13742 | 5070 | GRAHAM | Layaway | (260.00) | | | Cartersville | GA | 30120 | 770-655-5932 |
| 5070161393366 | 9970 | 5070 | ALLEN | Layaway | (40.00) | | | | | | 678-933-5347 |
| 5070161396617 | 14807 | 5070 | JONES | Layaway | (30.00) | | | | | | 770-983-8181 |
| 5070161397391 | 9998 | 5070 | BABB | Layaway | (10.00) | | | | | | 678-223-8615 |
| 5070161406747 | 16015 | 5070 | PEALOR | Layaway | (20.00) | | | | | | 770-382-8875 |
| 5070161411721 | 10111 | 5070 | BAUER | Layaway | (60.00) | | | | | | 770-387-4108 |
| 5070161415326 | 12278 | 5070 | DORSETT | Layaway | (50.00) | 02/26/08 | 310 Orchard Rd | Cartersville | GA | 3E+08 | 706-266-6590 |
| 5070190358984 | 16732 | 5070 | SELLERS | Layaway | (140.00) | | | | | | |
| 5070190372621 | 10433 | 5070 | BROWN | Layaway | (50.00) | | | | | | 770-383-9623 |
| 5070190383784 | 16676 | 5070 | SCOTT | Layaway | (40.00) | | | | | | 770-974-8517 |
| 5070190385425 | 10503 | 5070 | BUNCH | Layaway | (60.00) | | | | | | 770-529-3451 |
| 5070190388254 | 10976 | 5070 | DAWSON | Layaway | (40.00) | | | | | | 770-383-9708 |
| 5070191343829 | 16760 | 5070 | SELLERS | Layaway | (180.00) | | | | | | 770-382-2349 |
| 5070200845590 | 14090 | 5070 | HARDY | Layaway | (28.00) | | | | | | 770-386-6438 |
| 5070200855086 | 12393 | 5070 | EDWARDS | Layaway | (100.00) | | | | | | |
| 5070200860532 | 15815 | 5070 | NICHOLS | Layaway | (50.00) | | | | | | 770-966-9167 |
| 5070200860540 | 15797 | 5070 | NICHOLS | Layaway | (50.00) | | | | | | |
| 5070200867826 | 12186 | 5070 | DEWBERRY | Layaway | (60.00) | | 14 Herring Street | Cartersville | GA | 30120 | 770-386-0230 |
| 5070200870416 | 16164 | 5070 | PRUITT | Layaway | (50.00) | | | | | | 770-566-9158 |
| 5070200888459 | 14207 | 5070 | HEATH | Layaway | (122.00) | | | | | | 678-721-0566 |
| 5070200891107 | 16233 | 5070 | PULLUM | Layaway | (50.00) | | | | | | |
| 5070200913380 | 16824 | 5070 | SHORT | Layaway | (100.00) | | | | | | 770-383-9020 |
| 5070200920682 | 16991 | 5070 | WHITE | Layaway | (40.00) | | | | | | |
| 5070200921391 | 14109 | 5070 | HARDY | Layaway | (48.00) | | | | | | 770-386-6438 |
| 5070200928297 | 10371 | 5070 | BROCK | Layaway | (20.00) | | | | | | 770-386-2172 |
| 5070200928826 | 15380 | 5070 | MARMOLEJO | Layaway | (50.00) | | 136 West View Dr | Cartersville | GA | 30120 | 770-386-7535 |
| 5070200965034 | 15623 | 5070 | MIRNOLEJO | Layaway | (40.00) | | | Cartersville | GA | 30120 | |
| 5070210976674 | 10798 | 5070 | COALSON | Layaway | (130.00) | | | | | | 770-386-1297 |
| 5070211078991 | 14785 | 5070 | JONES | Layaway | (50.00) | | | | | | |
| 5070211081888 | 15876 | 5070 | OSBORNE | Layaway | (50.00) | | | | | | 770-607-3452 |
| 5070221131277 | 14574 | 5070 | HUDSON | Layaway | (50.00) | | | | | | 770-386-7534 |
| 5070221180282 | 10408 | 5070 | BROWN | Layaway | (50.00) | | | | | | 770-975-3483 |
| 5070231212927 | 5070-2-21292 | 5070 | STENGER | Special Order | (83.74) | | | | | | 803-290-9504 |
| 5070231221423 | 13680 | 5070 | GLAWSON | Layaway | (10.00) | | | | | | 770-386-0369 |
| 5070231224922 | 14234 | 5070 | HENDERSON | Layaway | (10.00) | | | Cartersville | GA | 30120 | 770-769-9479 |
| 5070231225135 | 16326 | 5070 | REDDISH | Layaway | (10.00) | | | | | | 770-382-1892 |
| 5070231237858 | 16578 | 5070 | SCALES | Layaway | (20.00) | | | | | | 770-382-8807 |
| 5070231245059 | 10990 | 5070 | DEAK | Layaway | (10.00) | | | | | | 404-925-7503 |
| 5070231256528 | 15767 | 5070 | MORROW | Layaway | (10.00) | | | | | | 770-336-9517 |
| 5070231258813 | 15236 | 5070 | LOCKABY | Layaway | (10.00) | | | | | | |
| 5070231263375 | 16490 | 5070 | RUNYON | Layaway | (10.00) | | | | | | 706-234-8361 |
| 5070231264654 | 10210 | 5070 | BENSON | Layaway | (20.00) | | | | | | 770-607-5041 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5070231265933 | 14882 | 5070 | JUAREZ | Layaway | (50.00) | | | | | | 678-721-1841 |
| 5070231267293 | 13652 | 5070 | GENTRY | Layaway | (40.00) | | | | | | 770-748-1978 |
| 5070231268648 | 10020 | 5070 | BAGLEY | Layaway | (10.00) | | | | | | 770-974-7564 |
| 5070231268846 | 10891 | 5070 | COPELAND | Layaway | (30.00) | Duplicate Record | | Cartersville | GA | 30120 | 770-606-0505 |
| 5070231268846 | 10871 | 5070 | COLLINS | Layaway | (10.00) | | | Cartersville | GA | 30120 | 770-606-0505 |
| 5070231272988 | 16972 | 5070 | WEHUNT | Layaway | (10.00) | | | | | | 770-336-9323 |
| 5070231273820 | 14972 | 5070 | KNOX | Layaway | (40.00) | | | | | | 770-387-9687 |
| 5070231274570 | 16941 | 5070 | WEBB | Layaway | (10.00) | | | | | | |
| 5070241291234 | 16995 | 5070 | STUBBS | Layaway | (10.00) | | | | | | 706-233-9188 |
| 5070241296720 | 12810 | 5070 | FIELDER | Layaway | (10.00) | | | | | | 706-292-0988 |
| 5070241306669 | 15678 | 5070 | MITCHELL | Layaway | (10.00) | | | Cartersville | GA | 30120 | 770-387-9664 |
| 5070241325560 | 14151 | 5070 | HARRIS | Layaway | (16.00) | | | | | | 678-721-6306 |
| 5070241326709 | 15291 | 5070 | LUSBY JR. | Layaway | (110.00) | | 11 Fairview Street SE | Cartersville | GA | 30120 | 770-386-1300 |
| 5070241331238 | 16054 | 5070 | PENRO | Layaway | (10.00) | | | | | | 706-378-0776 |
| 5070241331246 | 16038 | 5070 | PENRO | Layaway | (10.00) | | | | | | 706-378-0776 |
| 5070241337755 | 5070-2-33775 | 5070 | MCELRATH | Special Order | (25.00) | | 23 A Redcolmb | Cartersville | GA | 30120 | 678-721-7677 |
| 5070241341716 | 10783 | 5070 | CHASTAIN | Layaway | (10.00) | | | Cartersville | GA | 30120 | 770-974-9815 |
| 5070241346590 | 14933 | 5070 | KENNETT | Layaway | (20.00) | | | | | | 770-386-0653 |
| 5070241349677 | 14993 | 5070 | LAKES | Layaway | (10.00) | | | | | | 770-382-8875 |
| 5070241355567 | 15343 | 5070 | MALLOY III | Layaway | (10.00) | | 164 STANBROUGH DR | DALLAS | GA | 30157 | 770-445-0307 |
| 5070241359254 | 15269 | 5070 | LOYAL | Layaway | (20.00) | | | | | | 770-382-4115 |
| 5070241364247 | 17207 | 5070 | WAITS | Layaway | (20.00) | | | | | | 770-386-6644 |
| 5070241368172 | 15507 | 5070 | MAYS | Layaway | (10.00) | | | | | | 770-607-1663 |
| 5070241371622 | 16982 | 5070 | STILES | Layaway | (60.00) | | | | | | 404-386-0066 |
| 5070251383244 | 14369 | 5070 | HENRY | Layaway | (10.00) | | | | | | 706-409-5151 |
| 5070251385181 | 12295 | 5070 | DOVER | Layaway | (10.00) | | | | | | 770-633-6061 |
| 5070251388656 | 13707 | 5070 | GOSSETT | Layaway | (10.00) | | | | | | 706-676-5961 |
| 5070251394654 | 10950 | 5070 | CURTIS | Layaway | (10.00) | | | | | | 770-505-4055 |
| 5070251396816 | 10639 | 5070 | CANTRELL | Layaway | (10.00) | | P O BOX 206 | CALEMERSON | GA | 30137 | 770-606-1243 |
| 5070251401962 | 10342 | 5070 | BROCK | Layaway | (10.00) | | | | | | 770-382-7084 |
| 5070251403109 | 13561 | 5070 | GAINOR | Layaway | (10.00) | | | | | | 770-386-0278 |
| 5070251404586 | 16435 | 5070 | ROGERS | Layaway | (10.00) | | | | | | 770-880-2032 |
| 5070251404735 | 16787 | 5070 | SELLERS | Layaway | (10.00) | | | | | | 770-607-1730 |
| 5070251410658 | 10058 | 5070 | BANNISTER | Layaway | (30.00) | | 32 Earle Dr. | Cartersville | GA | 30121 | 770-382-9158 |
| 5070251418222 | 14460 | 5070 | HITE | Layaway | (40.00) | | | | | | 770-445-7386 |
| 5070251420152 | 10660 | 5070 | CARMACK | Layaway | (10.00) | | | | | | 770-773-0850 |
| 5070251427157 | 17011 | 5070 | WILKEY | Layaway | (10.00) | | | | | | 770-548-2963 |
| 5070251429112 | 16720 | 5070 | SEGARS | Layaway | (10.00) | | | | | | 770-548-7239 |
| 5070251429443 | 12692 | 5070 | FEVRIERE | Layaway | (10.00) | | 390 Old Mill Road Apt 102 | Cartersville | GA | 30120 | 678-721-1907 |
| 5070251429526 | 13817 | 5070 | GREEN | Layaway | (30.00) | | | | | | 404-312-6157 |
| 5070251430953 | 16870 | 5070 | WAITS | Layaway | (10.00) | | | | | | 770-386-6644 |
| 5070251434278 | 12588 | 5070 | ELLIS | Layaway | (80.00) | | | | | | 678-255-6777 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5070251436356 | 15448 | 5070 | MARTIN | Layaway | (4.00) | | | | | | 678-910-2697 |
| 5070251445782 | 12341 | 5070 | DOZIER | Layaway | (10.00) | | | | | | |
| 5070261455578 | 16807 | 5070 | SHIELDS | Layaway | (260.00) | | | | | | 770-780-7916 |
| 5070261456857 | 5070-2-45685 | 5070 | OTTING | Special Order | (52.43) | | | | | | 770-560-7133 |
| 5070261463556 | 15213 | 5070 | LENHART | Layaway | (10.00) | | | | | | 678-247-4849 |
| 5070261465031 | 15954 | 5070 | PADGETT | Layaway | (10.00) | | | | | | 770-606-8386 |
| 5070261467078 | 15308 | 5070 | LYNCH | Layaway | (10.00) | | | | | | 770-655-6597 |
| 5070261468290 | 10963 | 5070 | DAVIS | Layaway | (10.00) | | | | | | 770-606-0862 |
| 5070261472128 | 15781 | 5070 | MUMFORD | Layaway | (10.00) | | | | | | 678-315-6535 |
| 5070261479189 | 15030 | 5070 | LAROCCO | Layaway | (10.00) | | | | | | |
| 5070261482283 | 17153 | 5070 | TUTTON | Layaway | (10.00) | | | | | | 678-535-8464 |
| 5070290813888 | 16746 | 5070 | SELLERS | Layaway | (20.00) | | | | | | 770-529-3567 |
| 5070290831153 | 14130 | 5070 | HARRIS | Layaway | (100.00) | | | | | | |
| 5070300269899 | 13417 | 5070 | FOWLER | Layaway | (50.00) | | | | | | 770-443-0664 |
| 5070300281837 | 15420 | 5070 | MARTIN | Layaway | (220.00) | | | | | | 770-684-8721 |
| 5070300284542 | 15252 | 5070 | LOWE | Layaway | (30.00) | | | | | | 770-386-2017 |
| 5070300284751 | 14917 | 5070 | KAMARA | Layaway | (100.00) | | | | | | |
| 5070330317387 | 16088 | 5070 | PERKINSON | Layaway | (11.48) | | 522 MLK Drive | Carterville | GA | 30120 | 770-607-1776 |
| 5070330324235 | 17115 | 5070 | WOODS | Layaway | (10.00) | | | | | | 770-715-7448 |
| 5070340332962 | 16895 | 5070 | STANLEY | Layaway | (20.00) | | | | | | 706-506-4749 |
| 5070340334489 | 17180 | 5070 | VARGAS | Layaway | (70.00) | | | | | | 770-966-9173 |
| 5070340334950 | 16969 | 5070 | STEWART | Layaway | (10.00) | | | | | | 678-643-8330 |
| 5070340338423 | 16957 | 5070 | STEWART | Layaway | (20.00) | | | | | | 770-607-9734 |
| 5070350339881 | 16875 | 5070 | STANLEY | Layaway | (10.00) | | | | | | 706-506-4749 |
| 9507016145395 | 15927 | 5070 | OWENS | Layaway | (40.00) | | | | | | |
| 50701512555492 | 12149 | 5070 | DEGNER | Layaway | (10.00) | | | | | | |
| 50770200887352 | 17075 | 5070 | WILSON | Layaway | (250.00) | | | | | | |
| 50780151255179 | 15746 | 5070 | MORENO | Layaway | (20.00) | | | | | | |
| 95070161427272 | 13627 | 5070 | GAY | Layaway | (10.00) | | | | | | 770-387-1256 |
| 95070171460669 | 14053 | 5070 | HANEY | Layaway | (210.00) | | | | | | 404-451-0760 |
| 95070171464661 | 10842 | 5070 | COLEMAN | Layaway | (320.00) | | | | | | 770-607-1707 |
| 95070171468514 | 140 | 5070 | HAYNES | Layaway | (1,218.00) | 02/29/08 | 327 Mountain Chase | Cartersville | GA | 3E+08 | 504-701-7709 |
| 95070171472482 | 16641 | 5070 | SCOTT | Layaway | (89.60) | 03/06/08 | 126 Whispering Pine Lane | White | GA | 30184 | 770-940-1802 |
| 95070171476558 | 15901 | 5070 | OWENS | Layaway | (120.00) | | | | | | 404-522-1046 |
| 95070171493413 | 214 | 5070 | OLVERA | Layaway | (397.98) | | | | | | 770-607-2234 |
| 95070171506214 | 277 | 5070 | RHODES | Layaway | (114.00) | | | | | | 770-382-8875 |
| 95070171511032 | 51 | 5070 | CURBELOO | Layaway | (40.00) | | 11 David Rd N W | Cartersville | GA | 30121 | 770-598-6359 |
| 95070171512147 | 229 | 5070 | PATTERSON | Layaway | (171.80) | | 1 Ski View Circle | Cartersville | GA | 30120 | 770-383-3050 |
| 95070171514952 | 250 | 5070 | POSADA | Layaway | (500.00) | | | | | | 678-876-1944 |
| 95070171524241 | 135 | 5070 | HAYNES | Layaway | (40.00) | 02/29/08 | 327 Mountain Chase | Cartersville | GA | 3E+08 | 504-701-7709 |
| 95070171526527 | 76 | 5070 | GARCIA | Layaway | (80.00) | | | | | | 770-382-1914 |
| 95070171527541 | 183 | 5070 | JONES | Layaway | (40.00) | | | | | | 706-232-3396 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95070171530669 | 128 | 5070 | GHANN | Layaway | (118.00) | | | | | | 770-334-8180 |
| 95070171533432 | 73 | 5070 | GALVANAUSKAS | Layaway | (40.00) | | 120 Mount Commet Court | Dallas | GA | 30157 | 770-443-9433 |
| 95070171534133 | 246 | 5070 | PILKAY | Layaway | (90.00) | | | | | | 770-386-7100 |
| 95070171535650 | 266 | 5070 | QUEEN | Layaway | (400.00) | | | | | | 770-607-3379 |
| 95070181545640 | 304 | 5070 | THOMAS | Layaway | (40.00) | 02/02/08 | | | | | 770-386-2576 |
| 95070181545657 | 287 | 5070 | SMITH | Layaway | (40.00) | 02/02/08 | | | | | 770-387-4171 |
| 95070181546242 | 5070-1-54624 | 5070 | GRAVES | Special Order | (25.00) | | | | | | 770-386-7745 |
| 95070271518820 | 35 | 5070 | BLACK | Layaway | (100.00) | | | | | | 770-382-1281 |
| 95070271521840 | 14536 | 5070 | HORNBY | Layaway | (40.00) | | | | | | 770-529-9103 |
| 95070271527912 | 5070-2-52791 | 5070 | WHITE | Repair | (105.00) | | | | | | 770-699-1999 |
| 95070271533225 | 202 | 5070 | KNOWLES | Layaway | (40.00) | | | | | | 404-447-3323 |
| 95070271535790 | 160 | 5070 | HENNES | Layaway | (96.00) | Duplicate Record | | | | | 770-490-5900 |
| 95070271535790 | 149 | 5070 | HENNES | Layaway | (96.00) | | | | | | 770-490-5900 |
| 95070271540543 | 31 | 5070 | AVALOS | Layaway | (50.00) | | | | | | 770-369-3216 |
| 95070271544073 | 307 | 5070 | TRAMMELL | Layaway | (150.00) | | Po Box 857 | Shannon | GA | 30172 | 706-936-9925 |
| 95070271544230 | 126 | 5070 | GEORGE | Layaway | (160.00) | | | | | | 770-382-4383 |
| 95070271548645 | 165 | 5070 | HOWIE | Layaway | (500.00) | 02/13/08 | | | | | 334-695-0811 |
| 95070271550278 | 66 | 5070 | FORD | Layaway | (40.00) | 01/27/08 | | | | | 770-606-1447 |
| 95070271550807 | 44 | 5070 | COOK | Layaway | (40.00) | 02/01/08 | | | | | 770-374-4488 |
| 95070271551987 | 5070-2-55198 | 5070 | BELL | Special Order | (150.00) | 02/04/08 | | | | | 678-651-4661 |
| 950701711519670 | 5070-1-51961 | 5070 | FUQUA | Special Order | (50.00) | | | | | | |
| 950701715216386 | 239 | 5070 | PEALOR | Layaway | (81.24) | | | | | | |
| 507723067251 | 8196 | 5077 | SHERRY LAWSON | Layaway | (10.50) | | | | | | |
| 5007150427444 | 6993 | 5077 | LISA FORTS | Layaway | (10.00) | | | | | | |
| 5077101116633 | 7651 | 5077 | SANDI JOHNSON | Layaway | (50.00) | | 148 Rio Rancho Drive | Temple | GA | 30179 | 770-562-9725 |
| 5077101125675 | 7627 | 5077 | PEGGY HYATT | Layaway | (8.48) | | 4361 Union Rd | Austell | GA | 30106 | 770-229-4837 |
| 5077101128695 | 7736 | 5077 | DORTHY JONES | Layaway | (10.60) | | 122 Water Way Trail | Powder Springs | GA | 30127 | 770-489-4406 |
| 5077101132614 | 6967 | 5077 | MAIRANDA FLORES | Layaway | (10.60) | | 3994 Daylily Way | Douglasville | GA | 30135 | 770-947-1982 |
| 5077101139601 | 7983 | 5077 | TRACY LITTLE | Layaway | (5.00) | | Po Box 1197 | Douglasville | GA | 30133 | 770-577-7480 |
| 5077101141649 | 7109 | 5077 | GLORIA FRYMIER | Layaway | (10.00) | | 3021 Oakmont Dr | Douglasville | GA | 30135 | 770-949-1303 |
| 5077101150327 | 10374 | 5077 | Nia Smith | Layaway | (10.00) | | 8242 Duralee Lane Apt 612 | Douglasville | GA | 30134 | |
| 5077101150640 | 9855 | 5077 | EBONY OWENSBY | Layaway | (17.00) | | 133 Cumberland Crossing | Smyrna | GA | 30080 | 678-305-7411 |
| 5077101163569 | 7430 | 5077 | YAYNA HADLEY | Layaway | (11.00) | | | Douglasville | GA | 30135 | 770-947-9641 |
| 5077101171232 | 8929 | 5077 | KELLY O'HARA | Layaway | (20.00) | 02/29/08 | 80 Spinks Rd | Douglasville | GA | 30135 | 770-838-0773 |
| 5077111224310 | 6531 | 5077 | IAN BURT | Layaway | (17.81) | | 4910 Montcalm Drive | Atlanta | GA | 30331 | 404-349-1680 |
| 5077111252071 | 8467 | 5077 | JIMMY MORRIS | Layaway | (13.00) | | | Douglasville | GA | 30135 | |
| 5077111272723 | 6403 | 5077 | LINDSEY BROWN | Layaway | (60.00) | | | Douglasville | GA | 30135 | |
| 5077111288372 | 8966 | 5077 | CHRIS ORR | Layaway | (20.00) | | 6106 Austell Ave | Austell | GA | 30306 | 678-770-0149 |
| 5077111299395 | 7709 | 5077 | SCARLETTE JOHNSON | Layaway | (32.00) | | | Douglasville | GA | 3E+08 | |
| 5077111303221 | 6316 | 5077 | ANGELA BROWN | Layaway | (20.00) | | | Douglasville | GA | 30135 | 770-949-5713 |
| 5077111307677 | 7979 | 5077 | CONNIE KPAKIWA | Layaway | (40.00) | | 3001 Betterview Circle | Decatur | GA | 30058 | 404-288-9955 |
| 5077111326651 | 6583 | 5077 | JOHN COOPER | Layaway | (63.60) | | 3200 Boulder Park Drive | Atlanta | GA | 30311 | 404-691-3669 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5077120004018 | 6191 | 5077 | JOYCE ADAMS | Layaway | (5.00) | | | | | | |
| 5077120004232 | 6717 | 5077 | KIM DECASTRO | Layaway | (10.00) | | | | | | |
| 5077120004273 | 6827 | 5077 | ANN DYEUS | Layaway | (10.00) | | | | | | |
| 5077120004687 | 10955 | 5077 | PAUL WATTS | Layaway | (10.00) | | | | | | |
| 5077120012383 | 10872 | 5077 | RICHARD WALL | Layaway | (10.00) | | | | | | |
| 5077120027316 | 10196 | 5077 | DELLA SESSOMS | Layaway | (10.00) | | | | | | |
| 5077120032548 | 6553 | 5077 | BOBBY BURTON | Layaway | (10.00) | | | | | | |
| 5077120049161 | 6477 | 5077 | VICKI BURNETT | Layaway | (10.00) | | | | | | |
| 5077121376332 | 7477 | 5077 | DONALD HOUSE | Layaway | (73.00) | | 129 Manning Mill Rd | Adairsville | GA | 30103 | 770-514-2039 |
| 5077121400033 | 7782 | 5077 | LINA JONES | Layaway | (25.00) | | 5941 Tate Dr | Austell | GA | 30106 | 770-745-5184 |
| 5077121409562 | 11317 | 5077 | WILEMEL WILLIS | Layaway | (25.00) | | 1600 Oak Pointe Dr Apt H | Marietta | GA | 30008 | 770-499-8165 |
| 5077121415189 | 7404 | 5077 | DEBRA O GUTHRIE | Layaway | (5.35) | | 204 Waterford Club Dr | Lithia Spgs | GA | 30122 | 770-443-4807 |
| 5077121417029 | 6974 | 5077 | DERIK GARCIA | Layaway | (25.00) | | 6 North Sumer Lane | Douglasville | GA | 30134 | 678-715-6196 |
| 5077121433141 | 7017 | 5077 | SONYA FREEMAN | Layaway | (4.00) | | 7758 Melanie Dr | Douglasville | GA | 30134 | 770-942-2105 |
| 5077121436573 | 8399 | 5077 | LAKENIA LINDLEY | Layaway | (10.70) | | 3394 Rainbow Dr | Winston | GA | 30187 | 770-920-9058 |
| 5077121440708 | 7053 | 5077 | SONYA FREEMAN | Layaway | (5.00) | | 7758 Melanie Dr | Douglasville | GA | 30134 | 770-942-2105 |
| 5077130087185 | 8461 | 5077 | ASHLEY LITTLE | Layaway | (12.50) | | | | | | |
| 5077130118774 | 10137 | 5077 | CAMILLE QUINTERN | Layaway | (5.00) | | | | | | |
| 5077130145538 | 8983 | 5077 | BRENDA OTTING | Layaway | (10.00) | | | | | | |
| 5077130153524 | 6533 | 5077 | SUZANNE CLEFISCH | Layaway | (25.00) | | | | | | |
| 5077130155271 | 7299 | 5077 | GAYLEA HANKINS | Layaway | (15.00) | | | | | | |
| 5077130177275 | 7616 | 5077 | WILLIAMS JACKSON | Layaway | (10.00) | | | | | | |
| 5077130502225 | 7370 | 5077 | JANET GROSS | Layaway | (10.70) | | 1249 Waterton Trl. | Douglasville | GA | 30135 | 770-489-4097 |
| 5077130530317 | 7557 | 5077 | TIWANA JACKSON | Layaway | (20.00) | | 7350 Campbellton Rd | Atlanta | GA | 30331 | 678-596-2954 |
| 5077130531109 | 10524 | 5077 | Donyale Sturdivant | Layaway | (25.00) | | 2429 Fairway Cir Sw | Atlanta | GA | 30331 | 404-344-7523 |
| 5077130532743 | 8349 | 5077 | VIDAL LIMA-BASTAN | Layaway | (5.00) | | 3571 Hopkins Ct | Powders Springs | GA | 30127 | 770-575-9663 |
| 5077130569984 | 7363 | 5077 | DONNA HENERY | Layaway | (20.00) | | 339 MADELINE WAY | TEMPLE | GA | 30179 | 678-516-2887 |
| 5077130572962 | 10593 | 5077 | Randall Swanson | Layaway | (150.00) | | 300 Long Branch Rd | Temple | GA | 30179 | 770-562-1900 |
| 5077140203939 | 8314 | 5077 | STEVEN MIDDLEBROOKS | Layaway | (15.00) | | | | | | |
| 5077140225791 | 8863 | 5077 | DAMON NELSON | Layaway | (15.00) | | | | | | |
| 5077140231302 | 8142 | 5077 | CHRISTINA LAMAR | Layaway | (10.00) | | | | | | |
| 5077140241285 | 9876 | 5077 | JEFFREY PARKER | Layaway | (10.00) | | | | | | |
| 5077140243232 | 10232 | 5077 | BECKY SHELTON | Layaway | (10.00) | | | | | | |
| 5077140250625 | 6371 | 5077 | CINDY BROWN | Layaway | (10.00) | | | | | | |
| 5077140302293 | 8293 | 5077 | SHANNON LEATHERWOOD | Layaway | (10.00) | | | | | | |
| 5077140304695 | 12584 | 5077 | WILL GOLDEN | Layaway | (8.00) | | 6990 Marrilla Street | Douglasville | GA | 30135 | 404-942-4511 |
| 5077140326797 | 6764 | 5077 | DORIS CHASTAIN | Layaway | (8.00) | | | | | | |
| 5077140344469 | 8245 | 5077 | CINDY LEAMAN | Layaway | (5.00) | | | | | | |
| 5077140345763 | 6854 | 5077 | CANDYS DILDAY | Layaway | (10.00) | | | | | | |
| 5077140347579 | 10650 | 5077 | Jake Thomas | Layaway | (12.78) | 03/08/08 | 4015 Cheoha Dr | Douglasville | GA | 3E+08 | 404-949-2131 |
| 5077140605984 | 6441 | 5077 | KAREN BEAZER | Layaway | (20.00) | | | Douglasville | GA | 30135 | |
| 5077140614531 | 10826 | 5077 | IDA VAUGHAN | Layaway | (40.00) | | 8627 Nalley Rd | Villa Rica | GA | 30180 | 770-459-4106 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5077140659957 | 6858 | 5077 | MARTHA ERICKSON | Layaway | (10.00) | | 9621 West Union Hill Rd | Villa Rica | GA | 30180 | 770-459-0508 |
| 5077140667117 | 6797 | 5077 | TRINA DUPREE | Layaway | (30.00) | | 6698 Live Oak Lane | Douglasville | GA | 30135 | 678-838-4801 |
| 5077140686042 | 8448 | 5077 | JADA MORRIS | Layaway | (21.40) | | 109 Westview   Way | Carrollton | GA | 30117 | 404-683-8586 |
| 5077140692354 | 6551 | 5077 | PAULETTE COLEY | Layaway | (60.00) | | 591  Legacy Park Ln | Popwer Spring | GA | 30217 | 678-838-9437 |
| 5077150360850 | 7588 | 5077 | VONNELL JACKSON | Layaway | (10.00) | | | | | | |
| 5077150377078 | 8403 | 5077 | INDIA MOCK | Layaway | (13.00) | | | | | | |
| 5077150413790 | 8204 | 5077 | TIM MCGEE | Layaway | (8.00) | | | | | | |
| 5077150456401 | 6633 | 5077 | JOHNATHAN CARNLEY | Layaway | (25.00) | | | | | | |
| 5077150461799 | 10190 | 5077 | TERRI RAINS | Layaway | (10.00) | | | | | | |
| 5077150466491 | 7598 | 5077 | DEBBIE HULSEY | Layaway | (20.00) | | | | | | |
| 5077150739657 | 6605 | 5077 | TODD CAROLSON | Layaway | (20.33) | | 212 Evening Mist Dr | Ackworth | GA | 30101 | 678-574-3595 |
| 5077150755042 | 11254 | 5077 | JAY WILLIAMS | Layaway | (216.00) | | 889 SHALLOW RIDGE RUN | KENNESAW | GA | 30144 | 770-429-1967 |
| 5077150767088 | 6484 | 5077 | PHYLLIS BOWIE | Layaway | (61.20) | Duplicate Record | 661 BLACKHAWK CIR SE | KENNESAW | GA | 30126 | 404-502-1792 |
| 5077150767088 | 6465 | 5077 | BRUCE BELL | Layaway | (50.50) | | 661 BLACKHAWK CIR SE | KENNESAW | GA | 30126 | 404-502-1792 |
| 5077150771478 | 8237 | 5077 | SANDY MCCLEARY | Layaway | (25.00) | | 415 Little New York Rd | Carrollton | GA | 30116 | 770-832-2551 |
| 5077150775081 | 8342 | 5077 | AMY MISEACE | Layaway | (80.25) | | 213 N Carroll St | Bowden | GA | 30108 | 770-258-3221 |
| 5077150776022 | 8298 | 5077 | PAUL MERRITT | Layaway | (10.00) | Duplicate Record | 433 Braxton Drive | Bowden | GA | 30134 | 770-947-7877 |
| 5077150776022 | 8278 | 5077 | SHANNON MELTON | Layaway | (20.00) | | 433 Braxton Drive | Bowden | GA | 30134 | 770-947-7877 |
| 5077150777061 | 7523 | 5077 | GWENDOLEN JACKSON | Layaway | (6.00) | | 3476 Cooper Street | Lithia Springs | GA | 30122 | 770-819-0781 |
| 5077150781089 | 7197 | 5077 | DENNIS HALL | Layaway | (25.00) | | 6405 EAST STRICKLAND ST | Douglasville | GA | 30134 | 770-572-5298 |
| 5077150782061 | 7746 | 5077 | SHREE KELLY | Layaway | (96.25) | | 1706 TREELODGE PKWY | Lithia Springs | GA | 30122 | 678-398-0361 |
| 5077150783887 | 6720 | 5077 | CELIA CARROLL | Layaway | (5.00) | | 3520 Lake Monore | Douglasville | GA | 30135 | 700-000-0000 |
| 5077150784521 | 8049 | 5077 | SUNSHERRIEY LOWE | Layaway | (10.59) | | 2939 Rolling Ln | Winston | GA | 30187 | 404-394-9728 |
| 5077150785007 | 10850 | 5077 | JENNIFER VAUGHAN | Layaway | (32.21) | | 169 BARRETT RD | Bowdon | GA | 30108 | 770-258-9676 |
| 5077150787037 | 11287 | 5077 | SHELIA WILLIAMS | Layaway | (20.00) | | 6452 Shadow Ct | Douglasville | GA | 30134 | 404-559-4236 |
| 5077150790817 | 7036 | 5077 | ALVINA GARRETT | Layaway | (20.00) | | 11 Dowdell Street | Apt Newnan | GA | 30264 | 770-253-4192 |
| 5077150809187 | 6734 | 5077 | APRIL DENNEY | Layaway | (20.00) | | 3492 Hwy 5 | Douglasville | GA | 30135 | 770-617-3364 |
| 5077150810409 | 10747 | 5077 | MARY THRASH | Layaway | (51.89) | | 7101 West Trickland St | Douglasville | GA | 30134 | 678-908-2231 |
| 5077150813726 | 14336 | 5077 | SONJA SIMS | Layaway | (76.45) | | 54 Etham Place | Douglasville | GA | 30134 | 678-838-0046 |
| 5077160520444 | 7228 | 5077 | TRISHA GINGELL | Layaway | (10.00) | | | | | | |
| 5077160524651 | 10344 | 5077 | Helena Smith | Layaway | (14.00) | | | | | | |
| 5077160545284 | 6773 | 5077 | MELISSA DENNEY | Layaway | (15.00) | | | | | | |
| 5077160653096 | 9976 | 5077 | CRYSTAL PIKE | Layaway | (13.00) | | | | | | |
| 5077160664234 | 10090 | 5077 | SARITA ROBINSON | Layaway | (15.00) | | | | | | |
| 5077160824960 | 7184 | 5077 | TRISHA GINGELL | Layaway | (32.09) | | 48 South Sumer Lane | Douglasville | GA | 30134 | 770-577-5365 |
| 5077160826551 | 8890 | 5077 | DINAH NICHOLS | Layaway | (8.45) | | 4157 E Chapel Hill Rd | Douglasville | GA | 30135 | 770-942-9337 |
| 5077160840123 | 5077-1-84012 | 5077 | JEANINE MAXWELL | Repair | (25.00) | | 3672 Anneewakee Rd | Douglasville | GA | 30135 | 770-947-9006 |
| 5077160842806 | 8953 | 5077 | KEHINDE OMOWUMI | Layaway | (18.40) | | 3775 Crowned Eagle Way | Douglasville | GA | 30135 | 770-942-9030 |
| 5077160846781 | 6630 | 5077 | SANDRA CUTLIP | Layaway | (19.21) | | 194 Bomar Ln | Douglasville | GA | 30134 | 678-838-1928 |
| 5077160848977 | 10715 | 5077 | Michael Thomas | Layaway | (50.00) | | P O Box 941 | Douglasville | GA | 30133 | 404-216-9542 |
| 5077160850684 | 7339 | 5077 | ELDON HARRIS | Layaway | (140.00) | | 2161 Wellington Lane | Slidell | LA | 70461 | 504-208-8755 |
| 5077160858745 | 6404 | 5077 | ALESIA BARNES | Layaway | (6.21) | | 4644 Chapel Court | Douglasville | GA | 30135 | 678-508-3075 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5077160862358 | 6660 | 5077 | AARON DALTON | Layaway | (20.00) | | 306 Cherry St | Carrollton | GA | 30117 | 770-363-8910 |
| 5077160863604 | 10896 | 5077 | Karen Thompson | Layaway | (5.00) | | Arbor Place Mall | Douglasville | GA | 30135 | 455-555-5555 |
| 5077160868629 | 11152 | 5077 | PAMELA WHITE | Layaway | (30.00) | | 8808 Willow Creek Ct | Douglasville | GA | 30135 | 770-947-8439 |
| 5077160872027 | 7071 | 5077 | DAVID GASTINEA | Layaway | (15.00) | | 4704 Treeterrace    Plwy | Austell | GA | 30168 | 770-485-5195 |
| 5077160876044 | 7129 | 5077 | TIM GILGORE | Layaway | (12.00) | | 3884 N Quail Dr | Douglasville | GA | 30135 | 678-715-1461 |
| 5077160877638 | 10278 | 5077 | ATHEALOUR SIMS | Layaway | (21.29) | | 3328 Crestview Ct | Ellenwood | GA | 30294 | 404-243-6333 |
| 5077160878578 | 8907 | 5077 | TERRI NIENABER | Layaway | (1.00) | | 5320 Brownwood Dr | Powder Springs | GA | 30127 | 770-439-3288 |
| 5077160879295 | 10898 | 5077 | EARL WARE | Layaway | (20.00) | | 6550 Plummer Rd | Atlanta | GA | 30331 | 404-344-1027 |
| 5077160881481 | 10794 | 5077 | WILLIE TOWNS | Layaway | (32.00) | | 2306 TREE LODGE PARKW. | LITHIA SPRINGS | GA | 30122 | 770-693-9773 |
| 5077170737095 | 9923 | 5077 | RICARDO PATTERSON | Layaway | (25.00) | | | | | | |
| 5077170739802 | 6915 | 5077 | MARGARET FARGASON | Layaway | (10.60) | | | | | | |
| 5077170764289 | 6608 | 5077 | WANDA CULBREATH | Layaway | (10.00) | | | | | | |
| 5077170775335 | 7083 | 5077 | MAE FRETWELL | Layaway | (10.00) | | | | | | |
| 5077170779592 | 6435 | 5077 | JEFFREY BROWNLEE | Layaway | (10.00) | | | | | | |
| 5077170802691 | 10462 | 5077 | Ronnie Smith | Layaway | (10.00) | | | | | | |
| 5077180865464 | 11005 | 5077 | LISA WHIDBY | Layaway | (6.41) | | | | | | |
| 5077180885595 | 6330 | 5077 | TINA BALDWIN | Layaway | (6.00) | | | | | | |
| 5077190994593 | 6507 | 5077 | LAYMON BROADNAX | Layaway | (10.00) | | 4090 Rockey Face Dr | Douglasville | GA | 30133 | 770-339-1801 |
| 5077191003261 | 7256 | 5077 | HOWARD HAMIL | Layaway | (10.00) | | 7566 Benson Ave | Douglasville | GA | 30134 | 770-726-7536 |
| 5077191058323 | 6574 | 5077 | DENISE BURTS | Layaway | (20.00) | | | | | | 770-947-7752 |
| 5077191079857 | 10300 | 5077 | TIM SIMS | Layaway | (10.49) | | 7753 Melony Dr | Douglasville | GA | 30134 | 770-577-3601 |
| 5077191080483 | 8029 | 5077 | DAVIS LOVE | Layaway | (15.00) | | 8461 Lewisville Dr | Winston | GA | 30187 | 770-920-0820 |
| 5077200074824 | 9898 | 5077 | PATRICIA PATTERSON | Layaway | (11.50) | | 15355 Hwy. 27 | Franklin | GA | 30217 | 770-854-7848 |
| 5077200083288 | 10119 | 5077 | ROY PYROY | Layaway | (69.75) | | 85 Cliff Ct | Villa Rica | GA | 30180 | |
| 5077200090473 | 7758 | 5077 | JOANNE JONES | Layaway | (20.00) | | | Acworth | GA | 30102 | 770-975-3700 |
| 5077220004256 | 9962 | 5077 | SHELIA PAYNE | Layaway | (10.00) | | | | | | |
| 5077220004520 | 6510 | 5077 | LOU BURRELL | Layaway | (15.00) | | | | | | |
| 5077220004546 | 6837 | 5077 | SANDI DEWBERRY | Layaway | (14.00) | | | | | | |
| 5077220004561 | 6891 | 5077 | TAMMY ETHRIDGE | Layaway | (10.00) | | | | | | |
| 5077220004629 | 7141 | 5077 | VICKIE FURR | Layaway | (10.00) | | | | | | |
| 5077220004645 | 7351 | 5077 | ROBIN GRIFFIN | Layaway | (2.00) | | | | | | |
| 5077220004660 | 7462 | 5077 | CATHY HALL | Layaway | (3.04) | | | | | | |
| 5077220004686 | 7226 | 5077 | ROBERT HALL | Layaway | (5.00) | | | | | | |
| 5077220004702 | 7441 | 5077 | DAVID HOLLARS | Layaway | (10.00) | | | | | | |
| 5077220004744 | 7511 | 5077 | JOYCE HUGGINS | Layaway | (5.00) | | | | | | |
| 5077220004769 | 7923 | 5077 | ROBERT KELLY | Layaway | (5.00) | | | | | | |
| 5077220004785 | 7780 | 5077 | JIMMY KIMBERELL | Layaway | (10.00) | | | | | | |
| 5077220004801 | 7936 | 5077 | P KOHLER | Layaway | (12.00) | | | | | | |
| 5077220004827 | 8172 | 5077 | DAIENE LANHAM | Layaway | (10.00) | | | | | | |
| 5077220004843 | 8313 | 5077 | ANITA LEWALLEN | Layaway | (5.00) | | | | | | |
| 5077220004868 | 8015 | 5077 | TAMMY LOUETTE | Layaway | (15.00) | | | | | | |
| 5077220004900 | 8259 | 5077 | MICHELLE  MCCLURE | Layaway | (10.20) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5077220004942 | 9945 | 5077 | CHRIS PAVAUGHN | Layaway | (10.00) | | | | | | |
| 5077220004983 | 10214 | 5077 | ELIZABETH REID | Layaway | (10.00) | | | | | | |
| 5077220005063 | 10353 | 5077 | JEAN SINKFIELD | Layaway | (10.00) | | | | | | |
| 5077220005089 | 10921 | 5077 | DARYL WATSON | Layaway | (10.00) | | | | | | |
| 5077220005105 | 11185 | 5077 | JOANNE WILKINSON | Layaway | (10.00) | | | | | | |
| 5077220022035 | 7400 | 5077 | GARY HINZE | Layaway | (5.00) | | | | | | |
| 5077220171824 | 8186 | 5077 | SHEILA MATUS | Layaway | (48.18) | | 525 Oak Landing Cirl | Douglasville | GA | 30135 | 770-947-5872 |
| 5077230043161 | 6680 | 5077 | WALTER DAVIS | Layaway | (25.00) | | | | | | |
| 5077230223052 | 6567 | 5077 | LAKEETA COLLOER | Layaway | (20.00) | | 4490 Celebration  Dr | Atlanta | GA | 30331 | 404-840-4482 |
| 5077230242011 | 7559 | 5077 | PHINIE HULL | Layaway | (10.70) | | 6100 King Arthur Dr. | Douglasville | GA | 30135 | 770-823-2512 |
| 5077240266299 | 5077-2-26629 | 5077 | SEAN ADAM | Repair | (10.00) | | 955 OAK CREEK CIR | Douglasville | GA | 30135 | 678-715-0759 |
| 5077240284292 | 8079 | 5077 | TESHA LOWE | Layaway | (20.00) | | 2281 Midway Rd Apt P 125 | Douglasville | GA | 30135 | 770-364-3499 |
| 5077250289173 | 7862 | 5077 | RIGINA JONES | Layaway | (35.00) | | 3836 Wexford | Douglasville | GA | 30134 | 770-577-9982 |
| 5077250297259 | 10146 | 5077 | LISA SELLERS | Layaway | (5.35) | | 8228 Conley Dr | Douglasville | GA | 30134 | 770-947-6037 |
| 5077250307793 | 6381 | 5077 | JAMES BARABE | Layaway | (5.00) | | 2776 Whisper Trail | Douglasville | GA | 30135 | 770-823-0376 |
| 5077260322691 | 8436 | 5077 | LARRY LINDLEY | Layaway | (20.00) | | 339 Senator Rd | Douglasville | GA | 30135 | 678-548-2686 |
| 5077260326999 | 6992 | 5077 | SHENDRA GARNDER | Layaway | (12.20) | | 442 Settlers Ridge Ln | Hiram | GA | 30141 | 678-363-9578 |
| 5077290016990 | 8167 | 5077 | DANNIE LYNCH | Layaway | (8.55) | | 3461 Bankhead Hwy Lot 33 | Douglasville | GA | 0135-237 | 770-942-2754 |
| 5077320023917 | 6230 | 5077 | MARCUS AUSBY | Layaway | (25.00) | | | Douglasville | GA | 30135 | 678-777-1728 |
| 9507717100522 | 14442 | 5077 | MARCUS STROUD | Layaway | (2,000.00) | | | | | | |
| 50772220004967 | 10070 | 5077 | CARLINE PRITCHETT | Layaway | (7.50) | | | | | | |
| 65077170985646 | 11514 | 5077 | FRANK BRADWELL | Layaway | (264.89) | | | | | | |
| 95077160881797 | 10749 | 5077 | Stephanie Thomas | Layaway | (10.95) | | 8242 Durelee Lane Apt 1217 | Douglasville | GA | 30134 | 770-489-7342 |
| 95077160882225 | 6695 | 5077 | VIVIAN CARR | Layaway | (20.00) | | 4445 Split Creek Drive | Douglasville | GA | 30135 | 770-852-6174 |
| 95077160884577 | 7318 | 5077 | DANNY GRAY | Layaway | (20.00) | | 2727 Old County Line Road | Lithia Springs | GA | 30122 | 770-944-3347 |
| 95077160885103 | 6699 | 5077 | NANCY DAVIS | Layaway | (40.00) | | 3572 South Melissa Lane | Douglasville | GA | 30135 | 678-715-7904 |
| 95077160889709 | 11036 | 5077 | KENNETH WHITE | Layaway | (100.00) | | 15 TREE TOP LANE | Newnan | GA | 30265 | 770-502-8189 |
| 95077160892844 | 6948 | 5077 | ETHEL FIELDS | Layaway | (26.64) | | 215 Mill Wheel Drive | Villa Rica | GA | 30180 | 770-309-0343 |
| 95077160893156 | 7892 | 5077 | CASSANDRA KING | Layaway | (61.28) | | A | Douglasville | GA | 30135 | 404-345-4940 |
| 95077160896118 | 6426 | 5077 | MELISSA BARNES | Layaway | (30.00) | | 588 Burnt Hickory Rd | Powder Springs | GA | 30127 | 770-920-8422 |
| 95077160907329 | 7954 | 5077 | FAYE KELLY | Layaway | (80.00) | | 103 CROSSING DR | Lithia Springs | GA | 30122 | 228-343-2363 |
| 95077170920429 | 7297 | 5077 | DARLINE GOLDEN | Layaway | (40.00) | | 5224 Steward Mill Rd | Douglasville | GA | 30135 | 770-318-7597 |
| 95077170921039 | 14224 | 5077 | SONJA SIMS | Layaway | (30.25) | | 54 Etham Place | Douglasville | GA | 30135 | 770-920-8420 |
| 95077170925212 | 8431 | 5077 | RENESSA MONTCALM | Layaway | (20.00) | | 3531 Yoko Ln | Douglasville | GA | 3E+08 | 770-575-1029 |
| 95077170935575 | 12814 | 5077 | PHIL HARPER | Layaway | (20.01) | | Friedmans | Douglasville | GA | 30135 | 770-000-0000 |
| 95077170945889 | 11438 | 5077 | LAUREN BARNETT | Layaway | (113.29) | | 3492 Brookvalley Hwy 5 | Douglasville | GA | 30135 | 678-849-3940 |
| 95077170946515 | 10488 | 5077 | Krista Southern | Layaway | (2.00) | | 149 Cormorant Ct | Savannah | GA | 31419 | 770-000-0000 |
| 95077170951002 | 12652 | 5077 | QUEENA GRAY | Layaway | (47.30) | | 4455 White Rd | Douglasville | GA | 30135 | 770-942-1811 |
| 95077170952844 | 13926 | 5077 | JOEY RIDDELL | Layaway | (20.00) | | 801 Hickory Level Road | Villa Rica | GA | 30180 | 404-925-8292 |
| 95077170954378 | 14188 | 5077 | SONJA SIMS | Layaway | (10.84) | | 54 Etham Place | Douglasville | GA | 30134 | 678-838-0046 |
| 95077170959690 | 11806 | 5077 | BRIAN WRIGHT | Layaway | (40.00) | | 3463 Calumet Rd | Decatur | GA | 30034 | 404-434-3664 |
| 95077170969574 | 14056 | 5077 | DALE SMITH | Layaway | (11.00) | | 331 DANIEL RD | Villa Rica | GA | 30180 | 770-920-8420 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95077170970226 | 11229 | 5077 | antoinette allen-smith | Layaway | (200.00) | | 3521 Saddlecreek Lane | Ellenwood | GA | 30122 | 770-745-9987 |
| 95077170972008 | 12853 | 5077 | JILL INMAN | Layaway | (50.00) | 02/02/08 | 53 Mill Creek Lane | Hiram | GA | 30141 | 770-852-6932 |
| 95077170974723 | 13110 | 5077 | DOLLIE LITTLE | Layaway | (63.81) | | 135 Village Dr | Hiram | GA | 30141 | 770-222-7206 |
| 95077170974806 | 14612 | 5077 | VICTOR THOMAS | Layaway | (10.00) | | 4739 Kendra Ct | Douglasville | GA | 30135 | 678-715-1636 |
| 95077170975159 | 13249 | 5077 | DOLLIE LITTLE | Layaway | (83.81) | | 135 Village Dr | Hiram | GA | 30141 | 770-222-7206 |
| 95077170976728 | 11622 | 5077 | ELAINE CALLAHAN | Layaway | (1.00) | | 363 Amy Blvd | Temple | GA | 30179 | 770-920-8420 |
| 95077170976876 | 11653 | 5077 | ELAINE CALLAHAN | Layaway | (4.77) | | 363 AMY BOULEVARD | TEMPLE | GA | 30179 | 770-920-8420 |
| 95077170976926 | 13699 | 5077 | HOLLY PARKER | Layaway | (38.00) | | 366 S GORDON ROAD | Mableton | GA | 30126 | 678-791-3022 |
| 95077170977460 | 11712 | 5077 | RONNIE WELDON | Layaway | (50.00) | | 331 Daniel Rd | Tallapoosa | GA | 30176 | 770-574-2849 |
| 95077170979383 | 13880 | 5077 | RUDY RACKLEY | Layaway | (1.00) | | 401 River Trace Dr | Villa Rica | GA | 30180 | 770-920-8420 |
| 95077170987626 | 11300 | 5077 | DESI ALEXANDER | Layaway | (25.95) | | 4020 Green Tree Court | Douglasville | GA | 30135 | 770-891-4071 |
| 95077170989515 | 11419 | 5077 | KYLE WILLIS | Layaway | (112.65) | | 2711 Brookforest Drive Lot 6 | Austell | GA | 30168 | 404-993-7038 |
| 95077170990711 | 13814 | 5077 | RUDY RACKLEY | Layaway | (50.00) | | 401 River Trace Dr | Villa Rica | GA | 30180 | 770-317-5827 |
| 95077170991602 | 13422 | 5077 | CORA LITTLE | Layaway | (50.00) | | 4020 Green Tree Court | Douglasville | GA | 30135 | 404-454-2884 |
| 95077171003936 | 11593 | 5077 | BONNIE BURRISS | Layaway | (40.00) | 02/24/08 | 6222 Dorset Shoals Rd | Douglasville | GA | 30165 | 770-942-2238 |
| 95077171004629 | 13993 | 5077 | DALE SMITH | Layaway | (1.00) | | 331 Daniel Rd | Villa Rica | GA | 30180 | 770-920-8420 |
| 95077171005550 | 11643 | 5077 | ARCHERELLA WTRE | Layaway | (60.00) | | 234 Rubt Ct | Carrollton | GA | 30116 | 770-508-8904 |
| 95077181005798 | 11972 | 5077 | DEBBIE CRONK | Layaway | (5.00) | | 137 WHETSTONE WAY | Villa Rica | GA | 30180 | 770-920-8420 |
| 95077181005806 | 11923 | 5077 | DEBBIE CRONK | Layaway | (5.00) | | 137 WHETSTONE WAY | Villa Rica | GA | 30180 | 770-920-8420 |
| 95077181005814 | 12031 | 5077 | DEBBIE CRONK | Layaway | (10.00) | | 137 WHETSTONE WAY | Villa Rica | GA | 30180 | 770-920-8420 |
| 95077181007265 | 11179 | 5077 | adunola adesuyi | Layaway | (20.00) | | 3775 Crown Ed Way | Douglasville | GA | 30135 | 404-934-8258 |
| 95077181007398 | 12920 | 5077 | SCARLETT JEFFCOAT | Layaway | (1.00) | | 5003 West Lake Way | Douglasville | GA | 3E+08 | 770-920-8424 |
| 95077181007745 | 11556 | 5077 | ALICIA WEBB | Layaway | (100.00) | | 4608 Daniel Mill Rd | Winston | GA | 30187 | 770-845-0758 |
| 95077181007802 | 13557 | 5077 | GREGORY MURRY | Layaway | (20.00) | | 8163 Dorsett St | Douglasville | GA | 30134 | 678-531-2220 |
| 95077260330224 | 10294 | 5077 | DOROTHY SMITH | Layaway | (23.01) | | 887 Spring Chase Dr | Austell | GA | 30168 | 770-000-0000 |
| 95077270341716 | 10922 | 5077 | zachary mcpherson | Layaway | (20.00) | | 6398 Harvester Cir | Douglasville | GA | 30134 | 770-947-6157 |
| 95077270343100 | 8027 | 5077 | TAMEKA LAKE | Layaway | (100.00) | | 6861 South Lakewood Terrac | Douglasville | GA | 30135 | 404-274-4768 |
| 95077270345717 | 10096 | 5077 | KELVIN PRYOR | Layaway | (177.00) | | 6411 Dodgen Rd | Mableton | GA | 30126 | 678-520-3479 |
| 95077270353679 | 12966 | 5077 | EARL JACKSON | Layaway | (60.00) | | 2793 Topaz Rd | Riverdale | GA | 30296 | 404-734-0030 |
| 95077270354750 | 13481 | 5077 | CHRISTINA LUKE | Layaway | (30.00) | | 72 Brookwood Lane | Douglasville | GA | 30134 | 678-715-1691 |
| 95077270354990 | 13596 | 5077 | CHRISTY NOLAN | Layaway | (26.00) | | Arbor Mall | Douglasville | GA | 30135 | 770-920-8420 |
| 95077270355310 | 13021 | 5077 | JAMES JACKSON | Layaway | (75.00) | | 904 Villas Ridge Dr | Lithia Springs | GA | 30122 | 404-202-0379 |
| 95077270357795 | 14107 | 5077 | CARRIE SANESOMKANE | Layaway | (53.61) | | 111 PARK DRIVE | CARROLLTON | GA | 30117 | 678-850-6065 |
| 95077270359072 | 14145 | 5077 | TRACY STONER | Layaway | (6.33) | | 4948 Estonian Drive | Fairburn | GA | 30213 | 678-463-3596 |
| 95077270361235 | 13358 | 5077 | MINA LITTLE | Layaway | (15.90) | | 905 Wendy Ridge Ln | Atlanta | GA | 30339 | 678-402-6889 |
| 95077270363389 | 13649 | 5077 | NATSHA OLDS | Layaway | (52.89) | 01/27/08 | 412 Villas Ridge Dr | Lithia Springs | GA | 30122 | 770-948-3218 |
| 95077270363694 | 11257 | 5077 | THERESA APPIAH | Layaway | (7.95) | | 4024 Landmark Dr | Douglasville | GA | 30135 | 770-489-2365 |
| 508012006354 | 15409 | 5080 | FEAZELL | Layaway | (25.00) | | | | | | |
| 508012139445 | 15379 | 5080 | FARROW | Layaway | (20.00) | | | | | | |
| 508013008995 | 15015 | 5080 | HOLMES | Layaway | (10.00) | | | | | | |
| 508025166831 | 15472 | 5080 | WADE | Layaway | (50.00) | | | | | | |
| 580130205096 | 12515 | 5080 | BATTLE | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5080101037627 | 15455 | 5080 | MCREYNOLDS | Layaway | (22.00) | | | Oxford | AL | 36201 | |
| 5080101074604 | 14244 | 5080 | SWAIN | Layaway | (25.00) | | | | | | 256-238-9039 |
| 5080101080106 | 14149 | 5080 | JONES | Layaway | (10.00) | | | | | | 256-832-0031 |
| 5080101080122 | 13084 | 5080 | BUSH | Layaway | (40.00) | | | | | | 256-835-5636 |
| 5080101097670 | 13666 | 5080 | CORTINAS | Layaway | (30.00) | | | Oxford | AL | 36201 | |
| 5080101107347 | 15248 | 5080 | ELSTON | Layaway | (25.00) | | | | | | 256-236-2013 |
| 5080111114002 | 15963 | 5080 | WYER | Layaway | (15.00) | | | | | | 256-435-6126 |
| 5080111160369 | 13320 | 5080 | CARTER | Layaway | (25.00) | | | | | | 256-315-0402 |
| 5080111179427 | 13449 | 5080 | CHAPPELL | Layaway | (20.00) | | | Oxford | AL | 36201 | 256-354-3710 |
| 5080111186266 | 13816 | 5080 | SANDERS | Layaway | (12.00) | | | | | | |
| 5080111202724 | 15613 | 5080 | WATTS | Layaway | (20.00) | | | | | | 256-238-0481 |
| 5080111210057 | 14311 | 5080 | SUTTLE | Layaway | (21.60) | | | | | | 256-315-0954 |
| 5080111216070 | 16194 | 5080 | LENGBEHN | Layaway | (21.00) | | | Oxford | AL | 36201 | 256-835-3454 |
| 5080120013799 | 14588 | 5080 | UNDNELL | Layaway | (45.00) | | | | | | |
| 5080120019960 | 15046 | 5080 | DOLLAR | Layaway | (29.63) | | | | | | |
| 5080120035354 | 16364 | 5080 | LYNCH | Layaway | (30.00) | | | | | | |
| 5080120035701 | 14346 | 5080 | TAYLOR | Layaway | (6.00) | | | | | | |
| 5080120048290 | 12641 | 5080 | BIVENS | Layaway | (10.00) | | | | | | |
| 5080120048688 | 13822 | 5080 | GRAVES | Layaway | (30.00) | | | | | | |
| 5080120060535 | 15003 | 5080 | DAVIS | Layaway | (5.00) | Duplicate Record | | | | | |
| 5080120060535 | 14792 | 5080 | DAVIS | Layaway | (5.00) | | | | | | |
| 5080121248071 | 15317 | 5080 | EVANS | Layaway | (20.00) | | | | | | 256-435-8676 |
| 5080121259649 | 15304 | 5080 | HOWARD | Layaway | (40.00) | | | | | | 256-820-3175 |
| 5080121320110 | 15726 | 5080 | MORRIS | Layaway | (150.00) | | | | | | 256-396-1885 |
| 5080121351826 | 12944 | 5080 | BROOKS | Layaway | (10.00) | | | | | | 256-435-4484 |
| 5080121359787 | 15576 | 5080 | WATES | Layaway | (8.00) | | | | | | 256-453-2717 |
| 5080121365388 | 14519 | 5080 | TREACE | Layaway | (20.00) | | | | | | 256-223-1998 |
| 5080121377797 | 15347 | 5080 | HUDSON | Layaway | (13.00) | | | | | | 256-835-8257 |
| 5080123151826 | 12915 | 5080 | BRITT | Layaway | (20.00) | | | | | | |
| 5080130082065 | 14226 | 5080 | STOCKDALE | Layaway | (15.00) | | | | | | |
| 5080130085837 | 13630 | 5080 | FRAZIER | Layaway | (40.00) | | | | | | |
| 5080130089383 | 15600 | 5080 | MILLER | Layaway | (37.00) | | | | | | |
| 5080130134510 | 13598 | 5080 | FRANKLIN | Layaway | (25.00) | | | | | | |
| 5080130136275 | 16503 | 5080 | MAYNARD | Layaway | (20.00) | | | | | | |
| 5080130168773 | 13966 | 5080 | HUGHES | Layaway | (4.27) | | | | | | |
| 5080130184812 | 14973 | 5080 | HILL | Layaway | (25.00) | | | | | | |
| 5080130206060 | 13643 | 5080 | FULMER | Layaway | (20.00) | | | | | | |
| 5080130207787 | 14726 | 5080 | HANA | Layaway | (35.00) | | | | | | |
| 5080130211284 | 14123 | 5080 | JOHNSON | Layaway | (11.00) | | | | | | |
| 5080130214577 | 15064 | 5080 | DOSS | Layaway | (20.00) | | | | | | |
| 5080131410364 | 15524 | 5080 | MILES | Layaway | (40.00) | | | | | | 256-236-9731 |
| 5080131411040 | 13786 | 5080 | GOODMAN | Layaway | (5.00) | | | | | | 256-225-6790 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5080131439546 | 13263 | 5080 | CRAVEN | Layaway | (20.00) | | | | | | 256-835-0863 |
| 5080131454867 | 15371 | 5080 | KULP | Layaway | (25.00) | | | | | | 256-237-9956 |
| 5080131477751 | 13874 | 5080 | GREEN | Layaway | (2.00) | | | | | | 256-832-4909 |
| 5080131502194 | 15456 | 5080 | WADE | Layaway | (1.00) | | | | | | 256-412-1345 |
| 5080131512771 | 13570 | 5080 | FORD | Layaway | (6.00) | | | | | | 256-354-9621 |
| 5080131532464 | 13968 | 5080 | SIMMONS | Layaway | (20.00) | | | | | | |
| 5080140256741 | 15272 | 5080 | HOUSTON | Layaway | (10.00) | | | | | | |
| 5080140259521 | 13949 | 5080 | HUGHES | Layaway | (5.13) | | | | | | |
| 5080140260446 | 14036 | 5080 | JOHNSON | Layaway | (15.00) | | | | | | |
| 5080140266450 | 14537 | 5080 | TRUSS | Layaway | (21.00) | | | | | | |
| 5080140268456 | 14154 | 5080 | STAPLES | Layaway | (10.00) | | | | | | |
| 5080140291581 | 15909 | 5080 | NELSON | Layaway | (40.00) | | | | | | |
| 5080140308146 | 14134 | 5080 | SPIDELL | Layaway | (20.00) | | | | | | |
| 5080140313369 | 15424 | 5080 | MCNEAL | Layaway | (25.00) | | | | | | |
| 5080140321115 | 15535 | 5080 | WARD | Layaway | (40.00) | | | | | | |
| 5080140331353 | 16058 | 5080 | LANE | Layaway | (25.00) | | | | | | |
| 5080140335584 | 14289 | 5080 | SUDDETH | Layaway | (50.00) | | | | | | |
| 5080140336725 | 14685 | 5080 | DAVIS | Layaway | (5.88) | | | | | | |
| 5080140339356 | 14848 | 5080 | HAWES | Layaway | (59.13) | | | | | | |
| 5080140356541 | 15497 | 5080 | WALKER | Layaway | (15.00) | | | | | | |
| 5080140362861 | 14487 | 5080 | THROWER | Layaway | (1.00) | | | | | | |
| 5080140366094 | 14996 | 5080 | HILL | Layaway | (20.00) | | | | | | |
| 5080140372522 | 16390 | 5080 | MADDEN | Layaway | (7.48) | | | | | | |
| 5080140377562 | 14023 | 5080 | JOHNSON | Layaway | (10.00) | | | | | | |
| 5080140381440 | 16431 | 5080 | MALONE | Layaway | (24.00) | | | | | | |
| 5080140383115 | 13751 | 5080 | GASTON | Layaway | (20.00) | | | | | | |
| 5080140384220 | 12426 | 5080 | BALLENGER | Layaway | (58.00) | | | | | | |
| 5080140386209 | 14775 | 5080 | HARNESS | Layaway | (10.00) | | | | | | |
| 5080141566296 | 14418 | 5080 | THOMAS | Layaway | (20.00) | | | | | | 256-239-2240 |
| 5080141585395 | 15688 | 5080 | WHITE | Layaway | (5.00) | | | | | | 256-782-9325 |
| 5080141601051 | 12971 | 5080 | BROWN | Layaway | (40.00) | | | | | | 256-831-0819 |
| 5080141627896 | 14085 | 5080 | JOHNSON | Layaway | (20.00) | | | | | | |
| 5080141627973 | 15971 | 5080 | ROBINSON | Layaway | (5.00) | | | Oxford | AL | 36201 | 256-872-5308 |
| 5080141633655 | 14379 | 5080 | TEAGUN | Layaway | (80.00) | | | | | | |
| 5080141652965 | 15663 | 5080 | WELCH | Layaway | (35.00) | | | | | | |
| 5080141660974 | 13729 | 5080 | GARTH | Layaway | (80.00) | | | | | | 256-830-0534 |
| 5080150413117 | 15592 | 5080 | WATKINS | Layaway | (20.00) | | | | | | |
| 5080150413588 | 14259 | 5080 | SWAIN | Layaway | (6.42) | | | | | | |
| 5080150434899 | 14106 | 5080 | JOHNSON | Layaway | (30.00) | | | | | | |
| 5080150457759 | 13551 | 5080 | FOMBY | Layaway | (12.00) | | | | | | |
| 5080150486147 | 15714 | 5080 | WHITE | Layaway | (25.00) | | | | | | |
| 5080150511720 | 12269 | 5080 | ALWINE | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5080150512199 | 15205 | 5080 | DOWNER | Layaway | (12.00) | | | | | | |
| 5080150515366 | 13374 | 5080 | CROSSON | Layaway | (10.00) | | | | | | |
| 5080150517628 | 12741 | 5080 | BOULIE | Layaway | (10.00) | | | | | | |
| 5080150522552 | 16409 | 5080 | MALLARD | Layaway | (10.00) | | | | | | |
| 5080150528617 | 14687 | 5080 | HAM | Layaway | (15.00) | | | | | | |
| 5080150530845 | 15812 | 5080 | WILLIAMS | Layaway | (25.00) | | | | | | |
| 5080150536255 | 15949 | 5080 | ROBINSON | Layaway | (28.00) | | | | | | |
| 5080150538202 | 13391 | 5080 | CARTER | Layaway | (10.00) | | | | | | |
| 5080150543814 | 14252 | 5080 | STONE | Layaway | (20.00) | | | | | | |
| 5080150545173 | 14565 | 5080 | TURNER | Layaway | (10.00) | | | | | | |
| 5080151695514 | 14191 | 5080 | KIMBROUGH | Layaway | (40.00) | | | Oxford | AL | 36201 | 256-820-9427 |
| 5080151725451 | 12403 | 5080 | BAKER | Layaway | (160.00) | | | | | | 256-492-6970 |
| 5080151732705 | 12297 | 5080 | AMPEROSA | Layaway | (17.17) | | 729 W 49th | Jacksonville | AL | 36265 | 256-237-3296 |
| 5080151750558 | 13611 | 5080 | COGEV | Layaway | (50.00) | | | | | | 256-847-2489 |
| 5080151751986 | 12194 | 5080 | ALVARADFO | Layaway | (40.00) | | | Oxford | AL | 36201 | 256-473-3733 |
| 5080151753024 | 14273 | 5080 | STARKIE | Layaway | (20.00) | | | | | | 256-820-1563 |
| 5080151761852 | 12355 | 5080 | ASHLEY | Layaway | (10.00) | | | | | | 256-362-1739 |
| 5080151767198 | 14876 | 5080 | HAYES | Layaway | (35.00) | | | | | | 205-763-2206 |
| 5080151777692 | 13353 | 5080 | CARTER | Layaway | (90.00) | | | | | | 870-260-5045 |
| 5080151781678 | 14476 | 5080 | THOMPSON | Layaway | (160.00) | | 232 Church St | Hobson | AL | 36201 | 256-835-1289 |
| 5080151797948 | 13529 | 5080 | FLEMING | Layaway | (21.22) | | | | | | 256-831-0619 |
| 5080161851933 | 16337 | 5080 | LUNSFORD | Layaway | (66.42) | | | Oxford | AL | 36201 | 256-236-3791 |
| 5080161931982 | 15226 | 5080 | DARIUS | Layaway | (50.00) | | | | | | 256-237-2589 |
| 5080170261444 | 15554 | 5080 | WARREN | Layaway | (20.00) | | | | | | |
| 5080170801655 | 14619 | 5080 | VINCENT | Layaway | (0.01) | | | | | | |
| 5080170805771 | 15764 | 5080 | WILLIAM | Layaway | (0.01) | | | | | | |
| 5080170806811 | 16470 | 5080 | MAPLES | Layaway | (0.01) | | | | | | |
| 5080180459474 | 15738 | 5080 | WHITE | Layaway | (20.00) | | | | | | |
| 5080180819416 | 16216 | 5080 | LEONARD | Layaway | (0.01) | | | | | | |
| 5080180861749 | 15506 | 5080 | MEADOWS | Layaway | (0.01) | | | | | | |
| 5080180871755 | 15889 | 5080 | WILLIAMS | Layaway | (0.01) | | | | | | |
| 5080180876556 | 13858 | 5080 | GREEN | Layaway | (10.00) | | | | | | |
| 5080186867571 | 15023 | 5080 | DENNARD | Layaway | (0.01) | | | | | | |
| 5080190943602 | 15795 | 5080 | MOSS | Layaway | (25.00) | | | Oxford | AL | 6201-1891 | |
| 5080190949336 | 15912 | 5080 | WILLIS | Layaway | (20.00) | | | Oxford | AL | 6201-18€ | 256-238-8073 |
| 5080191001806 | 13806 | 5080 | GORDON | Layaway | (15.00) | | | | | | 256-236-2270 |
| 5080191008231 | 15337 | 5080 | FALCONE | Layaway | (13.00) | | | | | | |
| 5080201120729 | 15773 | 5080 | MOSLEY | Layaway | (14.00) | | | | | | 256-358-9158 |
| 5080201198048 | 15579 | 5080 | MILLER | Layaway | (20.00) | | | | | | |
| 5080201209035 | 15862 | 5080 | WILLIAMS | Layaway | (25.00) | | 111 W 19th St | Anniston | AL | 36201 | 256-240-9226 |
| 5080211269284 | 13770 | 5080 | GOODEN | Layaway | (40.00) | | | | | | 256-236-7316 |
| 5080211289449 | 14176 | 5080 | STEPHENS | Layaway | (20.00) | | | Oxford | AL | 36201 | 256-237-5826 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5080211320541 | 14609 | 5080 | VEAL | Layaway | (20.00) | | | | | | 256-235-3879 |
| 5080213149622 | 15551 | 5080 | MILLER | Layaway | (40.00) | | | | | | |
| 5080220011966 | 15267 | 5080 | ELSTON | Layaway | (25.00) | | | | | | |
| 5080220012014 | 13918 | 5080 | GRIFFIN | Layaway | (30.00) | | | | | | |
| 5080220012147 | 12675 | 5080 | BIVINS | Layaway | (25.00) | | | | | | |
| 5080220012212 | 15841 | 5080 | MUNFORD | Layaway | (10.00) | | | | | | |
| 5080220012295 | 15356 | 5080 | FARELLA | Layaway | (20.00) | | | | | | |
| 5080220012311 | 13892 | 5080 | GREGORY | Layaway | (30.00) | | | | | | |
| 5080220012337 | 14662 | 5080 | HALL | Layaway | (15.00) | | | | | | |
| 5080220012378 | 13174 | 5080 | CARLISE | Layaway | (25.00) | | | | | | |
| 5080220012394 | 13123 | 5080 | CALHOUN | Layaway | (15.00) | | | | | | |
| 5080220012410 | 13057 | 5080 | BURTON | Layaway | (5.00) | | | | | | |
| 5080220012436 | 12874 | 5080 | BREWSTER | Layaway | (20.00) | | | | | | |
| 5080220012451 | 12850 | 5080 | BRASWELL | Layaway | (2.00) | | | | | | |
| 5080220012477 | 12694 | 5080 | BLAIR | Layaway | (5.00) | | | | | | |
| 5080220012493 | 12571 | 5080 | BELLEROSA | Layaway | (6.00) | | | | | | |
| 5080220012519 | 13326 | 5080 | CRAWFORD | Layaway | (30.00) | | | | | | |
| 5080220012535 | 13439 | 5080 | CURRY | Layaway | (8.00) | | | | | | |
| 5080220012556 | 15299 | 5080 | EMBRY | Layaway | (10.00) | | | | | | |
| 5080220012576 | 13480 | 5080 | FLEMING | Layaway | (10.00) | | | | | | |
| 5080220012592 | 13507 | 5080 | FLEMING | Layaway | (10.00) | | | | | | |
| 5080220012618 | 13934 | 5080 | GROCE | Layaway | (25.00) | | | | | | |
| 5080220012634 | 14614 | 5080 | HALL | Layaway | (25.00) | | | | | | |
| 5080220012659 | 14900 | 5080 | HIGGENBOTHAM | Layaway | (5.00) | | | | | | |
| 5080220012675 | 15234 | 5080 | HORTON | Layaway | (5.00) | | | | | | |
| 5080220012691 | 15192 | 5080 | HOLT | Layaway | (12.00) | | | | | | |
| 5080220012717 | 14072 | 5080 | JOHNSON | Layaway | (8.00) | | | | | | |
| 5080220012733 | 14215 | 5080 | KIRBY | Layaway | (50.00) | | | | | | |
| 5080220012758 | 16107 | 5080 | LAWLER | Layaway | (10.00) | | | | | | |
| 5080220012774 | 16275 | 5080 | LUALLEN | Layaway | (10.00) | | | | | | |
| 5080220012790 | 16532 | 5080 | MCCLOUD | Layaway | (35.72) | | | | | | |
| 5080220012816 | 16655 | 5080 | MCGOWAN | Layaway | (17.00) | | | | | | |
| 5080220012832 | 15397 | 5080 | MCMEANS | Layaway | (37.87) | | | | | | |
| 5080220012857 | 15752 | 5080 | MOSLEY | Layaway | (31.00) | | | | | | |
| 5080220012899 | 14042 | 5080 | SISTRUNK | Layaway | (40.13) | | | | | | |
| 5080220012915 | 14111 | 5080 | SPEARS | Layaway | (5.00) | | | | | | |
| 5080220012956 | 14353 | 5080 | TEAGUE | Layaway | (20.00) | | | | | | |
| 5080220012972 | 14435 | 5080 | THOMAS | Layaway | (25.00) | | | | | | |
| 5080220012998 | 14503 | 5080 | TOBIAS | Layaway | (20.00) | | | | | | |
| 5080220013038 | 15632 | 5080 | WELCH | Layaway | (9.00) | | | | | | |
| 5080220013053 | 15782 | 5080 | WILLIAMS | Layaway | (10.00) | | | | | | |
| 5080220013079 | 15975 | 5080 | YATES | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5080220013301 | 12760 | 5080 | BOWEN | Layaway | (25.00) | | | | | | |
| 5080220013541 | 16598 | 5080 | MCFARLAND | Layaway | (20.00) | | | | | | |
| 5080220019936 | 14165 | 5080 | JONES | Layaway | (10.00) | | | | | | |
| 5080220039108 | 15081 | 5080 | DORMAN | Layaway | (15.00) | | | | | | |
| 5080221384149 | 13792 | 5080 | RUSSELL | Layaway | (20.00) | | | | | | 256-358-9681 |
| 5080221407585 | 14282 | 5080 | TARRANCE | Layaway | (5.00) | | 1413 Elizabeth St | Anniston | AL | 36201 | 256-238-4359 |
| 5080221429001 | 15102 | 5080 | DOUGLAS | Layaway | (26.00) | | | | | | 202-561-9486 |
| 5080230070523 | 13300 | 5080 | CRAVEK | Layaway | (22.41) | | | | | | |
| 5080230098938 | 14203 | 5080 | KINCAID | Layaway | (20.00) | | | | | | |
| 5080230148402 | 14290 | 5080 | TAYLOR | Layaway | (15.00) | | | | | | |
| 5080230149806 | 14269 | 5080 | SWAIN | Layaway | (20.00) | | | | | | |
| 5080230151596 | 12542 | 5080 | BECK | Layaway | (22.48) | | | | | | |
| 5080230155258 | 13546 | 5080 | CLARK | Layaway | (40.00) | | | | | | |
| 5080230155902 | 16563 | 5080 | MCCOLLOUGH | Layaway | (47.00) | | | | | | |
| 5080230157593 | 13889 | 5080 | SHEARS | Layaway | (25.00) | | | | | | |
| 5080230159557 | 15485 | 5080 | MEADOWS | Layaway | (25.00) | | | | | | |
| 5080231454510 | 15327 | 5080 | HUBBARD | Layaway | (15.00) | | | | | | |
| 5080231479673 | 14398 | 5080 | TELTERD | Layaway | (5.00) | | | | | | 256-236-4307 |
| 5080231490191 | 15824 | 5080 | MUHAMMED | Layaway | (20.00) | | 2021 Gurnee Ave | Anniston | AL | 36201 | 256-237-7372 |
| 5080240197548 | 14549 | 5080 | TUCK | Layaway | (14.87) | | | | | | |
| 5080240206620 | 14811 | 5080 | HARRIS | Layaway | (2.00) | | | | | | |
| 5080240222809 | 12234 | 5080 | ALVIS | Layaway | (36.00) | | | | | | |
| 5080240227436 | 14017 | 5080 | SINGLETON | Layaway | (10.00) | | | | | | |
| 5080240232097 | 14086 | 5080 | SPARKS | Layaway | (25.00) | | | | | | |
| 5080240235280 | 13484 | 5080 | CHRISTOPHER | Layaway | (100.00) | | | | | | |
| 5080240266236 | 13204 | 5080 | CARPENTER | Layaway | (11.98) | | | | | | |
| 5080240274677 | 13028 | 5080 | BRUENBER | Layaway | (20.00) | | | | | | |
| 5080240310174 | 13569 | 5080 | COBB | Layaway | (30.00) | | | | | | |
| 5080240311099 | 13991 | 5080 | SIMPSON | Layaway | (40.00) | | | | | | |
| 5080240326469 | 13712 | 5080 | GABLE | Layaway | (4.00) | Duplicate Record | | | | | |
| 5080240326469 | 13655 | 5080 | GABLE | Layaway | (80.00) | | | | | | |
| 5080241548657 | 14068 | 5080 | SMITH | Layaway | (25.00) | | | | | | |
| 5080250390967 | 13513 | 5080 | CLARK | Layaway | (60.00) | | | | | | |
| 5080250403646 | 16136 | 5080 | LEE | Layaway | (70.62) | | | | | | |
| 5080250449961 | 13458 | 5080 | CURRY | Layaway | (5.00) | | | | | | |
| 5080250454748 | 14450 | 5080 | THOMAS | Layaway | (7.61) | | | | | | |
| 5080250467229 | 13924 | 5080 | SHEPERD | Layaway | (11.00) | | | | | | |
| 5080250471007 | 15921 | 5080 | ROBERTS | Layaway | (20.00) | | | | | | |
| 5080250472310 | 15676 | 5080 | MOORE | Layaway | (5.00) | | | | | | |
| 5080250475966 | 14177 | 5080 | KEENE | Layaway | (12.75) | | | | | | |
| 5080251640980 | 13347 | 5080 | CROOK | Layaway | (60.00) | | | | | | 256-847-0972 |
| 5080260617268 | 12147 | 5080 | ACKLEY | Layaway | (10.00) | Duplicate Record | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5080260617268 | 12072 | 5080 | ACKLEY | Layaway | (10.00) | | | | | | |
| 5080260619371 | 12329 | 5080 | AMOS | Layaway | (25.00) | | | | | | 205-236-8412 |
| 5080261700964 | 16157 | 5080 | LEMLEY | Layaway | (75.00) | | | | | | 256-453-1212 |
| 5080261705724 | 14764 | 5080 | DAVIS | Layaway | (40.00) | | | | | | 256-362-1559 |
| 5080280525982 | 15939 | 5080 | WILSON | Layaway | (0.01) | | | | | | |
| 5080280843274 | 13236 | 5080 | COTHRAN | Layaway | (10.02) | | | | | | |
| 5080280866812 | 14201 | 5080 | STEPHENS | Layaway | (0.01) | | | | | | |
| 5080291007802 | 14313 | 5080 | TAYLOR | Layaway | (25.00) | | | Oxford | AL | 6201-189 | 256-831-1696 |
| 5080291010301 | 12825 | 5080 | BRADFORD | Layaway | (20.00) | | | Oxford | AL | 6201-189 | 256-236-8285 |
| 5080291026166 | 15855 | 5080 | MURPHY | Layaway | (10.00) | | | | | | |
| 5080291026349 | 14462 | 5080 | THOMPSON | Layaway | (46.00) | | | Oxford | AL | 36201 | 256-835-7847 |
| 5080291032636 | 15649 | 5080 | MONTGOMERY | Layaway | (20.00) | | | Oxford | AL | 36201 | 256-835-0607 |
| 5080291058805 | 14749 | 5080 | HARDY | Layaway | (25.00) | | | | | | 256-820-0264 |
| 5080300023238 | 13945 | 5080 | SHIM | Layaway | (400.00) | | | | | | 256-835-7519 |
| 5080330011740 | 15395 | 5080 | FEAZELL | Layaway | (20.00) | | | | | | |
| 5080330011773 | 14135 | 5080 | JOHNSON | Layaway | (6.00) | | | | | | |
| 5080340038790 | 14652 | 5080 | DARK | Layaway | (5.05) | | | | | | |
| 5080350054547 | 16628 | 5080 | MCGEE | Layaway | (10.00) | | | | | | |
| 5080380094216 | 15206 | 5080 | HORN | Layaway | (20.00) | | | | | | |
| 50800120040222 | 13866 | 5080 | SANDERS | Layaway | (20.00) | | | | | | |
| 50800220012279 | 12457 | 5080 | BANKS | Layaway | (5.00) | | | | | | |
| 50800230113075 | 13273 | 5080 | CARPENTER | Layaway | (30.00) | | | | | | |
| 50800231498491 | 12490 | 5080 | BATCHELOR | Layaway | (30.00) | | | | | | |
| 50800250444954 | 12593 | 5080 | BEST | Layaway | (15.00) | | | | | | |
| 50802330148360 | 13642 | 5080 | COOLEY | Layaway | (20.00) | | | | | | |
| 95080172025031 | 14009 | 5080 | JEMISON | Layaway | (20.00) | | | | | | 256-238-6247 |
| 95080172070680 | 13414 | 5080 | CUNNINGHAM | Layaway | (80.00) | | 2001 Coleman Rd Apt A4 | Anniston | AL | 36207 | 256-453-6243 |
| 95080172084673 | 14001 | 5080 | JAGELLO | Layaway | (12.73) | | | | | | 256-283-2853 |
| 95080172085134 | 13763 | 5080 | ROWLAND | Layaway | (30.00) | | | | | | 256-315-9942 |
| 95080172097345 | 15880 | 5080 | NAIRMORE | Layaway | (45.00) | | 7533 Hwy 77 N | Lincoln | AL | 35096 | 205-420-0158 |
| 95080172117325 | 13734 | 5080 | ROUSSEAU | Layaway | (25.00) | | 115 Woodbine Dr | Carrollton | GA | 30117 | 404-406-0880 |
| 95080172126599 | 5080-1-12659 | 5080 | KILGORE | Special Order | (120.00) | | | | | | 256-343-2522 |
| 95080172130153 | 11998 | 5080 | CRAY | Layaway | (35.00) | Duplicate Record | | | | | 256-238-1202 |
| 95080172130153 | 11943 | 5080 | CALHOUN | Layaway | (144.91) | | | | | | 256-238-1202 |
| 95080172145110 | 12028 | 5080 | CURRY | Layaway | (100.00) | | | | | | 256-225-3967 |
| 95080182148898 | 5080-1-14882 | 5080 | AMORES | Special Order | (463.32) | | | | | | 256-525-6713 |
| 95080261717605 | 16034 | 5080 | LACKEY | Layaway | (10.00) | | | | | | 256-223-2195 |
| 5083231797 | 27507 | 5083 | TERRY TAYLOR | Layaway | (80.00) | | | | | | |
| 50832604023 | 14330 | 5083 | JAMES DIGGS | Layaway | (10.00) | | | | | | |
| 50832604235 | 25059 | 5083 | KAY SANDERS | Layaway | (15.00) | | | | | | |
| 508310104398 | 25103 | 5083 | NICOLE SCOTT | Layaway | (10.00) | | | | | | |
| 508313114286 | 22122 | 5083 | KAREN MILLER | Layaway | (8.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 508317075919 | 22717 | 5083 | SYLVIA PAGE | Layaway | (80.00) | | | | | | |
| 508320008701 | 21579 | 5083 | DARIUS JONES | Layaway | (25.00) | | | | | | |
| 508320029435 | 21899 | 5083 | MIKE MCMAHAN | Layaway | (20.00) | | | | | | |
| 508321102588 | 13923 | 5083 | VICKIE DARLING | Layaway | (15.00) | | | | | | |
| 508325038424 | 14230 | 5083 | TOMEKA DAVIS | Layaway | (5.00) | | | | | | |
| 508326043894 | 22173 | 5083 | BRUCE MOBLEY | Layaway | (10.00) | | | | | | |
| 508327071970 | 26879 | 5083 | TERRY ST LEWIS | Layaway | (8.00) | | | | | | |
| 508361537469 | 27109 | 5083 | LELA STINSON | Layaway | (25.00) | | | | | | |
| 508380876154 | 29182 | 5083 | JADA WILLIAMS | Layaway | (20.00) | | | | | | |
| 5083100962373 | 11894 | 5083 | DAVID CARROLL | Layaway | (1.00) | | Employee Sale | High Point | NC | 27263 | |
| 5083100965541 | 9174 | 5083 | JOE BALDWIN | Layaway | (5.00) | | 508 Apt A Lake Ave | High Point | NC | 27260 | |
| 5083100968255 | 14631 | 5083 | PATINE EASTER | Layaway | (6.00) | | | High Point | NC | 27263 | 336-454-1575 |
| 5083100968842 | 19568 | 5083 | DEBRA GILMER | Layaway | (20.00) | | 1856 Red Oak Ln | Randleman | NC | 27317 | |
| 5083100969741 | 21921 | 5083 | SANDRA MCNAIR | Layaway | (24.00) | | 12504 Pearson Place | High Point | NC | 27260 | 336-883-0991 |
| 5083100990457 | 11778 | 5083 | MICHAEL CANTY | Layaway | (38.00) | | 1309 Seadrove | High Point | NC | 27263 | 336-882-1176 |
| 5083101001452 | 28024 | 5083 | ANDY USSERY | Layaway | (12.61) | | 425 Wright St | Highpoint | NC | 27262 | 336-885-5799 |
| 5083101006410 | 22709 | 5083 | SCOTT OWENS | Layaway | (23.00) | | 1180 Hillside Park Drive | Thomasville | NC | 27263 | 336-626-4253 |
| 5083101007285 | 10375 | 5083 | CATHY BONNER | Layaway | (14.00) | | 1915 Kennedy Road | Thomasville | NC | 27263 | 336-476-6422 |
| 5083101007566 | 24885 | 5083 | SHERRY RANIER | Layaway | (15.00) | | 3501 Upper Lake Road | Thomasville | NC | 27263 | |
| 5083101010347 | 22285 | 5083 | LINDA MORA | Layaway | (38.04) | | | High Point | NC | 27263 | |
| 5083101010362 | 28994 | 5083 | TERESA WHITLEY | Layaway | (18.00) | | 9440 Highway Us Archdale | Archdale | NC | 27263 | 336-861-4544 |
| 5083101014737 | 21585 | 5083 | FLESHIA JONES | Layaway | (6.00) | | Po Box 694 | High Point | NC | 27261 | 336-889-4226 |
| 5083101015379 | 19572 | 5083 | ZENDRA GILMORE | Layaway | (21.09) | | 108 Lawndale Ave | High Point | NC | 27370 | 336-889-7879 |
| 5083101017243 | 26715 | 5083 | REGINA SPEARS | Layaway | (10.49) | | 609 Apt B East Grimes | High Point | NC | 27262 | 336-887-0586 |
| 5083101024512 | 19432 | 5083 | CYNTHIA FORD | Layaway | (20.00) | | 3554 Roy Farlow Rd | Sophia | NC | 27350 | 336-861-6933 |
| 5083111063336 | 27952 | 5083 | NESHELLE TOWNES | Layaway | (25.00) | | 307 Vail Ave | High Point | NC | 27260 | 336-887-8211 |
| 5083111065893 | 14125 | 5083 | JOYCE DAVIS | Layaway | (21.30) | | 635 Vista Circle | Highpoint | NC | 27263 | 336-887-7359 |
| 5083111070984 | 19410 | 5083 | MARGARET FLOWERS | Layaway | (7.45) | | 317 Turner St | Thomasville | NC | 27360 | 336-476-4491 |
| 5083120007183 | 21723 | 5083 | LARRY MASON | Layaway | (25.00) | | | | | | |
| 5083120007241 | 22430 | 5083 | TAMMY MOTSINGER | Layaway | (15.00) | | | | | | |
| 5083120007316 | 22985 | 5083 | MARIA PEATS | Layaway | (25.00) | | | | | | |
| 5083120007399 | 25524 | 5083 | THOMAS RILEY | Layaway | (10.00) | | | | | | |
| 5083120007415 | 25551 | 5083 | BRIAN ROBBINS | Layaway | (30.00) | | | | | | |
| 5083120007506 | 25107 | 5083 | LOIS SECHREST | Layaway | (5.00) | | | | | | |
| 5083120007514 | 25129 | 5083 | REGINA SHAW | Layaway | (10.00) | | | | | | |
| 5083120007522 | 25757 | 5083 | ERIC SHERWOOD | Layaway | (25.00) | | | | | | |
| 5083120007753 | 28946 | 5083 | JIMMY WHITE | Layaway | (130.00) | | | | | | |
| 5083120007787 | 29251 | 5083 | RITA WILLIAMS | Layaway | (15.00) | | | | | | |
| 5083120007910 | 10448 | 5083 | WENDY BOURGEOIS | Layaway | (3.25) | | | | | | |
| 5083120007936 | 12174 | 5083 | MARY COBB | Layaway | (10.00) | Duplicate Record | | | | | |
| 5083120007936 | 12151 | 5083 | MARY COBB | Layaway | (10.00) | | | | | | |
| 5083120007977 | 19369 | 5083 | MIKE FREGERSON | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083120007993 | 19551 | 5083 | VIRGINA GIDDERON | Layaway | (10.00) | | | | | | |
| 5083120008017 | 19601 | 5083 | DEETRIS GLOVER | Layaway | (20.00) | | | | | | |
| 5083120008058 | 21338 | 5083 | ELEANOR HICKS | Layaway | (6.00) | | | | | | |
| 5083120008116 | 21410 | 5083 | MICHELLE HUGGINS | Layaway | (10.00) | | | | | | |
| 5083120008132 | 21542 | 5083 | DEBRA JENKINS | Layaway | (10.00) | | | | | | |
| 5083120008199 | 21673 | 5083 | AMANDA LEVY | Layaway | (15.00) | | | | | | |
| 5083120008231 | 29709 | 5083 | AMANDA MARSHALL | Layaway | (20.00) | | | | | | |
| 5083120008272 | 24967 | 5083 | MARY ROSE | Layaway | (10.00) | | | | | | |
| 5083120008298 | 24974 | 5083 | DARLENE ROSS | Layaway | (56.00) | | | | | | |
| 5083120008314 | 25878 | 5083 | HAROLD SMITH | Layaway | (20.00) | | | | | | |
| 5083120008355 | 29201 | 5083 | MICHELLE WILLIAMS | Layaway | (5.00) | | | | | | |
| 5083120008397 | 29323 | 5083 | TONYA WOODARD | Layaway | (10.00) | | | | | | |
| 5083120008413 | 29570 | 5083 | LELIA ZACHARY | Layaway | (20.15) | | | | | | |
| 5083120013835 | 5083-1-01383 | 5083 | CARL HATFIELD | Special Order | (10.00) | | | | | | |
| 5083120018800 | 10042 | 5083 | BRENDA BETHEA | Layaway | (5.29) | | | | | | |
| 5083120022406 | 13959 | 5083 | AARON DAVIS | Layaway | (10.87) | | | | | | |
| 5083120040028 | 25809 | 5083 | LISA SIMS | Layaway | (20.00) | | | | | | |
| 5083120045241 | 21621 | 5083 | JOE KITCHIN | Layaway | (48.51) | | | | | | |
| 5083120048526 | 10063 | 5083 | CHARLOTTE BETHEA | Layaway | (10.00) | | | | | | |
| 5083121101084 | 14139 | 5083 | LONZO DAVIS | Layaway | (20.00) | | 1728 Carolina Ave | High Point | NC | 27265 | |
| 5083121106695 | 14878 | 5083 | MICHAEL FARABEE | Layaway | (30.00) | | | High Point | NC | 27263 | 336-431-2849 |
| 5083130064455 | 21506 | 5083 | LINDA JACKSON | Layaway | (10.00) | | | | | | |
| 5083130070478 | 25398 | 5083 | SHELLY REVES | Layaway | (20.00) | | | | | | |
| 5083130074124 | 9357 | 5083 | GLADYS BARRIER | Layaway | (10.00) | | | | | | |
| 5083130076459 | 10103 | 5083 | EFFIE BETHEA | Layaway | (15.00) | | | | | | |
| 5083130079669 | 19606 | 5083 | TONY GLOVER | Layaway | (10.00) | | | | | | |
| 5083130081095 | 5083-1-08109 | 5083 | WANDA SIMMONS | Special Order | (25.00) | | | | | | |
| 5083130109888 | 21628 | 5083 | NANCY KORKOR | Layaway | (5.00) | | | | | | |
| 5083130109995 | 21296 | 5083 | SONJA HAYWOOD | Layaway | (20.00) | | | | | | |
| 5083130151575 | 24837 | 5083 | LINDA PRICE | Layaway | (15.00) | | | | | | |
| 5083130155394 | 26674 | 5083 | EVELYN SPARKS | Layaway | (12.00) | | | | | | |
| 5083130159057 | 21654 | 5083 | NINA LEE | Layaway | (35.00) | | | | | | |
| 5083130159792 | 5083-1-15979 | 5083 | MARION MACK | Special Order | (4.23) | | | | | | |
| 5083130162416 | 23175 | 5083 | RODNEY POOLE | Layaway | (20.00) | | | | | | |
| 5083130169866 | 13895 | 5083 | TINA DANKO | Layaway | (15.50) | | | | | | |
| 5083130176028 | 12112 | 5083 | ROBERT CLARK | Layaway | (6.00) | | | | | | |
| 5083130182497 | 27543 | 5083 | MISTY TEAGUE | Layaway | (5.00) | | | | | | |
| 5083130187413 | 21694 | 5083 | ALICE LLOYD | Layaway | (5.00) | | | | | | |
| 5083130201594 | 21426 | 5083 | DONALD HUTCHINSON | Layaway | (24.00) | | | | | | |
| 5083130209175 | 22574 | 5083 | MIKE NYE | Layaway | (4.00) | | | | | | |
| 5083131120264 | 13940 | 5083 | TRACY DAVID | Layaway | (20.00) | | 537 Flint Ave | High Point | NC | 27263 | 336-989-1373 |
| 5083131123896 | 10080 | 5083 | CYNTHIA BETHEA | Layaway | (25.00) | | 1513 Rice Ct | High Point | NC | 27265 | 336-882-9632 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083131137649 | 21340 | 5083 | JEFF HILL | Layaway | (20.00) | | 6619 Erick Dr | Trinity | NC | 27370 | 336-880-5673 |
| 5083131140932 | 10265 | 5083 | VANESSA BLAKENEY | Layaway | (40.00) | | 317 A Henley St | High Point | NC | 27260 | 336-887-5046 |
| 5083131146392 | 21582 | 5083 | DAVID JONES | Layaway | (1.00) | | 12417 Trinity Rd | Trinity | NC | 27370 | 336-861-8961 |
| 5083131146566 | 21750 | 5083 | LINDA MCCALLIE | Layaway | (5.00) | | 700 Arch St | High Point | NC | 27260 | 336-886-3457 |
| 5083131150956 | 24912 | 5083 | SHELLY REED | Layaway | (10.00) | | 6623 Kennedy Rd | Trinity | NC | 27370 | 336-475-4749 |
| 5083131151046 | 8843 | 5083 | TRACI ADKINS | Layaway | (10.00) | | 10090 Archdale Rd | Trinity | NC | 27370 | 336-861-7071 |
| 5083131162159 | 22610 | 5083 | DIANA OLIVER | Layaway | (30.00) | | 1120 Cador St | High Point | NC | 27263 | 336-965-4261 |
| 5083140255689 | 25766 | 5083 | DARRELL SHETLEY | Layaway | (10.00) | | | | | | |
| 5083140258386 | 24925 | 5083 | BONNIE REID | Layaway | (16.85) | | | | | | |
| 5083140276370 | 21990 | 5083 | EMILY MEINDLE | Layaway | (13.35) | | | | | | |
| 5083140289274 | 9274 | 5083 | DEBRA BARNES | Layaway | (20.00) | | | | | | |
| 5083140294142 | 14675 | 5083 | ALICIA EDWARDS | Layaway | (5.00) | | | | | | |
| 5083140303505 | 22599 | 5083 | JONATHAQN O SHIELDS | Layaway | (21.51) | | | | | | |
| 5083140306599 | 11690 | 5083 | KEITH CADDELL | Layaway | (5.00) | | | | | | |
| 5083140314858 | 27094 | 5083 | DAVID STILES | Layaway | (34.41) | | | | | | |
| 5083140321812 | 22258 | 5083 | PINK MOORE | Layaway | (132.69) | | | | | | |
| 5083140322885 | 11599 | 5083 | DIANE BURCH | Layaway | (19.00) | | | | | | |
| 5083140329625 | 21911 | 5083 | TAMMY MCMAHAN | Layaway | (10.00) | | | | | | |
| 5083140332678 | 22876 | 5083 | KIMBERLY PARSON | Layaway | (22.00) | | | | | | |
| 5083140336687 | 23141 | 5083 | SHERRY PLUMMER | Layaway | (15.00) | | | | | | |
| 5083140336828 | 28784 | 5083 | VICKI WATTS | Layaway | (20.00) | | | | | | |
| 5083140339517 | 27122 | 5083 | DONALD STOVER | Layaway | (15.00) | | | | | | |
| 5083140339780 | 21353 | 5083 | JEREMY HILL | Layaway | (100.00) | | | | | | |
| 5083140339806 | 21303 | 5083 | SHANNON HEDGECOCK | Layaway | (9.06) | | 610 WESTBROOK CT | Archdale | NC | 27263 | |
| 5083140342164 | 29344 | 5083 | BROOKIE WRIGHT | Layaway | (15.18) | | | | | | |
| 5083140349169 | 14919 | 5083 | JANET FDIELDS | Layaway | (10.00) | | | | | | |
| 5083140359911 | 27702 | 5083 | JACKIE TIPTON | Layaway | (15.00) | | | | | | |
| 5083141168659 | 22182 | 5083 | DORIS MOLLOY | Layaway | (10.00) | | 1239 Franklin Str | High Point | NC | 27260 | 336-841-8961 |
| 5083141178146 | 22487 | 5083 | KENNETH NELSON | Layaway | (5.00) | | 416 Cable St | High Point | NC | 27260 | 336-885-7027 |
| 5083141195140 | 19647 | 5083 | RONALD GRISSETT | Layaway | (50.00) | | | High Point | NC | 27263 | 336-431-9781 |
| 5083141197435 | 13821 | 5083 | SHERRI CRAWFORD | Layaway | (25.00) | | 2907 Lowe Ave | High Point | NC | 27260 | 336-882-3148 |
| 5083150368067 | 8938 | 5083 | DAVID ALFORD | Layaway | (75.00) | | 1805 Pershing St | High Point | NC | 27260 | 910-883-2498 |
| 5083150368166 | 21408 | 5083 | TIMOTHY HADSPETH | Layaway | (47.00) | | | | | | |
| 5083150371970 | 14350 | 5083 | SUSAN DITTMAN | Layaway | (10.00) | | | | | | |
| 5083150387810 | 24818 | 5083 | KRISTI PRICE | Layaway | (27.56) | | | | | | |
| 5083150395003 | 25057 | 5083 | SANDRA SAMPSON | Layaway | (10.00) | | | | | | |
| 5083150398692 | 22479 | 5083 | ELIZA NEELEY | Layaway | (6.95) | | | | | | |
| 5083150399732 | 5083-1-39973 | 5083 | FAYE WARD | Special Order | (5.00) | | | | | | |
| 5083150403732 | 28972 | 5083 | VIRGINIA WHITE | Layaway | (16.00) | | | | | | |
| 5083150411172 | 21640 | 5083 | GERALDINE LAWSON | Layaway | (10.00) | | | | | | |
| 5083150417658 | 25119 | 5083 | CHARLES SELLARS | Layaway | (50.00) | | | | | | |
| 5083150418706 | 29759 | 5083 | MARK MARSHALL | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083150425768 | 27045 | 5083 | BRIAN STEVENS | Layaway | (15.00) | | | | | | |
| 5083150427780 | 21552 | 5083 | DAVIDA JOHNSON | Layaway | (45.00) | | | | | | |
| 5083150434695 | 29359 | 5083 | IDA WRIGHT | Layaway | (20.00) | | | | | | |
| 5083150463561 | 19511 | 5083 | BEATRICE GARRETT | Layaway | (15.00) | | | | | | |
| 5083150471507 | 12060 | 5083 | PANSY CHANEY | Layaway | (10.60) | | | | | | |
| 5083150472729 | 14697 | 5083 | TONYA EDWARDS | Layaway | (20.00) | | | | | | |
| 5083150472737 | 19620 | 5083 | CAROLYN GORDAN | Layaway | (16.00) | | | | | | |
| 5083150475417 | 21817 | 5083 | CHRIS MCCULLEY | Layaway | (20.00) | | | | | | |
| 5083150475490 | 19437 | 5083 | GERTRUDE FORD | Layaway | (10.00) | | | | | | |
| 5083150487479 | 27066 | 5083 | LISA STEVENS | Layaway | (50.00) | | | | | | |
| 5083150487644 | 29630 | 5083 | BROOKE MAHALA | Layaway | (10.00) | | | | | | |
| 5083150492115 | 27819 | 5083 | BETTY TOWERY | Layaway | (10.00) | | | | | | |
| 5083150494616 | 14011 | 5083 | GWEN DAVIS | Layaway | (10.00) | | | | | | |
| 5083150494798 | 28861 | 5083 | CLAYTON WHITE | Layaway | (10.00) | | | | | | |
| 5083150495258 | 12265 | 5083 | BEVERLY COCHRANE | Layaway | (10.00) | | | | | | |
| 5083150495985 | 21977 | 5083 | MARGARET MESLEY | Layaway | (30.00) | | | | | | |
| 5083150497130 | 28711 | 5083 | CHRISTIN WARREN | Layaway | (20.60) | | | | | | |
| 5083150501519 | 19643 | 5083 | RUTHIE GREEN | Layaway | (10.00) | | | | | | |
| 5083150502350 | 22886 | 5083 | KIMBERLY PARSON | Layaway | (5.00) | | | | | | |
| 5083150507151 | 21696 | 5083 | BARBARA LOCKLEAR | Layaway | (14.00) | | | | | | |
| 5083150507797 | 22200 | 5083 | TONYA MONTGOMERY | Layaway | (56.00) | | | | | | |
| 5083150515543 | 28642 | 5083 | MARY WALL | Layaway | (25.00) | | | | | | |
| 5083150519990 | 21613 | 5083 | KERRY KINDLEY | Layaway | (20.00) | | | | | | |
| 5083150520881 | 28001 | 5083 | IRENE TYSON | Layaway | (20.50) | | | | | | |
| 5083151219947 | 21384 | 5083 | TENITA HOPE | Layaway | (10.00) | | 807 George Place | High Point | NC | 27260 | 336-884-0162 |
| 5083151226330 | 22406 | 5083 | STEVEN MORGAN | Layaway | (10.00) | | 1011 O A Kirman Way | High Point | NC | 27263 | 336-889-3404 |
| 5083151232916 | 22509 | 5083 | LUCINDA NEWMAN | Layaway | (40.00) | | 1723 Hargrove Dr | Mcleansville | NC | 27301 | 336-697-0251 |
| 5083160538162 | 19652 | 5083 | TAMMY GULLEDGE | Layaway | (25.06) | | | | | | |
| 5083160541455 | 27183 | 5083 | JAMES STUART | Layaway | (6.00) | | | | | | |
| 5083160546041 | 25126 | 5083 | TAMMY SELLARS | Layaway | (20.00) | | | | | | |
| 5083160554524 | 26636 | 5083 | christy smithers | Layaway | (35.00) | | | | | | |
| 5083160561719 | 12134 | 5083 | THOMAS CLEWIS | Layaway | (20.00) | | | | | | |
| 5083160567351 | 21528 | 5083 | SHARON JAMISON | Layaway | (100.08) | | | | | | |
| 5083160571668 | 21685 | 5083 | LASHONDA LILLY | Layaway | (10.00) | | | | | | |
| 5083160575768 | 11322 | 5083 | GINA BRADY | Layaway | (11.00) | | | | | | |
| 5083160578168 | 22022 | 5083 | LICILLE MELTON | Layaway | (20.00) | | | | | | |
| 5083160588092 | 27563 | 5083 | DWANA TERRY | Layaway | (25.00) | | | | | | |
| 5083160588126 | 27343 | 5083 | MADINAH TAYLOR | Layaway | (25.00) | | | | | | |
| 5083160589785 | 21669 | 5083 | CAROLYN LESTER | Layaway | (20.00) | | | | | | |
| 5083160594892 | 13794 | 5083 | MICHAEL CRANFORD | Layaway | (25.00) | | | | | | |
| 5083160607363 | 22132 | 5083 | ROBERT MILLER | Layaway | (20.00) | | | | | | |
| 5083160637774 | 25042 | 5083 | PHYLISS RUNYON | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083160640901 | 21730 | 5083 | BENARD MATHERS | Layaway | (25.00) | | | | | | |
| 5083160648052 | 28925 | 5083 | DEBRA WHITE | Layaway | (26.14) | | | | | | |
| 5083161236428 | 12377 | 5083 | NONA COMBS | Layaway | (5.00) | | 380 LEE SMITH RD | High Point | NC | 27263 | 336-249-6927 |
| 5083161238937 | 25538 | 5083 | DEAN ROACH | Layaway | (31.99) | | 706 Gate Wood Ave | High Point | NC | 27263 | 336-471-8496 |
| 5083161241659 | 21839 | 5083 | BRENDA MCFADDEN | Layaway | (35.00) | | 5045 Brook Dale Dr | Trinity | NC | 27370 | 336-431-5048 |
| 5083161244166 | 28605 | 5083 | ALFONIA WALL | Layaway | (50.00) | | 1719 Waverley Ave | High Point | NC | 27265 | 336-886-3510 |
| 5083161245767 | 22011 | 5083 | CHRISTINE MELTON | Layaway | (25.00) | | 5045 Brookdale Dr | Trinity | NC | 27370 | 336-431-5048 |
| 5083161248159 | 25429 | 5083 | BRANDON RICH | Layaway | (100.00) | | 4387 Valley View | Thomasville | NC | 27360 | 336-471-0174 |
| 5083161248472 | 24814 | 5083 | LINDA POWERS | Layaway | (20.00) | | 434 Ennis St | High Point | NC | 27260 | 336-991-1644 |
| 5083161250668 | 25662 | 5083 | KENNETH ROBINSON | Layaway | (130.00) | | 405 Smith St | High Point | NC | 27260 | 336-883-7998 |
| 5083170683859 | 13867 | 5083 | JOYCE CROUCH | Layaway | (10.00) | | | | | | |
| 5083170690748 | 23152 | 5083 | MARVIN POOLE | Layaway | (21.24) | | | | | | |
| 5083170710025 | 21809 | 5083 | TERRY MCCOY | Layaway | (20.00) | | | | | | |
| 5083170711650 | 21699 | 5083 | TAMMY LONG | Layaway | (4.20) | | | | | | |
| 5083170714647 | 25018 | 5083 | DARLENE ROSS | Layaway | (56.00) | | | | | | |
| 5083170726989 | 14425 | 5083 | SHANNON DRAUGHN | Layaway | (8.00) | | 7 Jones Ave | Thomaville | NC | 27360 | |
| 5083170743315 | 29303 | 5083 | TIKI WINDLEY | Layaway | (20.00) | | | | | | |
| 5083170750641 | 22497 | 5083 | MICHAEL NEWBY | Layaway | (21.20) | | | | | | |
| 5083170751375 | 10023 | 5083 | BEVERLY BETHEA | Layaway | (20.00) | | | | | | |
| 5083170756200 | 27202 | 5083 | MEYAKKA STURDIVANT | Layaway | (25.00) | | | | | | |
| 5083170759089 | 9200 | 5083 | GERTHA BALEM | Layaway | (30.00) | | | | | | |
| 5083170759253 | 25114 | 5083 | DEBORAH SELF | Layaway | (20.00) | | | | | | |
| 5083170770623 | 14808 | 5083 | JESSE EVERHART | Layaway | (30.00) | | | | | | |
| 5083170777487 | 11973 | 5083 | LARSASHWELL | Layaway | (14.73) | | | | | | |
| 5083170783113 | 25039 | 5083 | ALICE ROYALS | Layaway | (104.94) | | | | | | |
| 5083170786280 | 22037 | 5083 | EVELYN MESTAS | Layaway | (25.00) | | | | | | |
| 5083180794589 | 10428 | 5083 | ROBERT BOULWARE | Layaway | (50.00) | | | | | | |
| 5083180795461 | 24878 | 5083 | JAMES RAGAN | Layaway | (5.00) | | | | | | |
| 5083180796873 | 21310 | 5083 | GENE HEDRICK | Layaway | (25.00) | | | | | | |
| 5083180799190 | 23099 | 5083 | JILL PICCROTTI | Layaway | (17.00) | | | | | | |
| 5083180805096 | 22926 | 5083 | MICKEY PARSON | Layaway | (20.00) | | | | | | |
| 5083180805856 | 26955 | 5083 | MARIE STEELE | Layaway | (50.00) | | | | | | |
| 5083180818982 | 28072 | 5083 | AMY VARNER | Layaway | (40.00) | | | | | | |
| 5083180825466 | 27164 | 5083 | ERIC STROUD | Layaway | (5.00) | | | | | | |
| 5083180832496 | 11664 | 5083 | JANICE BUTLER | Layaway | (27.00) | | | | | | |
| 5083180833544 | 22295 | 5083 | ALLEN MORGAN | Layaway | (50.00) | | | | | | |
| 5083180833551 | 22331 | 5083 | ALLEN MORGAN | Layaway | (50.00) | | | | | | |
| 5083180834054 | 11571 | 5083 | EUGENE BULLOCK | Layaway | (10.00) | | Need New Address | High Point | NC | 27260 | 336-883-4332 |
| 5083180838881 | 25777 | 5083 | JAMES SHIPWASH | Layaway | (45.00) | | | | | | |
| 5083180842818 | 21241 | 5083 | PAM HARPER | Layaway | (20.00) | | | | | | |
| 5083180843592 | 19587 | 5083 | BOUYSIE GLADNEY | Layaway | (20.00) | | | | | | |
| 5083180844343 | 27597 | 5083 | LINDA THOMAS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083180856958 | 9900 | 5083 | RHONDA BELL | Layaway | (15.00) | | | | | | |
| 5083180862899 | 24823 | 5083 | THEODORA PRICE | Layaway | (50.00) | | | | | | |
| 5083180864044 | 21634 | 5083 | JOHN LAMBETH | Layaway | (25.00) | | | | | | |
| 5083180871841 | 22223 | 5083 | JERRY MOORE | Layaway | (46.00) | | | | | | |
| 5083180874175 | 29110 | 5083 | DONNA WILKES | Layaway | (20.00) | | | High Point | NC | 27262 | |
| 5083180875586 | 24810 | 5083 | DIANE POWERS | Layaway | (20.00) | | | | | | |
| 5083180875826 | 21236 | 5083 | CINDY HANKINS | Layaway | (82.59) | | | | | | |
| 5083180876055 | 11548 | 5083 | LAURIE BULLARD | Layaway | (18.00) | | | | | | |
| 5083180877239 | 25083 | 5083 | JENNIE SAUNDERS | Layaway | (25.00) | | | | | | |
| 5083180878309 | 11426 | 5083 | YRETTE BRILEY | Layaway | (15.00) | | | | | | |
| 5083180879133 | 22559 | 5083 | DUNELL NOWLIN | Layaway | (22.00) | | 2708 Janis Dr | High Point | NC | 27263 | 336-434-6204 |
| 5083180881865 | 21431 | 5083 | BRIAN HYDE | Layaway | (60.00) | | | | | | |
| 5083180884240 | 21721 | 5083 | LUZELNA MARTINEZ | Layaway | (50.00) | | | | | | |
| 5083180888431 | 22647 | 5083 | JOYCE OWEN | Layaway | (40.00) | | | | | | |
| 5083190888512 | 11457 | 5083 | SALLIE BROWN | Layaway | (10.00) | | | | | | |
| 5083190912189 | 14584 | 5083 | JEFF EARNHARDT | Layaway | (100.00) | | 5174 Summerville | Trinity | NC | 27370 | |
| 5083190918517 | 13767 | 5083 | LEON CRADDOCK | Layaway | (20.00) | | 22 Liberty Dr Apt 3 | Thomasville | NC | 27360 | 336-472-0771 |
| 5083190925421 | 26847 | 5083 | GLENDA SPINKS | Layaway | (22.18) | | | | | | |
| 5083190926965 | 28039 | 5083 | BONNIE VALENTINE | Layaway | (40.00) | | | | | | 336-626-3369 |
| 5083190940842 | 25093 | 5083 | RHONDA SAWYER | Layaway | (20.00) | | 2818 Craig Point | High Point | NC | 27263 | 336-431-0680 |
| 5083190946278 | 21999 | 5083 | BARBARA MELTON | Layaway | (10.00) | | 920 RANDOLPH STREET | High Point | NC | 27263 | 336-885-1196 |
| 5083200877216 | 28055 | 5083 | ROBERT VANSTORY | Layaway | (8.00) | | 5411 Pine Level Drive | Browns Summit | NC | 27214 | |
| 5083200886472 | 19565 | 5083 | CASSANDRA GILMER | Layaway | (15.00) | | 3708 Hudson Dr | Archdale | NC | 27263 | 336-861-8522 |
| 5083200900802 | 22939 | 5083 | YOLANDA PASS | Layaway | (25.00) | | 312 Apt C Occonner St | Greensboro | NC | 27406 | 336-272-2773 |
| 5083200906916 | 11835 | 5083 | LINDA CARDWELL | Layaway | (20.00) | | 7040 BEANE ROAD | High Point | NC | 27263 | 336-883-6101 |
| 5083200908227 | 19399 | 5083 | CAROL FLEMING | Layaway | (8.48) | | 8374 Harlow Road Lot5 | Archdale | NC | 27263 | 336-431-6642 |
| 5083200908953 | 25489 | 5083 | JAMES RIDLEY | Layaway | (20.00) | | 519 Manley St | High Point | NC | 27260 | 336-885-5319 |
| 5083200918580 | 28553 | 5083 | RITA WALKER | Layaway | (40.00) | | | Trinity | NC | 27370 | 336-906-4344 |
| 5083200921915 | 0000-0-00000 | 5083 | ANGELA AIKENS | Special Order | (25.00) | | 8225 Hwy 109 S | Thomasville | NC | 27360 | 336-472-1046 |
| 5083200924067 | 27081 | 5083 | ELLA STIEGMANN | Layaway | (15.00) | | 4764 Alford Rd | Trinity | NC | 27260 | 336-434-7473 |
| 5083200929520 | 10291 | 5083 | JULIE BLEDSOE | Layaway | (20.00) | | 4221 Wedgewood Terrace | Trinity | NC | 27370 | 336-434-5531 |
| 5083200931294 | 25865 | 5083 | FRANCES SMITH | Layaway | (18.81) | | 2732 Geln Ave | Winston Salem | NC | 27105 | 336-750-0465 |
| 5083200934884 | 29481 | 5083 | KEITH YOUNTS | Layaway | (40.00) | | 1032 Cunningham Brick Rd | Thomasville | NC | 27260 | 336-474-0163 |
| 5083200938356 | 11286 | 5083 | KAREN BOZANA | Layaway | (15.00) | | 7154 Bozana | Kernersville | NC | 27284 | 336-992-4496 |
| 5083200948249 | 29400 | 5083 | RICHARD YARBOROUGH | Layaway | (10.00) | | 9527 Hwy 311 | Archdale | NC | 27263 | 336-434-7817 |
| 5083200949536 | 0000-0-00000 | 5083 | CHARLES COLEY | Special Order | (25.00) | | 1615 Walker Place | High Point | NC | 27260 | 336-886-6339 |
| 5083200949791 | 25712 | 5083 | TRICIA ROMAN | Layaway | (10.00) | | 3067 Meadowlark Lane | Sophia | NC | 27350 | |
| 5083200950799 | 5083-2-95079 | 5083 | CHARLOTTE DEHART | Special Order | (50.00) | | 706 Eden Terrace | Archdale | NC | 27263 | 336-431-3863 |
| 5083200955012 | 25029 | 5083 | NANCY ROUSE | Layaway | (6.00) | | 2818 UWHARRIE ROAD | ARCHDALE | NC | 27263 | |
| 5083200955459 | 21380 | 5083 | DARREN HONEYCUTT | Layaway | (5.00) | | 6574 Lea Justine Drive | Trinity | NC | 27262 | 336-476-9813 |
| 5083200956937 | 21766 | 5083 | FELESHIA MCBRIDE | Layaway | (4.24) | | 304 Aptd Henley Street | High Point | NC | 27260 | 336-882-3629 |
| 5083200959576 | 22275 | 5083 | LINDA MORA | Layaway | (58.06) | | 516 C Ashland Street | Archdale | NC | 37263 | 336-861-5167 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083200962455 | 21948 | 5083 | ESTELLA MCCLAIN | Layaway | (20.00) | | 1012 Montulea | High Point | NC | 27262 | 336-841-4462 |
| 5083200965193 | 22152 | 5083 | NICK MISHOE | Layaway | (26.00) | | 127 Mount Caviary | Thomasville | NC | 27360 | 336-476-8660 |
| 5083200966571 | 11348 | 5083 | THOMPKINS BRANDI | Layaway | (45.28) | | 6137 Meadowbrook Dr | Trinity | NC | 27370 | 336-434-7712 |
| 5083200968437 | 19443 | 5083 | DARRELL FORREST | Layaway | (50.00) | | 23 Johnia Court | Thomasville | NC | 27360 | 336-475-1461 |
| 5083200980549 | 26791 | 5083 | FRANCES SPENCER | Layaway | (10.00) | | | High Point | NC | 27263 | 336-498-9272 |
| 5083210202441 | 25472 | 5083 | GINA RIDGE | Layaway | (15.00) | | | | | | |
| 5083211000311 | 22061 | 5083 | DELORIS MILLER | Layaway | (15.00) | | 1114 Worth St | High Point | NC | 27263 | 336-841-0121 |
| 5083211001053 | 21415 | 5083 | JASON HUGHES | Layaway | (8.90) | | 714 South Road | High Point | NC | 27263 | 336-259-0804 |
| 5083211003539 | 21708 | 5083 | ANGELA LOWERY | Layaway | (20.00) | | 626 B Hendrix St | High Point | NC | 27263 | 336-887-4519 |
| 5083211007811 | 24915 | 5083 | WANDA REED | Layaway | (16.85) | | 1213 Castle St | High Point | NC | 27260 | 336-884-0650 |
| 5083211017117 | 21393 | 5083 | LUANN HUBBARD | Layaway | (20.00) | | 4059 Meadowbrook Dr | Trinity | NC | 27370 | 336-434-7997 |
| 5083211024303 | 21368 | 5083 | CHEYENNE HINSON | Layaway | (60.00) | | | High Point | NC | 27263 | |
| 5083211032546 | 21865 | 5083 | RICKY MCKINNON | Layaway | (40.00) | | 3726 Spring St | Archdale | NC | 27263 | 336-434-4199 |
| 5083211033924 | 22048 | 5083 | TIMOTHY METZER | Layaway | (200.00) | | 1005 Martin St Apt B | High Point | NC | 27263 | 336-882-5978 |
| 5083211034260 | 12240 | 5083 | BEVERLY COCHRANE | Layaway | (25.00) | | 1139 Montlieu | High Point | NC | 27263 | 336-989-4921 |
| 5083211036802 | 24851 | 5083 | TAMMY PROFITT | Layaway | (20.00) | | 1009 A Tipton St | High Point | NC | 27263 | 336-887-0151 |
| 5083211056990 | 22526 | 5083 | MICHAEL NOBELS | Layaway | (20.00) | | 6 Ranchor Drive | Thomasville | NC | 27360 | 336-472-5733 |
| 5083211079968 | 19524 | 5083 | ANNIE GIBSON | Layaway | (5.00) | | 1609 Persian | High Point | NC | 27260 | 336-454-3643 |
| 5083211086625 | 11308 | 5083 | KATHY BRADLEY | Layaway | (16.00) | | 10502 South Main St | Archdale | NC | 27263 | 336-989-1198 |
| 5083211088613 | 19407 | 5083 | SHARON FLIPPING | Layaway | (10.00) | | 1116 Maple St | Thomasville | NC | 27360 | 336-472-2542 |
| 5083211092359 | 9303 | 5083 | LARRY BARNES | Layaway | (80.00) | | 609 Brookdale Dr | Thomasville | NC | 27360 | 336-476-4917 |
| 5083211095865 | 27835 | 5083 | JASON TODD | Layaway | (77.88) | | 1212 Kernvis | High Point | NC | 27263 | 336-886-6598 |
| 5083211102521 | 9996 | 5083 | KATHERINE BERNARD | Layaway | (30.00) | | | High Point | NC | 27263 | 336-883-6774 |
| 5083220007943 | 10203 | 5083 | CYNTHIA BLACKMON | Layaway | (16.00) | | | | | | |
| 5083220008321 | 14740 | 5083 | ANNIE ELMORE | Layaway | (40.00) | | | | | | |
| 5083220008370 | 19428 | 5083 | WADE FOLEY | Layaway | (20.34) | | | | | | |
| 5083220008453 | 19610 | 5083 | CALLIE GODWIN | Layaway | (15.00) | | | | | | |
| 5083220008479 | 19627 | 5083 | SARA GRAHAM | Layaway | (25.00) | | | | | | |
| 5083220008552 | 21295 | 5083 | JAMES HAYMORE | Layaway | (25.00) | | | | | | |
| 5083220008602 | 21371 | 5083 | TAMMY HINSON | Layaway | (10.00) | | | | | | |
| 5083220008651 | 21404 | 5083 | JOHNNY HUDSON | Layaway | (25.00) | | | | | | |
| 5083220009899 | 19422 | 5083 | GWEN FOARD | Layaway | (10.00) | | | | | | |
| 5083220018718 | 21563 | 5083 | LAUREN JOHNSON | Layaway | (8.05) | | | | | | |
| 5083220025267 | 21598 | 5083 | LILA JORDAN | Layaway | (10.00) | | | | | | |
| 5083220030002 | 21638 | 5083 | RANDY LAWLESS | Layaway | (10.00) | | | | | | |
| 5083220033444 | 5083-2-03344 | 5083 | CHRIS MARION | Special Order | (25.00) | | | | | | |
| 5083220034327 | 22854 | 5083 | T J PAGE | Layaway | (10.00) | | | | | | |
| 5083221119770 | 8974 | 5083 | JAMES ALSBROOK | Layaway | (40.00) | | 1298 Vernon Pl | High Point | NC | 27260 | 336-883-7671 |
| 5083221119960 | 11495 | 5083 | DEBRA BUCK | Layaway | (10.00) | | | High Point | NC | 27263 | |
| 5083221125157 | 22582 | 5083 | CARRIE ODONNAL | Layaway | (10.00) | | 5 St. Corix Place | Apt ( Greensboro | NC | 27410 | 336-854-8167 |
| 5083221126049 | 21436 | 5083 | JOSEPH IGIDIMBA | Layaway | (15.00) | | 1713 Lincoln Drive | Highpoint | NC | 27263 | 336-989-0116 |
| 5083221135925 | 21604 | 5083 | TIMOTHY KEPLEY | Layaway | (10.00) | | 333 D Eddinger Rd | Thomasville | NC | 27360 | 336-561-3060 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083221146211 | 21316 | 5083 | CHRIST HELMINTOLLER | Layaway | (10.00) | | 4527 Linda Ln | Ashbro | NC | 27205 | 336-861-7927 |
| 5083221152755 | 12015 | 5083 | CASSANDRA CHAMBERS | Layaway | (25.00) | | 507 Salem St | Thomasville | NC | 27360 | 336-989-4707 |
| 5083221163711 | 10125 | 5083 | DONNA BETTINGTON | Layaway | (35.00) | | 401 Goodman St | Archdale | NC | 27263 | 336-431-0823 |
| 5083221167365 | 13997 | 5083 | GERALDINE DAVIS | Layaway | (20.23) | | 1728 Carolina Ave | High Point | NC | 27263 | |
| 5083221173892 | 21594 | 5083 | PATRICIA JONES | Layaway | (150.00) | | 193 Hasty School Rd | Thomasville | NC | 27360 | 336-476-3824 |
| 5083221174908 | 14608 | 5083 | JEFF EARNHARDT | Layaway | (25.00) | | 313 Mererdth Dr | Trinity | NC | 27370 | 336-431-0596 |
| 5083221241028 | 28495 | 5083 | STEPHANIE VOSHALL | Layaway | (20.00) | | 602 Cork Tree Lane | High Point | NC | 27263 | 336-989-2324 |
| 5083221203871 | 23046 | 5083 | SUSAN PEPIN | Layaway | (56.81) | | 4373 Millers Mill Rd | Trinity | NC | 27370 | 336-861-0081 |
| 5083221206460 | 11869 | 5083 | STEPHON CARR | Layaway | (10.00) | | 1806 Firn St | High Point | NC | 27263 | 336-991-3344 |
| 5083230059793 | 27985 | 5083 | SONJA TUCKER | Layaway | (15.00) | | 3866 Greenway Drive | Trinity | NC | 27370 | |
| 5083230062375 | 22693 | 5083 | JOSEPHINE OWENS | Layaway | (30.00) | | | | | | |
| 5083230068570 | 19505 | 5083 | MICHELLE GARLINGTON | Layaway | (25.00) | | | | | | |
| 5083230073216 | 21419 | 5083 | WENDY HUNT | Layaway | (10.00) | | | | | | |
| 5083230080583 | 21664 | 5083 | TERRY LEONARD | Layaway | (10.00) | | | | | | |
| 5083230088164 | 21704 | 5083 | ROSA LOVLI | Layaway | (10.00) | | | | | | |
| 5083230103450 | 27146 | 5083 | MICHELLE STRICKLAND | Layaway | (5.00) | | | | | | |
| 5083230126626 | 21716 | 5083 | TERESA MARTIN | Layaway | (10.00) | | | | | | |
| 5083230135650 | 21878 | 5083 | TERRI MCLAURIN | Layaway | (10.00) | | | | | | |
| 5083230137847 | 9389 | 5083 | MARY BARROW | Layaway | (10.00) | | | | | | |
| 5083230145964 | 21619 | 5083 | DEBORAH KIRBY | Layaway | (20.00) | | | | | | |
| 5083230168545 | 21225 | 5083 | WILKS HANEY | Layaway | (25.50) | | | | | | |
| 5083230168990 | 11405 | 5083 | TAMMY BREWSTER | Layaway | (14.00) | | | | | | |
| 5083231233595 | 11262 | 5083 | WILLIAM BOWENS | Layaway | (10.00) | | 605 East Springfield | High Point | NC | 27263 | 336-885-6700 |
| 5083231241028 | 19579 | 5083 | JAMES GIVENS | Layaway | (89.74) | | 284 Valley Dr | Thomasville | NC | 27360 | 336-475-5797 |
| 5083231247967 | 27005 | 5083 | IDA STEEN | Layaway | (10.00) | | Po Box 204 | Trinity | NC | 27370 | 336-434-3512 |
| 5083231261364 | 21272 | 5083 | DARRELL HATCHER | Layaway | (5.00) | | 713 Apt S Scientific | High Point | NC | 27262 | 336-989-1907 |
| 5083231265282 | 8885 | 5083 | RACHEL ADORNO | Layaway | (18.00) | | 4904 Archdale Rd | Trinity | NC | 27370 | 336-431-0062 |
| 5083231273054 | 24798 | 5083 | LYNN POWELL | Layaway | (50.00) | | 100 Maynard St | Trinity | NC | 27370 | 336-431-0709 |
| 5083231289423 | 21548 | 5083 | CHEQUILLA JOHNSON | Layaway | (10.00) | | 5602 Apt 218 Weslo Willow C | Greensboro | NC | 27409 | 336-988-2941 |
| 5083231300006 | 25460 | 5083 | JOANNE RICKS | Layaway | (20.00) | | 5363 Grey Oaks Rd | Trinity | NC | 27370 | 336-431-5132 |
| 5083231309387 | 8909 | 5083 | RACHEL ADORNO | Layaway | (15.00) | | 4904 Archdale Rd | Trinity | NC | 27370 | 336-431-0062 |
| 5083231320301 | 21220 | 5083 | CHRISTINA HANCOCK | Layaway | (10.00) | | 3404 Marcal Circl | Sophia | NC | 27263 | 336-861-9367 |
| 5083231320335 | 10392 | 5083 | HENRY BOSWELL | Layaway | (20.00) | | 702 West Meadowview | Greensboro | NC | 27263 | 336-379-7921 |
| 5083240182544 | 21650 | 5083 | DEHAVEN LEE | Layaway | (28.28) | | | | | | |
| 5083240184052 | 21376 | 5083 | ADAM HOLBROOK | Layaway | (15.00) | | | | | | |
| 5083240184102 | 9241 | 5083 | KEITH BALEM | Layaway | (48.24) | | | | | | |
| 5083240194143 | 12037 | 5083 | DEBRA CHANDLER | Layaway | (20.00) | | | | | | |
| 5083240199407 | 25789 | 5083 | LISA SHIRLEY | Layaway | (4.13) | | | | | | |
| 5083240199746 | 22190 | 5083 | CURTIS MONROE | Layaway | (20.00) | | | | | | |
| 5083240206392 | 9060 | 5083 | DONNA ANDERSON | Layaway | (20.00) | | | | | | |
| 5083240215112 | 27294 | 5083 | SHARRON TATE | Layaway | (10.00) | | | | | | |
| 5083240224189 | 21590 | 5083 | HARLAN JONES | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083240225657 | 27622 | 5083 | OLIVIA THOMAS | Layaway | (10.00) | | | | | | |
| 5083240244013 | 21644 | 5083 | PAULINE LAWSON | Layaway | (20.00) | | | | | | |
| 5083240245689 | 21727 | 5083 | DELAINE MASTIN | Layaway | (15.00) | | | | | | |
| 5083240247461 | 11708 | 5083 | KEITH CADDELL | Layaway | (10.00) | | | | | | |
| 5083240251364 | 19470 | 5083 | STEVEN FULP | Layaway | (15.00) | | | | | | |
| 5083240261488 | 13720 | 5083 | ANGIE COUNCIL | Layaway | (18.00) | | | | | | |
| 5083240267345 | 14862 | 5083 | JEREMY FAIRCLOTH | Layaway | (6.30) | | | | | | |
| 5083240275546 | 19418 | 5083 | PAT FLYNN | Layaway | (25.00) | | | | | | |
| 5083240280587 | 23086 | 5083 | JODY PHILLIPS | Layaway | (10.00) | | | | | | |
| 5083240281445 | 21247 | 5083 | APRIL HARRINGTON | Layaway | (10.00) | | | | | | |
| 5083240293507 | 22236 | 5083 | JUANITA MOORE | Layaway | (6.25) | | | | | | |
| 5083241329706 | 14250 | 5083 | ADRIAM DAVIS | Layaway | (5.00) | | 410 Gate Wood Ave | High Point | NC | 27262 | 336-884-9407 |
| 5083241341388 | 26813 | 5083 | LEON SPENCER | Layaway | (10.00) | | 917 Asheboro St | High Point | NC | 27263 | 336-471-3769 |
| 5083241342261 | 5083-2-34226 | 5083 | DIANNE LESTER | Special Order | (20.00) | | P O Box 883 | Denton | NC | 27259 | 336-859-2037 |
| 5083241345801 | 27525 | 5083 | TRACY TAYLOR | Layaway | (10.00) | | 2302 FRANCIS ST | High Point | NC | 27263 | 336-885-1381 |
| 5083241369421 | 26921 | 5083 | PATSY STALEY | Layaway | (20.00) | | 4631 Allen Dr | Sophia | NC | 27350 | 336-498-9313 |
| 5083241371104 | 24864 | 5083 | EDNA QUICK | Layaway | (20.00) | | 1423 Futrail Dr | High Point | NC | 27262 | 336-882-3118 |
| 5083241371732 | 19623 | 5083 | RICHARD GRAHAM | Layaway | (20.00) | | 321 Green Oak | Archdale | NC | 27263 | 336-431-8514 |
| 5083241374413 | 11372 | 5083 | THERESA BRATTON | Layaway | (50.00) | | 502 Gail St | Thomasville | NC | 27360 | 336-475-3604 |
| 5083241376772 | 22267 | 5083 | STEVEN MOORE | Layaway | (60.00) | | 1001 Montlieu Ave | High Point | NC | 27262 | 336-471-5676 |
| 5083241377838 | 19634 | 5083 | DEBBIE GRAHAM | Layaway | (10.00) | | 5746 Jackson Creek Rd | Denton | NC | 27239 | 336-241-5350 |
| 5083241383646 | 23161 | 5083 | MELISSA POOLE | Layaway | (40.00) | | 304 Liberty Dr | High Point | NC | 27360 | 336-861-5260 |
| 5083241391193 | 14383 | 5083 | TIMOTHY DIXON | Layaway | (5.00) | | 605 Cork Tree Ln | High Point | NC | 27263 | 336-434-3541 |
| 5083241395590 | 25570 | 5083 | DANNY ROBERSON | Layaway | (30.00) | | 211 Snyder St | High Point | NC | 27263 | 336-804-4619 |
| 5083241396598 | 24839 | 5083 | ANTHONY PROFITT | Layaway | (10.00) | | 1305 Mountain View Dr | Asheboro | NC | 27205 | 336-861-1186 |
| 5083241397927 | 14405 | 5083 | KELVIN DOUGLAS | Layaway | (1.00) | | 627 Wesley Dr | High Point | NC | 27260 | 336-471-8707 |
| 5083241408310 | 21596 | 5083 | CAROL JORDAN | Layaway | (5.00) | | 2721 Nc 68 S | High Point | NC | 27265 | 336-454-2204 |
| 5083241413641 | 21692 | 5083 | ERICA LITTLEFIELD | Layaway | (5.00) | | 5118 Jordan Valley Rd #26 | Trinity | NC | 27370 | 336-861-5409 |
| 5083241417303 | 22518 | 5083 | MARYANN NICHOLS | Layaway | (5.00) | | 618 Wesley Dr | High Point | NC | 27260 | 336-886-6277 |
| 5083241423178 | 11952 | 5083 | NANCY CARTETTE | Layaway | (5.00) | | | High Point | NC | 27263 | 336-431-4228 |
| 5083250297653 | 22216 | 5083 | CINDY MOORE | Layaway | (25.00) | | | | | | |
| 5083250298784 | 29378 | 5083 | VERONIXCA WRIGHT | Layaway | (35.00) | | | | | | |
| 5083250311462 | 25798 | 5083 | DONNA SHORE | Layaway | (10.00) | | | | | | |
| 5083250345353 | 21326 | 5083 | GLORIA HENSLEY | Layaway | (20.00) | | | | | | |
| 5083250349181 | 19373 | 5083 | JANET FIELDS | Layaway | (16.00) | | | | | | |
| 5083250358554 | 13974 | 5083 | CRYSTAL DAVIS | Layaway | (15.56) | | | | | | |
| 5083250362358 | 11525 | 5083 | BRENDA BUFFKIN | Layaway | (15.00) | | | | | | |
| 5083250370757 | 23059 | 5083 | JOSEPH PERKINS | Layaway | (20.00) | | | | | | |
| 5083250374155 | 25584 | 5083 | CHARLES ROBERTS | Layaway | (60.00) | | | | | | |
| 5083250377984 | 19530 | 5083 | RODNEY GIBSON | Layaway | (15.00) | | | | | | |
| 5083250395507 | 25098 | 5083 | SHARON SCHNEIDER | Layaway | (30.00) | | | | | | |
| 5083250396596 | 14099 | 5083 | JOYCE DAVIS | Layaway | (10.00) | | 1629 North Hamilton Street | High Point | NC | 27262 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083250397685 | 12087 | 5083 | JASON CHILDRESS | Layaway | (5.00) | | | | | | |
| 5083250408144 | 25088 | 5083 | BOBBY SAWYER | Layaway | (20.00) | | | | | | |
| 5083250408995 | 21502 | 5083 | DOROTHY JACKSON | Layaway | (10.00) | | | | | | |
| 5083250410637 | 24804 | 5083 | RICKY POWELL | Layaway | (305.00) | | | | | | |
| 5083250415560 | 11440 | 5083 | EUGENIA BROWN | Layaway | (20.00) | | | | | | |
| 5083251443686 | 27674 | 5083 | SHIRLEY THORNSBURY | Layaway | (10.00) | | 3427 Kivett Dr | High Point | NC | 27263 | 336-883-4237 |
| 5083251444460 | 22416 | 5083 | JAMES MOSLEY | Layaway | (20.00) | | 408 Friddle Dr | High Point | NC | 27260 | 336-885-3380 |
| 5083251446226 | 5083-2-44622 | 5083 | Mary Rogers | Repair | (25.00) | | 909 Winslow St | High Point | NC | 27263 | 336-883-9653 |
| 5083251452984 | 21265 | 5083 | DARRELL HATCHELL | Layaway | (1.00) | | 713 Apt D South Scientific | High Point | NC | 27263 | 336-803-6578 |
| 5083251455797 | 28835 | 5083 | RHONDA WEKLEY | Layaway | (5.00) | | 3560 Meadowdale Lane | Trinity | NC | 27370 | 336-434-6217 |
| 5083251456944 | 22141 | 5083 | SCOTT MILLER | Layaway | (20.00) | | 1120 Denny St | High Point | NC | 27262 | 336-989-1351 |
| 5083251458866 | 25821 | 5083 | MIKE SLAGLE | Layaway | (25.00) | | | High Point | NC | 27263 | 336-287-0740 |
| 5083251459757 | 21360 | 5083 | PHYLLIS HILL | Layaway | (5.00) | | 703 A Lake Dr | Archdale | NC | 27263 | 336-442-7342 |
| 5083251471810 | 11733 | 5083 | SANDRA CAMPBELL | Layaway | (30.00) | | 509 Guilford Ave | High Point | NC | 27262 | 336-841-0813 |
| 5083251472040 | 21623 | 5083 | CHRIS KNIGHT | Layaway | (20.02) | | 10409 South Main Apt F | Archdale | NC | 27263 | 336-989-3730 |
| 5083251475233 | 21400 | 5083 | VICKY HUBBARD | Layaway | (10.00) | | 3104 Spencer Rd | Archdale | NC | 27263 | 336-861-0664 |
| 5083251484243 | 19637 | 5083 | NAKEBA GRAY | Layaway | (20.00) | | 1035 B Pegram Ave | High Point | NC | 27263 | 336-906-5861 |
| 5083251485885 | 21523 | 5083 | DAVID JAMISON | Layaway | (5.00) | | | High Point | NC | 27263 | 336-989-6263 |
| 5083251493038 | 19659 | 5083 | DAVID GUNTER | Layaway | (25.00) | | | High Point | NC | 27263 | 336-333-3333 |
| 5083251493228 | 22211 | 5083 | SHRIS MOORE | Layaway | (10.00) | | 1312 Vernon Pl Apt A | High Point | NC | 27260 | 336-991-1101 |
| 5083251503398 | 21209 | 5083 | ADAM GWYN | Layaway | (12.00) | | 1622 Norman Shoaf Rd | Winston Salem | NC | 27107 | 336-764-4716 |
| 5083251504206 | 19449 | 5083 | HAZEL FOWLER | Layaway | (50.00) | | 3247 Marboro Church Rd | Sophia | NC | 27350 | 336-498-2386 |
| 5083251504925 | 22620 | 5083 | DORTHEA OLIVER | Layaway | (60.00) | | 812 Richardson Ave | High Point | NC | 27260 | 336-885-8148 |
| 5083251506094 | 22866 | 5083 | ELIZABETH PARHAM | Layaway | (10.00) | | | High Point | NC | 27263 | 336-312-3868 |
| 5083251509320 | 21631 | 5083 | LISA KROPIRA | Layaway | (5.00) | | 7043 Regalwood Ct | Thomasville | NC | 27360 | 336-906-4334 |
| 5083251510294 | 10147 | 5083 | SAM BILLIE | Layaway | (15.00) | | 1104 Asheboro St | High Point | NC | 27263 | 336-885-5716 |
| 5083251511433 | 25840 | 5083 | LORIE SLATE | Layaway | (12.00) | | 4258 Alexandria Dr Apt B | Trinity | NC | 27370 | 336-862-7738 |
| 5083251513256 | 28619 | 5083 | ALFONZA WALL | Layaway | (25.00) | | 1718 Waverly | High Point | NC | 27263 | 336-886-3510 |
| 5083251520251 | 9133 | 5083 | CHRISTINE AUTRY | Layaway | (30.00) | | 808 Forest St | High Point | NC | 27263 | 336-991-4544 |
| 5083251520723 | 28092 | 5083 | COURTNEY VESTAL | Layaway | (10.00) | | 2704 Allen Jay Rd | High Point | NC | 27263 | 336-861-6204 |
| 5083260418877 | 21258 | 5083 | CINDY HASTE | Layaway | (50.00) | | | | | | |
| 5083260423091 | 28513 | 5083 | KEITH WALKER | Layaway | (15.00) | | | | | | |
| 5083260426748 | 21395 | 5083 | VICKI HUBBARD | Layaway | (10.00) | | | | | | |
| 5083260442018 | 25050 | 5083 | JAMES RUSTON | Layaway | (50.00) | | | | | | |
| 5083260448007 | 29277 | 5083 | TAMMY WILSON | Layaway | (10.00) | | | | | | |
| 5083260463105 | 21714 | 5083 | MARGIE MARTIN | Layaway | (10.00) | | | | | | |
| 5083260466355 | 27318 | 5083 | MICHELLE TAYLOR | Layaway | (65.00) | | | | | | |
| 5083260473906 | 22630 | 5083 | TONY OSTEEN | Layaway | (12.61) | | | | | | |
| 5083260493466 | 25676 | 5083 | MARTHA ROBINSON | Layaway | (30.00) | | | | | | |
| 5083260495412 | 27246 | 5083 | VINCENT STYLES | Layaway | (30.00) | | | | | | |
| 5083260499679 | 12448 | 5083 | PATRICIA COOPER | Layaway | (20.00) | | | | | | |
| 5083260509527 | 10169 | 5083 | MARINDA BLACK | Layaway | (17.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083260517918 | 21684 | 5083 | SHAWNA LEWIS | Layaway | (20.00) | | | | | | |
| 5083260532479 | 10222 | 5083 | FRANCES BLACKWELL | Layaway | (15.00) | | | | | | |
| 5083261539739 | 24932 | 5083 | RONALD REID | Layaway | (35.00) | | 395 Garden Dr | Lexington | NC | 27292 | 336-248-8382 |
| 5083261540323 | 21271 | 5083 | DARRYL HATCHELL | Layaway | (4.00) | | 713 Apt D South Scientific | High Point | NC | 27263 | 336-454-0372 |
| 5083261540653 | 25037 | 5083 | LINDA ROYAL | Layaway | (35.00) | | 1017 Adams St | High Point | NC | 27262 | 336-880-8607 |
| 5083261541156 | 21658 | 5083 | TEMPIE LEE | Layaway | (10.00) | | 1024 Rich Lane | Highpoint | NC | 27263 | 336-883-9293 |
| 5083261544747 | 14209 | 5083 | TIKITA DAVIS | Layaway | (25.00) | | 2209 Agnnes Street | High Point | NC | 27265 | 336-889-3084 |
| 5083261546916 | 29727 | 5083 | LUCILLE MARSHALL | Layaway | (20.00) | | 7624 Holldale Rd | High Point | NC | 27263 | 336-991-4990 |
| 5083261547393 | 25744 | 5083 | JACQUELINE RORIE | Layaway | (21.00) | | 1926 Wicham Ave | High Point | NC | 27265 | 336-454-8676 |
| 5083261549720 | 21537 | 5083 | VIRGINIA JEFFERY | Layaway | (10.00) | | 411 Park St | High Point | NC | 27263 | 336-882-0993 |
| 5083261551525 | 21288 | 5083 | LESLIE HAYES | Layaway | (100.00) | | | | | | |
| 5083261554696 | 27686 | 5083 | SANDRA TILLMAN | Layaway | (175.00) | | 508 East Lexington Ave | High Point | NC | 27262 | 336-887-5161 |
| 5083261555552 | 21688 | 5083 | TONI LITTLE | Layaway | (45.00) | | 2102 Briarcliff Dr | High Point | NC | 27265 | 336-841-0698 |
| 5083261557343 | 11925 | 5083 | HARRYU CARLSON | Layaway | (10.00) | | 250 Aspen Court | Asheboro | NC | 27205 | 336-672-0207 |
| 5083261557855 | 9084 | 5083 | JANIE ARCHIE | Layaway | (20.00) | | 506 Bridges Drive | High Point | NC | 27263 | 336-883-6852 |
| 5083261558572 | 21856 | 5083 | SHARRON MCGREGOR | Layaway | (50.00) | | | High Point | NC | 27263 | 336-885-9557 |
| 5083261559190 | 21478 | 5083 | JOSEPH IGIDIMBA | Layaway | (40.00) | | | High Point | NC | 27263 | 336-289-3688 |
| 5083261564877 | 9845 | 5083 | ANTHONY BELCHER | Layaway | (700.00) | | 6711 TWIN OAKES DR | TRINITY | NC | 27370 | 336-689-2366 |
| 5083261568654 | 25693 | 5083 | SANDRA ROBINSON | Layaway | (20.00) | | 6295 Green Hill Trail | Randleman | NC | 27317 | 336-885-1494 |
| 5083261575832 | 26774 | 5083 | JERRI SPENCE | Layaway | (10.00) | | P O Box 2909 | Thomasville | NC | 27361 | 336-861-5005 |
| 5083261580626 | 26903 | 5083 | HERB STALEY | Layaway | (40.00) | | 420 Frailey Rd | High Point | NC | 27263 | 336-819-5580 |
| 5083261581996 | 26989 | 5083 | ROBERT STEELE | Layaway | (5.00) | | 1013 Barton St | Greensboro | NC | 27407 | 336-543-6585 |
| 5083261583679 | 21625 | 5083 | SENETRIA KNIGHT | Layaway | (20.00) | | 1503 Hughes Ct | High Point | NC | 27263 | 336-434-9625 |
| 5083261585997 | 29684 | 5083 | JACKIE MARLEY | Layaway | (5.00) | | 6325 Merry Lee Way | High Point | NC | 27263 | 336-885-6097 |
| 5083261589478 | 22386 | 5083 | JANNELL MORGAN | Layaway | (5.00) | | 130 Robbins Ave | Jamestown | NC | 27282 | 336-454-4003 |
| 5083270538664 | 14720 | 5083 | ADEM ELHAGE | Layaway | (20.00) | | | | | | |
| 5083270545891 | 25854 | 5083 | CURTIS SMITH | Layaway | (10.00) | | | | | | |
| 5083270554281 | 25727 | 5083 | JACQUELINE RORIE | Layaway | (11.00) | | | | | | |
| 5083270559280 | 26654 | 5083 | veronica sosa | Layaway | (50.00) | | | | | | |
| 5083270576888 | 28660 | 5083 | KATRINA WALLS | Layaway | (10.00) | | | | | | |
| 5083270584262 | 26827 | 5083 | GLENDA SPINKS | Layaway | (10.00) | | | | | | |
| 5083270587752 | 10350 | 5083 | BETTY BOHANNON | Layaway | (25.00) | | 815 Winslow St | High Point | NC | 27260 | 910-886-5996 |
| 5083270591317 | 28479 | 5083 | STEPHAANIE VOSHALL | Layaway | (10.00) | | | | | | |
| 5083270597181 | 25604 | 5083 | GLADYS ROBINSON | Layaway | (15.00) | | | | | | |
| 5083270598692 | 23113 | 5083 | ADRIN PIERCE | Layaway | (10.49) | | | | | | |
| 5083270604979 | 8829 | 5083 | DERICK ADAMS | Layaway | (50.00) | | | | | | |
| 5083270608350 | 9919 | 5083 | DEBRA BENNETT | Layaway | (24.76) | | | | | | |
| 5083270608475 | 11385 | 5083 | MARTHA BREWER | Layaway | (10.00) | | | | | | |
| 5083270613756 | 19403 | 5083 | DOROTHY FLEMING | Layaway | (60.00) | | | | | | |
| 5083270616833 | 19459 | 5083 | JIMMY FOWLER | Layaway | (10.00) | | | | | | |
| 5083270617666 | 25078 | 5083 | BELINDA SAUNDERS | Layaway | (17.00) | | | | | | |
| 5083270622237 | 26938 | 5083 | KEVIN STARGARDT | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083270623839 | 27643 | 5083 | ROBERT THOMAS | Layaway | (10.00) | | | | | | |
| 5083270624050 | 27582 | 5083 | DENISE THOMAS | Layaway | (50.00) | | | | | | |
| 5083270628036 | 28693 | 5083 | MELINDA WALTON | Layaway | (10.00) | | | | | | |
| 5083270631519 | 19478 | 5083 | JAMES GALLIMORE | Layaway | (80.00) | | | | | | |
| 5083271635353 | 23005 | 5083 | TAMMI PENNY | Layaway | (10.00) | | | | | | |
| 5083280640948 | 21278 | 5083 | MARY HAWKINS | Layaway | (20.00) | | | | | | |
| 5083280642183 | 21702 | 5083 | BRENDA LOVELY | Layaway | (10.00) | | | | | | |
| 5083280644585 | 26691 | 5083 | JERRY SPEAKS | Layaway | (20.00) | | | | | | |
| 5083280645053 | 22357 | 5083 | DALE MORGAN | Layaway | (40.00) | | | | | | |
| 5083280648933 | 29458 | 5083 | SUPRENIA YOUNG | Layaway | (40.00) | | | | | | |
| 5083280660029 | 8957 | 5083 | NATINA ALLEN | Layaway | (28.00) | | | | | | |
| 5083280661050 | 22165 | 5083 | ROY MITCHELL | Layaway | (10.00) | | | | | | |
| 5083280663171 | 24854 | 5083 | HENRY QUEEN | Layaway | (10.00) | | | | | | |
| 5083280668006 | 21602 | 5083 | MICHAEL KEELIM | Layaway | (12.00) | | | | | | |
| 5083280677676 | 21963 | 5083 | JOHN MCQUEEN | Layaway | (10.00) | | | | | | |
| 5083280690422 | 19466 | 5083 | HEATHER FRAZIER | Layaway | (20.00) | | | | | | |
| 5083280691743 | 24788 | 5083 | SHERI POPLIN | Layaway | (20.00) | | | | | | |
| 5083280695066 | 21497 | 5083 | MARLO INGRAM | Layaway | (37.00) | | | | | | |
| 5083280696239 | 22240 | 5083 | JUDY MOORE | Layaway | (20.00) | | | | | | |
| 5083280697559 | 22395 | 5083 | ROBERT MORGAN | Layaway | (52.00) | | | | | | |
| 5083280700387 | 21610 | 5083 | NEELO KHELI | Layaway | (10.49) | | | | | | |
| 5083280708851 | 13843 | 5083 | APRIL CROMER | Layaway | (8.00) | | | | | | |
| 5083280709933 | 21607 | 5083 | RUBY KESTNER | Layaway | (100.00) | | | | | | |
| 5083280715153 | 9977 | 5083 | TRACIA BENNETT | Layaway | (10.00) | | | | | | |
| 5083280718520 | 21365 | 5083 | WYATT HINES | Layaway | (10.00) | | | | | | |
| 5083280718991 | 9109 | 5083 | LAKISHA ARCHIE | Layaway | (25.00) | | | | | | |
| 5083280719767 | 22250 | 5083 | JUDY MOORE | Layaway | (5.00) | | | | | | |
| 5083280725798 | 14559 | 5083 | EVERETT EARNHARDT | Layaway | (40.00) | | | | | | |
| 5083280734956 | 19484 | 5083 | LOUISE GALLOWAY | Layaway | (10.00) | | | | | | |
| 5083280736969 | 28456 | 5083 | LEONARD VELLETORO | Layaway | (16.00) | | | | | | |
| 5083290739631 | 21388 | 5083 | SHEILA HOSKINS | Layaway | (12.00) | | | | | | |
| 5083290748848 | 21285 | 5083 | MARY HAWKINS | Layaway | (40.00) | | | | | | |
| 5083290749838 | 11642 | 5083 | AMANDA BURCHFIELD | Layaway | (2.00) | | | High Point | NC | 27262 | |
| 5083290752444 | 22640 | 5083 | VANESSA OVERCASH | Layaway | (10.00) | | 3639 E Ward Ave | High Point | NC | 27262 | 336-885-8574 |
| 5083290753152 | 24875 | 5083 | LISA RABON | Layaway | (4.00) | | | High Point | NC | 27262 | 336-472-7404 |
| 5083290754267 | 12213 | 5083 | ANGELA COBLE | Layaway | (20.00) | | 4465 Summer Shade Dr | Trinity | NC | 27370 | 336-431-7156 |
| 5083290754416 | 21663 | 5083 | JANETTE LEGRANDE | Layaway | (20.00) | | 516 Pendleton Ct | High Point | NC | 27260 | 336-882-4863 |
| 5083290755462 | 23073 | 5083 | PATRICIA PERSON | Layaway | (115.00) | | 713 Douglas Dr | High Point | NC | 27360 | 336-476-4593 |
| 5083290756924 | 14656 | 5083 | LOUISE EDEN | Layaway | (20.00) | | 822 Hilltop Dr | High Point | NC | 27260 | |
| 5083290757245 | 21329 | 5083 | WENDELL HERRING | Layaway | (20.00) | | 8348 Harlow Dr | Archdale | NC | 27263 | 336-431-3928 |
| 5083290762302 | 28761 | 5083 | SHANTICE WATSON | Layaway | (30.00) | | 3620 B Lakefield Drive | Greensboro | NC | 27406 | 336-274-0010 |
| 5083290773564 | 19474 | 5083 | VERNELL GADDY | Layaway | (20.00) | | 2510 Triangle Lake Rd | High Point | NC | 27260 | 336-885-9228 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083290774620 | 24845 | 5083 | TOMMY PROFITT | Layaway | (20.00) | | 507 Waever Ave | High Point | NC | 27263 | 336-555-1212 |
| 5083290777276 | 19668 | 5083 | TERESA GUNTER | Layaway | (15.00) | | 2216 Old Thomasville Rd | Winston Salem | NC | 27107 | 336-769-1844 |
| 5083290777284 | 21333 | 5083 | ORLANDA HICKMAN | Layaway | (16.35) | | | High Point | NC | 27262 | 336-841-9848 |
| 5083290780791 | 25048 | 5083 | J RUSH | Layaway | (70.00) | | 3137 Denton Rd | Thomasville | NC | 27360 | 336-474-6386 |
| 5083290784306 | 24891 | 5083 | SHANNON RAMEY | Layaway | (10.00) | | 3091/2 Ward St | Thomasville | NC | 27360 | 336-434-3960 |
| 5083290785188 | 21888 | 5083 | TRACY MCLANDON | Layaway | (13.47) | | 705 Hilltop Street | High Point | NC | 27260 | 336-889-9584 |
| 5083290786664 | 22952 | 5083 | KIMBERLY PATRICK | Layaway | (20.00) | | Po Box 4154 | Archdale | NC | 27263 | 336-434-4689 |
| 5083290788372 | 21488 | 5083 | CAROLYN INGRAM | Layaway | (10.00) | | 603 H E Commerce | High Point | NC | 27260 | 336-882-1704 |
| 5083290791277 | 25442 | 5083 | CURTIS RICH | Layaway | (25.00) | | 519 Liberty Rd | High Point | NC | 27263 | |
| 5083290792192 | 27271 | 5083 | SHAWANDA SULTON | Layaway | (20.00) | | 405 TAYLOR AVE | HIGH POINT | NC | 27260 | 336-885-2168 |
| 5083290796516 | 21733 | 5083 | DWEENA MCCALL | Layaway | (10.87) | | 1908 Whitehall St | High Point | NC | 27262 | 336-885-4785 |
| 5083290808238 | 29025 | 5083 | DIANE WHITT | Layaway | (6.00) | | | | | | 336-495-8449 |
| 5083290833871 | 19414 | 5083 | BILLY FLOWERS | Layaway | (20.00) | | 5855 Old Oakridge Rd | Greensboro | NC | 27410 | 336-668-1073 |
| 5083290839662 | 28737 | 5083 | LEE ROY WASHINGTON | Layaway | (40.00) | | 405 Centennial St | High Point | NC | 27263 | |
| 5083290841205 | 11997 | 5083 | CANDY CAULDER | Layaway | (20.00) | | 744 Providence Ch Rd | Randleman | NC | 27317 | 336-953-8477 |
| 5083290843854 | 24857 | 5083 | HENRY QUEEN | Layaway | (10.00) | | 2412 Archdale Pine | Archdale | NC | 27263 | 336-861-0738 |
| 5083290845644 | 27662 | 5083 | MARY THOMPSON | Layaway | (10.00) | | 2902 Lowe Av | High Point | NC | 27263 | 336-841-5227 |
| 5083290849505 | 13748 | 5083 | MICHAEL COVINGTON | Layaway | (20.00) | | Po Box 1061 | High Point | NC | 27261 | 336-889-9477 |
| 5083290854521 | 21544 | 5083 | TONY JOHNSON | Layaway | (20.00) | | P O Box 4945 | Archdale | NC | 27263 | 336-886-7721 |
| 5083290855403 | 28810 | 5083 | CHRISTINE WEATHERS | Layaway | (10.00) | | 510 Grayson Street | High Point | NC | 27263 | 336-887-7378 |
| 5083290859298 | 29223 | 5083 | REGGIE WILLIAMS | Layaway | (19.08) | | 1216 Olga Street | High Point | NC | 27263 | |
| 5803200902543 | 29141 | 5083 | KISHA WILKES | Layaway | (10.00) | | | | | | |
| 9508171267026 | 28578 | 5083 | SHIRLEY WALKER | Layaway | (40.00) | | | | | | |
| 9508327169964 | 14765 | 5083 | MARY ESSICK | Layaway | (6.00) | | | | | | |
| 9580371275805 | 27030 | 5083 | SAVILLE STEVENS | Layaway | (115.00) | | | | | | |
| 50831009833528 | 21849 | 5083 | KENYA MCGILL | Layaway | (25.00) | | | | | | |
| 50831200047274 | 22470 | 5083 | ALICE NEAL | Layaway | (25.00) | | | | | | |
| 50831606959489 | 29422 | 5083 | GREGORY YORK | Layaway | (5.00) | | | | | | |
| 50831707000828 | 11479 | 5083 | JERRY BROYLES | Layaway | (14.35) | | | | | | |
| 50832411412890 | 24870 | 5083 | GREGORY QUICK | Layaway | (45.00) | | | | | | |
| 50833120008157 | 21558 | 5083 | DORIS JOHNSON | Layaway | (10.00) | | | | | | |
| 50833180834120 | 12401 | 5083 | CHRISTINE CONNOR | Layaway | (5.00) | | | | | | |
| 95083161253770 | 21215 | 5083 | MIESHA HAIRSTON | Layaway | (10.00) | | 336 Wingo | High Point | NC | 27260 | 336-991-9984 |
| 95083161254612 | 23128 | 5083 | MICHEL PITTS | Layaway | (30.00) | | 6766 Kerr Drive | Ramdelman | NC | 27317 | 336-498-4855 |
| 95083171278577 | 28898 | 5083 | COORY WHITE | Layaway | (50.00) | | 1720 GAVIN DR | High Point | NC | 27260 | 336-991-9739 |
| 95083171281845 | 21251 | 5083 | GWENDOLYN HARRY | Layaway | (30.00) | | 2320 Bellemeade | High Point | NC | 27263 | 336-289-4661 |
| 95083171282512 | 14288 | 5083 | SHERRY DEVITA | Layaway | (42.00) | 03/03/08 | 3980 VALLEY DR | SOPHIA | NC | 27350 | 336-861-5954 |
| 95083171284849 | 5083-1-28484 | 5083 | GINGER HILTON | Special Order | (25.00) | | 1108 Springfield | High Point | NC | 27263 | 336-307-8543 |
| 95083171284914 | 19519 | 5083 | DAVID GIBBS | Layaway | (20.00) | 02/25/08 | | High Point | NC | 27263 | 336-442-9851 |
| 95083171285770 | 21357 | 5083 | JOSEPH HILL | Layaway | (125.00) | 02/15/08 | 6216 Mendenhall Rd | Archdale | NC | 27263 | 336-861-4333 |
| 95083171287792 | 14079 | 5083 | JOSHUA DAVIS | Layaway | (200.00) | | 2605 Woodruff Ave | High Point | NC | 27265 | 336-471-8146 |
| 95083171288733 | 21681 | 5083 | MICHAEL LEWIS | Layaway | (35.00) | | 4183 Mount Gilead Church R | Sophia | NC | 27350 | 336-442-4858 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95083261594487 | 27224 | 5083 | CYNTHIA STYLES | Layaway | (32.00) | | 1716 Candlewood Court | High Point | NC | 27262 | 336-882-7249 |
| 95083261598058 | 12306 | 5083 | ADDIE COLLINS | Layaway | (120.00) | | 1058 MONTLEIU | High Point | NC | 27262 | 336-882-4053 |
| 95083261600714 | 25026 | 5083 | DARLENE ROSS | Layaway | (10.00) | | 3010 Apt B Roberts Court | High Point | NC | 27260 | 336-885-8408 |
| 95083261601225 | 14787 | 5083 | RONEKIA EVANS | Layaway | (10.00) | | 600 B South Elm Street | High Point | NC | 27260 | 336-803-5481 |
| 95083261605499 | 5083-2-60549 | 5083 | laura raynor | Repair | (6.00) | | 293 E Carthage St | Bennett | NC | 27208 | 336-241-5045 |
| 95083261606687 | 19613 | 5083 | VERNON GODWIN | Layaway | (12.29) | | 312 Greer St | High Point | NC | 27260 | 336-289-4149 |
| 95083261607677 | 21616 | 5083 | NENO KING | Layaway | (25.00) | | 1480 Pebblebrook Rd | Winston Salem | NC | 27105 | 336-744-1125 |
| 95083261616975 | 11807 | 5083 | CHARLES CARDWELL | Layaway | (50.00) | | 6125 Poole Rd | Archdale | NC | 27263 | 336-471-2951 |
| 95083261617189 | 5083-2-61718 | 5083 | Crystal Hyatt | Special Order | (48.89) | | 900 West Brook Ct | Archdale | NC | 27263 | 336-434-3110 |
| 95083271632084 | 19560 | 5083 | DAYNISE GILLIS | Layaway | (138.00) | | 5540 Trinity College Rd | Trinity | NC | 27370 | 336-882-3084 |
| 95083271632657 | 21515 | 5083 | BRANDY JACOBS | Layaway | (221.87) | | 5761 Green Acres Dr | Archdalae | NC | 27263 | 336-491-6039 |
| 95083271634364 | 25416 | 5083 | LINDA RICE | Layaway | (20.00) | | | High Point | NC | 27263 | 336-989-1167 |
| 95083271635064 | 22343 | 5083 | CINDY MORGAN | Layaway | (100.00) | | 2303 Van Buren St | High Point | NC | 27260 | 336-883-2524 |
| 95083271636138 | 24796 | 5083 | TINA POTTS | Layaway | (20.00) | | 1104 Amity Hill | High Point | NC | 27263 | 336-987-4195 |
| 95083271644504 | 14840 | 5083 | DEBRA FABIN | Layaway | (120.00) | | 1120 Danny Street | High Point | NC | 27262 | 336-491-3093 |
| 95083271649800 | 12425 | 5083 | DOROTHY COOPER | Layaway | (80.00) | 02/16/08 | 1201 East Commerce Apt B | High Point | NC | 27260 | 336-889-7843 |
| 95083271655715 | 9880 | 5083 | KAREN BELKEN | Layaway | (73.98) | | | | | | |
| 95083271656599 | 12478 | 5083 | LARRY COPPADGE | Layaway | (62.00) | | 423 Habersham | High Point | NC | 27263 | 336-989-2009 |
| 95083271656698 | 9434 | 5083 | BRIDGETT BATTLES | Layaway | (225.00) | | 1209 E Cheltenham Ave | Phillidelphia | PA | 19124 | 215-681-1552 |
| 95083271658819 | 21647 | 5083 | FELEESA LAWSON | Layaway | (50.00) | | 3222 Derby Cr | High Point | NC | 27265 | 336-884-5992 |
| 95083271660344 | 24901 | 5083 | ANGELA RANKIN | Layaway | (36.00) | | 203 Coletrane Ct | High Point | NC | 27263 | 336-991-9072 |
| 95083271663066 | 25510 | 5083 | GLORIA RILEY | Layaway | (85.00) | | 811 Waugh St | Greensboro | NC | 27405 | 336-274-7029 |
| 95083271663496 | 22451 | 5083 | MARISO NARCIO | Layaway | (30.00) | | 2601 Brookwood | Archdale | NC | 27263 | 336-431-4224 |
| 95083271669675 | 25135 | 5083 | SHAMA SHERMAN | Layaway | (10.00) | | 712 Nancy Ave | High Point | NC | 27263 | 336-431-8785 |
| 95083271672703 | 25383 | 5083 | RUSSELL REID | Layaway | (860.00) | 02/09/08 | 1605 Moss Brook Circle | High Point | NC | 27260 | 336-884-8945 |
| 95083271674642 | 12353 | 5083 | CLAUDE COLSON | Layaway | (20.00) | | 1703 Onika Dr Apt D | High Point | NC | 27263 | 336-989-2372 |
| 95083271674857 | 14190 | 5083 | MARY DAVIS | Layaway | (80.00) | 02/07/08 | 1613 North Hamilton Street | High Point | NC | 27262 | 336-000-0000 |
| 95083271679906 | 5083-2-67990 | 5083 | BILLY BRYSON | Special Order | (56.89) | | 1766 BRITTANY RIDGE DR | Archdale | NC | 27284 | 336-817-0011 |
| 95083271681944 | 14050 | 5083 | JOAN DAVIS | Layaway | (46.31) | | 542 Tower Rd | Thomasville | NC | 27360 | 336-746-3464 |
| 95083271683999 | 23029 | 5083 | REBECCA PEOPLES | Layaway | (99.00) | 01/31/08 | 7619 Florence School Rd | High Point | NC | 27263 | 336-883-6840 |
| 95083271684617 | 21321 | 5083 | BARBARA HENDERSON | Layaway | (40.00) | | 1216 Delk Dr | High Point | NC | 27263 | 336-889-0676 |
| 95083271685788 | 25901 | 5083 | MELODY SMITH | Layaway | (10.00) | | 2320 Bellemeade Dr | High Point | NC | 27263 | 336-886-5162 |
| 95083271690663 | 21831 | 5083 | JUSTIN MCDONALD | Layaway | (215.76) | | 4921 Cedardale St | Trinity | NC | 27370 | 336-471-5744 |
| 95083271694038 | 9032 | 5083 | MEKEBA ALSTON | Layaway | (70.00) | | 2816 Moreland Ave | High Point | NC | 27262 | 336-884-7035 |
| 95083271695845 | 14493 | 5083 | EKLLA DUMAS | Layaway | (200.00) | 02/02/08 | 318 Cox St | High Point | NC | 27263 | 336-883-6287 |
| 95083271696777 | 10324 | 5083 | LORI BLOUNT | Layaway | (60.00) | | 104 Tyeler Dr | Lexington | NC | 27292 | 336-442-6233 |
| 95083271699045 | 9329 | 5083 | MARY BARNES | Layaway | (20.00) | | 1815 Pershing St | High Point | NC | 27260 | 336-883-6456 |
| 95083271699755 | 22542 | 5083 | BARBARA NORTON | Layaway | (50.00) | | 2900 Apt G East Kivett Dr | High Point | NC | 27263 | 336-884-0720 |
| 95083281700361 | 28119 | 5083 | SCOTT VESTAL | Layaway | (40.00) | 02/08/08 | 2704 ALLEN JAY RD | HIGH POINT | NC | 27263 | 336-861-6204 |
| 95083281701450 | 14533 | 5083 | ELLA DUMAS | Layaway | (40.00) | | 318 Clark St | High Point | NC | 27263 | 336-883-6287 |
| 95083281701484 | 21576 | 5083 | LILLIAN JOHNSON | Layaway | (19.00) | | 504 Apt A Barker St | High Point | NC | 27262 | 336-989-0642 |
| 95083281701542 | 29605 | 5083 | KATHERINE MABE | Layaway | (20.00) | 03/01/08 | 405 Gene St | High Point | NC | 27263 | 336-431-7731 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84131760455 | 39103 | 5084 | WOODS, BOBBY | Layaway | (10.00) | | | | | | |
| 5084101347705 | 35832 | 5084 | REDDEN, JOSH | Layaway | (30.00) | | 134 Hannover St | Asheville | NC | 28805 | 828-253-8918 |
| 5084101376258 | 37548 | 5084 | TECH, JASON | Layaway | (12.00) | | | Asheville | NC | 28805 | 828-692-8613 |
| 5084101376753 | 37781 | 5084 | VARNER, MIKE | Layaway | (40.00) | | No 4 Cherio Hill Lane | Asheville | NC | 28803 | 828-299-3190 |
| 5084101376894 | 14274 | 5084 | CARVER, LYNETTE | Layaway | (10.00) | | | Asheville | NC | 28805 | 828-689-9903 |
| 5084101382611 | 37641 | 5084 | TILLMAN, ANTHONY | Layaway | (40.00) | | 431 Fairview Road Apt C 3 | Asheville | NC | 28803 | 828-277-0424 |
| 5084101386323 | 38906 | 5084 | WILLIAMS, LAFREDIA | Layaway | (16.00) | | 110 South French Broad Ave | Asheville | NC | 28801 | 828-258-3115 |
| 5084101406949 | 37139 | 5084 | SIMMONS, ANTONIA | Layaway | (15.00) | | | Asheville | NC | 3E+08 | 828-254-6263 |
| 5084101430329 | 26137 | 5084 | GOALEN, SEAN | Layaway | (8.00) | | 10 Alexander Apt 611 | Asheville | NC | 28801 | 828-232-1886 |
| 5084101439072 | 30819 | 5084 | HENDERSON, MICHELLE | Layaway | (10.00) | | | Asheville | NC | 3E+08 | 828-687-1665 |
| 5084101447935 | 37807 | 5084 | WAGNER, GALENCY | Layaway | (20.00) | | | Asheville | NC | 28805 | 828-299-1220 |
| 5084101461456 | 31427 | 5084 | JONES, CURTIS | Layaway | (0.01) | | | Asheville | NC | 28805 | |
| 5084101471901 | 26083 | 5084 | GILLIS, JASON | Layaway | (50.00) | | | Asheville | NC | 28805 | 828-626-2804 |
| 5084111475074 | 13773 | 5084 | BISHOP, JANE | Layaway | (12.72) | | | Asheville | NC | 28805 | 828-668-9208 |
| 5084111506399 | 14623 | 5084 | CORTEZ, JOVANY | Layaway | (98.00) | | 320 Hall Town Rd | Sylva | NC | 28775 | 828-586-1858 |
| 5084111516018 | 35430 | 5084 | PICKETT, MICHEAL | Layaway | (77.63) | | 264 Ball Gap Road | Arden | NC | 28704 | 828-242-1010 |
| 5084111529862 | 34322 | 5084 | OTTINGER, HELEN | Layaway | (16.00) | | 665 CM Jones Road | Greenville | TN | 37745 | 423-636-8030 |
| 5084111530753 | 21485 | 5084 | EDWARDS, CARLON | Layaway | (45.00) | | | Asheville | NC | 28805 | |
| 5084111532270 | 34197 | 5084 | MUNDEN, NINA | Layaway | (21.00) | | 140 North Bear Creek Road | Asheville | NC | 28806 | 828-254-2104 |
| 5084111565189 | 5084-1-56518 | 5084 | WATROUS, KENNY | Special Order | (24.00) | | 641 Brummett Creek Rd | Green Mountain | NC | 28740 | 828-688-6409 |
| 5084111567805 | 2004 | 5084 | AKBAR, WALEED | Layaway | (100.00) | Duplicate Record | 264 State St | Asheville | NC | 28806 | 828-253-0253 |
| 5084111567805 | 1940 | 5084 | AKBAR, WALEED | Layaway | (100.00) | | 264 State St | Asheville | NC | 28806 | 828-253-0253 |
| 5084111572078 | 14412 | 5084 | CHEEK, SHARON | Layaway | (5.00) | | | Asheville | NC | 28805 | 828-236-0999 |
| 5084120031108 | 14724 | 5084 | DANIELS, MATT | Layaway | (2.18) | | | | | | |
| 5084121621584 | 14647 | 5084 | CRAIG, MARY | Layaway | (18.00) | | 722 Old Us 70 Lot 25 | Swannanoa | NC | 28778 | 828-686-8206 |
| 5084121624539 | 14198 | 5084 | CAPPS, MICJAEL | Layaway | (5.00) | | | Asheville | NC | 28805 | 828-654-7462 |
| 5084121651300 | 26182 | 5084 | GRIFFIN, VERNETTE | Layaway | (10.00) | | | Asheville | NC | 3E+08 | |
| 5084121655301 | 36737 | 5084 | RIDDLE, AUVERY | Layaway | (12.00) | | | Asheville | NC | 28805 | 828-658-9083 |
| 5084121661010 | 37521 | 5084 | SUTTON, RUSSELL | Layaway | (10.00) | | | Asheville | NC | 28805 | 828-586-2628 |
| 5084121667504 | 14071 | 5084 | BRYANT,RONALD | Layaway | (40.00) | | Apt B 112 #48 Riceville Rd | Asheville | NC | 28805 | 828-298-3976 |
| 5084121690159 | 37195 | 5084 | SMITH, BLANCHE | Layaway | (10.00) | | 95 Church Street | Asheville | NC | 28801 | 828-258-1560 |
| 5084121694185 | 37043 | 5084 | SHADE, TERRIA | Layaway | (12.00) | | | Asheville | NC | 28805 | 828-296-0949 |
| 5084121720832 | 13359 | 5084 | ANDERS, NATHANIEL | Layaway | (10.00) | | | Asheville | NC | 3E+08 | 828-298-2177 |
| 5084121723315 | 37999 | 5084 | WEBB, CYNTHIA | Layaway | (2.00) | | | Asheville | NC | 28805 | 828-683-8948 |
| 5084121737968 | 34701 | 5084 | PAIGE, CHARLIE | Layaway | (10.00) | | | Asheville | NC | 28805 | 828-669-1551 |
| 5084121738040 | 13805 | 5084 | BLACK, BILLIE | Layaway | (46.40) | | | Asheville | NC | 28805 | 828-683-2420 |
| 5084121818378 | 34112 | 5084 | MOORE, SHYWANNA | Layaway | (5.00) | | | | | | |
| 5084130088957 | 14137 | 5084 | CAGLE, ANGELA | Layaway | (15.00) | | | | | | |
| 5084130094138 | 25936 | 5084 | GARRETT, TONY | Layaway | (10.00) | | 60 Walters Rd | Swannanoa | NC | 28778 | |
| 5084130110777 | 14430 | 5084 | CKARK, MELISSA | Layaway | (20.00) | | | | | | |
| 5084130111775 | 36005 | 5084 | RICE,DANNETTE | Layaway | (5.00) | | | | | | |
| 5084130145401 | 38125 | 5084 | WHEELER, JEMMIFER | Layaway | (19.08) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084130186108 | 5084-1-18610 | 5084 | WHITE, NIKIA | Special Order | (20.00) | | | | | | |
| 5084130187676 | 31056 | 5084 | HINOJOSA, CINDY | Layaway | (14.00) | | | | | | |
| 5084131041020 | 5084-1-14102 | 5084 | OTTLEY, MARTY | Special Order | (52.00) | | | | | | |
| 5084131776477 | 5084-1-77647 | 5084 | MORGAN, WILLIAM | Special Order | (378.43) | | | Asheville | NC | 28805 | 828-649-0639 |
| 5084131815432 | 31103 | 5084 | HOLCOMBE, GARRETT | Layaway | (5.00) | | | Asheville | NC | 3E+08 | |
| 5084131817651 | 31746 | 5084 | KELLY, GINGER | Layaway | (1.00) | | | Asheville | NC | 28805 | 828-664-0031 |
| 5084131817859 | 25735 | 5084 | FRARY, TRISH | Layaway | (5.00) | | 3 Crooked Creek Drive | Asheville | NC | 28804 | 828-252-2807 |
| 5084131824798 | 35199 | 5084 | PEEK, RANDY | Layaway | (5.00) | | 29 Twin Ridge Drive | Weaverville | NC | 28787 | 828-645-2957 |
| 5084131825126 | 33941 | 5084 | MILLER, CHARLES | Layaway | (5.00) | | | Asheville | NC | 28805 | 828-966-3958 |
| 5084131826025 | 25709 | 5084 | FORNEY, MARIE | Layaway | (30.00) | | | Asheville | NC | 28805 | |
| 5084131826058 | 25694 | 5084 | FORNEY, MARIE | Layaway | (0.40) | | | Asheville | NC | 28805 | |
| 5084131840794 | 37727 | 5084 | TOLBERT, SYLVIA | Layaway | (10.70) | | | Asheville | NC | 28805 | 828-651-8688 |
| 5084131844838 | 32890 | 5084 | MASSEY, ZORA | Layaway | (5.00) | | | Asheville | NC | 28805 | 828-225-5837 |
| 5084131846064 | 38171 | 5084 | WHITE, JEAN | Layaway | (5.00) | | | Asheville | NC | 28805 | 828-628-4733 |
| 5084140225516 | 15060 | 5084 | DICKINSON, REBECCA | Layaway | (20.00) | | | | | | |
| 5084140280883 | 13394 | 5084 | ATWELL, GAIL | Layaway | (10.00) | | | | | | |
| 5084140287144 | 37666 | 5084 | TINSLEY, SAVATOR | Layaway | (13.00) | | | | | | |
| 5084140291534 | 37899 | 5084 | WATKINS, RUSSELL | Layaway | (15.00) | | | | | | |
| 5084140294637 | 37397 | 5084 | SPIVEY, RENEE | Layaway | (9.00) | | | | | | |
| 5084140331314 | 14598 | 5084 | COOPER, RYAN | Layaway | (20.00) | | | | | | |
| 5084140343988 | 30361 | 5084 | HANKS, EVELYN | Layaway | (8.37) | | | | | | |
| 5084140347138 | 14043 | 5084 | BROWN, GREGORY | Layaway | (4.00) | | | | | | |
| 5084140394544 | 34100 | 5084 | MOORE, FREDDIE | Layaway | (10.00) | | | | | | |
| 5084140413435 | 33457 | 5084 | McAFEE, REGINA | Layaway | (5.00) | | | | | | |
| 5084140413450 | 33046 | 5084 | McAFEE, DORIS | Layaway | (10.00) | | | | | | |
| 5084140413609 | 33683 | 5084 | McDANIELS, HARRY | Layaway | (4.00) | | | | | | |
| 5084140424770 | 31134 | 5084 | HOPKINS, SUSAN | Layaway | (6.34) | | | | | | |
| 5084140441634 | 31544 | 5084 | KAUFMAN, JENNY | Layaway | (40.00) | | | | | | |
| 5084140906313 | 34984 | 5084 | PARKER, JENNIFER | Layaway | (5.00) | | | Asheville | NC | 3E+08 | 828-298-2946 |
| 5084140914606 | 32320 | 5084 | LEWIS, JOSH | Layaway | (10.00) | | | Asheville | NC | 28805 | 828-254-0875 |
| 5084140926840 | 33911 | 5084 | MENCEY, CODY | Layaway | (5.00) | | 16 Allison Court | ASHEVILLE | NC | 28805 | 828-298-0164 |
| 5084140931774 | 14389 | 5084 | CHAVEZ, JOSE | Layaway | (304.95) | | | Asheville | NC | 28805 | 828-582-0047 |
| 5084141855535 | 32672 | 5084 | MAJOR, KAREN | Layaway | (5.00) | | | Asheville | NC | 28805 | |
| 5084141863570 | 36849 | 5084 | ROGERS, TRAVIS | Layaway | (2.00) | | 46 Banks Town Rd Apt 7 | Weaverville | NC | 28787 | 828-658-8373 |
| 5084150576261 | 32068 | 5084 | LEE ,CHRIS | Layaway | (33.49) | | | | | | |
| 5084150580529 | 39144 | 5084 | WOODS, SANDY | Layaway | (19.65) | | | | | | |
| 5084150584315 | 35519 | 5084 | PUTNAM, ANGELA | Layaway | (10.00) | | | | | | |
| 5084150585940 | 38029 | 5084 | WEEKES, BETTY | Layaway | (10.00) | | | | | | |
| 5084150594496 | 14706 | 5084 | CROMPYON, DANNY | Layaway | (42.00) | | | | | | |
| 5084150602356 | 13916 | 5084 | BRANCH, Janice | Layaway | (15.00) | | | | | | |
| 5084150608999 | 39009 | 5084 | WILSON, SHANNON | Layaway | (8.37) | | | | | | |
| 5084150624582 | 13894 | 5084 | BOOSEMAN, GREGORY | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084150650363 | 34028 | 5084 | MOODY, BILLY | Layaway | (10.00) | | | | | | |
| 5084150659760 | 34165 | 5084 | MOSES, ROSE | Layaway | (21.00) | | | | | | |
| 5084150942174 | 32711 | 5084 | MANNEY, NATASHA | Layaway | (50.00) | | Po Box | Cherokee | NC | 28719 | 828-497-6143 |
| 5084150946712 | 30771 | 5084 | HAYNIE, JAMES | Layaway | (112.35) | | 670 Glenn Bride Road | Arden | NC | 28704 | 828-699-6374 |
| 5084150956992 | 35471 | 5084 | PILCHER,DAVID | Layaway | (8.12) | | | Leicester | NC | 28748 | 828-683-6663 |
| 5084150959848 | 25652 | 5084 | FEASTER, LUVENIA | Layaway | (10.70) | | | Asheville | NC | 3E+08 | 828-253-9688 |
| 5084150965548 | 34127 | 5084 | MORENO, WILLIAM | Layaway | (53.00) | | 704 Verona Ave | Lewisburg | TN | 37091 | 828-442-5093 |
| 5084150968492 | 14016 | 5084 | BROOKS, WILLIE | Layaway | (20.00) | | 20221 Faust Ave | Detroit | MI | 48219 | 313-617-8333 |
| 5084150972106 | 37101 | 5084 | SHERLIN, ELIZABETH | Layaway | (90.00) | | 233 Magnolia Way | Asheville | NC | 28806 | 828-350-9698 |
| 5084150978426 | 34154 | 5084 | MORRIS, JENNIFER | Layaway | (40.00) | | 250 Pickens Rd | Weaverville | NC | 28787 | 828-645-1182 |
| 5084150991940 | 30889 | 5084 | HENSON, AMANDA | Layaway | (50.00) | | 18b Hivernia St | Asheville | NC | 28805 | 828-253-5712 |
| 5084150994191 | 35304 | 5084 | PENLAND, CAROL | Layaway | (40.00) | | 14 Alison Ct | Asheville | NC | 28805 | 828-298-2432 |
| 5084151000931 | 39187 | 5084 | WORTH, STEPHANIE | Layaway | (10.00) | | 25 FLAT TOP MTN RD | Fairview | NC | 28730 | 828-774-1201 |
| 5084151005823 | 14452 | 5084 | COBURN, RUSSELL | Layaway | (40.00) | | Po Box 1778 | Asheville | NC | 28802 | 828-280-8011 |
| 5084160742499 | 26245 | 5084 | HACKENSMITH, WESLEY | Layaway | (7.00) | | | | | | |
| 5084160742796 | 14115 | 5084 | BYRD, SHARON | Layaway | (15.49) | | 93 Hazzard Street | Asheville | NC | 28801 | 704-254-6633 |
| 5084160781695 | 35264 | 5084 | PEGG, BELINDA | Layaway | (40.00) | | | | | | |
| 5084160783386 | 37923 | 5084 | WATKINS, SHANDA | Layaway | (8.00) | | | | | | |
| 5084160791579 | 31309 | 5084 | INGLE, DANIEL | Layaway | (10.00) | | | | | | |
| 5084160792247 | 33561 | 5084 | McBRIDE, KATHY | Layaway | (7.51) | | | | | | |
| 5084160794292 | 14315 | 5084 | CHAMPION, LESLIE | Layaway | (10.00) | | | | | | |
| 5084160800156 | 14478 | 5084 | COFFEY, FAYE | Layaway | (10.00) | | | | | | |
| 5084160801717 | 14158 | 5084 | CAMPBELL, ANGELA | Layaway | (10.60) | | | | | | |
| 5084160806807 | 39270 | 5084 | YOUNG, DEBRA | Layaway | (50.00) | | | | | | |
| 5084160837141 | 14092 | 5084 | BUCKNER, TED | Layaway | (5.00) | | | | | | |
| 5084160838503 | 37572 | 5084 | TEESATUSKIE, ROWENA | Layaway | (21.00) | | | | | | |
| 5084160850334 | 14295 | 5084 | CASON, RANDY | Layaway | (29.68) | | | | | | |
| 5084161022495 | 37867 | 5084 | WALLACE, VIVIAN | Layaway | (100.00) | | Po  Box 694 | Candler | NC | 28715 | 828-279-1066 |
| 5084161022859 | 14797 | 5084 | DAVIS, JOHN | Layaway | (27.22) | | 35 Brookdale Rd | Lot Asheville | NC | 28804 | 828-779-0247 |
| 5084161032882 | 35727 | 5084 | RATLIFF, TANESA | Layaway | (11.13) | | | Asheville | NC | 28805 | 803-856-9042 |
| 5084170901424 | 37474 | 5084 | STEWART, JAMIE | Layaway | (3.00) | | | | | | |
| 5084170915259 | 32287 | 5084 | LEEK, ANDREA | Layaway | (10.00) | | | | | | |
| 5084170919509 | 15029 | 5084 | DAVIS, RALPH | Layaway | (30.00) | | | | | | |
| 5084170938780 | 14555 | 5084 | COLLINS, JEFF | Layaway | (10.00) | | | | | | |
| 5084170964950 | 31212 | 5084 | HUGHES, THELMA | Layaway | (10.00) | | | | | | |
| 5084170970163 | 37754 | 5084 | VALENTINE, KAREN | Layaway | (11.60) | | | | | | |
| 5084170980345 | 36804 | 5084 | ROBINSON, LEE | Layaway | (6.50) | | | | | | |
| 5084181029991 | 26064 | 5084 | GILLESPIE, CHARLENE | Layaway | (6.00) | | | | | | |
| 5084181053454 | 14502 | 5084 | COLLINGTON,LANEISHA | Layaway | (12.13) | | | | | | |
| 5084181055202 | 39165 | 5084 | WOODS, TAMEKA | Layaway | (7.15) | | | | | | |
| 5084181066365 | 32849 | 5084 | MARTIN, LINDA | Layaway | (10.00) | | | | | | |
| 5084181067934 | 37329 | 5084 | SMITH, JANET | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084181069195 | 14576 | 5084 | COOK, CORY | Layaway | (50.00) | | | | | | |
| 5084181073510 | 26055 | 5084 | GILL, BETTY | Layaway | (20.00) | | | | | | |
| 5084181073940 | 21469 | 5084 | DUNLAP, LILIAN | Layaway | (10.00) | | | | | | |
| 5084181080812 | 32213 | 5084 | LEDFORD, MARJORIE | Layaway | (20.00) | | | | | | |
| 5084181081307 | 33974 | 5084 | MILLER, KAREN | Layaway | (23.32) | | | | | | |
| 5084181092064 | 13656 | 5084 | BARTHOLOMEW, DAVID | Layaway | (35.00) | | | | | | |
| 5084181111740 | 5084-1-11174 | 5084 | MC COSKER, JIMMY | Special Order | (20.00) | Duplicate Record | | | | | |
| 5084181111740 | 32975 | 5084 | McCOSKER, JIMMY | Layaway | (20.00) | | | | | | |
| 5084181117762 | 30331 | 5084 | HAMILITON, NEAL | Layaway | (5.00) | | 209 Mitchell Street | Marion | NC | 28753 | |
| 5084181142281 | 32348 | 5084 | LONG, BOBBY | Layaway | (7.54) | | | | | | |
| 5084181145169 | 36893 | 5084 | ROSA, STEPHANIE | Layaway | (10.00) | | 22 Reynolds Rd | Asheville | NC | 28806 | |
| 5084181152876 | 31355 | 5084 | JACKSON,MICHELLE | Layaway | (20.00) | | Rt 1 Box 116 A | Robinsvikke | NC | 28771 | |
| 5084181162511 | 36977 | 5084 | RUFF, IRENE | Layaway | (50.00) | | 320 West Over Dr | Asheville | NC | 28801 | |
| 5084181162586 | 25679 | 5084 | FISHER, DANIEL | Layaway | (61.00) | | 1553 Rector Corner Rd | Marshall | NC | 28753 | 828-649-4974 |
| 5084181165662 | 37622 | 5084 | TICKLE, MARCIA | Layaway | (20.00) | | 150 A Spruce Hill Lane | Asheville | NC | 28805 | 828-298-8329 |
| 5084181167668 | 13689 | 5084 | BATTLE, JERMAINE | Layaway | (15.00) | | 234 Flint St | Asheville | NC | 3E+08 | 828-253-0544 |
| 5084181176974 | 14688 | 5084 | CREASMAN, SDHANNON | Layaway | (5.00) | | | | | | |
| 5084191184620 | 26107 | 5084 | GLENN, PAUL | Layaway | (35.85) | | | | | | |
| 5084191188654 | 14178 | 5084 | CANNADY, CALVIN | Layaway | (80.00) | | 36 D Hillcrest  Apt | Asheville | NC | 28801 | 828-298-4008 |
| 5084191195014 | 37595 | 5084 | THOMPSON, LAURA | Layaway | (10.00) | | PO Box 16332 | Asheville | NC | 28816 | 828-281-2436 |
| 5084191199479 | 36769 | 5084 | RIGSBY, JAMES | Layaway | (11.00) | | P O Box 21 | Rosman | NC | 28772 | 828-877-3794 |
| 5084191203107 | 30989 | 5084 | HERNANDEX, SHELIA | Layaway | (10.00) | | 125 Fallsberry Ave | Hendersonville | NC | 28791 | 828-692-9554 |
| 5084191204436 | 36040 | 5084 | RICE, LAshawn | Layaway | (20.00) | | 10E Lee Walker Hgts | Asheville | NC | 28801 | 828-258-8945 |
| 5084191217982 | 13426 | 5084 | BAKER, WILLIAM | Layaway | (20.00) | | 311 Chionings Lane | Goose Creek | SC | 29445 | 803-824-8112 |
| 5084191255560 | 38949 | 5084 | WILLIAMS, ROBIN | Layaway | (20.00) | | | Asheville | NC | 28805 | 828-236-3219 |
| 5084191255578 | 5084-1-25557 | 5084 | WILLIAMS, ROBIN | Special Order | (20.00) | Duplicate Record | | Asheville | NC | 28805 | 828-236-3219 |
| 5084191255578 | 38970 | 5084 | WILLIAMS, ROBIN | Layaway | (20.00) | | | Asheville | NC | 28805 | 828-236-3219 |
| 5084191258499 | 33876 | 5084 | MELEFORD, MIKE | Layaway | (25.00) | | Po Box 1565 | Cherokee | NC | 28711 | 828-497-5433 |
| 5084191262129 | 13853 | 5084 | BLITCH, NANCY | Layaway | (25.00) | | Po Box 1114 | Mars Hill | NC | 28754 | 828-689-2836 |
| 5084191281780 | 38839 | 5084 | WILLIAMS, CLINTON | Layaway | (80.00) | | Po Box 333 | Micaville | NC | 28755 | 828-682-2491 |
| 5084191286227 | 21406 | 5084 | DUBOSE, JIMMIE | Layaway | (31.00) | | 50 Dale Street | Asheville | NC | 28806 | 828-000-0000 |
| 5084191296143 | 31181 | 5084 | HUGHES, GEORGE | Layaway | (100.00) | | 1445 New Stock Rd | Weaverville | NC | 28787 | 828-645-1622 |
| 5084191300598 | 32468 | 5084 | MACDOUGALL, JOHN | Layaway | (30.00) | | | Asheville | NC | 3E+08 | 704-588-6910 |
| 5084191306462 | 38769 | 5084 | WHITSON, KENNETH | Layaway | (30.00) | | Rt 2 Box 282 | Green Mtn | NC | 28740 | 828-682-7036 |
| 5084200302072 | 13972 | 5084 | BRIGGS, BARBARA | Layaway | (20.00) | | | Asheville | NC | 28805 | 828-724-3944 |
| 5084200305604 | 38066 | 5084 | WEEKS, MILFORD | Layaway | (11.00) | | | Asheville | NC | 28805 | 828-258-2672 |
| 5084210322565 | 33755 | 5084 | McMAHAN, TAMMY | Layaway | (20.00) | | 39 S Main St Ext | Weaverville | NC | 0 | 828-658-0921 |
| 5084230370206 | 14220 | 5084 | CARRIER, TROY | Layaway | (20.00) | | 19 C Deaverview Apt | Asheville | NC | 28806 | 828-279-9595 |
| 5084230379298 | 13618 | 5084 | BARNES, KATHY | Layaway | (5.00) | | 102 WILSON AVE | Franklin | NC | 28734 | |
| 5084230387994 | 39031 | 5084 | WOFFORD, CAROLYN | Layaway | (20.00) | | | Asheville | NC | 3E+08 | 828-255-7797 |
| 5084240062884 | 30736 | 5084 | HARVEY, STANLEY | Layaway | (20.00) | | | | | | |
| 5084240067156 | 39316 | 5084 | YOUNG, PACOLION | Layaway | (110.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084240071059 | 31264 | 5084 | HUSKY, STACEY | Layaway | (17.06) | | | | | | |
| 5084240080498 | 31918 | 5084 | KING, CRISSY | Layaway | (10.00) | | | | | | |
| 5084240091560 | 32746 | 5084 | MARSHALL, ROLAND | Layaway | (50.00) | | | | | | |
| 5084240102581 | 39349 | 5084 | YVONNE, JOHNSON- | Layaway | (100.00) | | | | | | |
| 5084240106830 | 37368 | 5084 | SNIDER, JUDY | Layaway | (15.00) | | | | | | |
| 5084240434570 | 13311 | 5084 | ALLEN, MELVIN | Layaway | (5.00) | | | Asheville | NC | 28805 | 828-277-2339 |
| 5084240435718 | 26216 | 5084 | GRINDSTAFF, PEGGY | Layaway | (30.00) | | 184 Poplar Hill Drive | Johnson City | TN | 37601 | 423-926-0693 |
| 5084240439264 | 35386 | 5084 | PEREGOY, CHARLES | Layaway | (16.00) | | | Asheville | NC | 3E+08 | 999-999-9999 |
| 5084240464676 | 33621 | 5084 | McCLAIN, DEANADRE | Layaway | (110.00) | | 101 Bear Creek Lane Apt 1 | Asheville | NC | 28806 | 828-216-0035 |
| 5084240467190 | 35069 | 5084 | PAYOR, NATASHA | Layaway | (5.00) | | | Asheville | NC | 28805 | 828-254-1001 |
| 5084240475375 | 14778 | 5084 | DAVIS, DELMA | Layaway | (20.00) | | | Asheville | NC | 28805 | 828-696-7917 |
| 5084250157632 | 33838 | 5084 | MEIER, DAVID | Layaway | (40.00) | | | | | | |
| 5084250160123 | 35610 | 5084 | RAMSEY, LATONE | Layaway | (13.46) | | | | | | |
| 5084250161691 | 5084-2-16169 | 5084 | WYATT, DANNY | Special Order | (7.00) | | | | | | |
| 5084250163374 | 34291 | 5084 | OLIVER, BETSY | Layaway | (10.00) | | | | | | |
| 5084250171278 | 35567 | 5084 | QUINN, MARIA | Layaway | (10.00) | | | | | | |
| 5084250493425 | 35115 | 5084 | PEACE, AMY | Layaway | (40.49) | | 61 Antoinette Lane | Fairview | NC | 28730 | 828-628-2922 |
| 5084250505640 | 14672 | 5084 | CRAINE, JUSTIN | Layaway | (20.00) | | 19 Cherry Rd | Asheville | NC | 28805 | 828-545-1307 |
| 5084260185052 | 26041 | 5084 | GILBERT, THOMAS | Layaway | (6.25) | | | | | | |
| 5084260206494 | 32427 | 5084 | LYNCH, SHERRE | Layaway | (10.00) | | | | | | |
| 5084260212971 | 35169 | 5084 | PEARSON, BRUCE | Layaway | (21.09) | | | | | | |
| 5084270215923 | 25721 | 5084 | FRANKLIN, JACKIE | Layaway | (4.00) | | | | | | |
| 5084280245910 | 21475 | 5084 | EDMONDS, DAVID | Layaway | (16.00) | | | | | | |
| 5084280264838 | 33787 | 5084 | McNIEL, CORNELIA | Layaway | (20.00) | | 16 Lincoln Avenue West | Asheville | NC | 28801 | |
| 5084290276517 | 37011 | 5084 | SANDERS, JAY | Layaway | (100.00) | | 504 S Pine Rd | Asheville | NC | 28805 | 828-275-5657 |
| 5084290284990 | 34255 | 5084 | NODIE, HALEY | Layaway | (45.00) | | Route 3 Box 323 | Nebo | NC | 28761 | 828-652-9760 |
| 5084300235560 | 35659 | 5084 | RANDALL, CHRIS | Layaway | (10.49) | | P O Box 341 | Leister | NC | 28748 | 828-683-1930 |
| 5084300239430 | 32650 | 5084 | MADDEN, DAVID | Layaway | (25.39) | | 11 Wynne St | Asheville | NC | 28801 | 828-301-7536 |
| 5084300239695 | 30627 | 5084 | HARRIS, JAMES | Layaway | (55.00) | | 349 Haywood Road | Asheville | NC | 28806 | 828-232-0181 |
| 5084310301774 | 35691 | 5084 | RANDALL, GINA | Layaway | (10.49) | | | Asheville | NC | 28805 | |
| 5084310319396 | 37272 | 5084 | SMITH, CHARLES | Layaway | (10.00) | Duplicate Record | | Asheville | NC | 28805 | 828-926-9291 |
| 5084310319396 | 37218 | 5084 | SMITH, CHALES | Layaway | (10.00) | | | Asheville | NC | 28805 | 828-926-9291 |
| 5084310321657 | 36696 | 5084 | RICHARDS, VERNON | Layaway | (26.00) | | | Asheville | NC | 3E+08 | 828-724-9115 |
| 5084320339707 | 37311 | 5084 | SMITH, HEATHER | Layaway | (3.00) | | | Asheville | NC | 28805 | |
| 5084320358954 | 14335 | 5084 | CHANDLER, ESTHER | Layaway | (10.00) | | | Asheville | NC | 3E+08 | 828-258-2002 |
| 5084320367476 | 14239 | 5084 | CARRINGTON, WYNETTE | Layaway | (5.00) | | | Asheville | NC | 3E+08 | |
| 5084340000248 | 15044 | 5084 | DEADY, JEREMY | Layaway | (10.00) | | | Asheville | NC | 28805 | 828-225-5038 |
| 5084340001873 | 37073 | 5084 | SHEEHAN, JAMES | Layaway | (10.00) | | P O Box 1052 | Cherokee | NC | 28719 | 828-497-8959 |
| 5084340002285 | 32368 | 5084 | LONG, WILLIAM | Layaway | (10.00) | | | Asheville | NC | 28805 | 828-252-1556 |
| 5084340002988 | 39238 | 5084 | YANEZ, GRACIE | Layaway | (20.00) | Duplicate Record | | Asheville | NC | 28805 | 828-299-8311 |
| 5084340002988 | 39219 | 5084 | YANEZ,GRACIE | Layaway | (10.00) | | | Asheville | NC | 28805 | 828-299-8311 |
| 5084340011286 | 21461 | 5084 | DUNBAR, ALEXIS | Layaway | (6.42) | | | Asheville | NC | 28805 | 828-274-3384 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084350008974 | 37445 | 5084 | SPRINKLE,TERESA | Layaway | (50.00) | | | | | | |
| 5084350012422 | 21491 | 5084 | EPPS. JERRY | Layaway | (10.00) | | | | | | |
| 5084350013875 | 34061 | 5084 | MOORE, CRYSTAL | Layaway | (20.00) | | | | | | |
| 5084350032891 | 30932 | 5084 | HEPNER, TINA | Layaway | (50.70) | | | Asheville | NC | 28805 | 828-680-9606 |
| 5084350037411 | 13950 | 5084 | BREWER, JOSH | Layaway | (50.00) | | 242 Mountain Crest Road | Swannanoa | NC | 28778 | 828-686-3174 |
| 5084350039888 | 26230 | 5084 | GUERRERO, JORGE | Layaway | (20.00) | | 8 Springside Road Trlr 14 | Asheville | NC | 28803 | 828-681-8113 |
| 5084350041389 | 33711 | 5084 | McFALL, VICTORIA | Layaway | (10.70) | | 113 Carrion Lane | Candler | NC | 28715 | 828-713-7934 |
| 5084360054398 | 26016 | 5084 | GIBBY, HEATHER | Layaway | (32.09) | | Po  Box 1452 | Robbinsville | NC | 28771 | 828-479-9313 |
| 5084360054422 | 30844 | 5084 | HENDRICKS, KATIE | Layaway | (20.00) | | 104 Sherwood Rd | Swannanoa | NC | 28778 | 828-296-0525 |
| 5084360055320 | 32400 | 5084 | LOWE, SHERLYE | Layaway | (13.91) | | 2212 H'way 70 | Swannanoa | NC | 28778 | 828-216-0199 |
| 5084360067945 | 33008 | 5084 | McCURRY JIM | Layaway | (8.39) | | | | | | |
| 5084360074214 | 38749 | 5084 | WHITESIDE, NAPOLEON | Layaway | (5.00) | | | | | | |
| 5084360078694 | 13835 | 5084 | BLACKWELL, MARK | Layaway | (5.00) | | | | | | |
| 5084370083163 | 31795 | 5084 | KIDD, STEPHEN | Layaway | (6.00) | | | | | | |
| 5084370104886 | 37163 | 5084 | SIMMONS, RENA | Layaway | (10.49) | | | | | | |
| 5084380149178 | 31473 | 5084 | JUMPR, ADISON | Layaway | (100.08) | | Po Box 1281 | Robinsville | NC | 28771 | 704-479-9278 |
| 5084380149335 | 35342 | 5084 | PENLAND, DORIS | Layaway | (40.00) | | | | | | |
| 5084380150333 | 32192 | 5084 | LEDFORD, EMILY | Layaway | (25.00) | | | | | | |
| 5084380172261 | 37687 | 5084 | TOBE, TROY | Layaway | (20.00) | | 19 Tocma Cir | Asheville | NC | 28801 | |
| 5084380175231 | 37498 | 5084 | STREET, MISTY | Layaway | (15.00) | | 4164 Ball Alley | Hickory | NC | 28690 | 828-874-1535 |
| 5084380176288 | 5084-3-17628 | 5084 | OWNEBY, JOYCE | Special Order | (137.27) | | 304 Webb Creek Rd | Fairview | NC | 28730 | 828-628-2408 |
| 5084390185717 | 30387 | 5084 | HARPER, HARRIET | Layaway | (10.00) | | 388 Brooklyn Road | Asheville | NC | 28803 | 828-274-8082 |
| 5084390189446 | 38798 | 5084 | WILLIAMS, BRENDA | Layaway | (10.00) | | 141 Hill Street | Asheville | NC | 28801 | 828-232-1792 |
| 5084390195336 | 36655 | 5084 | RICE, QUANDRA | Layaway | (20.00) | | 3 Canterberi Ct | Asheville | NC | 28806 | 828-281-4835 |
| 5084390201332 | 5084-3-20133 | 5084 | MOODY, TOMMY | Special Order | (10.49) | | 136 Gosnell Rd | Asheville | NC | 28804 | 828-258-0108 |
| 50841310140428 | 14002 | 5084 | BROADWATER, JACKIE | Layaway | (2.38) | | | | | | |
| 50841607362077 | 5084-1-73627 | 5084 | TRANTHAM, DONNA | Special Order | (16.00) | | | | | | |
| 95084171095011 | 5084-1-09501 | 5084 | PORTER, ROBIN | Special Order | (20.92) | | 583 North Louisianna Ave | Asheville | NC | 28806 | 828-713-4992 |
| 95084171095839 | 26170 | 5084 | GRAY, ROBERT | Layaway | (100.00) | | 88 Cox Ave | Asheville | NC | 28805 | 828-231-2169 |
| 95084171111099 | 14762 | 5084 | DAVIDSON, NATALIE | Layaway | (5.00) | | 214 Short Michigan Ave | Asheville | NC | 28806 | 828-280-8387 |
| 95084171121577 | 5084-1-12157 | 5084 | VERONICA PEARSON | Repair | (37.50) | | 319 Peacock Lane | Arden | NC | 28704 | 828-250-7035 |
| 95084171125099 | 32025 | 5084 | LASSITER, DELORIS | Layaway | (100.00) | | 224 S Beaumont St | Asheville | NC | 28801 | 828-254-1403 |
| 95084171127859 | 25922 | 5084 | FUNDERBURK, VANESSA | Layaway | (104.56) | | | | | | |
| 95084171127863 | | 5084 | Vanessa Funderburk | Layaway | (38.00) | | 17 Brushwood Rd | Asheville | NC | 28804 | 828-646-8503 |
| 95084171132871 | 14850 | 5084 | DAVIS, MELANIE | Layaway | (661.00) | | Po Box 1175 | Cashiers | NC | 28717 | 828-553-9839 |
| 95084171136096 | 21389 | 5084 | DIEUDONNE, DONNA | Layaway | (21.19) | | 690 UPPER GLADY FORK | CANDLER | NC | 3E+08 | 910-495-3978 |
| 95084171141617 | 25998 | 5084 | GATES, GEORGIANNNE | Layaway | (50.00) | | 2 D Woodridge Apt | Asheville | NC | 28806 | 828-888-8888 |
| 95084171143522 | 30579 | 5084 | HARRIS, IDA | Layaway | (20.00) | | 31 Howard St | Asheville | NC | 28806 | 828-258-9109 |
| 95084171144660 | 13574 | 5084 | BARAJAS, GLORIA | Layaway | (70.00) | | 6587 Big Laurel Rd | Marshall | NC | 28753 | 828-656-2968 |
| 95084171145493 | 30702 | 5084 | HARRIS, REBECCA | Layaway | (20.00) | | 75 Owenby Cove Rd | Fairview | NC | 28730 | 828-628-8620 |
| 95084181148396 | 21535 | 5084 | EVANS, D'ANDREA | Layaway | (140.00) | | 503 S French Broad Ave | Asheville | NC | 28806 | 828-275-9626 |
| 95084181149246 | 14924 | 5084 | VASYL BUK | Layaway | (60.00) | | 61 MOUNTAIN SHADOWS | Leicester | NC | 28748 | 828-280-1658 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95084260536297 | 31026 | 5084 | HICKS, JOHN | Layaway | (19.26) | | 795 New Leicester Highway | Asheville | NC | 28806 | 828-111-1111 |
| 95084270546872 | 31385 | 5084 | JENKINS, TOMMI | Layaway | (32.01) | | 1733 A Dix Creek Chapel Rd | Asheville | NC | 28806 | 111-654-6544 |
| 95084270562358 | 25972 | 5084 | GATES, GEORGIANNE | Layaway | (82.00) | | 105 Logan Ave | Asheville | NC | 28806 | 828-258-1169 |
| 95084270562804 | 13516 | 5084 | BANCROFT, GLORIA | Layaway | (66.25) | | 101 Hyacint Lane | Asheville | NC | 28805 | 828-299-0648 |
| 95084270563919 | 1986 | 5084 | ADELL, SHANNON | Layaway | (28.00) | | 402 Concord Rd | Fletcher | NC | 28732 | 828-684-9930 |
| 95084270572217 | 21557 | 5084 | FARIAS, CORY | Layaway | (200.00) | 03/08/08 | 593b Old Us Hwy 70 | Swannanoa | NC | 28778 | 828-279-3725 |
| 95804171135734 | 13740 | 5084 | BAYNARD, JUSTIN | Layaway | (75.00) | | | | | | |
| 508522111300 | 5085-1-11111 | 5085 | hicks | Special Order | (17.00) | | | | | | |
| 5085100778956 | 37 | 5085 | dalton | Layaway | (10.00) | | | | | | 352-330-0575 |
| 5085100827332 | 68 | 5085 | hallman | Layaway | (5.00) | | | | | | |
| 5085110842339 | 63 | 5085 | giles | Layaway | (10.00) | | | | | | |
| 5085110869449 | 159 | 5085 | scott | Layaway | (25.00) | | | | | | 352-483-1039 |
| 5085110875412 | 53 | 5085 | farris | Layaway | (5.00) | | | | | | |
| 5085110880958 | 169 | 5085 | showalter | Layaway | (10.00) | | 33203 Fairway Rd. | Leesburg | FL | 34788 | 352-728-8821 |
| 5085120029414 | 1 | 5085 | Alexander | Layaway | (0.50) | | 11908 Oklawaha St | Leesburg | FL | 34788 | 904-742-2551 |
| 5085120029554 | 43 | 5085 | delacruz | Layaway | (10.00) | | | | | | |
| 5085120029638 | 77 | 5085 | horton | Layaway | (13.00) | | | | | | |
| 5085120029661 | 81 | 5085 | jackson | Layaway | (15.00) | | | | | | |
| 5085120030933 | 102 | 5085 | long | Layaway | (3.34) | | | | | | |
| 5085120030966 | 144 | 5085 | richardson | Layaway | (5.00) | | | | | | |
| 5085120030974 | 234 | 5085 | tumbleston | Layaway | (2.50) | | | | | | |
| 5085120034976 | 25 | 5085 | conway | Layaway | (16.00) | | | | | | |
| 5085120055138 | 167 | 5085 | shaw | Layaway | (25.00) | | | | | | |
| 5085120917964 | 211 | 5085 | tharp | Layaway | (20.29) | | | | | | 352-429-5370 |
| 5085120928722 | 84 | 5085 | johnson | Layaway | (15.00) | | | | | | 352-315-9386 |
| 5085130105402 | 40 | 5085 | deal | Layaway | (6.00) | | | | | | |
| 5085130159011 | 11 | 5085 | berry | Layaway | (5.00) | | | | | | |
| 5085130168269 | 5085-1-00001 | 5085 | yurchick | Special Order | (20.00) | | 34028 Lee Avenue | Leesburg | FL | 34731 | 904-742-3386 |
| 5085141036208 | 171 | 5085 | shull | Layaway | (20.00) | | | | | | 352-223-7580 |
| 5085141053484 | 451 | 5085 | williams | Layaway | (10.02) | | 15428 Old Chishilom | Eustis | FL | 32726 | 352-357-8444 |
| 5085141054144 | 104 | 5085 | lynum | Layaway | (2.00) | | | | | | 352-787-8872 |
| 5085150386254 | 291 | 5085 | wallace | Layaway | (20.00) | | | | | | |
| 5085150415798 | 235 | 5085 | turner | Layaway | (20.00) | | | | | | |
| 5085150418651 | 129 | 5085 | marvin | Layaway | (15.00) | | | | | | |
| 5085151137078 | 29 | 5085 | cox | Layaway | (10.70) | | | | | | 352-504-8712 |
| 5085151140577 | 180 | 5085 | sims | Layaway | (20.00) | | | | | | 352-461-6612 |
| 5085151152754 | 47 | 5085 | drake | Layaway | (10.00) | | | | | | 352-748-3690 |
| 5085160173544 | 455 | 5085 | williams | Layaway | (20.00) | | 1027 Clifford Ave | Eustis | FL | 32726 | 352-357-6125 |
| 5085160182941 | 69 | 5085 | hamilton | Layaway | (3.21) | | X | X | FL | 34788 | 352-111-1111 |
| 5085160183063 | 99 | 5085 | lawrence | Layaway | (10.00) | | | Leesburg | FL | 34788 | 352-750-4731 |
| 5085160192890 | 60 | 5085 | garner | Layaway | (10.00) | | | | | | 352-589-5510 |
| 5085160198335 | 9 | 5085 | bernett | Layaway | (5.00) | | | | | | 352-753-0865 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5085160455818 | 209 | 5085 | sullivan | Layaway | (8.00) | | | | | | |
| 5085160461097 | 10 | 5085 | bernett | Layaway | (10.00) | | | | | | |
| 5085160462657 | 39 | 5085 | daniel | Layaway | (2.80) | | | | | | |
| 5085160478745 | 20 | 5085 | castillo | Layaway | (10.00) | | | | | | |
| 5085160515470 | 30 | 5085 | cranmer | Layaway | (17.00) | | | | | | |
| 5085160516296 | 305 | 5085 | white | Layaway | (20.00) | | | | | | |
| 5085160520884 | 74 | 5085 | hildebrant | Layaway | (10.00) | | 2110 Johns Ave | Leesburg | FL | 34748 | 352-728-1321 |
| 5085160543209 | 59 | 5085 | freeman | Layaway | (10.00) | | | | | | |
| 5085161161134 | 143 | 5085 | newman | Layaway | (4.00) | | | | | | 352-000-0000 |
| 5085161161142 | 72 | 5085 | haylett | Layaway | (12.78) | | | | | | 352-000-0000 |
| 5085161161159 | 18 | 5085 | butler | Layaway | (5.00) | | | | | | 352-000-0000 |
| 5085170258781 | 5085-1-25878 | 5085 | caldwell | Special Order | (160.00) | | | | | | |
| 5085170571828 | 109 | 5085 | malibiran | Layaway | (17.00) | | | | | | |
| 5085170583302 | 460 | 5085 | williams | Layaway | (5.00) | | | | | | |
| 5085170623991 | 54 | 5085 | ficken | Layaway | (10.00) | | | | | | |
| 5085180674646 | 308 | 5085 | williams | Layaway | (21.23) | | 1482 W 26th St | Jacksonville | FL | 32209 | 904-766-9553 |
| 5085180679256 | 201 | 5085 | starks | Layaway | (10.00) | | | | | | |
| 5085190731568 | 71 | 5085 | harrison | Layaway | (5.00) | | 16926 MILLS ST | UMATILLA | FL | 32784 | 352-669-1046 |
| 5085190740635 | 458 | 5085 | williams | Layaway | (20.00) | | 712 Rosecliff Circle | Sanford | FL | 32773 | 407-972-4819 |
| 5085190742185 | 136 | 5085 | mendez | Layaway | (15.00) | | Po Box350094 | Grand Island | FL | 32735 | |
| 5085190762860 | 453 | 5085 | williams | Layaway | (20.00) | | | Leesburg | FL | 34788 | 352-748-0397 |
| 5085200887970 | 45 | 5085 | dixon | Layaway | (5.00) | | | | | | 352-483-8154 |
| 5085200908701 | 13 | 5085 | boronat | Layaway | (5.00) | | | | | | 407-469-2752 |
| 5085200928949 | 12 | 5085 | blakley | Layaway | (3.71) | | | | | | 352-357-5301 |
| 5085200945232 | 223 | 5085 | timson | Layaway | (10.00) | | | | | | 352-748-6468 |
| 5085210958597 | 4 | 5085 | bazinet | Layaway | (5.00) | | | | | | |
| 5085220004713 | 137 | 5085 | mitchell | Layaway | (12.00) | | P.O. Box 1328 | Umatilla | FL | 32784 | 904-669-6822 |
| 5085220004861 | 164 | 5085 | sgroi | Layaway | (15.00) | | | | | | 904-669-7583 |
| 5085220004879 | 186 | 5085 | slone | Layaway | (10.00) | | | | | | |
| 5085220004895 | 195 | 5085 | smith | Layaway | (15.00) | | | | | | |
| 5085220004960 | 230 | 5085 | tucker | Layaway | (17.33) | | | | | | |
| 5085220005041 | 115 | 5085 | martin | Layaway | (5.00) | | | | | | |
| 5085220005058 | 142 | 5085 | moore | Layaway | (5.00) | | | | | | |
| 5085220006361 | 197 | 5085 | sneed | Layaway | (10.00) | | | | | | |
| 5085220006775 | 65 | 5085 | gilmore | Layaway | (10.00) | | | | | | |
| 5085220007856 | 8 | 5085 | bell | Layaway | (15.00) | | | | | | |
| 5085220007914 | 17 | 5085 | buckner | Layaway | (10.00) | | | | | | |
| 5085220007971 | 24 | 5085 | clayton | Layaway | (10.00) | | | | | | |
| 5085220008003 | 32 | 5085 | crews | Layaway | (10.00) | | | | | | |
| 5085220008037 | 26 | 5085 | cook | Layaway | (5.00) | | | | | | |
| 5085220008151 | 67 | 5085 | graham | Layaway | (10.00) | | | | | | |
| 5085220008391 | 85 | 5085 | johnson | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5085220008458 | 86 | 5085 | jones | Layaway | (10.00) | | | | | | |
| 5085220008540 | 93 | 5085 | kingcade | Layaway | (10.00) | Duplicate Record | | | | | |
| 5085220008540 | 92 | 5085 | kingcade | Layaway | (10.00) | | | | | | |
| 5085220008573 | 100 | 5085 | leeks | Layaway | (10.00) | | | | | | |
| 5085220008722 | 138 | 5085 | mitchell | Layaway | (10.00) | | | | | | |
| 5085220009001 | 203 | 5085 | stewart | Layaway | (20.00) | | | | | | |
| 5085220009126 | 303 | 5085 | white | Layaway | (5.00) | | | | | | |
| 5085220009159 | 220 | 5085 | tillman | Layaway | (20.00) | | | | | | |
| 5085220009183 | 215 | 5085 | Thompson | Layaway | (20.00) | | | | | | |
| 5085220009324 | 161 | 5085 | senig | Layaway | (10.00) | | | | | | |
| 5085220009357 | 151 | 5085 | romos | Layaway | (5.00) | | | | | | |
| 5085220009381 | 465 | 5085 | woolfolk | Layaway | (25.00) | Duplicate Record | | | | | |
| 5085220009381 | 464 | 5085 | woods | Layaway | (5.00) | | | | | | |
| 5085221098193 | 61 | 5085 | geisinger | Layaway | (10.00) | | 8215 Lakeside Drive | Yalaha | FL | 34797 | 352-324-4110 |
| 5085221147982 | 147 | 5085 | robinson | Layaway | (10.00) | | 1747 Simpson St. | Mt. Dora | FL | 32757 | 352-383-7709 |
| 5085221151240 | 15 | 5085 | brown | Layaway | (3.00) | | | | | | 352-365-9732 |
| 5085221161918 | 158 | 5085 | scheller | Layaway | (10.00) | | P.o.box 122 | Umatilla | FL | 32784 | 352-669-0195 |
| 5085221171156 | 103 | 5085 | longley | Layaway | (2.00) | | | | | | 352-483-3228 |
| 5085221179779 | 134 | 5085 | mcwilliams | Layaway | (10.00) | | PO BOX 512 | ALTOONA | FL | 32702 | 352-669-4736 |
| 5085230058360 | 57 | 5085 | frances | Layaway | (10.00) | Duplicate Record | | | | | |
| 5085230058360 | 56 | 5085 | finney | Layaway | (10.00) | | | | | | |
| 5085230077154 | 270 | 5085 | velasquez | Layaway | (21.00) | | | | | | |
| 5085230079796 | 205 | 5085 | stouder | Layaway | (20.00) | | | | | | |
| 5085230080554 | 33 | 5085 | crumb | Layaway | (8.00) | | | | | | |
| 5085230132884 | 3 | 5085 | barrett | Layaway | (10.00) | | | | | | |
| 5085230140366 | 46 | 5085 | dorsey | Layaway | (10.00) | | | | | | |
| 5085230145761 | 146 | 5085 | robefrts | Layaway | (7.49) | | | | | | |
| 5085230150266 | 240 | 5085 | vance | Layaway | (15.32) | | | | | | |
| 5085231238359 | 206 | 5085 | strickland | Layaway | (20.00) | | | Leesburg | FL | 34788 | 352-250-4972 |
| 5085231251790 | 145 | 5085 | riley | Layaway | (5.00) | | | | | | 352-330-0677 |
| 5085231254190 | 212 | 5085 | thompkins | Layaway | (12.00) | | Box 231 | Webster | FL | 33597 | 352-568-8081 |
| 5085240174843 | 23 | 5085 | clark | Layaway | (10.00) | | | | | | |
| 5085240184420 | 55 | 5085 | filer | Layaway | (4.00) | | | | | | |
| 5085240207361 | 198 | 5085 | stafford | Layaway | (8.00) | | | | | | |
| 5085240255519 | 27 | 5085 | coolbaugh | Layaway | (5.00) | | | | | | |
| 5085240258935 | 139 | 5085 | mobley | Layaway | (5.00) | | | | | | |
| 5085240259321 | 22 | 5085 | chavis | Layaway | (10.00) | Duplicate Record | | | | | |
| 5085240259321 | 21 | 5085 | chavis | Layaway | (5.00) | | | | | | |
| 5085241313267 | 106 | 5085 | lynum | Layaway | (10.00) | | | | | | 352-748-0145 |
| 5085241315692 | 217 | 5085 | tillman | Layaway | (20.70) | | | | | | 352-793-1455 |
| 5085241318886 | 114 | 5085 | martin | Layaway | (11.00) | | | | | | 352-323-3491 |
| 5085241340120 | 28 | 5085 | corbin | Layaway | (5.00) | | | | | | 352-748-6672 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5085241356977 | 310 | 5085 | williams | Layaway | (10.00) | | P.o.box 1412 | Wildwood | FL | 34785 | 352-748-0426 |
| 5085241377874 | 52 | 5085 | evans | Layaway | (13.91) | | | | | | 352-787-9578 |
| 5085241392261 | 2 | 5085 | ball | Layaway | (5.00) | | | | | | 352-343-4523 |
| 5085241399688 | 112 | 5085 | martin | Layaway | (5.00) | | | | | | 352-483-1060 |
| 5085241400700 | 5 | 5085 | beard | Layaway | (10.00) | | | | | | 352-365-2003 |
| 5085241405139 | 282 | 5085 | villalobos | Layaway | (5.00) | | 309 Areca St. | Fruitland Park | FL | 34731 | 352-326-3468 |
| 5085250326242 | 42 | 5085 | debra | Layaway | (10.59) | | | | | | |
| 5085250326366 | 38 | 5085 | dampson | Layaway | (5.00) | | | | | | |
| 5085250339948 | 311 | 5085 | williams | Layaway | (20.00) | | | | | | |
| 5085250346869 | 210 | 5085 | swain | Layaway | (14.45) | | | | | | |
| 5085250367584 | 49 | 5085 | earheart | Layaway | (8.00) | | | | | | |
| 5085250382559 | 90 | 5085 | killion | Layaway | (10.00) | | | Leesburg | FL | 34788 | 904-483-2062 |
| 5085250403637 | 58 | 5085 | frazier | Layaway | (13.00) | | | | | | 904-669-7740 |
| 5085251437972 | 306 | 5085 | williams | Layaway | (5.00) | | | Leesburg | FL | 34788 | 352-669-0987 |
| 5085251453904 | 132 | 5085 | mcclean | Layaway | (5.00) | | | | | | 352-748-2514 |
| 5085251455867 | 238 | 5085 | vadnais | Layaway | (11.00) | | | | | | 352-787-1719 |
| 5085251460289 | 208 | 5085 | strother | Layaway | (20.00) | | 36325 Emeralda Avenue | Leesburg | FL | 34788 | 352-223-9460 |
| 5085251463382 | 87 | 5085 | keene | Layaway | (12.00) | | | | | | 352-787-7431 |
| 5085251464760 | 19 | 5085 | canada | Layaway | (10.00) | | | | | | 352-259-7983 |
| 5085251476137 | 170 | 5085 | shrader | Layaway | (5.00) | | | | | | 352-455-3005 |
| 5085260010802 | 83 | 5085 | jasper | Layaway | (10.00) | | | | | | 352-728-1321 |
| 5085260033580 | 173 | 5085 | simmons | Layaway | (21.63) | | | | | | 352-669-7360 |
| 5085260487463 | 174 | 5085 | sims | Layaway | (10.00) | | | | | | |
| 5085260514506 | 82 | 5085 | james | Layaway | (5.00) | | | | | | |
| 5085260517657 | 162 | 5085 | sexon | Layaway | (10.16) | | | | | | |
| 5085260522533 | 463 | 5085 | williams | Layaway | (7.00) | | | | | | |
| 5085260524992 | 285 | 5085 | wagner | Layaway | (20.00) | | | | | | |
| 5085260525262 | 153 | 5085 | rouse | Layaway | (10.00) | | | | | | |
| 5085270108241 | 96 | 5085 | lanier | Layaway | (5.00) | | | | | | |
| 5085270567439 | 155 | 5085 | sceal | Layaway | (10.00) | | | | | | |
| 5085270585983 | 141 | 5085 | monroe | Layaway | (5.00) | | | | | | |
| 5085270589522 | 267 | 5085 | varner | Layaway | (20.00) | Duplicate Record | | | | | 352-750-4516 |
| 5085270589522 | 248 | 5085 | varner | Layaway | (20.00) | | | | | | 352-750-4516 |
| 5085270607852 | 78 | 5085 | hubbard | Layaway | (10.59) | | | | | | 352-748-0949 |
| 5085270635044 | 48 | 5085 | drea | Layaway | (10.00) | | | | | | |
| 5085280712528 | 16 | 5085 | brutton | Layaway | (5.13) | | | | | | |
| 5085280720224 | 152 | 5085 | rossiter | Layaway | (20.00) | | | | | | |
| 5085290757679 | 199 | 5085 | stambaugh | Layaway | (5.00) | | P O Box 188 | Lady Lake | FL | 32158 | |
| 5085290766548 | 107 | 5085 | maikham | Layaway | (11.00) | | 10717 Emerald Ave | Leesburg | FL | 34748 | 352-669-8342 |
| 5085290780366 | 182 | 5085 | singleton | Layaway | (10.00) | | 211 S Palmetto St | Leesburg | FL | 34748 | 352-365-6830 |
| 5085290806542 | 14 | 5085 | brady | Layaway | (10.00) | | | | | | 352-669-3692 |
| 5085290811450 | 6 | 5085 | bell | Layaway | (10.00) | | | | | | 352-314-0973 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50851301379677 | 80 | 5085 | isom | Layaway | (9.00) | | | | | | |
| 50852008368160 | 150 | 5085 | rodriguez | Layaway | (20.00) | | | | | | |
| 50852210987336 | 62 | 5085 | gendron | Layaway | (15.00) | | | | | | |
| 95085170263278 | 79 | 5085 | hurt | Layaway | (20.00) | | | | | | 352-303-4674 |
| 95085170265497 | 5085-1-26549 | 5085 | middleton | Special Order | (53.29) | 02/18/08 | | Leesburg | FL | 34788 | 352-978-5024 |
| 95085170265927 | 471 | 5085 | wuebker | Layaway | (100.00) | | | | | | 352-409-1089 |
| 95085170267642 | 268 | 5085 | vaughn | Layaway | (214.09) | | | | | | 352-323-8337 |
| 95085180281856 | 111 | 5085 | marchetti | Layaway | (30.00) | | | Leesburg | FL | 34788 | 352-735-2871 |
| 95085260043564 | 179 | 5085 | sims | Layaway | (5.00) | | | | | | 352-751-3836 |
| 95085260044430 | 36 | 5085 | currie | Layaway | (10.00) | | | | | | 352-461-3318 |
| 95085260044679 | 166 | 5085 | shaw | Layaway | (9.00) | | | | | | 352-455-6362 |
| 95085270078857 | 130 | 5085 | masoline | Layaway | (270.00) | 02/19/08 | | Leesburg | FL | 34788 | 352-343-2038 |
| 95085270078857 | 131 | 5085 | masoline | Layaway | (270.00) | 02/19/08 | | Leesburg | FL | 34788 | 352-343-2038 |
| 95085270094573 | 5085-2-09457 | 5085 | murillo | Special Order | (150.00) | | | | | | 352-624-2583 |
| 95085270107672 | 154 | 5085 | sarver | Layaway | (50.00) | | | | | | 352-455-2253 |
| 95085270108241 | 95 | 5085 | kobera | Layaway | (48.68) | | | | | | 352-636-2467 |
| 95085270111054 | 88 | 5085 | kenjosian | Layaway | (25.00) | | | Leesburg | FL | 34788 | 352-455-8337 |
| 95085270117424 | 34 | 5085 | cruz | Layaway | (200.00) | 02/03/08 | | | | | 352-418-3350 |
| 95085270119602 | 50 | 5085 | english | Layaway | (60.00) | 02/28/08 | 30004 Wausaukee | Tavares | FL | 3E+08 | 352-000-0000 |
| 95085270123687 | 301 | 5085 | ward | Layaway | (50.00) | | | | | | 352-504-7130 |
| 95085270567437 | 156 | 5085 | schaefer | Layaway | (25.00) | | | | | | |
| 508611413427 | 37558 | 5086 | J SANDERS | Layaway | (7.00) | | | | | | |
| 5086101287476 | 5086-1-28747 | 5086 | N.WRIGHT | Special Order | (25.00) | | 800 South 15th St | Palatka | FL | 32177 | 904-325-9521 |
| 5086101295032 | 38851 | 5086 | H WADS | Layaway | (25.00) | | | | | | 904-328-0054 |
| 5086101310120 | 30447 | 5086 | K. BOOK | Layaway | (6.00) | | | | | | 904-659-2491 |
| 5086101328957 | 38466 | 5086 | R THOMAS | Layaway | (8.00) | | | Palatka | FL | 32177 | 904-326-1618 |
| 5086111349415 | 31390 | 5086 | A CRUPMTON | Layaway | (50.00) | | | Palatka | FL | 32177 | 904-328-9462 |
| 5086111350355 | 29807 | 5086 | D. ALSTON | Layaway | (7.63) | | 709 North 16 St Apt B162 | Palatka | FL | 32177 | 904-325-5717 |
| 5086111358390 | 34615 | 5086 | J. KEARSE | Layaway | (15.79) | | | Palatka | FL | 32177 | 904-328-5590 |
| 5086111361931 | 36597 | 5086 | T PATILLA | Layaway | (37.00) | | | Palatka | FL | 32177 | 904-467-3697 |
| 5086111362871 | 32407 | 5086 | N FULFER | Layaway | (10.00) | | | Palatka | FL | 32177 | 904-325-5027 |
| 5086111365171 | 35268 | 5086 | V. LOVE | Layaway | (20.72) | | | | | | 904-328-4041 |
| 5086111379297 | 5086-1-37929 | 5086 | C.DONERSON | Special Order | (25.00) | | P O Box 2334 | Palatka | FL | 32177 | 386-325-6170 |
| 5086111379545 | 38156 | 5086 | T STRICKLAND | Layaway | (13.00) | | P O Box 502 | Pomaona Park | FL | 32181 | 386-649-9120 |
| 5086111389890 | 39708 | 5086 | T WILSON | Layaway | (5.00) | | 720 N 19th St | Palatka | FL | 32177 | 904-328-7674 |
| 5086111396200 | 30252 | 5086 | J. BARTLEY | Layaway | (50.00) | | 133 Rabbit Trap Road | Satsuma | FL | 32178 | 386-649-9678 |
| 5086120015205 | 31487 | 5086 | D DANIEL | Layaway | (12.00) | | | | | | |
| 5086120015213 | 31563 | 5086 | A DAVIS | Layaway | (15.00) | | | | | | |
| 5086120015239 | 36904 | 5086 | D PHELPHS | Layaway | (5.00) | | | | | | |
| 5086120015254 | 31774 | 5086 | S DEWITT | Layaway | (10.00) | | | | | | |
| 5086120015551 | 35457 | 5086 | F. MAYNARD | Layaway | (20.60) | | | | | | |
| 5086120015668 | 36137 | 5086 | B. NORMAN | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086120015692 | 36419 | 5086 | R OWENS | Layaway | (25.00) | | | | | | |
| 5086120015882 | 29633 | 5086 | R. AFFORD | Layaway | (25.00) | | | | | | |
| 5086120015908 | 29735 | 5086 | G. AGUAYO | Layaway | (20.00) | | | | | | |
| 5086120015916 | 30113 | 5086 | ARMSTRONG | Layaway | (20.00) | | | | | | |
| 5086120015924 | 30169 | 5086 | R. BADCOCK | Layaway | (20.00) | | | | | | |
| 5086120015932 | 30218 | 5086 | J. BANKS | Layaway | (5.00) | | | | | | |
| 5086120015940 | 30309 | 5086 | C. BELL | Layaway | (20.00) | | | | | | |
| 5086120015981 | 30586 | 5086 | A. BROWN | Layaway | (10.00) | | | | | | |
| 5086120016013 | 31204 | 5086 | B COHEN | Layaway | (20.00) | | | | | | |
| 5086120016021 | 31598 | 5086 | C DAVIS | Layaway | (5.00) | | | | | | |
| 5086120016054 | 32170 | 5086 | R ELLIS | Layaway | (30.00) | | | | | | |
| 5086120016062 | 32198 | 5086 | E EVINS | Layaway | (15.00) | | | | | | |
| 5086120016088 | 32382 | 5086 | J FRENCH | Layaway | (20.00) | | | | | | |
| 5086120016096 | 32481 | 5086 | A GIBBS | Layaway | (20.00) | | | | | | |
| 5086120016104 | 32589 | 5086 | E GILYARD | Layaway | (5.00) | | | | | | |
| 5086120016112 | 32728 | 5086 | C GOODMAN | Layaway | (15.00) | | | | | | |
| 5086120016120 | 32901 | 5086 | S GREEN | Layaway | (10.00) | | | | | | |
| 5086120016138 | 32923 | 5086 | M GRIFFIN | Layaway | (10.00) | | | | | | |
| 5086120016146 | 33219 | 5086 | S HAYES | Layaway | (10.00) | | | | | | |
| 5086120017649 | 35805 | 5086 | S. MOCK | Layaway | (10.00) | | | | | | |
| 5086120023571 | 31888 | 5086 | V ELKINS | Layaway | (20.00) | | | | | | |
| 5086120036912 | 31184 | 5086 | H CLEVON | Layaway | (20.00) | | | | | | |
| 5086120039114 | 5086-1-03911 | 5086 | V. ARNOLD | Special Order | (25.00) | | 627 Kirby St | Palatka | FL | 34788 | 904-328-4559 |
| 5086120040740 | 30495 | 5086 | S. BREEDLOVE | Layaway | (20.00) | | | | | | |
| 5086120046952 | 37172 | 5086 | G REEVES | Layaway | (15.00) | | | | | | |
| 5086120047018 | 35483 | 5086 | W. MCCASKILL | Layaway | (5.00) | | | | | | |
| 5086120050715 | 35615 | 5086 | B. MILLER | Layaway | (20.00) | | | | | | |
| 5086120056902 | 38261 | 5086 | D TENNANT | Layaway | (10.00) | | | | | | |
| 5086120059823 | 36788 | 5086 | G PERRY | Layaway | (10.00) | | | | | | |
| 5086120066687 | 32784 | 5086 | T GRAIG | Layaway | (10.00) | | | | | | |
| 5086120070366 | 32705 | 5086 | S GOHSON | Layaway | (10.00) | | | | | | |
| 5086120079250 | 36381 | 5086 | L OWENS | Layaway | (20.00) | | | | | | |
| 5086121435212 | 5086-1-43521 | 5086 | N.GLISSON | Special Order | (67.63) | | 826 Theresa Av | Interlachen | FL | 32148 | 386-659-1995 |
| 5086121494631 | 38096 | 5086 | K STAGER | Layaway | (5.00) | | Po Box 826 | Hollister | FL | 32147 | 386-328-6620 |
| 5086121502920 | 39957 | 5086 | D YOCHEM | Layaway | (10.00) | | | Palatka | FL | 32177 | 386-467-1968 |
| 5086121505089 | 31263 | 5086 | A COOPER | Layaway | (20.00) | | 1219 S 12th St | Palatka | FL | 32177 | 386-328-4661 |
| 5086130082583 | 35963 | 5086 | S. MORRISETTE | Layaway | (10.00) | | | | | | |
| 5086130083755 | 32621 | 5086 | M GIVENS | Layaway | (20.00) | | | | | | |
| 5086130086535 | 33730 | 5086 | R. HERRING | Layaway | (10.00) | | | | | | |
| 5086130095403 | 5086-1-09540 | 5086 | S.JOUNIOR | Special Order | (12.72) | | | | | | |
| 5086130110996 | 5086-1-11099 | 5086 | R.YOUNG | Special Order | (10.00) | | | | | | |
| 5086130112471 | 5086-1-11247 | 5086 | J.MORALAS | Special Order | (5.92) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086130114105 | 31828 | 5086 | D DOUGLAS | Layaway | (10.00) | | | | | | |
| 5086130127784 | 5086-1-12778 | 5086 | C.WILLIAMS | Special Order | (10.00) | | | | | | |
| 5086130127792 | 5086-1-12779 | 5086 | S.HARRELL | Special Order | (10.00) | | | | | | |
| 5086130141470 | 5086-1-14147 | 5086 | M.BENNETT | Special Order | (5.00) | | | | | | |
| 5086130143609 | 30607 | 5086 | B. BROWN | Layaway | (5.00) | | | | | | |
| 5086130152063 | 30270 | 5086 | C. BASS | Layaway | (20.00) | | | | | | |
| 5086130181021 | 5086-1-18102 | 5086 | R.LAMKE | Special Order | (5.00) | | | | | | |
| 5086130193471 | 34326 | 5086 | M. JENKINS | Layaway | (10.00) | | | | | | |
| 5086130195351 | 5086-1-19535 | 5086 | J.WARREN | Special Order | (25.00) | | 200 College Rd. | Apt·Palatka | FL | 32177 | 904-328-9590 |
| 5086130204492 | 39387 | 5086 | S WILLIAMS | Layaway | (20.00) | | | | | | |
| 5086130205416 | 32216 | 5086 | M FAIRCLOTH | Layaway | (20.00) | | | | | | |
| 5086130208246 | 33098 | 5086 | S HARRELSON | Layaway | (30.00) | | | | | | |
| 5086130209343 | 5086-1-20934 | 5086 | T.FLORANCE | Special Order | (5.00) | | | | | | |
| 5086130220969 | 5086-1-22096 | 5086 | T.BROOKS | Special Order | (11.25) | | | | | | |
| 5086130232451 | 31091 | 5086 | T CHAMBERS | Layaway | (5.00) | | | | | | |
| 5086130238466 | 34493 | 5086 | R. JOHNSON | Layaway | (5.00) | | | | | | |
| 5086130238763 | 30427 | 5086 | S. BOBO | Layaway | (20.00) | | | | | | |
| 5086130239894 | 32529 | 5086 | I GIBSON | Layaway | (17.00) | | | | | | |
| 5086130240256 | 32681 | 5086 | M GODFREY | Layaway | (15.00) | | | | | | |
| 5086130252715 | 5086-1-25271 | 5086 | R.CARNLEY | Special Order | (10.00) | | Po Box 526 | San Mateo | FL | 32187 | 904-329-1146 |
| 5086130256526 | 38585 | 5086 | S TILLIETS | Layaway | (10.00) | | | | | | |
| 5086130268174 | 5086-1-26817 | 5086 | J.YOUNG | Special Order | (5.00) | | | | | | 904-325-3301 |
| 5086130272465 | 35927 | 5086 | T. MORALES | Layaway | (14.63) | | | Palatka | FL | 32177 | 904-698-1369 |
| 5086130285129 | 34927 | 5086 | Y. KING | Layaway | (12.00) | | | | | | 904-328-9374 |
| 5086130290533 | 5086-1-29053 | 5086 | B.BPWLES | Special Order | (7.20) | | 5105 Oineneedle Circle | / Palatka | FL | 32177 | |
| 5086130296167 | 5086-1-29616 | 5086 | M.LAMB | Special Order | (5.00) | | | | | | 904-325-8504 |
| 5086130306396 | 36709 | 5086 | G PEOPLES | Layaway | (15.00) | | 700 Forest Glen #76 | Palatka | FL | 32177 | 904-329-5528 |
| 5086130306859 | 36632 | 5086 | D PAYNE | Layaway | (12.99) | | | | | | |
| 5086130312055 | 35686 | 5086 | K. MILLS | Layaway | (35.00) | | | | | | |
| 5086130312485 | 37231 | 5086 | J REID | Layaway | (20.00) | | | | | | 904-684-6494 |
| 5086130335940 | 36668 | 5086 | T PELLICER | Layaway | (60.00) | | 607 Moody Rd  5 D | Palatka | FL | 32177 | 904-325-8235 |
| 5086131588638 | 39791 | 5086 | F WOODWARD | Layaway | (64.73) | | P O Box 103 | San Mateo | FL | 32187 | 386-328-4359 |
| 5086131590360 | 31116 | 5086 | T CHAMPION | Layaway | (22.00) | | | Palatka | FL | 32177 | 386-328-1332 |
| 5086131593547 | 38129 | 5086 | C STEWART | Layaway | (5.00) | | P O Box 43 | Welaka | FL | 32193 | 386-467-2283 |
| 5086140344403 | 5086-1-34440 | 5086 | D.HALBROOK | Special Order | (5.00) | | Rt  2  Box 931 | Crescent City | FL | 32112 | 904-698-4397 |
| 5086140352679 | 34362 | 5086 | A. JOHNSON | Layaway | (10.00) | | | | | | |
| 5086140362108 | 5086-1-36210 | 5086 | D.SCRANTON | Special Order | (5.00) | | Rt 1 Box 635 | E. Palatka | FL | 32131 | 904-328-4557 |
| 5086140371646 | 34735 | 5086 | L. KING | Layaway | (4.00) | | | | | | |
| 5086140372099 | 5086-1-37209 | 5086 | F.MCCASKILL | Special Order | (5.00) | | 509 N 9th St | Palatka | FL | 32177 | 904-325-6930 |
| 5086140374541 | 39006 | 5086 | A WELLON | Layaway | (10.00) | | Rt 6 Box 423 | Palatka | FL | 32177 | 904-325-4436 |
| 5086140378484 | 38071 | 5086 | F STACEY | Layaway | (2.00) | | P.o. Box 21 | Edgar | FL | 32149 | 904-684-2319 |
| 5086140385778 | 37249 | 5086 | M REYNOLDS | Layaway | (18.00) | | 2305 Husson Ave | Palatka | FL | 32177 | 904-325-9311 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086140399639 | 37598 | 5086 | C SAPP | Layaway | (5.00) | | | | | | 904-328-2152 |
| 5086140401518 | 30568 | 5086 | N. BROOKS | Layaway | (10.00) | | | | | | |
| 5086140403712 | 30323 | 5086 | F. BELLAMY | Layaway | (20.00) | | | | | | |
| 5086140404439 | 5086-1-40443 | 5086 | T.HOLLAND | Special Order | (5.00) | | 712 Rocket Lane | Crescent City | FL | 32112 | 904-698-1089 |
| 5086140415328 | 5086-1-41532 | 5086 | L.MORGAN | Special Order | (20.00) | | Po Box 204 | Melrose | FL | 32666 | 904-325-8232 |
| 5086140428198 | 5086-1-42819 | 5086 | T.ODOM | Special Order | (5.00) | | | | | | 904-325-7801 |
| 5086140432968 | 5086-1-43296 | 5086 | A.MCHELLEN | Special Order | (5.19) | | Rt. 6 Box 471 | Palatka | FL | 32177 | 904-325-0186 |
| 5086140432976 | 5086-1-43297 | 5086 | R. BAILEY | Special Order | (5.19) | | P.o. Box 1913 | Palatka | FL | 32177 | 904-325-3289 |
| 5086140450051 | 37077 | 5086 | A RAGGINS | Layaway | (10.00) | | Po Bx 107 | Hasting | FL | 32145 | 904-692-2881 |
| 5086140457577 | 34140 | 5086 | E. JACKSON | Layaway | (10.00) | | | | | | |
| 5086140465372 | 39976 | 5086 | J YOUNG | Layaway | (6.00) | | | | | | 904-325-7281 |
| 5086140474713 | 33166 | 5086 | L HASTINGS | Layaway | (10.00) | | | | | | |
| 5086140477799 | 31307 | 5086 | T COURSEY | Layaway | (10.00) | | | | | | |
| 5086140478458 | 36751 | 5086 | D PERRY | Layaway | (5.29) | | | | | | 904-684-4835 |
| 5086140506589 | 31536 | 5086 | T DANIELS | Layaway | (15.00) | | 507 N 22nd St | Apt Palatka | FL | 32177 | 904-325-1313 |
| 5086140508007 | 5086-1-50800 | 5086 | J.OWENS | Special Order | (2.00) | | | | | | 904-684-4192 |
| 5086140519756 | 38392 | 5086 | C THOMAN | Layaway | (25.00) | | | | | | |
| 5086140520259 | 37784 | 5086 | L SIGMON | Layaway | (20.00) | | 2305 Husson | Palatka | FL | 32177 | 904-325-8513 |
| 5086140521661 | 38871 | 5086 | A WALKER | Layaway | (5.00) | | 607 Moody Rd Apt 29 E | Palatka | FL | 32177 | 904-329-2297 |
| 5086140544143 | 5086-1-54414 | 5086 | C.WILLIAMS | Special Order | (5.00) | | P.o. Box 876 | San Mateo | FL | 32187 | 904-325-8969 |
| 5086140551155 | 36960 | 5086 | C POUNDS | Layaway | (20.00) | | | | | | |
| 5086140552252 | 36936 | 5086 | C POUND | Layaway | (20.00) | | | | | | |
| 5086140573621 | 38654 | 5086 | N TRIM | Layaway | (15.00) | | | | | | |
| 5086141611909 | 37484 | 5086 | W ROSS | Layaway | (5.00) | | | | | | 904-692-2417 |
| 5086141611925 | 37461 | 5086 | W ROSS | Layaway | (10.00) | | | | | | 904-692-2417 |
| 5086141626055 | 37716 | 5086 | C SESSION | Layaway | (4.00) | | 1008 Dunham St Apt 137 | Palatka | FL | 32177 | 386-325-5690 |
| 5086141659734 | 37025 | 5086 | N PURIFOY | Layaway | (10.35) | | 403 E Oak St | Palatka | FL | 32177 | 386-328-3878 |
| 5086141660450 | 33295 | 5086 | J HENRY | Layaway | (50.00) | | | | | | 386-228-2169 |
| 5086141678874 | 35507 | 5086 | N. MCCOMBS | Layaway | (5.00) | | P.o. Box 867 | Hollister | FL | 32147 | 386-328-9947 |
| 5086141684245 | 39690 | 5086 | T WILSON | Layaway | (20.00) | | P O Box 1527 | Palatka | FL | 32178 | 386-328-5978 |
| 5086141684252 | 36161 | 5086 | R. NORRIS | Layaway | (31.00) | | P O Box 1527 | Palatka | FL | 32178 | 386-328-5978 |
| 5086141684278 | 36192 | 5086 | R. NORRIS | Layaway | (38.00) | | P O Box 1527 | Palatka | FL | 32178 | 386-328-5978 |
| 5086141686141 | 30716 | 5086 | R. BROWN | Layaway | (10.00) | | 140 KingFish Ave | Palatka | FL | 32177 | 386-328-9027 |
| 5086141688360 | 38444 | 5086 | C THOMAS | Layaway | (5.00) | | Po Box 1221 | Welaka | FL | 32193 | 386-467-2479 |
| 5086141689335 | 30545 | 5086 | A. BROOKS | Layaway | (112.10) | | 305 Branch Rd Apt G119 | Palatka | FL | 32177 | 386-000-0000 |
| 5086141697247 | 30531 | 5086 | W. BROOKES | Layaway | (21.40) | | 315 Alabama Ave | Palatka | FL | 32177 | 386-326-0107 |
| 5086141708085 | 30096 | 5086 | APPLING | Layaway | (30.00) | | | | | | 386-325-3386 |
| 5086141708192 | 30681 | 5086 | R. BROWN | Layaway | (15.00) | | 140 KingFish Ave | Palatka | FL | 32177 | 386-328-9027 |
| 5086150598559 | 34005 | 5086 | C. ISREAL | Layaway | (10.00) | | | | | | |
| 5086150631871 | 36821 | 5086 | J PETERSON | Layaway | (25.00) | | | | | | |
| 5086150635278 | 5086-1-63527 | 5086 | L.GREENE | Special Order | (35.00) | | PO BOX 4 | SAN MATEO | FL | 32187 | 904-325-4835 |
| 5086150639049 | 37908 | 5086 | A SMALLWOOD | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086150667131 | 39093 | 5086 | B WHITFIELD | Layaway | (20.00) | | | | | | |
| 5086150667743 | 38973 | 5086 | T WATERS | Layaway | (5.00) | | | | | | |
| 5086150740474 | 39276 | 5086 | E WILLIAMS | Layaway | (15.00) | | | | | | |
| 5086150764276 | 30622 | 5086 | D. BROWN | Layaway | (10.00) | | | | | | |
| 5086150768038 | 33050 | 5086 | J HAMMOND | Layaway | (10.00) | | | | | | |
| 5086150771115 | 32638 | 5086 | L GLOVER | Layaway | (35.00) | | | | | | |
| 5086150794562 | 30817 | 5086 | H. BRYANT | Layaway | (25.09) | | | | | | |
| 5086151711938 | 32230 | 5086 | N FAISON | Layaway | (5.00) | | 102 SHADY OAK DR | Satsuma | FL | 32189 | 386-649-8567 |
| 5086151720392 | 39426 | 5086 | R WILLINGINYER | Layaway | (30.00) | | 108 Stillwell Ave Apt A-1 | Palatka | FL | 32177 | 386-329-1925 |
| 5086151730425 | 37116 | 5086 | J REESE | Layaway | (20.00) | | | | | | 386-916-6851 |
| 5086151732132 | 34985 | 5086 | M. LAMPKIN | Layaway | (41.00) | | 6710 St Johns Ave Apt 511 | Palatka | FL | 32177 | 386-916-5531 |
| 5086151741745 | 39154 | 5086 | A WILLIAMS | Layaway | (11.77) | | 720 Randolph St | Crescent City | FL | 32112 | 386-698-2142 |
| 5086151743220 | 31727 | 5086 | R DELONG | Layaway | (30.00) | | 3820 Randel Rd | Green Cove Spring | FL | 32043 | 904-529-1253 |
| 5086151763590 | 39644 | 5086 | y willis | Layaway | (20.00) | | 154 Huntington Short Cut Roa | Crescent City | FL | 32112 | 386-698-1858 |
| 5086151767914 | 38187 | 5086 | F SUTTON | Layaway | (5.00) | | 115 Shadow Lawn St | Palatka | FL | 32177 | 386-325-7959 |
| 5086151769332 | 35112 | 5086 | O. LEWIS | Layaway | (7.00) | | P O Box 1136 | San Mateo | FL | 32187 | 386-649-6611 |
| 5086151773458 | 35590 | 5086 | K. MERRITS | Layaway | (50.00) | | Po Box 461 | San Mateo | FL | 32187 | 904-233-7412 |
| 5086151786484 | 36046 | 5086 | J. MYLES | Layaway | (20.00) | | Po Box 1288 | East Palatka | FL | 32131 | 386-328-2189 |
| 5086151793191 | 5086-1-79319 | 5086 | A.JENKINS | Special Order | (15.94) | | 830 S 13th St | Palatka | FL | 32177 | 386-328-9429 |
| 5086151796046 | 31621 | 5086 | M DAVIS | Layaway | (21.35) | | | | | | 813-787-9552 |
| 5086160845271 | 39986 | 5086 | M YOUNG | Layaway | (8.00) | | | | | | |
| 5086160850107 | 33030 | 5086 | T HALL | Layaway | (49.29) | | | | | | |
| 5086160900290 | 33859 | 5086 | G. HOWELL | Layaway | (21.11) | | | | | | |
| 5086160954842 | 32604 | 5086 | T GILYARD | Layaway | (40.00) | | | | | | |
| 5086160967927 | 30732 | 5086 | S. BROWN | Layaway | (47.00) | | | | | | |
| 5086160972703 | 38040 | 5086 | M SPEARS | Layaway | (55.00) | | | | | | |
| 5086161810050 | 31141 | 5086 | H CLARK | Layaway | (41.35) | | | | | | 386-328-5713 |
| 5086161825991 | 31870 | 5086 | D DURANT | Layaway | (65.95) | | 168 Live Oak St | San Mateo | FL | 32187 | 386-328-0967 |
| 5086161826155 | 38625 | 5086 | L TOOKS | Layaway | (10.00) | | | | | | 386-916-4286 |
| 5086161833466 | 30699 | 5086 | R. BROWN | Layaway | (15.00) | | 126 Trout Dr | Palatka | FL | 32177 | 386-325-8323 |
| 5086161843846 | 31456 | 5086 | G CUMBO | Layaway | (5.00) | | | | | | 386-336-7720 |
| 5086162826643 | 31222 | 5086 | N COLEMAN | Layaway | (5.00) | | | | | | |
| 5086171025186 | 5086-1-02518 | 5086 | T.BROWN | Special Order | (10.00) | | | | | | |
| 5086181119623 | 32804 | 5086 | P GRANGER | Layaway | (21.20) | | | | | | |
| 5086181170881 | 29791 | 5086 | S. ALLEN | Layaway | (60.00) | | Po Box 466 | East Palatka | FL | 2177-244 | 904-325-4684 |
| 5086191180276 | 5086-1-18027 | 5086 | L.JONESS | Special Order | (20.00) | | | | | | |
| 5086191185440 | 34675 | 5086 | T. KENNELL | Layaway | (25.00) | | 1012 Fullwood Ave | Crescent City | FL | 32117 | 904-698-3769 |
| 5086191186729 | 29770 | 5086 | L. ALEXANDER | Layaway | (65.00) | | | | | | |
| 5086191189186 | 30154 | 5086 | L. AYRES | Layaway | (50.00) | | 1311 Eagle St | Palatka | FL | 2177-244 | 904-692-2407 |
| 5086191196488 | 38892 | 5086 | A WALKER | Layaway | (21.00) | | | | | | |
| 5086191196579 | 32460 | 5086 | D GEARY | Layaway | (25.00) | | | Palatka | FL | 2177-244 | 904-328-7379 |
| 5086191246291 | 38824 | 5086 | D WADE | Layaway | (13.78) | | | | | | 904-325-4536 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086200808545 | 30188 | 5086 | P. BAIRD | Layaway | (20.00) | | | Palatka | FL | 32177 | 904-684-4549 |
| 5086200815078 | 37831 | 5086 | A SIMMONS | Layaway | (30.00) | | | Palatka | FL | 32177 | 904-328-1178 |
| 5086200821324 | 30052 | 5086 | ANDERS | Layaway | (40.00) | | | | | | |
| 5086200821456 | 35144 | 5086 | R. LEWIS | Layaway | (10.60) | | 154 Westwood Drive | Interlachen | FL | 32177 | 904-684-0212 |
| 5086200829509 | 5086-2-82950 | 5086 | D.SULLIVAN | Special Order | (30.00) | | 310 S 13th St | Palatka | FL | 32177 | 904-325-5926 |
| 5086200829541 | 35299 | 5086 | M. LUSK | Layaway | (40.00) | | | | | | 904-328-7680 |
| 5086200838930 | 37404 | 5086 | T ROBINSON | Layaway | (21.00) | | 2424 Husson Ave | Palatka | FL | 32177 | 904-325-5473 |
| 5086210872648 | 31418 | 5086 | D CRUMPTON | Layaway | (20.00) | | | Palatka | FL | 32177 | 904-328-8895 |
| 5086210892349 | 32871 | 5086 | D GRANT | Layaway | (20.00) | | | | | | 904-312-0480 |
| 5086210924555 | 32312 | 5086 | Y FELLS | Layaway | (10.00) | Duplicate Record | | | | | 386-325-9570 |
| 5086210924555 | 32258 | 5086 | Y FELLS | Layaway | (10.00) | | | | | | 386-325-9570 |
| 5086210933028 | 38485 | 5086 | S THOMAS | Layaway | (11.00) | | 7321 Crill Av | Lot 20 Palatka | FL | 32177 | 386-325-8205 |
| 5086210933671 | 35425 | 5086 | A. MARRERO | Layaway | (10.00) | | | Palatka | FL | 32177 | 938-684-2989 |
| 5086210942920 | 34647 | 5086 | R. KENDRICK | Layaway | (15.00) | | P.o Box 874 | East Palatka | FL | 32131 | 386-325-3123 |
| 5086210952200 | 36991 | 5086 | A POWELL | Layaway | (20.00) | | | Palatka | FL | 32177 | |
| 5086210958421 | 32841 | 5086 | R GRANT | Layaway | (20.00) | | | | | | 386-698-2420 |
| 5086210962480 | 33801 | 5086 | A. HILL | Layaway | (20.00) | | | | | | 386-325-3969 |
| 5086220015865 | 37270 | 5086 | K ROBERTS | Layaway | (17.22) | | | | | | |
| 5086220015881 | 37507 | 5086 | S RUSSELL | Layaway | (5.00) | | | | | | |
| 5086220015923 | 37886 | 5086 | A SMALLWOOD | Layaway | (12.00) | | | | | | |
| 5086220015949 | 38014 | 5086 | M SMITH | Layaway | (10.00) | | | | | | |
| 5086220015998 | 38677 | 5086 | A TRUJILLO | Layaway | (10.00) | | | | | | |
| 5086220016400 | 35209 | 5086 | G. LONG | Layaway | (10.00) | | | | | | |
| 5086220016418 | 35393 | 5086 | S. MAPLES | Layaway | (30.00) | | | | | | |
| 5086220016434 | 35655 | 5086 | V. MILLER | Layaway | (5.00) | | | | | | |
| 5086220016442 | 35720 | 5086 | K. MILLS | Layaway | (25.00) | | | | | | |
| 5086220016459 | 35753 | 5086 | C. MIMIAGE | Layaway | (10.00) | | | | | | |
| 5086220016467 | 35901 | 5086 | V. MOORE | Layaway | (15.00) | | | | | | |
| 5086220016483 | 36264 | 5086 | M. NORWOOD | Layaway | (10.00) | | | | | | |
| 5086220016491 | 36515 | 5086 | C PAIGE | Layaway | (10.00) | | | | | | |
| 5086220016517 | 36862 | 5086 | J PETERSON | Layaway | (10.00) | | | | | | |
| 5086220016525 | 37629 | 5086 | L SCOTT | Layaway | (15.00) | | | | | | |
| 5086220016541 | 37861 | 5086 | M SMALLEY | Layaway | (5.00) | | | | | | |
| 5086220016558 | 38241 | 5086 | B SWEAT | Layaway | (20.00) | | | | | | |
| 5086220016574 | 38715 | 5086 | T VINCENT | Layaway | (10.00) | | | | | | |
| 5086220016582 | 38743 | 5086 | T VINSON | Layaway | (30.00) | | | | | | |
| 5086220016616 | 39729 | 5086 | F WILSON | Layaway | (20.00) | | | | | | |
| 5086220016624 | 39755 | 5086 | L WILSON | Layaway | (15.00) | | | | | | |
| 5086220016632 | 39061 | 5086 | A WHIPPLE | Layaway | (10.00) | | | | | | |
| 5086220016640 | 39075 | 5086 | V WHITE | Layaway | (2.00) | | | | | | |
| 5086220016657 | 39203 | 5086 | C WILLIAMS | Layaway | (20.00) | | | | | | |
| 5086220016665 | 39298 | 5086 | J WILLIAMS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086220016673 | 39334 | 5086 | L WILLIAMS | Layaway | (20.00) | | | | | | |
| 5086220016681 | 39665 | 5086 | Y WILLIS | Layaway | (5.00) | | | | | | |
| 5086220016699 | 39818 | 5086 | P WOODWARD | Layaway | (10.00) | | | | | | |
| 5086220016707 | 39855 | 5086 | P WOODWARD | Layaway | (20.00) | | | | | | |
| 5086220016715 | 39771 | 5086 | B WOODS | Layaway | (15.00) | | | | | | |
| 5086220016723 | 39913 | 5086 | L WRIGHT | Layaway | (20.00) | | | | | | |
| 5086220989358 | 33239 | 5086 | T HAYWARD | Layaway | (10.00) | | | | | | |
| 5086220017093 | 33830 | 5086 | L. HILL | Layaway | (10.00) | | | | | | |
| 5086220017101 | 33973 | 5086 | S. HUDSON | Layaway | (10.00) | | | | | | |
| 5086220017127 | 34516 | 5086 | A. JONES | Layaway | (15.00) | | | | | | |
| 5086220017135 | 34547 | 5086 | C. JONES | Layaway | (10.00) | | | | | | |
| 5086220017143 | 34895 | 5086 | S. KING | Layaway | (20.00) | | | | | | |
| 5086220017150 | 35178 | 5086 | S. LEWIS | Layaway | (30.00) | | P O Box 371 | San Mateo | FL | 32187 | |
| 5086220017937 | 34102 | 5086 | B. JACKSON | Layaway | (5.00) | | | | | | |
| 5086220027373 | 33752 | 5086 | R. HERRING | Layaway | (7.40) | | | | | | |
| 5086220988137 | 33879 | 5086 | C. HUGHES | Layaway | (100.00) | | Po Box 451 | Hastings | FL | 32145 | 904-692-1637 |
| 5086220989358 | 33920 | 5086 | Y. HUGHES | Layaway | (10.28) | | P O Box 614 | San Meteo | FL | 32177 | 386-325-2423 |
| 5086221008588 | 38365 | 5086 | H TERRELL | Layaway | (30.00) | | 115 Tall Timbers Trail | Palatka | FL | 32177 | 386-328-0989 |
| 5086221023637 | 34256 | 5086 | V. JACKSON | Layaway | (16.00) | | Po Box 91 | Hastings | FL | 32145 | 904-692-2779 |
| 5086221029071 | 31039 | 5086 | M CANTY | Layaway | (15.00) | | | | | | 386-325-5633 |
| 5086221036290 | 31674 | 5086 | A DEANZO | Layaway | (30.00) | | Rt 3 Box1037 | Palatka | FL | 32177 | 386-326-3687 |
| 5086221037041 | 35359 | 5086 | J. MADDLOCKS | Layaway | (10.00) | | P O Box 413 | San Mateo | FL | 32187 | 386-325-7943 |
| 5086221055621 | 37438 | 5086 | S ROCKWELL | Layaway | (10.00) | | 1000 Husson Ave | Palatka | FL | 32177 | 386-328-2019 |
| 5086221057593 | 35560 | 5086 | V. MCRAE | Layaway | (40.00) | | Po Box 144 | East Palatka | FL | 32131 | 904-692-4227 |
| 5086221082583 | 38610 | 5086 | N TOBLER | Layaway | (10.00) | | | Palatka | FL | 32177 | 904-826-0236 |
| 5086221094240 | 30341 | 5086 | R. BELSER | Layaway | (6.00) | | 502 East Oak St | Palatka | FL | 32177 | 386-326-0679 |
| 5086230070967 | 5086-2-07096 | 5086 | D.BURLEY | Special Order | (5.00) | | | | | | |
| 5086230072583 | 5086-2-07258 | 5086 | W.BARLOW | Special Order | (6.75) | | | | | | |
| 5086230084992 | 5086-2-08499 | 5086 | M.KNOWLES | Special Order | (2.38) | | | | | | |
| 5086230095469 | 33133 | 5086 | M HARRIS | Layaway | (10.00) | | | | | | |
| 5086230107322 | 38913 | 5086 | K WALLACE | Layaway | (25.00) | | | | | | |
| 5086230113460 | 35873 | 5086 | N. MONTGOMERY | Layaway | (15.00) | | Rt 6 Box 467 | Palatka | FL | 32177 | 904-325-7757 |
| 5086230130027 | 5086-2-13002 | 5086 | S.BRANAM | Special Order | (10.00) | | 123 MELLON RD. | Palatka | FL | 32177 | 904-325-3831 |
| 5086230132213 | 39873 | 5086 | K WRIGHT | Layaway | (20.00) | | | | | | |
| 5086230141412 | 32343 | 5086 | R FIELDS | Layaway | (20.00) | | | | | | |
| 5086230145090 | 36328 | 5086 | T. OLIVER | Layaway | (10.00) | | 1415 Olive Street | Palatka | FL | 32177 | 904-325-8441 |
| 5086231120167 | 39894 | 5086 | K WRIGHT | Layaway | (25.00) | | 1402 Eagle St | Palatka | FL | 32177 | 386-312-8363 |
| 5086231138243 | 35834 | 5086 | M. MONCADO | Layaway | (13.00) | | 110 Leisurely Ln | Satsuma | FL | 32189 | 386-329-9037 |
| 5086231149653 | 37577 | 5086 | M SANTIAGO | Layaway | (20.00) | | 3779 Randall Rd | Green Cove Spgs | FL | 32143 | 904-509-2495 |
| 5086231149661 | 36020 | 5086 | R. MURRAY | Layaway | (5.00) | | | Palatka | FL | 32177 | 904-284-2794 |
| 5086231163415 | 30412 | 5086 | L. BLIVINS | Layaway | (26.00) | | | Palatka | FL | 32177 | 386-329-3986 |
| 5086231165691 | 32979 | 5086 | C HAAK | Layaway | (10.00) | | | | | | 904-328-1671 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086231176284 | 31240 | 5086 | R COMER | Layaway | (7.00) | | | | | | 386-325-5174 |
| 5086231193875 | 34419 | 5086 | L. JOHNSON | Layaway | (20.00) | | 2012 Gillis Street | Palatka | FL | 32177 | 386-325-6624 |
| 5086231204144 | 38555 | 5086 | T THOMAS | Layaway | (5.00) | Duplicate Record | Po Box 1815 | Palatka | FL | 32177 | 386-325-4676 |
| 5086231204144 | 38517 | 5086 | T THOMAS | Layaway | (5.00) | | Po Box 1815 | Palatka | FL | 32177 | 386-325-4676 |
| 5086231205711 | 31156 | 5086 | V CLARK | Layaway | (30.00) | | | | | | 386-698-1069 |
| 5086240168843 | 37201 | 5086 | G REEVES | Layaway | (10.00) | | P.o. Box 815 | East Palatka | FL | 32131 | 904-325-3605 |
| 5086240176754 | 5086-2-17675 | 5086 | E FELLS | Special Order | (3.07) | | | | | | 904-684-2370 |
| 5086240177851 | 38762 | 5086 | N VANDERALE | Layaway | (2.00) | | 204 S. Moody Rd | Palatka | FL | 32177 | |
| 5086240201313 | 5086-2-20131 | 5086 | I.BOYD | Special Order | (5.19) | | | | | | 904-325-0186 |
| 5086240201321 | 5086-2-20132 | 5086 | K.BRADY | Special Order | (5.19) | | | | | | 904-325-3289 |
| 5086240201339 | 5086-2-20133 | 5086 | J.ELKO | Special Order | (5.00) | | | | | | 904-328-7565 |
| 5086240201503 | 5086-2-22015 | 5086 | S.FELLS | Special Order | (5.19) | | | | | | 904-325-1999 |
| 5086240204721 | 5086-2-20472 | 5086 | T.FORD | Special Order | (5.00) | | | | | | 904-692-1589 |
| 5086240223754 | 36080 | 5086 | B. NEWBY | Layaway | (10.00) | | | | | | |
| 5086240231120 | 39398 | 5086 | T WILLIAMS | Layaway | (7.00) | | Rt 6  Box 863 | Palatka | FL | 32177 | |
| 5086240244743 | 31803 | 5086 | H DIVER | Layaway | (10.00) | | | | | | |
| 5086240253272 | 31648 | 5086 | S DAVIS | Layaway | (10.00) | | | | | | |
| 5086240257919 | 5086-2-25791 | 5086 | J.NUNEZ | Special Order | (25.00) | | | | | | 904-325-0954 |
| 5086241243850 | 34955 | 5086 | B. LAMB | Layaway | (10.00) | | | | | | 386-684-3766 |
| 5086241247083 | 33079 | 5086 | C HAMPTON | Layaway | (20.00) | | Po Box 843 | Hawthorne | FL | 32640 | 352-481-2156 |
| 5086241257553 | 35047 | 5086 | D. LEWIS | Layaway | (20.00) | | 247 Stairwell | Palatka | FL | 32177 | 386-325-1807 |
| 5086241295710 | 37963 | 5086 | D SMITH | Layaway | (40.00) | | | | | | 386-684-9285 |
| 5086241313612 | 34039 | 5086 | F. IVINS | Layaway | (55.00) | | 1118 SELMA AVE | Interlachen | FL | 32148 | 732-309-8924 |
| 5086241336241 | 34459 | 5086 | N. JOHNSON | Layaway | (40.00) | | 806 N 19TH ST | Palatka | FL | 32177 | 386-328-2800 |
| 5086241341738 | 32951 | 5086 | J GROH | Layaway | (5.00) | | | | | | |
| 5086241463404 | 35995 | 5086 | D. MULLIS | Layaway | (5.00) | | | | | | 386-661-2260 |
| 5086250314766 | 30205 | 5086 | R. BAKER | Layaway | (50.00) | | | | | | |
| 5086250319872 | 39940 | 5086 | M WRIGHT | Layaway | (27.17) | | | | | | |
| 5086250345380 | 30641 | 5086 | K. BROWN | Layaway | (24.00) | | | | | | |
| 5086251363192 | 37314 | 5086 | C ROBINSON | Layaway | (21.40) | | 805 Merkenson St | Hastings | FL | 32145 | 386-972-1417 |
| 5086251365320 | 39370 | 5086 | S WILLIAMS | Layaway | (13.80) | | 301 Kaylarkin Dr | Palatka | FL | 32177 | 386-325-7885 |
| 5086251367680 | 32361 | 5086 | T FORD | Layaway | (20.00) | | | | | | 386-325-9506 |
| 5086251386359 | 34864 | 5086 | R. KING | Layaway | (40.00) | | | | | | 386-659-2809 |
| 5086251388025 | 30289 | 5086 | O. BASS | Layaway | (8.56) | | | | | | 386-659-2809 |
| 5086251417923 | 38933 | 5086 | S WALTON | Layaway | (5.00) | | 2105 Westover Dr | Palatka | FL | 32177 | 386-328-1325 |
| 5086251424895 | 35019 | 5086 | J. LEBRON | Layaway | (80.00) | | 231 6th St Way | Interlachen | FL | 32148 | 386-614-6701 |
| 5086251439505 | 38418 | 5086 | A THOMAS | Layaway | (12.63) | | 107 Magonila Rd | Hawthorne | FL | 32640 | 352-481-3128 |
| 5086251448043 | 37534 | 5086 | C SANDERS | Layaway | (21.19) | | 191 Easy St | Florahome | FL | 32140 | 386-659-1381 |
| 5086260384924 | 37743 | 5086 | P SHEPHERD | Layaway | (30.00) | | | | | | |
| 5086260401645 | 39838 | 5086 | J WRIGHT | Layaway | (25.00) | | | | | | |
| 5086261462166 | 30385 | 5086 | R. BERRY | Layaway | (15.00) | | 312 Branch Rd Apt T117 | Palatka | FL | 32177 | 386-312-5186 |
| 5086261464709 | 31754 | 5086 | J DEVRIES | Layaway | (23.43) | | 201 Beaver Lane | Palatka | FL | 32177 | 386-328-6541 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086261467140 | 31285 | 5086 | T COOPER | Layaway | (20.00) | | Po Box 1043 | Palatka | FL | 32177 | 386-916-1906 |
| 5086261476695 | 32548 | 5086 | C GILLIS | Layaway | (5.00) | | 105 Orange Street | Interlachen | FL | 32148 | 386-684-1421 |
| 5086261477941 | 35329 | 5086 | J. LYONS | Layaway | (160.00) | | 3014 Twigg St | Palatka | FL | 32177 | 386-937-4165 |
| 5086261486009 | 33778 | 5086 | R. HICKS | Layaway | (5.00) | | 135 Rellim Way | Palatka | FL | 32177 | 386-325-6008 |
| 5086261489334 | 36291 | 5086 | S. OCKLEBERRY | Layaway | (5.00) | | Po Box 331 | East Palatka | FL | 32131 | 972-896-1779 |
| 5086261489409 | 39352 | 5086 | S WILLIAMS | Layaway | (5.00) | | 108 West River St | Palatka | FL | 32177 | 386-328-7185 |
| 5086261489417 | 31338 | 5086 | T CREWE | Layaway | (10.00) | | | | | | 386-326-0370 |
| 5086261491462 | 34581 | 5086 | J. JONES | Layaway | (150.00) | | 6017 Rosevelt Blvd 210 | Jacksonville | FL | 32244 | 386-546-2089 |
| 5086261498814 | 5086-2-49881 | 5086 | B. KEMP | Repair | (20.00) | | | | | | 386-325-2448 |
| 5086261501369 | 5086-2-50136 | 5086 | V. BENNETT | Repair | (40.00) | | P O Box 176 | East Palatka | FL | 32131 | 386-326-0443 |
| 5086261514255 | 30401 | 5086 | C. BLAINE | Layaway | (5.00) | | 107 Azala Ln | Pamona Park | FL | 32177 | 386-649-4832 |
| 5086261517258 | 30243 | 5086 | L. BARRETT | Layaway | (60.99) | | 116 Miller St | Pomona Park | FL | 32181 | 386-649-2474 |
| 5086270476165 | 30359 | 5086 | D. BEMIS | Layaway | (52.00) | | | | | | |
| 5086270488335 | 34704 | 5086 | C. KING | Layaway | (10.00) | | | | | | |
| 5086270489184 | 39025 | 5086 | K WELLS | Layaway | (5.00) | | | | | | |
| 5086270499993 | 37681 | 5086 | A SESSIONS | Layaway | (15.00) | | | | | | |
| 5086270510054 | 5086-2-51005 | 5086 | M.KAYMORE | Special Order | (25.00) | | Rt 1 Box 271 | East Palatka | FL | 32177 | |
| 5086270523420 | 30661 | 5086 | M. BROWN | Layaway | (12.61) | | | | | | |
| 5086270531431 | 32503 | 5086 | A GIBSON | Layaway | (20.00) | | | | | | |
| 5086270557071 | 31015 | 5086 | M BYRD | Layaway | (10.49) | | | | | | |
| 5086270559283 | 33695 | 5086 | A. HERNANDEZ | Layaway | (35.87) | | | | | | |
| 5086280556634 | 5086-2-55663 | 5086 | J.SMITH | Special Order | (60.00) | | | | | | |
| 5086280568464 | 39320 | 5086 | L WILLIAMS | Layaway | (12.31) | | | | | | |
| 5086280591474 | 38730 | 5086 | P VINES | Layaway | (10.00) | | | | | | |
| 5086280609128 | 38701 | 5086 | S TURNER | Layaway | (39.06) | | | | | | |
| 5086280613716 | 33273 | 5086 | J HEARN | Layaway | (50.00) | | | | | | |
| 5086280616784 | 33117 | 5086 | K HARRIS | Layaway | (20.00) | | Po Box 86 | San Mateo | FL | 32187 | 904-312-6274 |
| 5086280619713 | 35240 | 5086 | J. LONG | Layaway | (10.00) | | | | | | |
| 5086280627088 | 34387 | 5086 | J. JOHNSON | Layaway | (5.00) | | | | | | |
| 5086280630033 | 30757 | 5086 | S. BROWN | Layaway | (100.00) | | | | | | |
| 5086280641410 | 34287 | 5086 | R. JAMES | Layaway | (20.00) | | | | | | |
| 5086280643846 | 39257 | 5086 | D WILLIAMS | Layaway | (10.00) | | 2305 Hudson Ave B9 | Palatka | FL | 32177 | 904-328-6191 |
| 5086280647169 | 5086-2-64716 | 5086 | R.SIGELTON | Special Order | (20.00) | | 399 East River Road | Palatka | FL | 32177 | 904-312-0232 |
| 5086280647599 | 39043 | 5086 | C WEST | Layaway | (20.00) | | | | | | |
| 5086290656317 | 37290 | 5086 | B ROBINSON | Layaway | (15.00) | | | Palatka | FL | 2177-244 | 904-684-1589 |
| 5086290656523 | 5086-2-65665 | 5086 | A.EVANS | Special Order | (25.00) | | | | | | |
| 5086290673874 | 35538 | 5086 | M. MCHELLEN | Layaway | (50.00) | | Rt 3 Box 888 | Satsuma | FL | 32187 | 904-649-6825 |
| 5086290691793 | 5086-2-69179 | 5086 | W.SYLVESTER | Special Order | (25.00) | | 504 North 23rd St | Palatka | FL | 32177 | |
| 5086290694227 | 5086-2-69422 | 5086 | S.LONG | Special Order | (20.00) | | 104 S 59th Ave | Interlarchen | FL | 32148 | |
| 5086290705668 | 37335 | 5086 | D ROBINSON | Layaway | (30.00) | | Po Box 723 | East Palatka | FL | 32131 | |
| 5086350014050 | 32753 | 5086 | D GRADEN | Layaway | (13.14) | | | | | | |
| 5086350057984 | 31702 | 5086 | C DEBOSE | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5086350059832 | 39121 | 5086 | B WHITFIELD | Layaway | (20.00) | | | | | | |
| 5086350061739 | 36113 | 5086 | D. NIXON | Layaway | (20.00) | | | | | | |
| 5086350063347 | 31069 | 5086 | K CASTO | Layaway | (15.00) | | | | | | |
| 5086360088797 | 33005 | 5086 | B HAGANS | Layaway | (10.00) | | | | | | |
| 5086360097020 | 33948 | 5086 | S. HUNT | Layaway | (20.00) | | | | | | |
| 5086360105245 | 30373 | 5086 | A. BENITEZ | Layaway | (15.00) | | | | | | |
| 5086370120986 | 5086-3-12098 | 5086 | J.MORALES | Special Order | (20.00) | | Star Rt 1 Box 87 Aa | Crescent City | FL | 32112 | |
| 50861200156767 | 36222 | 5086 | J. NORTHRUP | Layaway | (15.00) | | | | | | |
| 95086161851493 | 38952 | 5086 | V WASHINGTON | Layaway | (82.00) | | 118 Duncan Place | Crescent City | FL | 32112 | 386-698-1145 |
| 95086161896134 | 39224 | 5086 | D WILIAMS | Layaway | (60.00) | | Po Box 11 | Hastings | FL | 32145 | 904-692-2738 |
| 95086171890630 | 32574 | 5086 | B GILYARD | Layaway | (10.00) | | 1803 St Johns Ave Apt 7k | Palatka | FL | 32177 | 386-916-4326 |
| 95086171896793 | 32435 | 5086 | J GARCIA | Layaway | (43.00) | | 520 Lemon Ave | Crescent City | FL | 32112 | 386-793-2364 |
| 95086171909570 | 30967 | 5086 | K. NELSON | Layaway | (80.00) | | 2600 Cambell Street | Palatka | FL | 32177 | 386-325-2723 |
| 95086171916708 | 30882 | 5086 | C. KLINGENSMITH | Layaway | (10.59) | | 416 3RD AVE | Interlachen | FL | 32148 | 386-244-4852 |
| 95086261519032 | 40009 | 5086 | I ZIEGLER | Layaway | (5.00) | | 100 Memorial Parkway Apt 3( | Palatka | FL | 32177 | 386-336-2170 |
| 95086261519669 | 37367 | 5086 | L ROBINSON | Layaway | (5.00) | | 601 Mosley Ave | Palatka | FL | 32177 | 386-328-1248 |
| 95086261531425 | 35080 | 5086 | L. LEWIS | Layaway | (100.00) | | 3 ROBIN PLACE | Palatka | FL | 32137 | 586-057-4000 |
| 95086261534296 | 36554 | 5086 | J PARKINSON | Layaway | (5.00) | | 3213 Blair Drive | Palatka | FL | 32177 | 386-328-2496 |
| 95086261547546 | 33258 | 5086 | M HEAD | Layaway | (5.00) | | | | | | 386-326-3686 |
| 95086271551504 | 36456 | 5086 | T PAGAN | Layaway | (10.00) | | | | | | 386-916-9311 |
| 95086271572682 | 30133 | 5086 | C. ATKINS | Layaway | (5.00) | | PO BOX 1758 | Palatka | FL | 32640 | 352-481-5263 |
| 95086271579174 | 37930 | 5086 | C SMITH | Layaway | (20.00) | | | | | | 386-530-1886 |
| 95086271594736 | 5086-2-59473 | 5086 | S. MCRAE | Repair | (10.00) | | 301 Kaylarkin Dr Apt E-5 | Palatka | FL | 32177 | 386-546-7161 |
| 95086271597309 | 30845 | 5086 | K. BRYANT | Layaway | (10.00) | | 301 Kaylarkin Dr | Palatka | FL | 32177 | 386-916-5650 |
| 95086271602240 | 5086-2-60224 | 5086 | G. LEWIS | Repair | (75.00) | | 507 Oleander Dr | Palatka | FL | 32177 | 386-312-9603 |
| 95086271619483 | 30945 | 5086 | K. MODE | Layaway | (50.00) | | | | | | 386-649-4270 |
| 95086271623196 | 30795 | 5086 | S. BROWN | Layaway | (16.91) | | 1302 Bronson St | Palatka | FL | 32177 | 386-325-3526 |
| 95086271624004 | 30910 | 5086 | A. LEARY | Layaway | (40.00) | | 111 Sherri Ln | Palatka | FL | 32177 | 386-937-6744 |
| 5087101095307 | 36957 | 5087 | AULT, SHANNON | Layaway | (41.00) | | Rt 6 Box 1528 | Lake City | FL | 32055 | 904-719-6982 |
| 5087101118554 | 37692 | 5087 | BREWER, KATHY | Layaway | (140.00) | | PO BOX 79 | WHITE SPRINGS | FL | 32055 | 904-397-2376 |
| 5087110022466 | 37578 | 5087 | BISBHAM, KIM | Layaway | (10.00) | | 2752 140th Terr | Lake City | FL | 32055 | 386-963-2311 |
| 5087120014214 | 37387 | 5087 | BASS, EVELYN | Layaway | (10.00) | | | | | | |
| 5087120014255 | 37634 | 5087 | BOSWELL, ANDY | Layaway | (5.00) | | | | | | |
| 5087120014297 | 38030 | 5087 | BROWN, VERNON | Layaway | (30.00) | | | | | | |
| 5087120014859 | 38503 | 5087 | CALDWELL, UDELL | Layaway | (124.00) | | | | | | |
| 5087120089836 | 38188 | 5087 | BRYENT, CHIQUITA | Layaway | (7.49) | | 10628 SW CT RD 249 | JASPER | FL | 32052 | 386-792-3682 |
| 5087130200977 | 38081 | 5087 | BROWN, XAVIERA | Layaway | (10.00) | | | | | | |
| 5087140242456 | 38123 | 5087 | BRYAN, RHONDA | Layaway | (9.00) | | | | | | |
| 5087140312366 | 36629 | 5087 | ANDERSON, JOSHUA D | Layaway | (10.00) | | | Lake City | FL | 3E+08 | 386-362-4979 |
| 5087140343114 | 36878 | 5087 | ANDERSON, WESLEY | Layaway | (20.00) | | | Lake City | FL | 3E+08 | 386-754-2611 |
| 5087140352214 | 35235 | 5087 | ADAMS, CHARLENE | Layaway | (5.00) | | | Lake City | FL | 32055 | 386-752-6634 |
| 5087140365463 | 38151 | 5087 | BRYANT, QURATICE | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5087150382630 | 37760 | 5087 | BROCK, ELENA | Layaway | (8.00) | | 2721 86 Terrace | Wellborn | FL | 32094 | 386-963-3376 |
| 5087150410159 | 37450 | 5087 | BELL, KATHLENE | Layaway | (80.00) | | | Lake City | FL | 32055 | 386-754-5513 |
| 5087150415323 | 37276 | 5087 | BANKS, ANDRE D. | Layaway | (15.00) | | 275 Se Mohawk Way | Lake City | FL | 32025 | 386-697-9389 |
| 5087150418269 | 38053 | 5087 | BROWN, VIVIAN | Layaway | (12.73) | | Po Box 732 | White Springs | FL | 32096 | 386-234-5051 |
| 5087150413798 | 37610 | 5087 | BONDS, MIKE | Layaway | (20.00) | | | | | | |
| 5087150455444 | 38094 | 5087 | BRYAN, PAM | Layaway | (10.00) | | | | | | |
| 5087150507657 | 36545 | 5087 | ALLEN, PATTI | Layaway | (5.00) | | | | | | |
| 5087150522987 | 37302 | 5087 | BARRAND, DANIEL | Layaway | (5.00) | | | | | | |
| 5087160461598 | 36915 | 5087 | ARTZ, ASHLEY | Layaway | (5.00) | | | Lake City | FL | 32055 | 386-344-7170 |
| 5087160466308 | 35362 | 5087 | ADKINSON, WAYNE | Layaway | (5.00) | | 8317 152nd Terr | Live Oak | FL | 32060 | 386-362-7336 |
| 5087170592037 | 37242 | 5087 | BAKER, KATRINA | Layaway | (20.00) | | | | | | |
| 5087170599313 | 37215 | 5087 | BAIR, ERIC | Layaway | (92.13) | | | | | | |
| 5087170744447 | 37820 | 5087 | BROWN, KIM | Layaway | (10.00) | | | | | | |
| 5087170745477 | 37844 | 5087 | BROWN, MARY | Layaway | (151.84) | | | | | | |
| 5087170784237 | 37412 | 5087 | BASSETT, ERIC | Layaway | (20.00) | | | | | | |
| 5087170792149 | 36584 | 5087 | ALLEN, VONCILE | Layaway | (10.00) | | | | | | |
| 5087170807988 | 37797 | 5087 | BROWN, DAPHNE | Layaway | (5.00) | | | | | | |
| 5087180844500 | 35604 | 5087 | ALFORD, GRACE | Layaway | (15.00) | | | | | | |
| 5087180890461 | 36741 | 5087 | ANDERSON, LINDA | Layaway | (10.00) | | | | | | |
| 5087180904791 | 37168 | 5087 | BAILEY, DEWANYE | Layaway | (5.00) | | | | | | |
| 5087191048935 | 36491 | 5087 | ALLEN, MONTERENCE | Layaway | (20.00) | | | | | | 904-719-0817 |
| 5087191074840 | 38331 | 5087 | CALDWELL, ANTHONY | Layaway | (45.00) | | 1075 Long St | Lake City | FL | 32025 | 904-961-9073 |
| 5087210509594 | 37497 | 5087 | BELYEU, DON | Layaway | (51.36) | | Rt 12 Box 414 | Lake City | FL | 32025 | 904-755-5787 |
| 5087220573333 | 37651 | 5087 | BRADLEY, DOUG | Layaway | (80.00) | | 801 E FRONIE STREET | Lake City | FL | 32055 | 904-755-2530 |
| 5087220601787 | 37554 | 5087 | BIAS, JAMES | Layaway | (5.00) | | RT 1 BOX 379 | Branford | FL | 32008 | 386-935-0583 |
| 5087240762221 | 38215 | 5087 | BURNS, SHAWN | Layaway | (3.00) | | | Lake City | FL | 32055 | 386-000-0000 |
| 5087250178912 | 38251 | 5087 | BUTCHER, ELIZABETH | Layaway | (10.00) | | | | | | |
| 5087250813567 | 38529 | 5087 | CALLAHAN, BECKY | Layaway | (1.00) | | | Lake City | FL | 32055 | 386-935-0758 |
| 5087250825959 | 36823 | 5087 | ANDERSON, LYNWOOD | Layaway | (15.00) | | Lk | Lake City | FL | 3E+08 | 386-344-1305 |
| 5087250847417 | 37072 | 5087 | AUSTIN, JODY | Layaway | (50.00) | | Lake City | Lake City | FL | 32055 | 386-755-3590 |
| 5087260283504 | 36674 | 5087 | ANDERSON, KUNARI | Layaway | (10.00) | | | | | | |
| 5087270355755 | 35444 | 5087 | AGAPITO, JENNIFER | Layaway | (14.00) | | | | | | |
| 5087280390164 | 38306 | 5087 | CALDWELL, ANNETTE | Layaway | (40.00) | | | | | | |
| 5087280397086 | 37780 | 5087 | BRODDEN, MAUDE | Layaway | (10.00) | | | | | | |
| 5087290422114 | 37102 | 5087 | AYMOND, JENNIFER | Layaway | (100.00) | | 1987 East Putman St | Lake City | FL | 32025 | 904-935-2405 |
| 50871720014230 | 37536 | 5087 | BEVERLY, DAVID | Layaway | (20.00) | | | | | | |
| 50877140342207 | 37028 | 5087 | AULTMAN, JAMES | Layaway | (20.00) | | | | | | |
| 95087170602448 | 37728 | 5087 | BRISTOL, BECCA | Layaway | (50.00) | | Lc | Lake City | FL | 32055 | 386-758-5850 |
| 95087170604915 | 35548 | 5087 | ALEXANDER, A.D. | Layaway | (200.00) | | 186 SE COUNTRY CLUB RC | LAKE CITY | FL | 32025 | 386-752-1336 |
| 95087180608427 | 60842 | 5087 | Leigh Cannon | Layaway | (40.00) | | 710 Sw Symphony Loop | Lake City | FL | 32025 | 386-288-9736 |
| 95087270950879 | 37357 | 5087 | BARTLETT, JIM | Layaway | (30.00) | | Lc | Lake City | FL | 32055 | 386-344-4301 |
| 5088120002308 | 13745 | 5088 | CHAMBERS, GARRY | Layaway | (10.90) | | Devine Trailer Park County R | Summerdale | AL | 365 | 251-978-6015 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5088120002530 | 16830 | 5088 | SMITH, BRENDA K | Layaway | (20.00) | | 20828 Robinson Ln. | Gulf Shores | AL | 36542 | 251-968-8741 |
| 5088130022916 | 15039 | 5088 | DAVENPORT, JEFF | Layaway | (20.00) | | P.o. Box 84 | Foley | AL | 36535 | 251-942-4181 |
| 5088130029002 | 16083 | 5088 | LETT, DOREEN | Layaway | (20.00) | | | Foley | AL | 36535 | 251-964-2260 |
| 5088130049513 | 15500 | 5088 | HALL, JOYCE | Layaway | (25.00) | | 921 South Mapel St | Foley | AL | 36535 | 251-955-2296 |
| 5088130058027 | 12364 | 5088 | ARMSTRONG, CRISS | Layaway | (10.70) | | 215 Trayland Court | Foley | AL | 36535 | 251-485-1781 |
| 5088130060361 | 13676 | 5088 | CALLOWAY, CHRISTOPHER | Layaway | (5.00) | | | Foley | AL | 36535 | 251-971-2592 |
| 5088130060544 | 15621 | 5088 | ISTRE, VICKIE | Layaway | (10.00) | | | Foley | AL | 36535 | 251-979-0470 |
| 5088140076779 | 15682 | 5088 | JESSICA, SYDE | Layaway | (10.70) | | | Foley | AL | 36535 | 251-550-5235 |
| 5088140092339 | 16350 | 5088 | PUGH, SHETINA | Layaway | (10.00) | | | Foley | AL | 36535 | 251-964-4472 |
| 5088140114596 | 16893 | 5088 | SMITH, KATHY | Layaway | (10.00) | | 413 W Fig Ave | Foley | AL | 36535 | 251-971-6059 |
| 5088140119090 | 16044 | 5088 | LESLEY, SHEIL | Layaway | (10.00) | | P.O. BOX 386 | FOLEY | AL | 36536 | 251-943-6451 |
| 5088140125840 | 17184 | 5088 | WEST, JANET | Layaway | (16.42) | | 310 E Lawson | Foley | AL | 36535 | 251-955-1604 |
| 5088140127960 | 17086 | 5088 | WARD, BRIDGETT | Layaway | (10.00) | | 16079 Zenith Dr | Loxley | AL | 36551 | 251-609-2957 |
| 5088140136920 | 16780 | 5088 | SIMMONS, STACY | Layaway | (20.00) | | | Foley | AL | 36535 | 251-970-2537 |
| 5088150156370 | 15459 | 5088 | HADLEY, TINA | Layaway | (29.00) | | 23743 Courtney Lane | Robertsdale | AL | 36567 | 251-979-2537 |
| 5088150164531 | 15116 | 5088 | DRIGGERS, DONNA | Layaway | (20.00) | | 1533 Cemetry Mounton Rd | Talidaga | AL | 35160 | 256-589-2015 |
| 5088150166635 | 13203 | 5088 | BOTHWELL, CARLOS | Layaway | (70.00) | | 309 Elmwood | Gadsden | AL | 35903 | 765-532-2459 |
| 5088150171510 | 15547 | 5088 | HARDIN, TRACY | Layaway | (40.00) | | 23297 Bear Dr | Robertsdale | AL | 36567 | 251-752-3449 |
| 5088150174258 | 16538 | 5088 | RIDDLE, JOANN | Layaway | (10.70) | | | Foley | AL | 36535 | 251-943-4850 |
| 5088150194835 | 16692 | 5088 | SESSIONS, MARY | Layaway | (5.00) | | 13076 Pointer Dr W | Foley | AL | 36535 | 251-504-1127 |
| 5088150199990 | 15979 | 5088 | LAW, CHYTINIA | Layaway | (24.00) | | P.o Box 1401 | Foley | AL | 36536 | 251-971-2409 |
| 5088150205839 | 13606 | 5088 | CAIN, JUSTIN | Layaway | (20.00) | | 16743 Underwood Rd | Foley | AL | 36535 | 251-943-7964 |
| 5088150207421 | 17298 | 5088 | WILLIAMS, SCHARLENE | Layaway | (40.10) | | 505 Hamilton Blvd | Foley | AL | 36535 | 251-609-0839 |
| 5088160222543 | 12339 | 5088 | ALLEN, WANDA | Layaway | (19.05) | | Little Rock Rd. | Foley | AL | 36535 | 251-487-9302 |
| 5088160227302 | 15253 | 5088 | FITZPATRICK, CHRISTINE | Layaway | (5.00) | | 33661 Steelwood | Loxley | AL | 36551 | 251-656-7387 |
| 5088160227997 | 16638 | 5088 | SCOTT, YVONNE | Layaway | (30.00) | | 7771 Northpointe Blvd. | Pensacola | FL | 32514 | 850-478-0306 |
| 5088160237129 | 15329 | 5088 | GLOVER, DAVID | Layaway | (50.00) | | 818 Azalea Trace | Foley | AL | 36535 | 251-979-1258 |
| 5088160247854 | 17356 | 5088 | WOLFINGER, ROSS | Layaway | (5.24) | | 221 W Roosevelt Ave | Foley | AL | 36535 | 251-979-3284 |
| 5088160250098 | 15073 | 5088 | SMILEY, DAVID | Layaway | (11.77) | | 500 Jackson St. Apt. 603 | Daphne | AL | 36526 | 251-621-7836 |
| 5088160250353 | 15872 | 5088 | KINSEY, ENGLUND | Layaway | (10.86) | | 15394 Co Rd. 28 | Foley | AL | 36535 | 251-269-4301 |
| 5088160263133 | 16230 | 5088 | PAGE, ROSETTA | Layaway | (10.00) | | Po Box 703 | Foley | AL | 36536 | 251-979-5902 |
| 5088160263489 | 13399 | 5088 | BRYANT, BARBARA | Layaway | (30.00) | | 176 Morino Court | Pensacola | FL | 32507 | 850-292-9148 |
| 5088160263737 | 16190 | 5088 | MORRIS, PAULA | Layaway | (10.00) | | P O Box 1586 | Gulfshores | AL | 36547 | 251-965-3797 |
| 5088230011900 | 13545 | 5088 | BUSBEE, MICHAEL | Layaway | (50.00) | | 23350north Chicago St | Robersdale | AL | 36567 | 251-947-7331 |
| 5088240020545 | 15583 | 5088 | HOUT, DARLENE | Layaway | (5.00) | | 20800 Co Rd 36 | Summerdale | AL | 36580 | 251-609-1885 |
| 5088240023010 | 16947 | 5088 | SWINDLE, DANNY | Layaway | (43.01) | | 20950 Dubose Rd | Summerdale | AL | 36580 | 251-989-6140 |
| 5088240023663 | 17004 | 5088 | THAMES, DONNA | Layaway | (71.82) | | 210 West Peachtree | Foley | AL | 36535 | 251-970-2324 |
| 5088260045737 | 13108 | 5088 | LINDA AUSBURN | Layaway | (34.04) | | 129 West 6th | Gulf Shores | AL | 36542 | 251-228-0559 |
| 5088260045802 | 15814 | 5088 | JOHNSON, LYNN | Layaway | (55.00) | | P.o. Box 416 | Summerdale | AL | 36580 | 251-989-7130 |
| 50881300316155 | 16010 | 5088 | LEITERMAN, MELONE | Layaway | (5.00) | | | | | | |
| 95088160276599 | 16293 | 5088 | PAIGE, JUANEILL | Layaway | (30.00) | | 307 West 5th Avenue | Foley | AL | 36535 | 251-269-9004 |
| 95088160276847 | 17045 | 5088 | WALKER, THERESA | Layaway | (10.00) | | 7710 Park Dr | Daphne | AL | 36526 | 251-625-4663 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95088160283873 | 13904 | 5088 | CLARK, AMBER | Layaway | (20.00) | | | | | | |
| 95088170299789 | 15290 | 5088 | FORE, WENDY | Layaway | (20.00) | | 1103 W LAUREL AVE | FOLEY | AL | 36535 | 251-943-3740 |
| 95088170335633 | 15412 | 5088 | GRIFFIN, HAZEL | Layaway | (45.00) | | 906 S MAPLE ST | L(FOLEY | AL | 36535 | 251-971-2132 |
| 95088170339429 | 16483 | 5088 | RALSTON, JESSICA | Layaway | (17.29) | | 21241 Daw Rd | Elberta | AL | 36580 | 251-597-2201 |
| 95088170344056 | 13826 | 5088 | CHISLOM, MELISSA | Layaway | (18.76) | | 16673 Vanilla Drive | Foley | AL | 36535 | 251-978-9655 |
| 95088170345707 | 12674 | 5088 | ARTIS, MARTHA | Layaway | (55.00) | | 16141 2nd | Silverhill | AL | 36535 | 251-209-5051 |
| 95088170348875 | 17257 | 5088 | WILLIAMS, KIANNA | Layaway | (30.25) | | 603 S Cedar St | Foley | AL | 36535 | 251-971-3809 |
| 95088170350319 | 15929 | 5088 | LANE, BRENDA | Layaway | (20.00) | | 2290 S Holly St | Apt : Loxley | AL | 36551 | 251-550-1955 |
| 95088170350806 | 15002 | 5088 | CLARK, DANIEL | Layaway | (100.00) | | 16847 Newman Rd | Summerdale | AL | 36535 | 850-485-5293 |
| 95088170353834 | 5088-1-35383 | 5088 | RESMONDO | Repair | (51.00) | | 17390 Lehmann | Summerdale | AL | 36580 | 251-269-2044 |
| 95088180353891 | 5088-1-35389 | 5088 | RANSOM | Repair | (66.00) | | | | | | |
| 95088180354632 | 5088-1-35463 | 5088 | MCCARBER, DOROTHY | Repair | (18.00) | | 1900 TORRESS CIRCLE | LILLIAN | AL | 36549 | 386-314-9966 |
| 95088270069702 | 15210 | 5088 | EASON, STEPHANIE | Layaway | (88.05) | | 367 Lawson Ave | Foley | AL | 36535 | 251-979-0715 |
| 509030052190 | 5903 | 5090 | OWENS | Layaway | (25.00) | | | | | | |
| 5090120000472 | 6644 | 5090 | WAUGH | Layaway | (5.00) | | | | | | 606-833-8111 |
| 5090120005125 | 5869 | 5090 | MULLINS | Layaway | (100.00) | | | | | | 606-286-5987 |
| 5090120007436 | 5764 | 5090 | MADDY | Layaway | (5.00) | | | | | | |
| 5090120008533 | 5684 | 5090 | HICKS | Layaway | (10.00) | | | | | | 606-928-3777 |
| 5090120011248 | 6632 | 5090 | VINSON | Layaway | (5.00) | | | | | | 606-673-4342 |
| 5090120016494 | 5714 | 5090 | JOHNSON | Layaway | (20.00) | | | | | | |
| 5090120017948 | 6538 | 5090 | RASE | Layaway | (5.00) | | | | | | |
| 5090130029263 | 5853 | 5090 | MOTON | Layaway | (5.00) | | | | | | 740-377-2193 |
| 5090130041490 | 6564 | 5090 | SHANNON | Layaway | (5.00) | | | | | | 606-673-3481 |
| 5090130048677 | 5699 | 5090 | JOHNSON | Layaway | (10.00) | | | | | | 740-377-2161 |
| 5090130064526 | 5952 | 5090 | PINKERMAN | Layaway | (35.00) | | 14860 St Rt 775 | Willowwood | OH | 45696 | 740-643-0454 |
| 5090130072792 | 5591 | 5090 | EVANS | Layaway | (10.00) | | | | | | 606-738-6108 |
| 5090130075860 | 5917 | 5090 | PAULEY | Layaway | (5.00) | | | | | | 740-532-8007 |
| 5090130088137 | 5660 | 5090 | HENSLEY | Layaway | (5.00) | | | | | | 606-833-0005 |
| 5090130091313 | 5676 | 5090 | HENSLEY | Layaway | (20.00) | | | | | | 606-833-0005 |
| 5090130094994 | 5330 | 5090 | BICHERD | Layaway | (20.00) | | | | | | 740-685-0461 |
| 5090130100759 | 6615 | 5090 | VEACH | Layaway | (5.00) | | | | | | 606-473-1900 |
| 5090130105923 | 6511 | 5090 | POST | Layaway | (10.60) | | | | | | |
| 5090130111715 | 6493 | 5090 | POLLACK | Layaway | (5.00) | | | | | | 606-836-4822 |
| 5090140130804 | 5374 | 5090 | BUSH | Layaway | (10.00) | | | | | | 606-932-9685 |
| 5090140131885 | 5843 | 5090 | MOORE | Layaway | (5.00) | | | | | | 606-324-1457 |
| 5090140135423 | 5423 | 5090 | CASTLE | Layaway | (5.00) | | | | | | 606-739-0448 |
| 5090140162591 | 5741 | 5090 | LEWIS | Layaway | (40.00) | | | | | | 606-369-2288 |
| 5090140171170 | 5885 | 5090 | NEASE | Layaway | (5.00) | | | | | | 740-377-2172 |
| 5090140189081 | 6578 | 5090 | SIZEMORE | Layaway | (5.00) | | 4114 Skidmore St | Ashland | KY | 41101 | 606-369-4948 |
| 5090140191392 | 5784 | 5090 | MAUK | Layaway | (5.00) | | | | | | 740-353-0703 |
| 5090140219201 | 5605 | 5090 | GANTT | Layaway | (20.00) | | | | | | 606-483-1014 |
| 5090140224607 | 5774 | 5090 | MAJHER | Layaway | (5.00) | | | | | | 740-377-4964 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5090140231222 | 6522 | 5090 | PUGH | Layaway | (10.00) | | | | | | 740-534-0019 |
| 5090140233301 | 5829 | 5090 | MCGUIRE | Layaway | (10.00) | | | | | | 740-533-2074 |
| 5090150238919 | 6674 | 5090 | WORTHINGTON | Layaway | (5.00) | | 3137 Bath Ave | Ashland] | KY | 41104 | 606-324-0712 |
| 5090150247183 | 6687 | 5090 | YATES | Layaway | (4.00) | | | | | | 606-369-7758 |
| 5090150257778 | 6590 | 5090 | SPENCE | Layaway | (10.00) | | | | | | 304-638-5712 |
| 5090150266076 | 5577 | 5090 | ESTEPP | Layaway | (10.00) | | | | | | 606-836-9701 |
| 5090150271241 | 6601 | 5090 | SWIM | Layaway | (10.00) | | | | | | 606-928-8096 |
| 5090150271365 | 5639 | 5090 | HAMMOND | Layaway | (10.00) | | | | | | 606-638-3375 |
| 5090150275200 | 6552 | 5090 | REED | Layaway | (50.00) | | | | | | 740-532-8316 |
| 5090150299291 | 5652 | 5090 | HEFFNER | Layaway | (5.00) | | | | | | 740-867-3902 |
| 5090150321293 | 5090-1-00000 | 5090 | RAMMELL | Special Order | (63.39) | | | | | | 606-329-2922 |
| 5090150326342 | 5090-1-32634 | 5090 | LITTLE | Special Order | (16.75) | | | | | | 740-646-4024 |
| 5090220005090 | 5754 | 5090 | LITTLE | Layaway | (5.00) | | | | | | 606-836-0336 |
| 5090230014710 | 5395 | 5090 | CARTER | Layaway | (20.00) | | | | | | 606-836-2379 |
| 5090230028678 | 5313 | 5090 | BELL | Layaway | (5.00) | | | | | | 606-834-8674 |
| 5090230029544 | 5353 | 5090 | BRYAN | Layaway | (5.00) | | | | | | 606-615-5465 |
| 5090240040135 | 5935 | 5090 | PAVLOFF | Layaway | (5.00) | | | | | | 606-928-7691 |
| 5090240054441 | 6656 | 5090 | WILLIAMS | Layaway | (10.00) | | 363 Ringo St | Ashland | KY | 41101 | 606-369-3156 |
| 5090340000583 | 5804 | 5090 | MAY | Layaway | (5.00) | | | | | | 606-326-9234 |
| 5090340000609 | 5730 | 5090 | KEATON | Layaway | (10.00) | | | | | | 606-931-0675 |
| 9590170471004 | 4820 | 5090 | WADDELL | Layaway | (20.00) | | | | | | |
| 50900130076504 | 5463 | 5090 | CONLEY | Layaway | (5.00) | | | | | | |
| 50900230013563 | 5568 | 5090 | ERVIN | Layaway | (20.00) | | | | | | |
| 50901300102193 | 5629 | 5090 | GULLETT | Layaway | (20.00) | | | | | | |
| 50901300269420 | 5553 | 5090 | ERVIN | Layaway | (10.00) | | | | | | |
| 50901301033787 | 5410 | 5090 | CARTER | Layaway | (5.00) | | | | | | |
| 50901500275960 | 5442 | 5090 | CHAPEL | Layaway | (10.00) | | | | | | |
| 50901500280697 | 5820 | 5090 | MAYNARD | Layaway | (5.00) | | | | | | |
| 95090170450776 | 4619 | 5090 | JOHNSON | Layaway | (114.17) | | | | | | 740-682-7552 |
| 95090170468406 | 4305 | 5090 | DEWITT | Layaway | (10.00) | | | | | | 606-739-6557 |
| 95090170473711 | 4392 | 5090 | ESCOVEDO | Layaway | (15.00) | | Po Box 434 | Ashland | KY | 41101 | 606-831-1143 |
| 95090170476664 | 4683 | 5090 | MELVIN | Layaway | (5.00) | | | | | | 606-836-9986 |
| 95090170479346 | 4375 | 5090 | EVANS | Layaway | (10.00) | | | | | | 606-329-8281 |
| 95090170480179 | 4701 | 5090 | MORRIS | Layaway | (60.00) | | | | | | 606-836-8507 |
| 95090170480211 | 4343 | 5090 | DEWITT | Layaway | (70.00) | | | | | | 606-739-6557 |
| 95090170481128 | 4802 | 5090 | WINSTON | Layaway | (240.00) | | | | | | 606-571-7240 |
| 95090170481136 | 4594 | 5090 | HOLBROOK | Layaway | (60.00) | | 8108 Carlisle Dr | Ashland | KY | 41102 | 606-571-0575 |
| 95090170482324 | 4280 | 5090 | COLUMBER | Layaway | (5.00) | | 4400 Dpper Dr | Ashland | KY | 41102 | 606-465-4455 |
| 95090170484973 | 4777 | 5090 | VANHOOSE | Layaway | (10.00) | 01/30/08 | 99 Armco Blvd WW | Ashland | KY | 41102 | 606-571-4442 |
| 95090170485806 | 4860 | 5090 | WIREMAN | Layaway | (75.00) | 03/06/08 | | | | | 606-932-2209 |
| 95090170487786 | 4202 | 5090 | ALDRIDGE | Layaway | (20.00) | | 836 County Rd 119 | Ironton | OH | 45638 | 740-534-9196 |
| 95090170493305 | 4362 | 5090 | ERWIN | Layaway | (5.00) | | | | | | 606-356-1978 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95090170495771 | 4257 | 5090 | CLAY | Layaway | (5.00) | | | | | | 606-836-5235 |
| 95090170499096 | 4424 | 5090 | GARTHEE | Layaway | (5.00) | | | | | | 606-923-1147 |
| 95090170499161 | 4841 | 5090 | WALKER | Layaway | (70.00) | | | | | | 740-377-4897 |
| 95090180500057 | 4721 | 5090 | NICHOLS | Layaway | (27.28) | | | | | | 606-922-6371 |
| 95090180500537 | 4328 | 5090 | DEVANEY | Layaway | (90.00) | 02/15/08 | | | | | 606-694-2434 |
| 95090180501154 | 4227 | 5090 | BERRY | Layaway | (20.89) | 02/11/08 | | | | | 606-615-3188 |
| 95090270102285 | 4652 | 5090 | JENKINS | Layaway | (30.00) | | | | | | 740-533-3916 |
| 95090270105072 | 4759 | 5090 | THOMAS | Layaway | (70.00) | | | | | | 606-571-7240 |
| 95090270105593 | 4664 | 5090 | JOHNSON | Layaway | (23.90) | | | | | | 740-682-3165 |
| 95090270106005 | 4407 | 5090 | FIELDS | Layaway | (5.00) | | | | | | 740-532-7237 |
| 95090270106369 | 4241 | 5090 | BISHOP | Layaway | (20.00) | | | | | | 606-405-3171 |
| 95090270107995 | 4570 | 5090 | GRIMES | Layaway | (10.00) | | | | | | 304-416-6354 |
| 95090270109801 | 4742 | 5090 | PROFITT | Layaway | (40.00) | | | | | | 606-836-0112 |
| 95090270110403 | 4443 | 5090 | GARTHEE | Layaway | (5.00) | | | | | | 606-473-7173 |
| 95090270110882 | 5090-2-11088 | 5090 | PETRY | Special Order | (150.00) | | | | | | 740-646-3875 |
| 950900170457359 | 5540 | 5090 | CONN | Layaway | (70.00) | | | | | | |
| 509212004769 | 2787 | 5092 | JEFF WARE | Layaway | (1.00) | | | | | | |
| 509214017277 | 2739 | 5092 | SAM TURNER | Layaway | (5.00) | | | | | | |
| 509214070186 | 2772 | 5092 | FRANKO VESLEY | Layaway | (5.00) | | | | | | |
| 509215021897 | 2752 | 5092 | DEBBIE VANGHAN | Layaway | (10.60) | | | | | | |
| 5092130011564 | 2957 | 5092 | LARHINDA MONT | Layaway | (5.00) | | | Frankfort | KY | 40601 | |
| 5092130032685 | 2933 | 5092 | RUTH MCKAIG | Layaway | (20.00) | Duplicate Record | 102 Mahan Ct | Frankfort | KY | 40601 | |
| 5092130032685 | 2920 | 5092 | JOE LOVELL | Layaway | (5.00) | | 102 Mahan Ct | Frankfort | KY | 40601 | |
| 5092130055637 | 2542 | 5092 | SANDRA COOK | Layaway | (5.00) | | | Frankfort | KY | 40601 | 502-226-4179 |
| 5092130071766 | 2603 | 5092 | BEANKA GAY | Layaway | (20.60) | | 406 West Fourth #2 | Frankfort | KY | 40601 | 502-227-8078 |
| 5092130074869 | 2550 | 5092 | MARILYN CULVER | Layaway | (5.00) | | 102 Leanord Wood Dr | Frankfort | KY | 40601 | 502-607-0998 |
| 5092130078548 | 2655 | 5092 | KAELIN HART | Layaway | (13.78) | | 1472 Tompson St | Frankfort | KY | 40601 | 502-848-4065 |
| 5092130078753 | 2972 | 5092 | PATRICA MAURPHY | Layaway | (31.13) | | | Frankfort | KY | 40601 | |
| 5092130084405 | 3008 | 5092 | DAWN NEAL | Layaway | (5.00) | | 198 Royal Parkway | Frankfort | KY | 40601 | 502-875-9155 |
| 5092130095831 | 2691 | 5092 | CLAUDIA HENDERSON | Layaway | (5.00) | | 138 Allnut | Frankfort | KY | 40601 | |
| 5092140120942 | 2595 | 5092 | JOHNNY DENNIS | Layaway | (5.00) | | 694 Dugansville Rd | Salvisa | KY | 40372 | 502-839-9424 |
| 5092140146293 | 2820 | 5092 | CHRISTINE WINFREE | Layaway | (20.00) | | Rt 5 Box 4190 | Louisa | KY | 41230 | 606-298-4505 |
| 5092140162944 | 3263 | 5092 | LINDA TRAVIS | Layaway | (2.00) | | 193 Travis Cir | Frankfort | KY | 40601 | 502-352-1257 |
| 5092140167703 | 2669 | 5092 | JEREMY HAYDON | Layaway | (5.00) | | 7675 Hatton Rd | Frankfort | KY | 40601 | 502-747-5260 |
| 5092140170699 | 3149 | 5092 | CHARLOTTE RIDDLE | Layaway | (5.00) | | 200 Old Harrodsburg Rd Lot | Frankfort | KY | 40601 | 502-223-0904 |
| 5092140173628 | 3040 | 5092 | KATIE OLIVER | Layaway | (5.00) | | 113 Willow Crest Dr | Frankfort | KY | 40601 | 502-223-0931 |
| 5092140174626 | 3233 | 5092 | ROSE STAMEY | Layaway | (5.00) | | 613 Steven Rd | Frankfort | KY | 40601 | 502-545-2015 |
| 5092140176357 | 5092-1-17635 | 5092 | SABRINA MISHIO | Repair | (10.00) | | 222 Farmers Ln | Frankfort | KY | 40601 | 502-229-6045 |
| 5092140178858 | 2495 | 5092 | JAMES BOYER | Layaway | (5.00) | | 3517 Turner Station Road | Turners Station | KY | 40075 | 502-532-7474 |
| 5092150203307 | 2982 | 5092 | TROY MURPHY | Layaway | (5.00) | | 103 1/2 Ann Drive | Lawrenceburg | KY | 40342 | 502-600-2351 |
| 5092150209585 | 3067 | 5092 | STEVEN POWELL | Layaway | (5.00) | | 831 Colonial Trace | Frankfort | KY | 40601 | 502-330-2909 |
| 5092150220889 | 2874 | 5092 | CHARLOTTE YANCEY | Layaway | (24.00) | | 5895 Gratz Rd | Owenton | KY | 40359 | 502-484-5824 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5092150230359 | 2585 | 5092 | SUSAN EDWARDS | Layaway | (10.00) | | 3680 Harp Pike | Frankfort | KY | 40601 | 502-227-8920 |
| 5092150245670 | 2559 | 5092 | WANDA DOTSON | Layaway | (5.00) | | 1161 Alton Station Rd | Lawrenceburg | KY | 40342 | 502-859-2092 |
| 5092150250076 | 2642 | 5092 | WENDY HAGER | Layaway | (5.00) | | 904 Tierra Linda Dr Apt 3 | Frankfort | KY | 40601 | 901-371-7764 |
| 5092160266427 | 2995 | 5092 | YOLANDA NAPIER | Layaway | (15.00) | | 3171 Lincoln | Lawrenceburg | KY | 40342 | 502-859-4590 |
| 5092160268047 | 2618 | 5092 | RENEE GIVEN | Layaway | (5.00) | | 166 S Main St | Versailles | KY | 40383 | 859-559-6844 |
| 5092160287605 | 2946 | 5092 | MIKE MITCHELL | Layaway | (2.00) | | 227 Hawthorne Dr | Frankfort | KY | 40601 | 502-696-9371 |
| 5092160300697 | 2488 | 5092 | BELINDA BOFFOUX | Layaway | (20.00) | | 4961 Taylorsville Rd | Finchville | KY | 40022 | 502-834-9390 |
| 5092230014815 | 2632 | 5092 | BRABDON GORDON | Layaway | (5.00) | | | Frankfort | KY | 40601 | 502-229-0817 |
| 5092230016497 | 3135 | 5092 | TONYA RUST | Layaway | (20.00) | | 605 Leawood Dr | Frankfort | KY | 40601 | 502-418-5776 |
| 5092230018089 | 2566 | 5092 | WILLIAM DURHAM | Layaway | (5.30) | | 815 Biegefort Benson Rd | Frankfort | KY | 40601 | 502-875-3288 |
| 5092230035315 | 2532 | 5092 | MICHEAL CHADWELL | Layaway | (5.00) | | 421 Bald Konb | Frankfort | KY | 40601 | 502-223-8028 |
| 5092240056327 | 5092-2-05632 | 5092 | BONNIE EDINGTON | Repair | (35.00) | | 238 Hickory Dr | Frankfort | KY | 40601 | 502-227-3436 |
| 5092240057648 | 3250 | 5092 | DAVUD TOLES | Layaway | (5.00) | | 1112 Aderly Ln | Frankfort | KY | 40601 | 502-223-1330 |
| 5092250010185 | 3219 | 5092 | REGINA SHARPE | Layaway | (10.00) | | | | | | |
| 9509217055188 | 3025 | 5092 | MARIE NEVINS | Layaway | (6.63) | | | | | | |
| 9509226090637 | 2862 | 5092 | SHERRI WOODS | Layaway | (31.79) | | | | | | |
| 50922500066141 | 5092-2-06614 | 5092 | MARIA TIPTON | Special Order | (80.00) | | | | | | |
| 95092170326139 | 3057 | 5092 | WES PEARCE | Layaway | (45.58) | | Po Box 4251 | Midway | KY | 40347 | 859-846-9929 |
| 95092170354065 | 2723 | 5092 | GARRICK HILL | Layaway | (13.90) | | 411 Ridgewood Ln | Frankfort | KY | 40601 | 502-234-0458 |
| 9509217035461O | 2418 | 5092 | NATE BACH | Layaway | (161.30) | | 200 Old Harrodsburg Rd | Frankfort | KY | 40601 | 502-229-7251 |
| 95092170355120 | 2439 | 5092 | JANELE ATKINSON | Layaway | (37.42) | | 853 Cardwell Ln 13 | Frankfort | KY | 40601 | 937-529-9568 |
| 95092170357845 | 2913 | 5092 | STEPHANIE WAMES | Layaway | (52.88) | | 2508 Buck Lane | Lexington | KY | 40511 | 502-234-0964 |
| 95092170360369 | 2524 | 5092 | CHARLES BURMFEILD | Layaway | (54.70) | | Po Box 214          1 | Lawrenceburg | KY | 40342 | 502-600-1874 |
| 95092260090470 | 2893 | 5092 | REGINA HUGHES | Layaway | (63.58) | | 123 E Fourth St Apt 1b | Frankfort | KY | 40601 | 502-227-4507 |
| 5094120001746 | 14837 | 5094 | S. BURNS | Layaway | (91.86) | | 221 Thornback Drive | Raeford | NC | 28376 | 910-875-6530 |
| 5094120008378 | 14849 | 5094 | J. BURRUSS | Layaway | (42.80) | | 1992 Hoke Loop Rd | Fayetteville | NC | 23814 | 910-868-2808 |
| 5094130022245 | 13942 | 5094 | D. ELLIS | Layaway | (10.00) | | 1339 Wayside Rd | Raeford | NC | 28376 | 910-977-7600 |
| 5094130029695 | 12375 | 5094 | G. SAHW | Layaway | (40.00) | | | | | | 910-867-8319 |
| 5094130030495 | 13521 | 5094 | R. JOHNSON | Layaway | (10.00) | | 411 Murph Mclangulhin Rd | Red Springs | NC | 28377 | 910-286-1556 |
| 5094130032111 | 13722 | 5094 | D. GILLEYLEN | Layaway | (6.42) | | | Fayetteville | NC | 28304 | 910-860-2033 |
| 5094130035247 | 5094-1-03524 | 5094 | R. HORNBROOK | Special Order | (32.10) | | 121IVE OKA DR | RAEFORD | NC | 28376 | 910-875-6720 |
| 5094130036955 | 14825 | 5094 | D. BRYANT | Layaway | (5.00) | | | Fayetteville | NC | 28301 | 910-483-3040 |
| 5094130038654 | 12699 | 5094 | RRR | Layaway | (8.56) | | | | | | |
| 5094130048042 | 12422 | 5094 | T. SHAW | Layaway | (1.44) | | | | | | 910-904-7264 |
| 5094130049610 | 13421 | 5094 | B. JACKSON | Layaway | (13.00) | | 8692 King Road | Fayetteville | NC | 28301 | 910-425-8810 |
| 5094130051434 | 13185 | 5094 | A. MCGREGOR | Layaway | (10.00) | | | Raeford | NC | 28376 | 910-875-2752 |
| 5094130064288 | 13737 | 5094 | D. GRAHAM | Layaway | (22.70) | | 439 Stevens St | Raeford | NC | 28376 | 910-875-3913 |
| 5094140087238 | 11830 | 5094 | J. ASSCETTA | Layaway | (40.00) | | 80-b Cambridge Arms | Fayetteville | NC | 28303 | 910-527-6968 |
| 5094140087758 | 15172 | 5094 | B. WALKER | Layaway | (10.70) | | | Fayetteville | NC | 28304 | 910-424-2470 |
| 5094140096783 | 13097 | 5094 | Y. POWELL | Layaway | (21.40) | | | Fayetteville | NC | 28304 | 910-426-3476 |
| 5094140105360 | 13152 | 5094 | T. MCCRAE | Layaway | (100.00) | | 7887 Barfield Rd | Fayetteville | NC | 28314 | 910-487-0154 |
| 5094140111384 | 12822 | 5094 | P. RICHIE | Layaway | (5.00) | | 1121 Diehl St | Raeford | NC | 28376 | 910-875-7870 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5094140111392 | 12801 | 5094 | P. RICHIE | Layaway | (5.00) | | 1121 Diehl St | Raeford | NC | 28376 | 910-875-7870 |
| 5094140122589 | 13807 | 5094 | A. HILL | Layaway | (5.35) | | | | | | 910-484-5115 |
| 5094140125111 | 13782 | 5094 | K. HART | Layaway | (30.00) | | | | | | 910-527-6324 |
| 5094140139039 | 13494 | 5094 | A. JARIDEAU | Layaway | (10.00) | | 6955 Bostic Dr | Fayetteville | NC | 28314 | 910-867-2210 |
| 5094140141241 | 14969 | 5094 | C. WINBORN | Layaway | (50.00) | | | Fayetteville | NC | 28304 | 910-848-8554 |
| 5094140142652 | 12095 | 5094 | J. LOUIS-JACQUES | Layaway | (20.00) | | | Fayetteville | NC | 28304 | 910-875-6396 |
| 5094140144902 | 14935 | 5094 | D. WARD | Layaway | (25.00) | | | | | | 910-822-1903 |
| 5094140148766 | 13047 | 5094 | C. PALMER | Layaway | (5.62) | | 680 Dowfield Dr | Fayetteville | NC | 28311 | 910-551-2185 |
| 5094140150739 | 12782 | 5094 | B. REEVES | Layaway | (20.00) | | | Fayetteville | NC | 28304 | 910-860-0003 |
| 5094150151083 | 13081 | 5094 | R. PETTERSON | Layaway | (54.84) | | 2623 FLAMINGO DR | Fayetteville | NC | 28305 | 910-476-5791 |
| 5094150152669 | 13127 | 5094 | A. MCCOY | Layaway | (8.00) | | | Fayetteville | NC | 28304 | 910-875-5006 |
| 5094140155340 | 12846 | 5094 | B. RDDLE | Layaway | (16.69) | | | Fayetteville | NC | 28304 | 910-426-7621 |
| 5094150164679 | 12996 | 5094 | V. MURCHISON | Layaway | (20.00) | | | Fayetteville | NC | 28304 | 910-875-6217 |
| 5094150167185 | 12864 | 5094 | E. ROSA | Layaway | (20.00) | | | | | | 910-843-7519 |
| 5094150167300 | 13408 | 5094 | L. INGRAM | Layaway | (16.05) | | 7017 Timbercroft Lane | Fayetteville | NC | 28314 | 910-868-7244 |
| 5094150172623 | 13701 | 5094 | L. JONES | Layaway | (25.00) | | | Raeford | NC | 28376 | 910-875-5148 |
| 5094150175147 | 14883 | 5094 | A. CARTER | Layaway | (9.00) | | 5320 Ballester Street | Hope Mills | NC | 28348 | 910-424-7645 |
| 5094150177069 | 13769 | 5094 | C. GUYLON | Layaway | (20.76) | | 6063 Henriette Dr | Fayetteville | NC | 28306 | 910-678-8656 |
| 5094150177937 | 12303 | 5094 | R. MAUER | Layaway | (6.00) | | 109 Windsor Ln | Raeford | NC | 28376 | 910-904-0933 |
| 5094150178646 | 13111 | 5094 | C. MCCORMICK | Layaway | (10.00) | | 1035 Gainey Rd | Raeford | NC | 28376 | 910-261-4739 |
| 5094150180014 | 13066 | 5094 | J. PARKER | Layaway | (40.00) | | 1905 Summit Ave | Fay | NC | 28304 | 910-964-5152 |
| 5094150181566 | 12135 | 5094 | B. MALLOY | Layaway | (36.20) | | | Fayetteville | NC | 28304 | 910-878-0178 |
| 5094150181962 | 5094-1-18196 | 5094 | M. HOLMES | Special Order | (51.00) | | 73 Taylor Street | Parkton | NC | 28371 | 910-229-9873 |
| 5094150182226 | 12494 | 5094 | K. SMITH | Layaway | (220.00) | | | Fayetteville | NC | 28304 | 910-978-9877 |
| 5094150183620 | 12755 | 5094 | C. REED | Layaway | (10.00) | | | | | | 910-425-4405 |
| 5094150185450 | 14943 | 5094 | C. WILLARD | Layaway | (40.00) | | | Fayetteville | NC | 28304 | 910-868-2982 |
| 5094150186342 | 14865 | 5094 | M. CALDWELL | Layaway | (20.00) | | 2015 Backtreail Dr | Raeford | NC | 28376 | 910-848-1894 |
| 5094150190161 | 13032 | 5094 | D. NEWSON | Layaway | (20.00) | | | Fayetteville | NC | 28304 | 910-670-1945 |
| 5094150190815 | 14927 | 5094 | J. DAVIS | Layaway | (10.00) | | | Fayetteville | NC | 28304 | 910-858-0531 |
| 5094150199139 | 11872 | 5094 | J. BADDY | Layaway | (40.00) | | | Fayetteville | NC | 28304 | 910-875-7327 |
| 5094150200283 | 13510 | 5094 | G. JOHNSON | Layaway | (20.00) | | | Fayetteville | NC | 28304 | 910-426-3623 |
| 5094150211611 | 12013 | 5094 | C. KING | Layaway | (32.10) | | | | | | 910-261-8202 |
| 5094150213005 | 15180 | 5094 | M. WALKER | Layaway | (20.00) | | 136 Shady View Dr | Fayetteville | NC | 28304 | 910-875-8504 |
| 5094150215596 | 13955 | 5094 | N. GARCIA | Layaway | (5.00) | | 134 YELLOWSTONE CT | RAEFORD | NC | 28376 | 910-875-5702 |
| 5094150223376 | 12984 | 5094 | J. MOYD | Layaway | (21.10) | | | | | | 910-487-1608 |
| 5094150223731 | 13393 | 5094 | V. HOWARD | Layaway | (24.00) | | 4356 Macedonia Ch Rd | Fayetteville | NC | 28312 | 910-484-8453 |
| 5094150224077 | 11958 | 5094 | V. BRATCHER | Layaway | (8.02) | | 1229 Rockfish Rd | Raeford | NC | 28376 | 910-875-9211 |
| 5094150225520 | 13859 | 5094 | P. DICKSON | Layaway | (20.00) | | 6546 Amanda Circle | Fayetteville | NC | 28304 | 910-423-1295 |
| 5094150228060 | 13875 | 5094 | D. EDGE | Layaway | (31.89) | | | | | | 910-875-8961 |
| 5094150228177 | 12554 | 5094 | J. PURCELL | Layaway | (10.59) | | 208 Jones Ave | Raeford | NC | 28376 | 910-848-8258 |
| 5094150229290 | 13965 | 5094 | R. GARRERO | Layaway | (110.00) | | 108 Ashley Place | Fayetteville | NC | 28376 | 910-273-5610 |
| 5094150233342 | 13321 | 5094 | J. BROOKS | Layaway | (35.00) | | P.o. Box 71647 | Fort Bragg | BC | 28307 | 910-978-4735 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5094150233672 | 15126 | 5094 | Y. THOMPSON | Layaway | (15.00) | | 1583 Rossmore Dr | Fayetteville | NC | 28314 | 910-261-0479 |
| 5094160240891 | 12118 | 5094 | C. LUCAS | Layaway | (41.81) | | 7895 Barfield Dr | Fayetteville | NC | 28314 | 910-897-6281 |
| 5094160246086 | 13279 | 5094 | K. MERRILL | Layaway | (50.00) | | 106 Nesting Lane | Raeford | NC | 28376 | 910-578-7070 |
| 5094160247464 | 11920 | 5094 | J. BETHEA | Layaway | (20.00) | | 5209 Archer Rd | Fayeteville | NC | 28348 | 910-426-3378 |
| 5094160247845 | 12510 | 5094 | M. SMITH | Layaway | (47.08) | | 987 Lisa Ave | Fayetteville | NC | 28314 | 910-860-3878 |
| 5094160254304 | 13850 | 5094 | S. DAVIS | Layaway | (150.00) | | 207 Kirkland Place | Raeford | NC | 28376 | 910-273-1204 |
| 5094160257349 | 13334 | 5094 | C. BROWN | Layaway | (40.00) | | 103 BLUE JAY CT | Fayetteville | NC | 28306 | 910-875-7893 |
| 5094160257372 | 15190 | 5094 | Y. WALKER | Layaway | (6.00) | | 7535 Beverly Drive | Fayetteville | NC | 28314 | 910-867-3455 |
| 5094160258750 | 15077 | 5094 | M. STEALE | Layaway | (7.38) | | 2402 O Hara Drive | Raeford | NC | 28376 | 910-848-2154 |
| 5094160260749 | 11893 | 5094 | E. BERR | Layaway | (104.00) | | | | | | 910-875-1625 |
| 5094160264444 | 13221 | 5094 | S. MCLEOD | Layaway | (20.00) | | 1525 Roxie Ave | Fayetteville | NC | 28304 | 910-423-7391 |
| 5094160276943 | 13795 | 5094 | D. HENRY | Layaway | (50.52) | | 6931 Callahan Ct | Fayetteville | NC | 28314 | 910-964-3963 |
| 5094160281752 | 15148 | 5094 | S. TRUJILLO | Layaway | (18.60) | | 2050 Ironwood Drive | Fayetteville | NC | 28304 | 910-670-8806 |
| 5094220000283 | 12207 | 5094 | Y. MARQUEZ | Layaway | (33.28) | | 6691 Dormy Circle | Fayetteville | NC | 28314 | 910-867-8338 |
| 5094230008722 | 12463 | 5094 | H. SMITH | Layaway | (20.00) | | 609 Feature Court | Hope Mills | NC | 28348 | 910-423-8454 |
| 5094230010231 | 13260 | 5094 | S. MCNEILL | Layaway | (40.16) | | 1247 BLACKFORD DRIVE | Fayetteville | NC | 28314 | 910-867-2301 |
| 5094230021527 | 12357 | 5094 | G. SHAW | Layaway | (10.00) | | | | | | 910-867-8319 |
| 5094230028837 | 13899 | 5094 | G. ELLINGTON | Layaway | (5.84) | | 601 Mcdougal Dr | Raeford | NC | 28376 | 910-875-6518 |
| 5094240036150 | 11852 | 5094 | J. ACSETTA | Layaway | (38.00) | | 80-b Cambridge Arms | Fayetteville | NC | 28303 | 910-527-6968 |
| 5094240038560 | 14875 | 5094 | C. CARRIEL | Layaway | (5.35) | | | Fayetteville | NC | 28304 | 910-868-3912 |
| 5094240054468 | 12740 | 5094 | K. RAY | Layaway | (27.82) | | | | | | 910-875-2750 |
| 5094240055515 | 12040 | 5094 | L. LEANORD | Layaway | (5.00) | | | Fayetteville | NC | 28304 | 910-281-5841 |
| 5094240056171 | 13375 | 5094 | V. HILL | Layaway | (10.70) | | | | | | |
| 5094240056422 | 15067 | 5094 | M. STEALE | Layaway | (11.46) | | 2402 Ohara Dr | Raeford | NC | 28376 | 910-261-5596 |
| 5094240056661 | 12581 | 5094 | V. PYLE | Layaway | (40.00) | | | | | | 910-868-3881 |
| 5094240057420 | 13912 | 5094 | D. ELLIOTT | Layaway | (20.00) | | | Fayetteville | NC | 28304 | 910-860-0123 |
| 5094240058550 | 12169 | 5094 | L. MANUEL | Layaway | (50.00) | | | Fayetteville | NC | 28304 | 910-904-5592 |
| 5094240060218 | 11996 | 5094 | P. JORDAN | Layaway | (10.00) | | | Fayetteville | NC | 28304 | 910-797-7448 |
| 5094250071691 | 14955 | 5094 | M. WILLIAMS | Layaway | (20.00) | | | Fayetteville | NC | 28304 | 910-904-6724 |
| 5094250075213 | 12276 | 5094 | K. MATTOX | Layaway | (10.70) | | | Fayetteville | NC | 28304 | 910-423-1044 |
| 5094250075809 | 12243 | 5094 | D. MATTHEWS | Layaway | (21.40) | | | Fayetteville | NC | 28304 | 910-864-8740 |
| 5094250076773 | 14916 | 5094 | R. DAILEY JR | Layaway | (21.40) | | 6787 Seaford Dr | Fayetteville | NC | 28304 | 910-826-7618 |
| 5094250083423 | 13201 | 5094 | A. MCKAY | Layaway | (18.83) | | | Fayetteville | NC | 28304 | 910-797-3558 |
| 5094250084561 | 15120 | 5094 | R. THOMAS | Layaway | (50.00) | | | Fayetteville | NC | 28304 | 201-726-4175 |
| 5094250084926 | 12188 | 5094 | L. MANUEL | Layaway | (22.00) | | 2440 Ohara Dr | Raeford | NC | 28376 | 910-904-5592 |
| 5094250089933 | 15158 | 5094 | S. TURNER-JONES | Layaway | (21.35) | | 2527 Silver Bell Loop | Fayetteville | NC | 28304 | 910-797-6089 |
| 5094250090733 | 11941 | 5094 | C. BOOZER | Layaway | (15.25) | | 7660 Branchwood Circle | Fayetteville | NC | 28314 | 910-867-1018 |
| 5094250101142 | 13350 | 5094 | W. BROWN | Layaway | (40.07) | | 1357 John B Carter Rd | Fayetteville | NC | 28312 | 910-484-3626 |
| 5094260103443 | 14983 | 5094 | R. SNEED | Layaway | (47.00) | | 6863 Buttermere Dr | Fayetteville | NC | 28304 | 910-487-7472 |
| 5094260106347 | 15137 | 5094 | A. TOLLER | Layaway | (20.00) | | 202 Cc Lawrence Rd | Raeford | NC | 28376 | 910-850-1125 |
| 9509416030178 | 13754 | 5094 | D. GREY | Layaway | (29.70) | | | | | | |
| 9509417037226 | 495 | 5094 | S. DAY | Layaway | (60.64) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9509427150765 | 853 | 5094 | M WALLACE | Layaway | (20.00) | | | | | | 910-635-7983 |
| 95094160296488 | 12225 | 5094 | J. MARR | Layaway | (50.00) | | | | | | |
| 95094160301148 | 12446 | 5094 | P. SINGLETARY | Layaway | (32.09) | | P.O. 573 | Raeford | NC | 28376 | 910-875-4068 |
| 95094160303736 | 15088 | 5094 | H. STEINMAN | Layaway | (8.35) | | | | | | |
| 95094160304969 | 12321 | 5094 | A. MCARN | Layaway | (20.00) | | 236 N Mcphatter Rd | Red Springs | NC | 28377 | 910-369-0315 |
| 95094170312572 | 13475 | 5094 | L. JAMES | Layaway | (28.02) | | 2440 Ohara Dr | Raeford | NC | 28376 | -910- |
| 95094170312960 | 1546 | 5094 | J. ROBINSON | Layaway | (20.00) | | 1700 Empress Ln | Fayetteville | NC | 28314 | 910-916-9413 |
| 95094170314362 | 12526 | 5094 | S. SMITH | Layaway | (21.24) | | 6509 Brookstone Ln Apt 305 | Fayetteville | NC | 28314 | 985-210-5830 |
| 95094170316219 | 13142 | 5094 | E. MCCOY | Layaway | (20.00) | | 7196 Raeford Rd | Fayetteville | NC | 28304 | 910-864-5396 |
| 95094170324924 | 13241 | 5094 | P. MCNEILL | Layaway | (20.00) | | 412 ST Marys Church Rd | Red Springs | NC | 28377 | 910-369-2158 |
| 95094170330889 | 12063 | 5094 | T. LEWIS | Layaway | (240.00) | | 201 Roxy Ave | Fayetteville | NC | 28304 | 910-476-5231 |
| 95094170334691 | 1621 | 5094 | D. TULLEVANS | Layaway | (48.24) | | 6625 Idlewood Ct | Fayetteville | NC | 28314 | 910-864-0495 |
| 95094170340268 | 14897 | 5094 | R. COOPER | Layaway | (21.30) | | 824 Wigwam Dr | Fayetteville | NC | 28314 | 910-487-9345 |
| 95094170340276 | 14904 | 5094 | S. COOPER | Layaway | (21.24) | | 824 Wigwam Dr | Fayetteville | NC | 28314 | 910-487-9345 |
| 95094170343023 | 735 | 5094 | T. LIFFORD | Layaway | (31.10) | | 106 Greentree Dr | Raeford | NC | 28376 | 910-875-9716 |
| 95094170343320 | 757 | 5094 | T. MARSHALL | Layaway | (100.87) | | 305 Derant Dr | Fayetteville | NC | 28304 | 910-425-3207 |
| 95094170343338 | 761 | 5094 | T. MARSHALL | Layaway | (771.00) | | 305 Derant Dr | Fayetteville | NC | 28304 | 910-425-3207 |
| 95094170351182 | 1530 | 5094 | K. RUSSELL | Layaway | (36.00) | | 2048 Durant Dr. | Fayetteville | NC | 28304 | 910-527-8290 |
| 95094170352628 | 501 | 5094 | D. EDGE | Layaway | (10.00) | | | | | | 910-875-8961 |
| 95094170352636 | 13881 | 5094 | D. EDGE | Layaway | (10.00) | | | | | | 910-875-8961 |
| 95094170354608 | 488 | 5094 | I. CLEVELAND | Layaway | (70.00) | | 1401 Apt B Briar Cliff Drive | Fayetteville | NC | 28305 | 910-339-6924 |
| 95094170356819 | 13014 | 5094 | D. MURRAY | Layaway | (5.00) | | | Fayetteville | NC | 28314 | 910-875-5214 |
| 95094170358682 | 737 | 5094 | G. LINNNEY | Layaway | (11.00) | | 212 Spruce Pines | Raeford | NC | 28376 | 910-527-8799 |
| 95094170358690 | 745 | 5094 | G. LINNEY | Layaway | (10.00) | | 212 Spruce Pines | Raeford | NC | 28376 | 910-527-8799 |
| 95094170359268 | 1198 | 5094 | M. MCREA | Layaway | (30.00) | | 140 Malloy St. | Raeford | NC | 28376 | 910-583-3255 |
| 95094170359466 | 731 | 5094 | C. HILL | Layaway | (10.00) | | | | | | 910-426-2693 |
| 95094170360365 | 1612 | 5094 | D. TULLEVANS | Layaway | (23.00) | | 6625 Idlewood Ct | Fayetteville | NC | 28314 | 910-864-0495 |
| 95094170360910 | 5094-1-36091 | 5094 | M. PRESSLEY | Special Order | (62.00) | | 1045 Patrick Dr. | Fayetteville | NC | 28314 | 910-864-6251 |
| 95094170361454 | 486 | 5094 | S. BUIE | Layaway | (30.00) | 03/05/08 | 101 Saint James St. | Raeford. | NC | 28376 | 910-875-7988 |
| 95094170361652 | 859 | 5094 | N. ZEBLEY | Layaway | (500.00) | 02/08/08 | 7136 Dayspring Dr | Fayetteville | NC | 28304 | 910-286-0174 |
| 95094170363195 | 491 | 5094 | J. COCHRAN | Layaway | (32.00) | 03/03/08 | 283 Woodwind Dr. | Springlake | NC | 28390 | 910-476-5158 |
| 95094170364680 | 1578 | 5094 | E. SAVU | Layaway | (115.19) | 02/26/08 | | | | | 910-476-3870 |
| 95094170365489 | 1204 | 5094 | E. MCGOUGAN | Layaway | (30.22) | | 7899 Labonia Dr | Fayetteville | NC | 28304 | 910-487-0722 |
| 95094170365975 | 503 | 5094 | D. EDGE | Layaway | (10.00) | | | | | | |
| 95094170366040 | 485 | 5094 | D. BROWN | Layaway | (35.00) | | 106 SAND DOLLER CT | RAEFORD | NC | 28376 | 910-565-2025 |
| 95094170366115 | 753 | 5094 | S. MOORE | Layaway | (90.00) | | 168 BENNINGTON | RAEFORD | NC | 28376 | 910-263-6219 |
| 95094170366156 | 734 | 5094 | C. JONES | Layaway | (20.00) | | 5612 BALDINSON CT | HOPE MILLS | NC | 28348 | 910-229-9943 |
| 95094170366727 | 533 | 5094 | D. GREEN | Layaway | (37.45) | | 8222 Hurrican Lane | Fayetteville | NC | 28314 | 910-224-2294 |
| 95094170367600 | 1131 | 5094 | J. MALLOY | Layaway | (33.00) | | 115 S. JACKSON ST. | RAEFORD | NC | 28376 | 910-366-5383 |
| 95094170367956 | 1213 | 5094 | C. MCQUEEN | Layaway | (30.00) | | 1031 Gainey Rd | Raeford | NC | 28376 | 910-476-1799 |
| 95094170368715 | 506 | 5094 | T. GRADY | Layaway | (30.00) | 02/01/08 | 145 Beverly Ct. | Raeford | NC | 28376 | 910-904-2763 |
| 95094170368905 | 1480 | 5094 | C. ROSS | Layaway | (20.00) | | | | | | 910-309-8904 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95094170369044 | 493 | 5094 | K. DAVIS | Layaway | (30.00) | | 7817 Gallant Ridge Drive | Fayetteville | NC | 28314 | 910-864-4936 |
| 95094170370539 | 1569 | 5094 | M. SCOTT | Layaway | (100.00) | | 6993 KINGS LYNN LOOP | FAYETTEVILLE | NC | 28304 | 910-868-9288 |
| 95094170370588 | 743 | 5094 | C. LYONS | Layaway | (8.00) | | 1225 Southwood Dr. | Fayetteville | NC | 28304 | 910-494-8009 |
| 95094170372402 | 537 | 5094 | M. GIDDINS | Layaway | (35.00) | | 1020 Kerrow Rd | Fayetteville | NC | 28314 | 910-867-7205 |
| 95094170372519 | 1635 | 5094 | J. WILLIAMS | Layaway | (50.00) | | 2401 Moody Str | Fayetteville | NC | 28306 | 910-978-9201 |
| 95094170373855 | 490 | 5094 | A. CADO | Layaway | (21.25) | 02/09/08 | | | | | 910-717-1577 |
| 95094170374648 | 487 | 5094 | R. BAKER | Layaway | (140.00) | | 1716 LOYAL GORGE RD | Fayetteville | NC | 28304 | 910-527-1819 |
| 95094170375785 | 1472 | 5094 | L. PARKS | Layaway | (20.00) | 02/17/08 | 404 Buckeye Drive | Raeford | NC | 28376 | 910-728-2465 |
| 95094170376916 | 740 | 5094 | K ,LEWIS | Layaway | (10.00) | | 8475 Hereford Dr | Fayetteville | NC | 28304 | 910-339-6675 |
| 95094170377336 | 1586 | 5094 | E.SAVU | Layaway | (20.00) | | | | | | 910-476-4626 |
| 95094180377912 | 1505 | 5094 | K. RUSSELL | Layaway | (10.00) | | 2048 Durant Dr. | Fayetteville | NC | 28304 | 910-527-8290 |
| 95094180378191 | 739 | 5094 | K. LEWIS | Layaway | (8.50) | | 8475 Hereford Dr | Fayetteville | NC | 28304 | 910-339-6675 |
| 95094180378266 | 732 | 5094 | B. HOUSE | Layaway | (20.71) | | | Fayetteville | NC | 28304 | 910-860-7300 |
| 95094180378555 | 1654 | 5094 | D.WILLIAMS | Layaway | (40.00) | | 1037 SCREECH OWL DR. | Fayetteville | NC | 28348 | 910-425-3938 |
| 95094180380072 | 11803 | 5094 | S. EDMUNDSON | Layaway | (30.00) | | 913 Bugle Call Dr          Fay | Fayetteville | NC | 28314 | 910-864-8767 |
| 95094260121503 | 11766 | 5094 | R. ARRINGTON | Layaway | (100.00) | | 6409 Greyfield Rd | Fayetteville | NC | 28303 | 910-670-2688 |
| 95094260124697 | 13172 | 5094 | L. MCDONALD | Layaway | (20.00) | | 2438 Ohara Dr | Raeford | NC | 28376 | 910-846-6116 |
| 95094270140634 | 856 | 5094 | S. YATES | Layaway | (37.12) | | 7535 Beverly Dr. | Fayetteville | NC | 28314 | 910-551-8610 |
| 95094270144248 | 529 | 5094 | B. GUYTON | Layaway | (155.00) | | 1918 Apt  208  Rayconda Pl | Fayetteville | NC | 28304 | 910-907-7933 |
| 95094270146441 | 492 | 5094 | C. DELGADO | Layaway | (50.00) | 02/05/08 | 7095 E Cranberry Ct | Fayetteville | NC | 28306 | 910-977-1833 |
| 95094270146946 | 1223 | 5094 | M. ODOMS | Layaway | (51.92) | | 107 Quailridge Dr | Raeford | NC | 28376 | 910-875-7471 |
| 95094270147761 | 542 | 5094 | C. HAMMOND | Layaway | (20.00) | | 706 Blue Street | Fayetteville | NC | 28301 | 910-717-4872 |
| 95094270151516 | 5094-1-15151 | 5094 | G. SINCLAIR | Special Order | (80.73) | | 7132 Chinoak Dr. Lot 26 | Fayetteville | NC | 28314 | 910-867-7484 |
| 95094270154502 | 748 | 5094 | E. MOORE | Layaway | (200.00) | 02/02/08 | 201 Tolson Ct | Raeford | NC | 28376 | 910-683-6686 |
| 95094270154668 | 498 | 5094 | A. DRUMMOND | Layaway | (10.00) | | 5674 Livingston Dr. | Fayetteville | NC | 28304 | 910-850-5254 |
| 5099130029546 | 8154 | 5099 | JACKSON, NY-YISHA | Layaway | (20.00) | | 534 Hunt Lane 1050 | San Antonio | TX | 78245 | |
| 5099130048090 | 8667 | 5099 | LOPEZ, JESUS C | Layaway | (5.00) | | 1695 Rigsby | San Antonio | TX | 78210 | 210-359-1709 |
| 5099130051276 | 6855 | 5099 | ARECHIGA, GILBERT | Layaway | (20.00) | | 4141 IH-10 E Apt 2706 | San Antonio | TX | 78219 | 210-337-7930 |
| 5099130057844 | 9415 | 5099 | PARDO, BECKY | Layaway | (10.00) | | 127 Earl St Apt 103 | San Antonio | TX | 78212 | 210-930-0716 |
| 5099140142800 | 10333 | 5099 | VEGA, ELISEO C | Layaway | (20.00) | | | San Antonio | TX | 78220 | 830-780-0014 |
| 5099140161057 | 9847 | 5099 | SAUNDERS, LINDA | Layaway | (5.00) | | 5802  EAGLE LAKE | San Antonio | TX | 78244 | 210-661-7353 |
| 5099140167971 | 9393 | 5099 | PENA, SAUL | Layaway | (35.00) | | 106 Paul St | San Antonio | TX | 78202 | 210-843-0146 |
| 5099140179257 | 8094 | 5099 | HEALY, DANNY | Layaway | (5.00) | | 5231 Tom Stafford | San Antonio | TX | 78219 | 210-661-3718 |
| 5099140194066 | 10220 | 5099 | THOMPSON, CAROLYN | Layaway | (10.00) | | 10251 Grand Meadow | San Antonio | TX | 78218 | 210-653-4101 |
| 5099140210110 | 8754 | 5099 | MARTINEZ, RUDOLPH | Layaway | (30.00) | | 2926 Ravina | San Antonio | TX | 78222 | 210-337-4666 |
| 5099150239140 | 8128 | 5099 | HOSKIN, TIFFANY | Layaway | (58.50) | | 259 Corliss | San Antonio | TX | 78220 | 210-204-5541 |
| 5099150239157 | 9442 | 5099 | PRATT, CHARLES | Layaway | (50.00) | | 2915 Castle Lake | San Antonio | TX | 78222 | 210-648-6123 |
| 5099150249585 | 8062 | 5099 | HARRIS, JACKIE | Layaway | (15.00) | | 8310 NEW WORLD | San Antonio | TX | 78239 | 210-653-1954 |
| 5099150250683 | 7054 | 5099 | BENAVIDES, JENNIFER | Layaway | (10.00) | | 150 F M 1516 | Converse | TX | 78109 | 210-387-4997 |
| 5099150267018 | 10389 | 5099 | YOUNG, STEPHEN | Layaway | (20.00) | | 315 Como St | San Antonio | TX | 78220 | 210-277-1855 |
| 5099150270582 | 9489 | 5099 | RESENDEZ, BEATRICE | Layaway | (20.00) | | | San Antonio | TX | 78220 | 210-533-5397 |
| 5099150276662 | 8462 | 5099 | KING, CARL | Layaway | (10.00) | | 3907 E Southcross Apt 806 | San Antonio | TX | 78222 | 210-617-6929 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5099150285119 | 9896 | 5099 | SMITH, KAREN | Layaway | (10.00) | | 4311 LAHMAN | KIRBY | TX | 78219 | 210-320-9599 |
| 5099150295571 | 7189 | 5099 | COLE, REENE | Layaway | (25.00) | | 5800 Medina Base Rd Apt 35 | San Antonio | TX | 78242 | 210-595-6709 |
| 5099150299920 | 9000 | 5099 | MAYAR, ERNEST | Layaway | (20.00) | | 6731 NEW SULPHUR SPG F | San Antonio | TX | 78222 | 210-363-5268 |
| 5099150302419 | 10357 | 5099 | WILLIAMS, CYNTHIA | Layaway | (25.00) | | | Natalia | TX | 78059 | 830-665-6199 |
| 5099150305446 | 8738 | 5099 | MARTINEZ, ALMA | Layaway | (30.00) | | 1025 CR 6723 | Natalia | TX | 78059 | 210-367-6387 |
| 5099150307913 | 7575 | 5099 | DESOTO, LYNDA | Layaway | (5.00) | | 3526 Bob Villa | San Antonio | TX | 78220 | 210-359-8030 |
| 5099150317706 | 8335 | 5099 | JOHNSON, LAVERN | Layaway | (10.70) | | 6+54 | San Antonio | TX | 78220 | 210-661-8340 |
| 5099160327422 | 8367 | 5099 | JOHNS, KAREN L | Layaway | (65.00) | | | San Antonio | TX | 78220 | 210-491-0702 |
| 5099160334451 | 9647 | 5099 | RODRIGUEZ, ALVERNA | Layaway | (50.00) | | D | San Antonio | TX | 78220 | 210-454-3263 |
| 5099160338544 | 8030 | 5099 | GARZA, JENNY | Layaway | (45.00) | | 818 Haggin | San Antonio | TX | 78210 | 210-274-4360 |
| 5099160343577 | 6832 | 5099 | ANDERSON, DERYLE | Layaway | (10.00) | | 2218 Sandy Bend Rd | San Antonio | TX | 78264 | 210-383-8720 |
| 5099160347057 | 7958 | 5099 | FAZ, CELIA S. | Layaway | (50.00) | | PO BOX 831246 | 55 San Antonio | TX | 78283 | 210-325-9863 |
| 5099160348980 | 8789 | 5099 | MATHEWS, PATRICIA | Layaway | (25.00) | 03/08/08 | | San Antonio | TX | 78220 | 210-534-2378 |
| 5099160356207 | 9518 | 5099 | RHINS, SHILA | Layaway | (10.00) | | | San Antonio | TX | 78220 | 210-666-5379 |
| 5099160356769 | 8828 | 5099 | MAYBERRY, SARAH | Layaway | (185.40) | | 4830 Ray Bon | APT San Antonio | TX | 78218 | 210-599-6234 |
| 5099160359904 | 8979 | 5099 | MOYAR, ERNEST | Layaway | (36.00) | | 6731 New Sulpher Springs R | San Antonio | TX | 78263 | 210-332-2559 |
| 5099240031325 | 6876 | 5099 | BAILEY, ROSE | Layaway | (125.31) | | 10723 Laurel Creek | Converse | TX | 78109 | 210-842-3630 |
| 5099240031333 | 7081 | 5099 | CANALES, VIRGINIA | Layaway | (10.00) | | 7033 Glenn Mist | San Antonio | TX | 78239 | 210-646-0366 |
| 5099240031382 | 8307 | 5099 | JAMISON, DORCILLA | Layaway | (60.00) | | | San Antonio | TX | 78218 | |
| 5099240031390 | 8483 | 5099 | LATSON, AL | Layaway | (100.00) | | | San Antonio | TX | 78220 | 210-885-5992 |
| 5099240031416 | 9365 | 5099 | OTTER, SUZANNE | Layaway | (325.00) | | | San Antonio | TX | 78218 | 210-690-9496 |
| 5099240054491 | 9465 | 5099 | PRIVO, ROSEMARY | Layaway | (20.00) | | 7947 Bronze Rock | San Antonio | TX | 78244 | 210-375-5458 |
| 5099250076830 | 8887 | 5099 | MITCHELL, GARY | Layaway | (20.00) | | | San Antonio | TX | 78220 | 210-000-0000 |
| 5099260084675 | 10404 | 5099 | YUEN, MARYLIN | Layaway | (10.00) | | 169 Kothmann Rd | San Antonio | TX | 78220 | 830-947-3272 |
| 50991500311071 | 9908 | 5099 | TERRELL, TIFFANY | Layaway | (20.00) | | | | | | |
| 95099160369649 | 8416 | 5099 | JOHNSON, MARTHA | Layaway | (432.49) | | 2101 Littlemore | Cordova | TN | 38016 | 901-493-3544 |
| 95099160383384 | 6936 | 5099 | BANKS, JANICE | Layaway | (20.00) | | 1619 Montana | San Antonio | TX | 78203 | 210-210-9194 |
| 95099160385959 | 9944 | 5099 | THOMAS, JOSEPH | Layaway | (20.00) | | 5531 Diamondback Trl | San Antonio | TX | 78222 | 210-648-1959 |
| 95099170399651 | 9824 | 5099 | ROLLINS, CAOLRIN | Layaway | (32.43) | | | San Antonio | TX | 78220 | 210-000-0000 |
| 95099170401267 | 7161 | 5099 | CLAY-BROOKINS, ANDRE | Layaway | (10.00) | | 19275 Stone Oak Pwy 323 | San Antonio | TX | 78258 | 210-545-0930 |
| 95099170401507 | 9025 | 5099 | OLDHAM, WAYNE | Layaway | (60.00) | | 3531 Sage Meadow | San Antonio | TX | 78222 | 210-626-8698 |
| 95099170404147 | 7126 | 5099 | CERVANTES, RODOLFO | Layaway | (48.00) | | 108 Porter | San Antonio | TX | 78210 | 210-648-7843 |
| 95099170405474 | 7993 | 5099 | GARCIA, SAMUEL | Layaway | (20.00) | | 4358 Silver Lake | San Antonio | TX | 78219 | 210-550-1228 |
| 95099170427619 | 10307 | 5099 | THOMPSON, TIFFANY | Layaway | (40.00) | | 4611 Texas River | San Antonio | TX | 78222 | 210-833-7155 |
| 95099170428328 | 7503 | 5099 | DAVILA, MARY | Layaway | (200.00) | | 6810 Glen Dora | San Antonio | TX | 78208 | 210-650-4156 |
| 95099170436370 | 7731 | 5099 | DRUMMER, DAPHNE | Layaway | (240.00) | 02/08/08 | 831 Sterling Dr | San Antonio | TX | 78220 | 210-337-3676 |
| 95099170437170 | 8870 | 5099 | MELTON, LYNETTE | Layaway | (20.00) | | 6263 State Hwy 123 S | Stockdale | TX | 78160 | 830-534-7275 |
| 95099170437964 | 7030 | 5099 | BELL, SHIRLEY | Layaway | (20.00) | | 2706 Tillie Dr | San Antonio | TX | 78222 | 210-833-2044 |
| 95099170438285 | 8521 | 5099 | LOMAS, TAMEKA | Layaway | (20.00) | | 5920 Mission Sunrise | San Antonio | TX | 78244 | 210-710-7915 |
| 95099170439028 | 7303 | 5099 | CRANFORD, SANDRA | Layaway | (50.00) | | 3527 Lakre Taho | San Antonio | TX | 78222 | 210-648-6372 |
| 95099170439788 | 7812 | 5099 | DURST, JEANETTE | Layaway | (123.00) | | 4611 E HOUSTON ST | San Antonio | TX | 78220 | 210-662-9121 |
| 95099170444671 | 7850 | 5099 | DURST, JEANETTE | Layaway | (21.73) | | 4611 E HOUSTON ST | San Antonio | TX | 78220 | 210-662-9121 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95099170444937 | 8958 | 5099 | MOORE, SANRA L | Layaway | (20.00) | | 454 Hub Ave | San Antonio | TX | 78220 | 210-223-2886 |
| 95099170450306 | 8925 | 5099 | MOLINA, DAVID | Layaway | (64.39) | | 500 Santa Rosa St. | San Antonio | TX | 78207 | 210-875-7539 |
| 95099170452955 | 9555 | 5099 | ROBINSON, OLIVIA | Layaway | (100.00) | | 925 Martin Luther King | San Antonio | TX | 78203 | 210-385-8269 |
| 95099180457804 | 9879 | 5099 | SHEPPARD, CRAIGE | Layaway | (500.00) | | 4747 Rigsby 508 | San Antonio | TX | 78222 | 210-310-3742 |
| 95099260086523 | 7909 | 5099 | ESCOBAR, ALFRED | Layaway | (20.00) | | 15101 Fm 775 | San Antonio | TX | 78114 | 830-393-7911 |
| 95099270102815 | 6635 | 5099 | ALDANA, FRANCISCO | Layaway | (50.00) | | 198 Olga Dr | San Antonio | TX | 78237 | 210-548-3499 |
| 5100120001691 | 18683 | 5100 | leach | Layaway | (5.00) | | | | | | |
| 5100120003234 | 18776 | 5100 | moore, s | Layaway | (10.85) | | 2765 Hicks Rd | Oneonta | AL | 35121 | 205-274-4391 |
| 5100130026985 | 18995 | 5100 | williams, th | Layaway | (20.00) | | P. O. Box 238 | Ragland | AL | 35131 | 256-472-2805 |
| 5100130029914 | 18975 | 5100 | white, b | Layaway | (20.00) | | 1820 Izenhower St | Gadsden | AL | 35901 | 256-481-1083 |
| 5100130031381 | 18452 | 5100 | garrard | Layaway | (5.00) | | | | | | 256-547-8124 |
| 5100130032926 | 18863 | 5100 | sanders | Layaway | (15.00) | | | | | | 256-543-0257 |
| 5100130040226 | 18377 | 5100 | davenport | Layaway | (105.00) | | P.o. Box 24 | Gadsden | AL | 35902 | 256-547-8989 |
| 5100130042776 | 18941 | 5100 | teague | Layaway | (5.00) | | | | | | 256-594-7803 |
| 5100130054284 | 18827 | 5100 | parker, b | Layaway | (5.00) | | 1539 South McCurdy Ave | Rainsville | AL | 35986 | 256-996-9433 |
| 5100130057915 | 18794 | 5100 | moses | Layaway | (5.00) | | | | | | 256-782-3746 |
| 5100130062634 | 18871 | 5100 | scott | Layaway | (10.00) | | | | | | 256-315-9931 |
| 5100130066098 | 18511 | 5100 | hale | Layaway | (25.00) | | | | | | 256-442-9806 |
| 5100140073373 | 18475 | 5100 | green | Layaway | (25.00) | | | | | | 256-492-0036 |
| 5100140075055 | 18096 | 5100 | carroll | Layaway | (5.00) | | | | | | |
| 5100140075063 | 18782 | 5100 | morgan | Layaway | (5.00) | | | | | | 256-492-4863 |
| 5100140075121 | 18948 | 5100 | thrash | Layaway | (40.00) | | | | | | |
| 5100140075139 | 17996 | 5100 | brooks | Layaway | (8.72) | | | | | | |
| 5100140080394 | 18988 | 5100 | williams, ta | Layaway | (20.00) | | | Ragland | AL | 35901 | 205-472-2588 |
| 5100140083695 | 18384 | 5100 | davis, h | Layaway | (30.00) | | | Gadsden | AL | 35901 | 256-547-6222 |
| 5100140100275 | 17985 | 5100 | banks | Layaway | (5.00) | | | | | | 205-594-7326 |
| 5100140101182 | 18811 | 5100 | norris | Layaway | (20.00) | | | | | | 256-546-2746 |
| 5100140108856 | 18759 | 5100 | monigan | Layaway | (20.00) | | | | | | 256-543-7533 |
| 5100140110225 | 19005 | 5100 | wilson, a | Layaway | (15.00) | | | Gadsden | AL | 35901 | 256-454-0818 |
| 5100140122543 | 18393 | 5100 | davis, s | Layaway | (5.00) | | | Gadsden | AL | 35901 | 256-437-9441 |
| 5100140134233 | 19039 | 5100 | garrard | Layaway | (40.00) | | | | | | 256-553-9224 |
| 5100140143986 | 18502 | 5100 | green, l | Layaway | (20.00) | | | Gadsden | AL | 35901 | 256-546-0652 |
| 5100150149303 | 19010 | 5100 | wood | Layaway | (20.00) | | | | | | 256-927-2939 |
| 5100150151234 | 18044 | 5100 | bullock | Layaway | (22.05) | | | | | | 256-447-8143 |
| 5100150152547 | 18815 | 5100 | oliver | Layaway | (20.00) | | | | | | 256-547-8282 |
| 5100150154725 | 18401 | 5100 | douthitt | Layaway | (1.00) | | | Gadsden | AL | 35901 | 256-515-9736 |
| 5100150173329 | 18834 | 5100 | parker, jr | Layaway | (13.00) Duplicate Record | 7843 Us Hwy 431 | Gadsden | AL | 36250 | 256-847-0695 |
| 5100150173329 | 18831 | 5100 | parker, c | Layaway | (10.00) | | 7843 Us Hwy 431 | Gadsden | AL | 36250 | 256-847-0695 |
| 5100150198755 | 5100-1-19875 | 5100 | smith | Special Order | (100.00) Duplicate Record | | | | | 256-523-4922 |
| 5100150198755 | 18912 | 5100 | smith | Layaway | (100.00) | | | | | | 256-523-4922 |
| 5100160214485 | 18679 | 5100 | layton | Layaway | (10.90) | | | | | | 205-472-3166 |
| 5100160234483 | 17944 | 5100 | alexander | Layaway | (5.00) | | C | Gadsden | AL | 35901 | 256-655-5555 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100160244607 | 18065 | 5100 | burt | Layaway | (10.90) | | | | | | 256-523-4095 |
| 5100220001153 | 18849 | 5100 | richardson | Layaway | (50.00) | | 1408 Piedmont Cutoff Apt 11 | Gadsden | AL | 35903 | 256-492-5617 |
| 5100230015490 | 18151 | 5100 | cochran, m | Layaway | (5.00) | | 707 HOWE BOULEVARD | GADSDEN | AL | 35903 | 256-492-8479 |
| 5100230025358 | 18963 | 5100 | vinyard | Layaway | (5.00) | | | | | | 256-447-8163 |
| 5100230032206 | 18806 | 5100 | nation | Layaway | (75.00) | Duplicate Record | | | | | |
| 5100230032206 | 18799 | 5100 | nation | Layaway | (25.00) | | | | | | |
| 5100230035068 | 18968 | 5100 | walker | Layaway | (10.00) | | | | | | 256-492-2515 |
| 5100230045687 | 18944 | 5100 | thacker | Layaway | (40.00) | | | | | | 256-543-3349 |
| 5100230054747 | 18907 | 5100 | smith, a | Layaway | (70.00) | | 1009 Valley Joe Ave | Gadsden | AL | 35901 | 256-547-5141 |
| 5100230057278 | 18711 | 5100 | lopez-gamboa | Layaway | (50.00) | | 1610 Hillside Dr | Gadsden | AL | 35903 | 256-558-3490 |
| 5100230057609 | 18469 | 5100 | green | Layaway | (11.00) | | | | | | 256-927-2572 |
| 5100240076433 | 18931 | 5100 | SWAIN | Layaway | (5.00) | | | | | | 256-546-7832 |
| 5100240076458 | 18769 | 5100 | moore, j | Layaway | (15.15) | | Po Box552 | Ohatchee | AL | 36271 | 256-892-2798 |
| 5100240079726 | 17936 | 5100 | aguirre | Layaway | (25.00) | | | | | | 256-547-6222 |
| 5100240080872 | 19008 | 5100 | wilson, p | Layaway | (5.00) | | | Gadsden | AL | 35901 | 256-549-0417 |
| 5100240096456 | 18821 | 5100 | oyler | Layaway | (10.00) | | | | | | 256-547-7505 |
| 5100240105091 | 18853 | 5100 | riley | Layaway | (10.00) | | | | | | 205-337-9413 |
| 5100240109739 | 17950 | 5100 | baker | Layaway | (5.00) | | | | | | 256-439-9357 |
| 5100240110604 | 18698 | 5100 | lindsey, l | Layaway | (10.00) | | | Gadsden | AL | 35901 | 256-779-4988 |
| 5100240113004 | 18666 | 5100 | kerley | Layaway | (10.00) | | | | | | 256-413-1454 |
| 5100240118722 | 18657 | 5100 | johnson | Layaway | (24.00) | | | | | | 256-547-8079 |
| 5100240119845 | 18522 | 5100 | harbin | Layaway | (5.00) | | | | | | 256-779-2294 |
| 5100240122179 | 18920 | 5100 | spencer | Layaway | (20.00) | | | | | | 256-492-9543 |
| 5100240126659 | 5100-2-12665 | 5100 | moore | Special Order | (25.00) | | | | | | 256-494-9154 |
| 5100240129497 | 18422 | 5100 | fife | Layaway | (40.00) | | | | | | 256-475-2106 |
| 5100240133317 | 18788 | 5100 | morris | Layaway | (5.00) | | | | | | 256-481-0613 |
| 5100240134471 | 18860 | 5100 | ruffin | Layaway | (20.00) | | | | | | 256-546-5317 |
| 5100240135197 | 18983 | 5100 | williams, s | Layaway | (5.00) | | | Gadsden | AL | 35901 | 256-538-9272 |
| 5100240144447 | 18958 | 5100 | turner | Layaway | (40.00) | | | | | | 645-365-3543 |
| 5100250150144 | 19013 | 5100 | woods | Layaway | (5.00) | | | | | | 256-820-6990 |
| 5100250152454 | 18840 | 5100 | patterson]] | Layaway | (15.00) | | | Gadsden | AL | 35901 | 256-547-7163 |
| 5100250166207 | 18717 | 5100 | lowery | Layaway | (20.00) | | | | | | 205-515-0119 |
| 5100250170258 | 17931 | 5100 | adams | Layaway | (5.00) | | | | | | 706-333-3312 |
| 5100250170266 | 17926 | 5100 | adams | Layaway | (5.00) | | | | | | 706-333-3312 |
| 5100250187286 | 18846 | 5100 | reid | Layaway | (21.00) | | | | | | 256-492-7832 |
| 5100250191239 | 18371 | 5100 | cunningham | Layaway | (30.00) | | 1445 East Broad | Gadsden | AL | 35903 | 205-427-7587 |
| 5100250194514 | 18867 | 5100 | satterfield | Layaway | (20.00) | | 462 Hwy 53 | Guntersville | AL | 35976 | 256-558-7766 |
| 5100250195461 | 18917 | 5100 | sparks | Layaway | (20.00) | | | | | | 256-546-7098 |
| 5100250199034 | 18404 | 5100 | embry | Layaway | (10.00) | | | | | | 205-586-5763 |
| 5100250199067 | 18724 | 5100 | madden | Layaway | (120.41) | | | | | | 256-546-4730 |
| 5100250211995 | 18896 | 5100 | sims | Layaway | (20.00) | | | | | | 256-492-3653 |
| 5100260222875 | 18088 | 5100 | byers | Layaway | (32.81) | | | | | | 256-472-3360 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100260227403 | 18139 | 5100 | cochran, c | Layaway | (20.00) | | 715 4th St  Sw | Attalla | AL | 35954 | 256-570-0711 |
| 5100260232619 | 18587 | 5100 | howard | Layaway | (60.00) | | | | | | 256-543-8213 |
| 5100260234904 | 18601 | 5100 | jenkins | Layaway | (19.10) | | | | | | 256-593-0985 |
| 5100260235273 | 5100-2-23527 | 5100 | stone | Special Order | (30.12) | | | | | | 256-547-1775 |
| 5100260244044 | 18412 | 5100 | faulks | Layaway | (32.00) | | | | | | 256-572-3030 |
| 5100260246965 | 18672 | 5100 | kirya | Layaway | (40.00) | | | | | | 256-546-7765 |
| 5100260247567 | 18925 | 5100 | stephens | Layaway | (11.06) | | 345 Sterling Oint Lane | Oxford | AL | 36203 | 256-690-6244 |
| 9511270329174 | 18752 | 5100 | miller | Layaway | (45.00) | | | | | | 256-293-6995 |
| 51002401000852 | 18690 | 5100 | lindsey | Layaway | (5.00) | | | | | | |
| 95100160256263 | 18972 | 5100 | warnack | Layaway | (20.00) | | | | | | 256-293-6995 |
| 95100160263517 | 18593 | 5100 | howell | Layaway | (58.00) | | | | | | 256-594-3474 |
| 95100160272427 | 18889 | 5100 | simpson | Layaway | (25.00) | | | | | | 256-524-2942 |
| 95100170278752 | 18053 | 5100 | burke | Layaway | (25.00) | | | | | | 205-240-4361 |
| 95100170307015 | 18082 | 5100 | burton | Layaway | (40.00) | | | | | | 256-601-2168 |
| 95100170315968 | 18936 | 5100 | taylor | Layaway | (123.80) | | | | | | 256-442-0908 |
| 95100170321438 | 18640 | 5100 | jennings | Layaway | (450.00) | | 2254 Old Hwy 411 | Centre | AL | 35960 | 256-927-4828 |
| 95100170328672 | 5100-1-32867 | 5100 | jones | Special Order | (40.00) | | | | | | 256-526-8946 |
| 95100170328847 | 17963 | 5100 | beasley | Layaway | (170.45) | | | | | | 256-481-2287 |
| 95100260253038 | 18361 | 5100 | corbett | Layaway | (23.50) | | | | | | 256-315-2461 |
| 95100260254788 | 18649 | 5100 | jijon | Layaway | (164.05) | | | | | | 256-506-3101 |
| 95100260257955 | 18462 | 5100 | gibbs | Layaway | (40.00) | | | | | | 256-543-7839 |
| 95100260258367 | 5100-2-25836 | 5100 | gilliland | Special Order | (17.22) | | F | F | AL | 35901 | 123-111-1111 |
| 95100260268648 | 18856 | 5100 | riseling | Layaway | (80.00) | | 563 Plunket Dr | Horton | AL | 35980 | 256-593-1160 |
| 95100270307196 | 5100-2-30719 | 5100 | traylor | Special Order | (136.72) | | | | | | 256-494-1922 |
| 95100270317146 | 18443 | 5100 | franklin | Layaway | (182.00) | 02/29/08 | 206 Whippoorwill Ln | Ragland | AL | 35131 | 205-472-3519 |
| 95100270318874 | 18576 | 5100 | heard | Layaway | (205.00) | | | | | | |
| 95100270323839 | 18954 | 5100 | todd | Layaway | (203.69) | | | | | | 205-503-1098 |
| 95100270325875 | 18020 | 5100 | brooks, justin | Layaway | (700.00) | | 304 West Alabama Avenue | Albertville | AL | 35950 | 256-878-7832 |
| 95100270329224 | 18352 | 5100 | copeland | Layaway | (20.00) | | 3070 Sand Valley Road | Attalla | AL | 35954 | 256-570-0109 |
| 95100270330040 | 18981 | 5100 | white, w | Layaway | (410.00) | | 545 Co Rd 1699 | Cullman | AL | 35058 | 256-221-3531 |
| 95100270337060 | 5100-2-33706 | 5100 | mccullough | Special Order | (220.00) | | 1900 Cord 479 | Albertville | AL | 35951 | 256-561-3707 |
| 95100270344173 | 18035 | 5100 | brown | Layaway | (40.00) | 02/01/08 | | | | | 256-523-4091 |
| 95100270345311 | 18122 | 5100 | cash | Layaway | (25.00) | | | | | | 256-413-0575 |
| 95100280345954 | 5100-2-34595 | 5100 | waldon | Repair | (23.00) | | | | | | 256-547-8324 |
| 95100280346440 | 18705 | 5100 | lipscomb | Layaway | (172.37) | | 180 Broad St | Attalla | AL | 35954 | 256-538-6221 |
| 5107130057423 | 34739 | 5107 | AMBER,DUETT | Layaway | (40.00) | | | Olive Branch | MS | 38654 | 901-761-5846 |
| 5107130079831 | 34993 | 5107 | SHROLANDA,PRUITT | Layaway | (10.00) | | | Olive Branch | MS | 38654 | 901-643-5263 |
| 5107140090406 | 35061 | 5107 | ANTHANY,WOODS | Layaway | (25.00) | | | Olive Branch | MS | 38654 | |
| 5107140094416 | 34848 | 5107 | MILLIGAN,COURTNEY | Layaway | (856.00) | | | Olive Branch | MS | 38654 | 901-789-3230 |
| 5107140111400 | 34958 | 5107 | KSCEASIA,NOMAN | Layaway | (40.00) | | | Olive Branch | MS | 38654 | 662-851-3200 |
| 5107140120096 | 35103 | 5107 | CLAUD,WOODS | Layaway | (21.40) | | | Olive Branch | MS | 38654 | 662-838-7349 |
| 5107140126507 | 35029 | 5107 | SHALONDA,REED | Layaway | (10.00) | | | Olive Branch | MS | 38654 | 662-781-3336 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5107150175519 | 5107-1-17551 | 5107 | RICHARD,DILBRIDGE | Special Order | (10.00) | | 4813 Thompson Cv | Byhalia | MS | 38611 | 662-838-8720 |
| 5107250036090 | 5107-2-03609 | 5107 | CAROLINE,YOUNT | Special Order | (16.05) | | | Olive Branch | MS | 38654 | 662-893-0856 |
| 95107170350473 | 34785 | 5107 | LEE,JESSICA | Layaway | (1.00) | | 7367 GOODMAN RD | Olive Branch | MS | 38680 | 901-596-4438 |
| 5111160335667 | 9730 | 5111 | ROBERT THOMPKINS | Layaway | (445.00) | | 2622 Samuel Street | Gulfport | MS | 39503 | 228-547-3460 |
| 5111250084019 | 5111-2-08401 | 5111 | bonnie fazzio | Special Order | (100.00) | | 1522 East Pass Rd. Apt 611 | Gulfport | MS | 39503 | 228-896-1541 |
| 5111260149455 | 8994 | 5111 | IRENE BROKHOFF | Layaway | (15.52) | | 1jay Drive | Gulfport | MS | 39503 | 228-832-9510 |
| 95111170413737 | 8873 | 5111 | MINNIE GRAY | Layaway | (21.80) | | 1313 Pinecrest Avenue | Gulfport | MS | 39507 | 228-896-5650 |
| 95111170419445 | 8951 | 5111 | ENA ADAMS | Layaway | (40.00) | | | Gulfport | MS | 39503 | 228-243-9611 |
| 95111170421813 | 9295 | 5111 | ALICE FARRLEY | Layaway | (20.00) | 02/13/08 | 4823 West Railroad Ave. | Gulfport | MS | 39501 | 228-868-2877 |
| 95111170423454 | 9092 | 5111 | ARICK Collins | Layaway | (150.00) | | 564 DIVISION ST | BILOXI | MS | 39530 | 228-374-1913 |
| 95111170423629 | 9129 | 5111 | FRAN FRYE | Layaway | (65.00) | | 1313 PINECREST AVE. | Gulfport | MS | 39507 | 228-223-3097 |
| 95111170428693 | 9477 | 5111 | ROBERT LEWIS | Layaway | (300.00) | | 106 31st St | Gulfport | MS | 39507 | 228-313-1741 |
| 95111180430507 | 9588 | 5111 | JENNIFER MOSLEY | Layaway | (15.84) | | 6552 Columbus Circle | Ocean Springs | MS | 39564 | 228-875-7930 |
| 95111270190623 | 9212 | 5111 | JOE HAWTHORNE | Layaway | (500.00) | | 804 24th Street | Gulfport | MS | 39503 | 228-863-7870 |
| 95111270198766 | 9538 | 5111 | TAMARA LEE | Layaway | (190.00) | | 1009 Michelle Dr | Gulfport | MS | 39503 | 228-831-5778 |
| 95111270209415 | 9656 | 5111 | CONTESSA NEWTON | Layaway | (21.29) | | 90 East Rail Road Lot 42 | Gulfport | MS | 39507 | 228-313-1843 |
| 95111270212963 | 9029 | 5111 | EARNESTINE BELL | Layaway | (40.00) | 01/30/08 | 8385 Mississippi Ave. | Gulfport | MS | 39503 | 228-864-8585 |
| 95111270214159 | 9618 | 5111 | LISA MORAN | Layaway | (67.62) | | #4 Villa Cove | Gulfport | MS | 39503 | 228-806-2575 |
| 95111270216055 | 9378 | 5111 | LIWIS JELKS | Layaway | (31.99) | | 2403 East Burks Dr | Gulfport | MS | 39503 | 228-831-0349 |
| 95111270218937 | 9347 | 5111 | STACY JOHNSON | Layaway | (30.00) | | 2911 22nd Ave Apt A | Gulfport | MS | 39501 | 228-343-5020 |
| 95111280219040 | 9692 | 5111 | ROBIN PARHAM | Layaway | (120.40) | | 3400 53RD AVE | GULFPORT | MS | 39501 | 228-864-2104 |
| 95111280219230 | 9417 | 5111 | SALLY LEWIS | Layaway | (35.00) | | 9475 Cuadet Rd | Gulfport | MS | 39503 | 228-209-4270 |
| 511424008017 | 9584 | 5114 | Smith | Layaway | (3.00) | | | | | | |
| 5114140035464 | 9128 | 5114 | Gray | Layaway | (35.31) | | | | | | 606-248-2965 |
| 5114150042384 | 7961 | 5114 | Asher | Layaway | (10.00) | | | | | | 606-242-3072 |
| 5114150047920 | 9114 | 5114 | Goins | Layaway | (35.00) | | | | | | 606-337-2370 |
| 5114150053696 | 9172 | 5114 | Hamlin | Layaway | (20.00) | | | | | | 606-337-8156 |
| 5114160065052 | 7883 | 5114 | North | Layaway | (120.00) | 02/09/08 | | | | | 606-248-2455 |
| 5114160067132 | 9478 | 5114 | Partin | Layaway | (1.00) | | | | | | 606-337-0939 |
| 5114240075733 | 9594 | 5114 | Smith | Layaway | (1.86) | | | | | | 276-445-3060 |
| 5114240087159 | 9077 | 5114 | Elliot | Layaway | (8.00) | | | | | | 423-000-0000 |
| 5114240088405 | 9145 | 5114 | Greene | Layaway | (10.00) | | | | | | 606-337-1770 |
| 5114240091714 | 8650 | 5114 | Bolton | Layaway | (20.00) | | | | | | 423-626-2079 |
| 5114240092563 | 9520 | 5114 | Sergent | Layaway | (10.00) | | | | | | 606-269-0605 |
| 5114240096572 | 9440 | 5114 | Miracle | Layaway | (50.00) | | | | | | 606-622-6023 |
| 5114240101893 | 9635 | 5114 | Widner | Layaway | (45.00) | | | | | | 606-337-5081 |
| 5114250117888 | 9403 | 5114 | Lamb | Layaway | (10.00) | | | | | | 423-869-5349 |
| 5114250119843 | 9320 | 5114 | Jackson | Layaway | (20.00) | | | | | | 606-337-7405 |
| 5114250122060 | 9100 | 5114 | Fleeman | Layaway | (10.00) | | | | | | 606-242-9596 |
| 5114250135245 | 9090 | 5114 | Fain | Layaway | (10.00) | | | | | | 606-337-1605 |
| 5114250154105 | 9460 | 5114 | North | Layaway | (9.00) | | | | | | 606-337-3065 |
| 5114250165101 | 9671 | 5114 | Williams | Layaway | (1.00) | | 111 Winchester | Middesboro | KY | 40965 | 606-248-2130 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5114250171174 | 8956 | 5114 | Edwards | Layaway | (11.00) | | | | | | 606-837-0124 |
| 5114250172883 | 8982 | 5114 | Ellington | Layaway | (10.00) | | Box 672 | Lynch | KY | 40855 | 606-848-2553 |
| 5114250172891 | 8963 | 5114 | Ellington | Layaway | (10.00) | | Po Box 672 | Lynch | KY | 40855 | 606-848-2553 |
| 5114250173162 | 9383 | 5114 | Krieger | Layaway | (8.00) | | | | | | 423-733-8540 |
| 5114250175019 | 9497 | 5114 | Poore | Layaway | (10.00) | | | | | | 865-675-4650 |
| 5114250175027 | 9484 | 5114 | Poore | Layaway | (5.00) | | | | | | 865-675-4650 |
| 5114250177031 | 8658 | 5114 | Burchfield | Layaway | (10.00) | | PO. BOX 2381 | Middlesboro | KY | 40965 | 606-248-3090 |
| 5114250179094 | 9367 | 5114 | Kones | Layaway | (4.13) | | | | | | 606-248-1023 |
| 5114250182072 | 8918 | 5114 | Cornette | Layaway | (1.00) | | 5 Leisure Manor | Middlesboro | KY | 40965 | 606-248-3003 |
| 5114260195734 | 9334 | 5114 | Johnson | Layaway | (6.10) | | | | | | 276-445-4950 |
| 5114260209915 | 9420 | 5114 | Madden | Layaway | (10.00) | | | | | | 606-837-9404 |
| 5114260217553 | 9192 | 5114 | Harbin | Layaway | (5.00) | | | | | | 606-269-7826 |
| 5114260221696 | 8673 | 5114 | Carmack | Layaway | (20.00) | | | | | | 606-337-6918 |
| 5114260224070 | 8933 | 5114 | Cornette | Layaway | (5.00) | | 5 Leisure Manor | Middlesboro | KY | 40965 | 606-248-3003 |
| 5114270307718 | 7991 | 5114 | Baker | Layaway | (75.00) | | | | | | |
| 15114270291201 | 9563 | 5114 | Short | Layaway | (1.00) | | | | | | |
| 95114160072026 | 8633 | 5114 | Beaty | Layaway | (21.09) | 03/07/08 | 755 Poor Road | New Tazewell | TN | 37825 | 606-499-5608 |
| 95114170079268 | 7795 | 5114 | Freeman | Layaway | (70.00) | 02/27/08 | Po Box 1371 | Middlesboro | KY | 40965 | 606-248-7467 |
| 95114170088442 | 7520 | 5114 | Howard | Layaway | (223.79) | | | | | | 606-269-3983 |
| 95114260244061 | 7732 | 5114 | West | Layaway | (10.00) | 02/27/08 | Po Box 2865 | Middlesboro | KY | 40965 | 606-499-4738 |
| 95114270261980 | 9615 | 5114 | Webb | Layaway | (6.00) | | | | | | 423-869-0000 |
| 95114270262426 | 8945 | 5114 | Dunson | Layaway | (71.15) | | | | | | 606-589-4325 |
| 95114270265775 | 7774 | 5114 | Massingill | Layaway | (100.00) | | 249 Kingsley Drive | Harrogate | TN | 37752 | 423-869-9111 |
| 95114270275659 | 7326 | 5114 | Smith | Layaway | (50.00) | 02/27/08 | Rt 1 Box 233 | Ewing | VA | 24248 | 706-318-2792 |
| 95114270276699 | 7617 | 5114 | Gibbs | Layaway | (50.00) | 02/27/08 | 150 Glenstone Estates | Harrogate | TN | 37752 | 606-242-9105 |
| 95114270277457 | 7851 | 5114 | Truselo | Layaway | (224.34) | 02/27/08 | HC 62BOX 188 B | CALVIN | KY | 40813 | 606-337-1543 |
| 95114270279149 | 7811 | 5114 | Honeycutt | Layaway | (20.00) | | PO BOX 417 | ARTEMIS | KY | 40906 | 606-545-9848 |
| 95114270293298 | 7911 | 5114 | Custins | Layaway | (20.00) | 03/04/08 | 1327 DORCHESTER AVE | | KY | 40965 | 606-248-9238 |
| 95114270293702 | 7684 | 5114 | Cloutier | Layaway | (10.00) | | 100 Mudlick | Middlesboro | KY | 40977 | 606-269-5971 |
| 95114270294403 | 7346 | 5114 | Oaks | Layaway | (40.00) | | | | | | 423-992-5442 |
| 95114270295137 | 7829 | 5114 | Grabeel | Layaway | (10.00) | | | | | | 276-445-5300 |
| 95114270297364 | 7451 | 5114 | Jones | Layaway | (100.00) | | | | | | 606-248-8717 |
| 95114270297745 | 7568 | 5114 | Greene | Layaway | (34.31) | 02/26/08 | 170 Greenhill Rd. | Cumberland Gap | TN | 37724 | 423-869-4096 |
| 95114270299287 | 7643 | 5114 | Dunson | Layaway | (45.17) | | | | | | 606-589-4325 |
| 95114270299659 | 7306 | 5114 | Simpson | Layaway | (62.00) | | | | | | 423-869-2301 |
| 95114270299873 | 7590 | 5114 | Gibbs | Layaway | (20.00) | | | | | | 606-242-9105 |
| 95114270299915 | 7542 | 5114 | Gibbs | Layaway | (25.00) | | | | | | 606-242-9105 |
| 95114270300135 | 7660 | 5114 | Bradley | Layaway | (80.00) | 02/16/08 | | | | | 606-499-0839 |
| 95114270301893 | 7399 | 5114 | Murray | Layaway | (10.00) | | | | | | 606-269-1259 |
| 95114270302107 | 7753 | 5114 | Cadle | Layaway | (20.00) | | | | | | 423-869-9398 |
| 95114270304178 | 9350 | 5114 | Jones | Layaway | (242.74) | | | | | | 606-337-9133 |
| 95114270304301 | 7270 | 5114 | Sergent | Layaway | (18.97) | | | | | | 606-269-0605 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95114270307122 | 7371 | 5114 | Munsey | Layaway | (10.65) | | | | | | 276-445-4722 |
| 95114270307718 | 8014 | 5114 | Ballew | Layaway | (200.00) | | | | | | 423-869-2050 |
| 95114270308310 | 7432 | 5114 | Jones | Layaway | (40.00) | 02/12/08 | | | | | 606-269-0260 |
| 95114280309118 | 7707 | 5114 | Gambrel | Layaway | (11.98) | 02/16/08 | | | | | 606-302-5288 |
| 511415005005678 | 7938 | 5114 | Allen | Layaway | (10.00) | | | | | | |
| 5117160212145 | 7845 | 5117 | BLONDELL SMILEY | Layaway | (511.00) | Duplicate Record | 505 Main Ave | Middlesboro | FL | 32401 | 850-784-3535 |
| 5117160212145 | 7821 | 5117 | BLONDELL SMILEY | Layaway | (561.00) | | 505 Main Ave | Middlesboro | FL | 32401 | 850-784-3535 |
| 95117170300790 | 7952 | 5117 | JAMES HENERSON | Layaway | (70.00) | Duplicate Record | 1940 Sherman Ave Lot 103 | Panama City | FL | 32405 | 850-522-9911 |
| 95117170300790 | 7910 | 5117 | JAMES HENERSON | Layaway | (105.00) | | 1940 Sherman Ave Lot 103 | Panama City | FL | 32405 | 850-522-9911 |
| 95117170320459 | 8116 | 5117 | BRENDA WERBACHER | Layaway | (27.70) | | 131 West Arm Drive | Wewahitchka | FL | 32465 | 850-639-5998 |
| 95117170339061 | 8005 | 5117 | TOMEKA JARMON | Layaway | (145.99) | Duplicate Record | 3805 East 4th Court | Panama City | FL | 32401 | 850-747-9239 |
| 95117170339061 | 7995 | 5117 | TOMEKA JARMON | Layaway | (191.98) | | 3805 East 4th Court | Panama City | FL | 32401 | 850-747-9239 |
| 95117170345498 | 7687 | 5117 | BLONDELL SMILEY | Layaway | (22.58) | | 505 Main Ave | Panama City | FL | 32401 | 850-784-3535 |
| 95119160212571 | 20395 | 5119 | WANDA PERRO | Layaway | (72.00) | | 1833 Main St | Jeanerette | LA | 70544 | 337-276-5632 |
| 95119170255024 | 5119-1-25502 | 5119 | CLYDE GEORGE | Repair | (40.00) | | 806 N. Sterling St | Lafayette | LA | 70501 | 337-212-2312 |
| 95119170261121 | 5119-1-26112 | 5119 | THERESA BENOIT | Special Order | (80.00) | | 206 Stamp St | Lafayette | LA | 70501 | 337-235-0622 |
| 95119170262731 | 5119-1-26273 | 5119 | JAYLYN WATSON | Special Order | (75.38) | | 107 Headland | Broussard | LA | 70518 | 337-852-8521 |
| 95119170263739 | 20355 | 5119 | CHASTITY MERCIER | Layaway | (150.00) | | 1052g Delcamber St | Breaux Bridge | LA | 70517 | 337-501-4290 |
| 95119170264307 | 20284 | 5119 | TIFFANY FONTENOT | Layaway | (125.00) | | 2179 I 49 | Opelousas | LA | 70570 | 337-789-0719 |
| 95119170264620 | 5119-1-26462 | 5119 | ANTONIO THIBODEAUX | Special Order | (322.92) | | 224 Malveaux | Lafayette | 0 | 70506 | 337-989-0389 |
| 95119170264901 | 20409 | 5119 | MARYLAND ROY | Layaway | (180.00) | 02/07/08 | 401 Mary Anne | Saint Martinville | LA | 70582 | 337-394-1458 |
| 95119170265015 | 20362 | 5119 | MARY MINKINS | Layaway | (53.56) | 02/04/08 | 220 MARDARET ST | BREAUX BRIDGI | LA | 70517 | 337-507-3825 |
| 95119170265593 | 20183 | 5119 | JANVIER BALSER | Layaway | (80.00) | 02/23/08 | 1345 W Willow Apt 9 | Lafayette | LA | 70506 | 337-233-5129 |
| 95119170265999 | 20421 | 5119 | YVONNE THIBODEAUX | Layaway | (20.00) | | 325 South Washington | Lafayette | LA | 70501 | 337-303-4263 |
| 95119170267151 | 5119-1-16714 | 5119 | BENJAMIN J HIMEL | Special Order | (66.53) | 03/03/08 | 614 Lebesque Rd | Lafayette | LA | 70507 | 337-207-7869 |
| 95119170266739 | 5119-1-26739 | 5119 | ADAM HOPKINS | Special Order | (64.26) | | 1223 Lopez Rd | Erath | LA | 70533 | 337-685-1272 |
| 95119170271534 | 20264 | 5119 | JOSEPHINE DARBY | Layaway | (12.36) | | 512 Kaiser Drive | Lafayette | LA | 70508 | 337-278-0458 |
| 95119170274082 | 5119-1-27408 | 5119 | KEVIN COLLINS | Special Order | (200.00) | | 700 Walton St Lot 13 | New Iberia | LA | 70560 | 337-339-5448 |
| 95119170274645 | 20306 | 5119 | TINA JOHNSON | Layaway | (20.00) | | 114 Bay Rum Dr | Lafayette | LA | 70501 | 337-278-9915 |
| 95119180275459 | 20290 | 5119 | LANET JACKSON | Layaway | (109.00) | | 8410 W Bartell Dr | Houston | TX | 77054 | 832-563-8806 |
| 95119180275731 | 20278 | 5119 | SUELLA DUGAR | Layaway | (50.00) | | 1107 W Northern Ave | Crowley | LA | 70526 | 337-783-1832 |
| 95119270239738 | 20332 | 5119 | PATRICE JONES | Layaway | (308.00) | | 1110 Sterls | Lafayette | LA | 70508 | 504-952-0866 |
| 95119270240207 | 20232 | 5119 | LEONDIAS CORMIER | Layaway | (40.00) | | P.o. Box 91464 | LAFAYETTE | LA | 70509 | 337-234-5651 |
| 95119270241122 | 20272 | 5119 | AGAR DEROUSELLE | Layaway | (5.00) | | 107 Letchworth Ln | Lafayette | LA | 70508 | 337-706-7153 |
| 95119270242419 | 20300 | 5119 | LADONNA JANUARY | Layaway | (23.76) | | 319 Auburn Dr | Carencro | LA | 70520 | 337-356-5330 |
| 95119270243011 | 20435 | 5119 | JULIET WEBBER | Layaway | (100.00) | | 208 Pembroke Ln | Lafayette | LA | 70508 | 337-993-8132 |
| 95119270244852 | 20225 | 5119 | ED CARTER | Layaway | (20.00) | | 254 John Wayne Dr. | Lafayette | LA | 70508 | 318-264-2420 |
| 95119270246097 | 20347 | 5119 | MARION MATTHEWS | Layaway | (55.00) | 03/08/08 | 327 General Mouton Ave | Lafayette | LA | 70501 | 337-236-8979 |
| 95119270246600 | 20373 | 5119 | JOHHNY MORRISON | Layaway | (40.00) | 02/14/08 | 1404 Carmel Dr Apt 4d | Broussard | LA | 70501 | 337-504-5055 |
| 95119270247525 | 20247 | 5119 | DANIEL DARBY | Layaway | (105.00) | 02/21/08 | 512 Kaiser Drive | Lafayette | LA | 70508 | 337-857-1163 |
| 95119270247533 | 20258 | 5119 | DANIEL DARBY | Layaway | (45.00) | | 512 Kaiser Drive | Lafayette | LA | 70508 | 337-857-1163 |
| 95119270247574 | 20198 | 5119 | NICOLE BERGERON | Layaway | (119.64) | | 1626 Duhon Rd Lot # 1 | Duson | LA | 70529 | 337-993-9984 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95119270251329 | 20385 | 5119 | PAUL PARIS | Layaway | (20.00) | 02/23/08 | 19 Larkspur | Duson | LA | 70507 | 337-233-5005 |
| 95119270251329 | 20402 | 5119 | PAUL PARIS | Layaway | (20.00) | 02/23/08 | 19 Larkspur | Duson | LA | 70507 | 337-233-5005 |
| 95119280252085 | 5119-2-25208 | 5119 | STACY BROUSSARD | Repair | (25.07) | | 1216 1/2 Hue Wallis Rd | Lafayette | LA | 70508 | 337-250-2655 |
| 512016038830 | 28886 | 5120 | CURTIS, ANDREWS | Layaway | (18.55) | | | | | | |
| 5120130006464 | 31270 | 5120 | BETTY, DAVIS | Layaway | (1.00) | | 132 Conifer Dr | North Augusta | SC | 29841 | 803-279-2976 |
| 5120130007454 | 29527 | 5120 | CATHY, CALVALIER | Layaway | (11.00) | | 1131 Austin St | North Augusta | SC | 0 | 803-442-7683 |
| 5120130010268 | 29744 | 5120 | ADOLPH, CHRISTIAN | Layaway | (19.69) | | 137 Chalet N. Court | North Augusta | SC | 29841 | 803-613-1437 |
| 5120130012405 | 36120 | 5120 | JEANIE, RILEY | Layaway | (47.00) | | | | | | |
| 5120130017222 | 31574 | 5120 | MARY, GORMAN | Layaway | (15.75) | | 1209 Edgefield Rd. | North Augusta | SC | 29860 | 803-279-3291 |
| 5120130020259 | 37394 | 5120 | STEPHANIE, THOMAS | Layaway | (7.00) | | 310 West Hugh Street | North Augusta | SC | 29841 | 803-278-0089 |
| 5120130030662 | 31848 | 5120 | SHARON, HUNTER | Layaway | (19.00) | | 305 Belgium Circle | North Augusta | SC | 29841 | 803-819-9328 |
| 5120130067920 | 34226 | 5120 | LISA, MALIN | Layaway | (23.40) | | 4361 Old Waynesboro Rd | Hephzibah | GA | 30815 | 706-592-6199 |
| 5120140077570 | 34596 | 5120 | FRED, MIMS | Layaway | (52.50) | | 109 Ellis St. | Augusta | GA | 30901 | 706-774-1027 |
| 5120140084493 | 28915 | 5120 | JAMES, BATES | Layaway | (33.84) | | 14 Sandra Rd. | Johnston | SC | 29832 | 803-275-3912 |
| 5120140085334 | 32089 | 5120 | MARY, JOHNSON | Layaway | (43.00) | | 169 Liberty Hill ROad | North Augusta | SC | 29841 | 803-278-5939 |
| 5120140093098 | 38060 | 5120 | CATHY,WIDEMAN | Layaway | (20.00) | Duplicate Record | 1131 Austin Street | North Augusta | SC | 29841 | 803-442-7683 |
| 5120140093098 | 38059 | 5120 | CATHY,WIDEMAN | Layaway | (20.00) | | 1131 Austin Street | North Augusta | SC | 29841 | 803-442-7683 |
| 5120140099236 | 37418 | 5120 | MICHEAL, THOMPSON | Layaway | (11.13) | | | North Augusta | SC | 29841 | 803-279-8274 |
| 5120140105595 | 36870 | 5120 | VERONICA, SIMPKINS | Layaway | (10.60) | | 1712 Telfair St. | Augusta | GA | 30904 | 706-667-0675 |
| 5120140108300 | 5120-1-10830 | 5120 | LATASHA WRIGHT | Special Order | (35.00) | | 419 Bradleyville Rd | North Augusta | SC | 29841 | 806-613-1450 |
| 5120140114423 | 38180 | 5120 | DIANNE, WILLIAMS | Layaway | (25.00) | | 1917 Valley Springs Rd. | Augusta | GA | 30909 | 706-736-4726 |
| 5120140118341 | 38139 | 5120 | ALVIN, WILLIAMS | Layaway | (21.20) | | 1947 KISSINGBOWER ROad | Augusta | GA | 30904 | 706-738-3164 |
| 5120140123739 | 31461 | 5120 | LEON, EVANS | Layaway | (150.00) | | 1002 Greene St | Augusta | GA | 30904 | 706-877-2438 |
| 5120140132581 | 31530 | 5120 | CLARISSA, GIBSON | Layaway | (20.00) | | | North Augusta | SC | 29841 | 706-823-8286 |
| 5120140144685 | 32020 | 5120 | LAUREN, JIMENEZ | Layaway | (5.00) | | 123 Rita Ave A | North Augusta | SC | 29841 | 803-613-1367 |
| 5120140144693 | 38016 | 5120 | BRIAN, WHITESIDE | Layaway | (5.30) | | 508 Norway Drive | North Augusta | SC | 29841 | 803-202-9393 |
| 5120140144867 | 36990 | 5120 | DOROTHY, SMITH | Layaway | (79.08) | | 814 Royalette St | North Augusta | SC | 29841 | 803-819-9836 |
| 512014046086 | 35840 | 5120 | CHARLEASE, PATTERSON | Layaway | (0.60) | | 630 Aldrich St. | Aiken | SC | 29801 | 803-649-7484 |
| 5120140148686 | 36361 | 5120 | SHELIA, RUFTIN | Layaway | (16.96) | | 1925 Broad St. | Augusta | GA | 30904 | 706-733-6261 |
| 5120140150021 | 36322 | 5120 | DONNA, ROBINSON | Layaway | (10.00) | | P O Box 826 | Bath | SC | 29846 | 803-593-9077 |
| 5120140158842 | 32182 | 5120 | MORRI, KERNAGHAN | Layaway | (20.00) | | | North Augusta | SC | 29841 | 803-333-3333 |
| 5120140166761 | 36030 | 5120 | DARNELL, PIXLEY | Layaway | (10.60) | | | North Augusta | SC | 29841 | 803-279-1262 |
| 5120140167835 | 32106 | 5120 | MARY, JOHNSON | Layaway | (10.60) | | | Edgefield | SC | 29841 | 803-637-1920 |
| 5120140169518 | 31395 | 5120 | SYLVESTER, DEVINE | Layaway | (10.00) | | 659 Rainbow Fall Rd | Grantiville | SC | 29847 | 803-545-3900 |
| 5120150177104 | 36205 | 5120 | DAVID, ROBINSON | Layaway | (10.00) | | | North Augusta | SC | 29841 | 803-279-2721 |
| 5120150187723 | 37124 | 5120 | LESLIE, SMITTLE | Layaway | (2.00) | | 1514 Johns Road | Augusta | GA | 30904 | 706-364-0011 |
| 5120150191527 | 29595 | 5120 | ROSA, CAOTES | Layaway | (50.00) | | | North Augusta | SC | 29841 | 803-641-9096 |
| 5120150194265 | 29667 | 5120 | WINIFORD, CARROLL | Layaway | (50.00) | | | North Augusta | SC | 29841 | 803-613-9655 |
| 5120150207901 | 29119 | 5120 | JACQUELYN, BYNCH | Layaway | (60.00) | | 184 Casalinda Dr | North Augusta | SC | 29841 | 803-663-0984 |
| 5120150210665 | 5120-1-21066 | 5120 | KEVIN, SLADE | Special Order | (50.00) | | | North Augusta | SC | 29841 | 803-302-6464 |
| 5120150214741 | 31482 | 5120 | TOBY, FAMUSIPE | Layaway | (5.00) | | 403 Grovesbld. | North Augusta | SC | 29841 | 803-439-9063 |
| 5120150219336 | 29642 | 5120 | MARY, CARR | Layaway | (5.00) | | | North Augusta | SC | 29841 | 803-593-6710 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5120150219484 | 36711 | 5120 | AFRICA, SCOTT | Layaway | (2.00) | | 609 Groves E | North Augusta | SC | 29841 | 803-279-8993 |
| 5120150219930 | 31791 | 5120 | TOMI, HOWARD | Layaway | (2.00) | | 205 Japonia Ave | Augusta | GA | 30901 | 706-589-1115 |
| 5120150222520 | 34403 | 5120 | KATHY, MCKIE | Layaway | (100.00) | | | North Augusta | SC | 29841 | 803-279-8900 |
| 5120150222868 | 31826 | 5120 | TOMMI, HOWARD | Layaway | (5.00) | | 205 Japonia Ave | Augusta | GA | 30901 | 706-589-1115 |
| 5120150226547 | 37911 | 5120 | LILLIE M, WATSON | Layaway | (20.00) | | | North Augusta | SC | 29841 | 803-495-2114 |
| 5120150228998 | 36171 | 5120 | MARGARET, RIVERS | Layaway | (10.00) | | | North Augusta | SC | 29841 | 706-828-4861 |
| 5120150229590 | 31593 | 5120 | RAMON, HARDY | Layaway | (5.00) | | | North Augusta | GA | 29841 | 803-275-2911 |
| 512015252279 | 5120-1-25227 | 5120 | JALEESA, THOMAS | Special Order | (25.00) | | 310 W  Hugh St #1401 | North Augusta | SC | 29841 | 803-278-3680 |
| 5120150252998 | 37155 | 5120 | KHALIDA, STROMAN | Layaway | (20.00) | | | North Augusta | SC | 29841 | 803-202-9098 |
| 5120150270263 | 36096 | 5120 | CARL, RIDDICK | Layaway | (20.00) | | 304 Emory Dr | Beech Island | SC | 29842 | 803-510-0356 |
| 5120150273135 | 5120-1-27313 | 5120 | ALEXIS, COLEMAN | Special Order | (25.00) | | 1200 W Martintown Road | North Augusta | SC | 29841 | 803-441-4158 |
| 5120150274489 | 32204 | 5120 | PAULA, LEWIS | Layaway | (23.00) | Duplicate Record | 285 DUNKIN RD. | North Augusta | SC | 29829 | 803-593-8106 |
| 5120150274489 | 32203 | 5120 | PAULA, LEWIS | Layaway | (23.00) | | 285 DUNKIN RD. | North Augusta | SC | 29829 | 803-593-8106 |
| 5120150276500 | 31694 | 5120 | REBECCA, HOOK | Layaway | (53.00) | | | North Augusta | SC | 29841 | 803-613-9182 |
| 5120150278456 | 29843 | 5120 | QUEVA. COHEN | Layaway | (20.00) | | 309 East Martintown Road | North Augusta | SC | 29841 | 803-439-2826 |
| 5120150284447 | 37233 | 5120 | BRITTANY, TAGER | Layaway | (10.00) | | 244 Fields Cemetery Road | Graniteville | SC | 29829 | 803-663-0651 |
| 5120160292687 | 31508 | 5120 | MICHEAL, FERGUSON | Layaway | (20.00) | | | North Augusta | SC | 29841 | |
| 5120160292810 | 5120-1-29281 | 5120 | CHRISTOPHER, VEAL | Special Order | (27.54) | | 307 Bismark Circle | North Augusta | SC | 29841 | 803-279-5775 |
| 5120160293552 | 29002 | 5120 | DON BOYD | Layaway | (15.00) | | | North Augusta | SC | 29841 | 803-000-0000 |
| 5120160299195 | 37854 | 5120 | CHARLES, UPSON | Layaway | (21.15) | | | North Augusta | SC | 29841 | 803-641-6293 |
| 5120160304946 | 34639 | 5120 | BRIDGETT, MORMAN | Layaway | (50.00) | | 320 Waltonway | Augusta | GA | 30901 | 706-267-5053 |
| 5120160306404 | 37026 | 5120 | SHOLNDA, SMITH | Layaway | (55.94) | | 98 Branch Ct | Beech Island | SC | 29842 | 803-302-8791 |
| 5120160306552 | 34804 | 5120 | CHARLES, ODOM | Layaway | (20.00) | Duplicate Record | | Beech Island | SC | 29841 | 803-507-1624 |
| 5120160306552 | 34803 | 5120 | CHARLES, ODOM | Layaway | (20.00) | | | Beech Island | SC | 29841 | 803-507-1624 |
| 5120160306768 | 36928 | 5120 | JONATHAN, SIMS | Layaway | (35.00) | | | North Augusta | SC | 29841 | 706-560-1853 |
| 5120160309283 | 5120-1-30928 | 5120 | KEISHA, MORTON | Special Order | (25.00) | | | North Augusta | SC | 29841 | 706-724-3592 |
| 5120160315884 | 37977 | 5120 | DWAYNE, WHITE | Layaway | (10.00) | | | North Augusta | SC | 29841 | 803-648-3949 |
| 5120160323102 | 34449 | 5120 | GLEN, MCLENDON | Layaway | (20.49) | | | North Augusta | SC | 29841 | 706-513-3524 |
| 5120160326220 | 36839 | 5120 | VONDRA, SHAW | Layaway | (31.79) | | | North Augusta | SC | 29841 | 706-793-6144 |
| 5120160328507 | 31177 | 5120 | EMANUEL, CROWDEN | Layaway | (40.00) | | | North Augusta | SC | 29841 | 803-279-3610 |
| 5120160336187 | 29019 | 5120 | DONNA M, BOYD | Layaway | (10.00) | | 103 Golf Course Rd | Warrenville | SC | 29851 | 803-663-6944 |
| 5120160350204 | 36478 | 5120 | SEAN, RUSSELL | Layaway | (39.75) | | 520 S Boundary | New Ellenton | SC | 29809 | 803-652-2293 |
| 5120160351707 | 37814 | 5120 | SONIA/JOE TUCKER | Layaway | (30.32) | | | North Augusta | SC | 29841 | 803-279-2223 |
| 5120240020165 | 34766 | 5120 | ALBERTA, MOTON | Layaway | (10.50) | | 168 Ridgeland Drive | North Augusta | SC | 0 | 803-279-5253 |
| 5120240029117 | 38207 | 5120 | LATASHA, WRIGHT | Layaway | (35.00) | Duplicate Record | 419 Bradleyville Rd | North Augusta | SC | 29841 | 806-613-1450 |
| 5120240029117 | 38199 | 5120 | LATASHA, WRIGHT | Layaway | (35.00) | | 419 Bradleyville Rd | North Augusta | SC | 29841 | 806-613-1450 |
| 5120240029125 | 29885 | 5120 | ASHELEY, COLEMAN | Layaway | (25.00) | | 1919 SEABORN DR | North Augusta | SC | 29841 | 803-441-8036 |
| 5120240030008 | 36950 | 5120 | CARL, SMITH | Layaway | (60.00) | | | North Augusta | SC | 29841 | 803-279-9751 |
| 5120240032301 | 38035 | 5120 | MICHEAL, WIDDEN | Layaway | (60.00) | | 213 Greenpond Rd. | Aiken | SC | 29803 | 803-652-0954 |
| 5120240032921 | 29862 | 5120 | BETTY, COLBERT | Layaway | (15.00) | | 201 Belair Road | North Augusta | SC | 29841 | 803-278-2674 |
| 5120240034083 | 37448 | 5120 | JEANETTE, THURMOND | Layaway | (50.00) | | 310 Audubon St. | North Augusta | SC | 29841 | 803-439-5253 |
| 5120240034935 | 34488 | 5120 | JOYCE, MCNAIR | Layaway | (50.00) | | 139 ROSEMARY LANE | North Augusta | SC | 29841 | 803-279-6678 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5120250047793 | 29075 | 5120 | TERESA, BROOKS | Layaway | (10.00) | | 1020 A Woodedge Drive | Augusta | GA | 30904 | 706-550-0412 |
| 85120170395240 | 29913 | 5120 | ULYSSES, COOK | Layaway | (10.00) | | | | | | |
| 85120170448627 | 5120-1-44862 | 5120 | JEROME, GAINES | Special Order | (31.89) | | | | | | |
| 95120160360998 | 32042 | 5120 | MABLE, JOHNSON | Layaway | (36.06) | | 414 Oak Street | Augusta | GA | 30901 | 706-724-0660 |
| 95120160373918 | 31223 | 5120 | BARBARA, DAVIS | Layaway | (20.00) | | | Mount Carmel | SC | 29841 | 803-215-8957 |
| 95120160380368 | 34373 | 5120 | BILLY, MCGEE | Layaway | (25.00) | | | North Augusta | SC | 29841 | 706-589-6609 |
| 95120160368442 | 31554 | 5120 | SALLY, GIVENS | Layaway | (142.29) | | 183 Lloyd  Rd. | Trenton | SC | 29847 | 803-637-9067 |
| 95120170391074 | 31337 | 5120 | NANCY, DEPIRRO | Layaway | (44.02) | | 454 Sheraton Dr | Beech Island | SC | 29842 | 803-634-0625 |
| 95120170391918 | 36150 | 5120 | SHANNON, RILEY | Layaway | (13.78) | | 104 Cricket Ct | North Augusta | SC | 29860 | 803-279-0631 |
| 95120170393401 | 31423 | 5120 | CONNIE, DIXION | Layaway | (20.00) | | 609 San Salvidore Dr | North Augusta | SC | 29841 | 706-339-4668 |
| 95120170394664 | 31196 | 5120 | JOGN, CURRY | Layaway | (19.08) | | 2212 Richards Rd | Augusta | GA | 30906 | 706-533-3664 |
| 95120170412292 | 31643 | 5120 | DIANE, HARRIS | Layaway | (110.00) | | 126 Cresent Court | North Augusta | SC | 29841 | 803-279-5792 |
| 95120170415741 | 32473 | 5120 | WANDA, LOWE | Layaway | (20.00) | | 316 Hollywood Lane | North Augusta | SC | 29841 | 803-819-1154 |
| 95120170420493 | 36777 | 5120 | DALLAS, SEIGLER | Layaway | (5.00) | | | North Augusta | SC | 29841 | 803-123-4567 |
| 95120170422390 | 34320 | 5120 | KEITH, MCCURRY | Layaway | (50.00) | | 274 Plum Branch Rd | Edgefield | SC | 29824 | 803-480-0387 |
| 95120170435533 | 29561 | 5120 | BRENDA, CAMPBELL | Layaway | (90.00) | | 2012 Greenleaf Way | Augusta | GA | 30909 | 706-738-4283 |
| 95120170436572 | 36523 | 5120 | CHARLIE MAE, RYANS | Layaway | (25.00) | | 2109 Country Club Hills Dr | North Augusta | SC | 29860 | 803-202-3104 |
| 95120170440186 | 37887 | 5120 | PAMELA, VAUGHNER | Layaway | (20.00) | | 2844 Conniston Dr | Hephzibah | GA | 30815 | 706-627-8169 |
| 95120170441671 | 31734 | 5120 | TONYA, HOPPS | Layaway | (20.00) | | 708 Crosstree Rd | Augusta | GA | 30906 | 706-793-4302 |
| 95120170442596 | 37256 | 5120 | MARY, TAYLOR | Layaway | (10.00) | | 1714 Telfair Street | Augusta | GA | 30904 | 706-733-8435 |
| 95120170442760 | 37191 | 5120 | JULIE,STUTTS | Layaway | (125.00) | | 208 Hiklside Dr | North Augusta | SC | 29841 | 803-593-5479 |
| 95120170443032 | 36068 | 5120 | RICKEY, POWELL | Layaway | (65.00) | | 2314 Rockview Dr | Augusta | GA | 30906 | 706-814-9274 |
| 95120170444923 | 37684 | 5120 | KIM, TRIMBLE | Layaway | (15.94) | | 22 Church St Apt 5 | Clearwater | SC | 29822 | 803-593-4336 |
| 95120170445029 | 5120-1-44502 | 5120 | ROSA, MIMS | Special Order | (115.00) | | 433 Murrah Rd | North Augusta | SC | 29860 | 803-278-2660 |
| 95120170447017 | 37779 | 5120 | CHERYL, TUCKER | Layaway | (5.00) | | 4613 COUNTRY MEADOWS | Augusta | GA | 30907 | 803-279-3456 |
| 95120170447066 | 36567 | 5120 | ERICA, SANDERS | Layaway | (60.00) | 02/02/08 | | North Augusta | SC | 29841 | 803-279-3456 |
| 95120170451431 | 34843 | 5120 | JAMES, PADGETT JR. | Layaway | (5.00) | | 949 Georgetown Drive | 454 | SC | 29841 | 678-300-3655 |
| 95120170452777 | 35991 | 5120 | NIKKI, PERRY | Layaway | (30.60) | | 1251 West Ave Apt I/3 | North Augusta | SC | 29841 | 803-439-8302 |
| 95120170452850 | 36523 | 5120 | ERICA, SANDERS | Layaway | (13.00) | | | North Augusta | SC | 29841 | 803-279-3456 |
| 95120170453247 | 32140 | 5120 | TIESHA, JOHNSON | Layaway | (28.00) | 02/05/08 | 2828 Vernon Dr | Augusta | GA | 30906 | 706-798-5888 |
| 95120170454534 | 31997 | 5120 | STEVE, JENNINGS | Layaway | (250.00) | | 8 Tucker Dr | Trenton | SC | 29847 | 803-275-0258 |
| 95120170455408 | 28977 | 5120 | ANN, BOUTWELL | Layaway | (15.94) | | 339 BIRCH ST | North Augusta | SC | 29841 | 803-593-8576 |
| 95120170455614 | 37479 | 5120 | TYEESHA, TOXEY | Layaway | (10.00) | | 14 Eastvieq Dr Lot 3 | Edgefield | SC | 29824 | 803-637-0796 |
| 95120170456604 | 37955 | 5120 | LAURA, WEATHERFORD | Layaway | (10.00) | | 514 Hillcrest Drive | North Augusta | SC | 29841 | 803-278-3027 |
| 95120170460697 | 35945 | 5120 | MIKE, PERRY | Layaway | (10.00) | | 16 SIMMSWOOD ROAD | AIKEN | SC | 29803 | 803-302-9308 |
| 95120170465753 | 34544 | 5120 | MATTHEW, MILLER | Layaway | (25.00) | | P O Box 7183 | North Augusta | SC | 29841 | 706-833-8265 |
| 95120170569651 | 34286 | 5120 | LAUREL, MCCAMPBELL | Layaway | (5.00) | | | | | | |
| 95120180467369 | 36752 | 5120 | LESLIE, SCOTT | Layaway | (57.00) | | 1133 Watson Rd | Trenton | SC | 29847 | 803-275-7392 |
| 95120260070992 | 37366 | 5120 | CHARLOTTE, THOMAS | Layaway | (125.00) | | 716 Fairview Ave. | North Augusta | SC | 29841 | 803-279-0857 |
| 95120260071297 | 31766 | 5120 | RICHARD, HORNE | Layaway | (20.00) | | Po Box 1166 | Clearwater | SC | 29822 | 803-594-0182 |
| 95120270083985 | 5120-2-08398 | 5120 | FRED, SWANSON | Special Order | (16.75) | | 1894 Green Forest Drive | North Augusta | SC | 29841 | 706-877-4438 |
| 95120270085972 | 28955 | 5120 | WILLIE, BETHAY | Layaway | (21.86) | | 904 Calhoun | Johnston | SC | 29832 | 803-275-0178 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95120270095914 | 37217 | 5120 | NATASHA, SULLIVAN | Layaway | (13.13) | | P.o. Box 1098 | Clearwater | SC | 29822 | 803-215-3824 |
| 95120270096383 | 31675 | 5120 | RICKEY, HOLLEY | Layaway | (60.00) | | 158 Maple St | Bath | SC | 29816 | 803-593-2034 |
| 95120270096508 | 31152 | 5120 | DARLENE, CREECH | Layaway | (20.00) | | | North Augusta | SC | 29841 | 803-640-6593 |
| 95120270096623 | 29715 | 5120 | LATASH, CARTER | Layaway | (7.42) | | 1679 Floyd St | Augusta | GA | 30901 | 706-495-1786 |
| 95120270096631 | 29693 | 5120 | LATASHE, CARTER | Layaway | (20.00) | | 1679 Floyd St | Augusta | GA | 30901 | 706-495-1786 |
| 95120280097595 | 31252 | 5120 | BARBARA, DAVIS | Layaway | (20.00) | | 10 Fox Terrace Dr | North Augusta | SC | 29860 | 803-640-9350 |
| 951201701456612 | 31299 | 5120 | KRISTEN, DEAL | Layaway | (5.00) | | | | | | |
| 512150137311 | 32445 | 5121 | king | Layaway | (26.81) | | | | | | |
| 5121140014035 | 32691 | 5121 | foster | Layaway | (30.00) | | | | | | 225-357-2733 |
| 5121140014423 | 32330 | 5121 | cavalier | Layaway | (10.00) | | 9344 Junlise Dr | Baton Rouge | LA | 70811 | 225-354-0129 |
| 5121150054327 | 32763 | 5121 | williams | Layaway | (20.00) | | 17242 Ashton Ave | Greenwell Spring | LA | 70739 | 225-261-1595 |
| 5121160227672 | 31865 | 5121 | steward | Layaway | (124.70) | | | | | | |
| 5121230036534 | 32383 | 5121 | donahue | Layaway | (12.00) | | | | | | 225-664-9488 |
| 5121240050921 | 32660 | 5121 | miles | Layaway | (21.00) | | | | | | 225-774-0227 |
| 5121240051812 | 32419 | 5121 | foster | Layaway | (20.00) | | | | | | 225-357-2733 |
| 5121240052406 | 32673 | 5121 | hatfield | Layaway | (27.25) | | 11021 Plank Rd | Baton Rouge | LA | 70811 | 225-774-8378 |
| 5121240053644 | 32829 | 5121 | stewart | Layaway | (16.35) | | | | | | 225-953-5454 |
| 5121240078658 | 32240 | 5121 | armstead | Layaway | (10.00) | | 9889 Hooper Road | Baker | LA | 70818 | 225-262-8637 |
| 5121240093780 | 32284 | 5121 | ballard | Layaway | (10.19) | | | | | | 225-654-4068 |
| 5121250145066 | 32740 | 5121 | watson | Layaway | (5.00) | | | | | | 225-261-4924 |
| 5121250150595 | 32789 | 5121 | stephenson | Layaway | (10.00) | | 16441 S Harrellsferry Rd | Baton Rouge | LA | 70816 | 225-753-5563 |
| 5121250152856 | 32712 | 5121 | gordon | Layaway | (12.00) | | | | | | 225-222-6476 |
| 5121250155032 | 32636 | 5121 | krout | Layaway | (10.00) | | | | | | 225-216-0451 |
| 5121250182994 | 5121-2-18299 | 5121 | THOMAS | Special Order | (10.00) | | | | | | 225-658-4806 |
| 5121260203699 | 5121-2-23078 | 5121 | jackson | Special Order | (95.70) | Duplicate Record | | | | | 225-222-2222 |
| 5121260203699 | 5121-2-20369 | 5121 | c.c. | Special Order | (75.00) | | | | | | 225-222-2222 |
| 5121260209571 | 33187 | 5121 | selder | Layaway | (20.00) | | | | | | 225-343-1096 |
| 5121260211734 | 32355 | 5121 | cotton | Layaway | (21.75) | | | | | | 225-810-3739 |
| 5121260214076 | 32306 | 5121 | brady | Layaway | (32.81) | | | | | | 225-273-2132 |
| 5121260216006 | 5121-2-21600 | 5121 | vallet | Special Order | (86.11) | | | | | | 225-933-2447 |
| 5121260219158 | 5121-2-21915 | 5121 | SCOTT | Special Order | (152.11) | | | | | | 225-326-7207 |
| 5121260227599 | 33151 | 5121 | wright | Layaway | (3.27) | | | | | | 225-261-5871 |
| 95121160089983 | 32916 | 5121 | booty | Layaway | (80.00) | | | | | | 225-301-7082 |
| 95121170097588 | 31660 | 5121 | jiles, vernestine | Layaway | (14.06) | | 1562 Snipe Str | Baotn Rouge | LA | 70807 | 225-806-5275 |
| 95121260228119 | 33058 | 5121 | wallace | Layaway | (3.27) | | | | | | 225-355-0376 |
| 95121260230537 | 33225 | 5121 | snowbatrger | Layaway | (6.54) | | 15545 South Post Oak | Greenwell Spring | LA | 70739 | 225-933-0085 |
| 95121270254931 | 31713 | 5121 | knight, vivian | Layaway | (56.68) | | 3247 Oak Crest Dr | Baton Rouge | LA | 70814 | 225-926-7757 |
| 95121270256480 | 5121-2-25648 | 5121 | FORBES | Special Order | (65.18) | | | | | | 225-272-8773 |
| 95121270273238 | 31585 | 5121 | Abbott, aleta | Layaway | (45.00) | | 6015 Prescott Rd | Baton Rouge | LA | 70805 | 225-650-5559 |
| 95121270277452 | 31809 | 5121 | landry, valerie | Layaway | (36.00) | | 9889 Hooper Rd H2 | Baton Rouge | LA | 70818 | 225-284-3001 |
| 95121270279599 | 32988 | 5121 | devall | Layaway | (4.36) | | | | | | 225-667-2269 |
| 512519070768 | 39393 | 5125 | DORTHY WOOD | Layaway | (21.69) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125100733716 | 38554 | 5125 | MONTRESA SPIVEY | Layaway | (30.00) | | | Alexander City | AL | 35010 | |
| 5125100735992 | 34462 | 5125 | KATRICE LEWIS | Layaway | (25.00) | | | Alexander City | AL | 35010 | 256-215-5585 |
| 5125100747120 | 37388 | 5125 | ANITA RUSHING | Layaway | (30.09) | | | Alexander City | AL | 35010 | |
| 5125100747518 | 39094 | 5125 | PAULETTE WASHINGTON | Layaway | (7.60) | | | Alexander City | AL | 35010 | 256-234-3823 |
| 5125100776657 | 33338 | 5125 | RACHEL JONES | Layaway | (10.00) | | 2670 Coley Creek Rd | Alexander City | AL | 35010 | 256-329-1456 |
| 5125100801927 | 32974 | 5125 | SHARRONICA HOLLEY | Layaway | (30.00) | | 151 Bonita Drive | Alexander City | AL | 35010 | 256-215-3975 |
| 5125100817386 | 38887 | 5125 | lakesha trimble | Layaway | (15.00) | | | Alexander City | AL | 35010 | 256-839-1041 |
| 5125100847003 | 34962 | 5125 | BARBARA MAXWELL | Layaway | (5.00) | Duplicate Record | | Alexander City | AL | 35010 | |
| 5125100847003 | 34961 | 5125 | BARBARA MAXWELL | Layaway | (5.00) | | | Alexander City | AL | 35010 | |
| 5125100852250 | 38776 | 5125 | TIFFANY THOMAS | Layaway | (20.00) | | | Alexander City | AL | 35010 | 225-329-0011 |
| 5125120962055 | 35397 | 5125 | MACIE MCNEAL | Layaway | (35.00) | | | Alexander City | AL | 35010 | 256-329-1413 |
| 5125120978457 | 39253 | 5125 | NATARSHA WHETSTONE | Layaway | (6.00) | | | Alexander City | AL | 35010 | 256-537-1173 |
| 5125120990775 | 34361 | 5125 | SHANNON LEONARD | Layaway | (10.00) | | | Alexander City | AL | 35010 | 256-212-9739 |
| 5125121023626 | 39079 | 5125 | GRACIOUS WASHINGTON | Layaway | (15.00) | | | Alexander City | AL | 35010 | 256-750-1776 |
| 5125121036842 | 29362 | 5125 | MICHELLE GILBERT | Layaway | (10.00) | | | Alexander City | AL | 35010 | |
| 5125121044762 | 29553 | 5125 | AMANADA HALL | Layaway | (10.85) | | | Alexander City | AL | 35010 | 256-234-4207 |
| 5125130011307 | 38438 | 5125 | CHRISTOPHER SMOOT | Layaway | (10.00) | | | | | | |
| 5125130012073 | 33623 | 5125 | TERESA KELLY | Layaway | (17.28) | | | | | | |
| 5125130015100 | 37348 | 5125 | CAROL ROGERS | Layaway | (14.62) | | | | | | |
| 5125130015605 | 39234 | 5125 | LASHONDA WHETSTONE | Layaway | (10.00) | | | | | | |
| 5125130016900 | 34801 | 5125 | JERROLD MARTIN | Layaway | (20.00) | | | | | | |
| 5125130017189 | 33265 | 5125 | LINDA JOHNSON | Layaway | (15.00) | | | | | | |
| 5125130018260 | 29603 | 5125 | MICHELLE HADMAN | Layaway | (12.38) | | | | | | |
| 5125130023252 | 36175 | 5125 | SANDRA PEARSON | Layaway | (30.00) | | Po Box 153 | Kellyton | AL | 35089 | 205-329-2864 |
| 5125130023310 | 38792 | 5125 | TORCIA THOMAS | Layaway | (45.00) | | | | | | |
| 5125130023781 | 33781 | 5125 | JACKIE KENDRICK | Layaway | (20.00) | | | | | | |
| 5125130027964 | 28539 | 5125 | ESTHER DAVIS | Layaway | (17.00) | | Rt 4 Box 579 | Alexander City | AL | 35010 | 205-329-1517 |
| 5125130038821 | 38606 | 5125 | SYLVIA STOKES | Layaway | (20.00) | | | | | | |
| 5125130042609 | 27523 | 5125 | JEAN ADAMS | Layaway | (10.00) | | RT 4 BOX 251 | DADEVILLE | AL | 36853 | |
| 5125131094229 | 32930 | 5125 | MARSHA HOLLEY | Layaway | (5.00) | | | Alexander City | AL | 35010 | 256-234-0239 |
| 5125131139313 | 37138 | 5125 | ARLETHA RIGGSBEE | Layaway | (12.00) | | 321 Christian St | Alexander City | AL | 35010 | 256-825-2522 |
| 5125131157224 | 34317 | 5125 | EDDIE LEONARD | Layaway | (16.27) | | | Alexander City | AL | 35010 | 256-377-4669 |
| 5125131161390 | 33279 | 5125 | MARY ANN JOHNSON | Layaway | (10.00) | | | Alexander City | AL | 35010 | |
| 5125131168403 | 35046 | 5125 | BONNIE MCCLURE | Layaway | (15.00) | | | Alexander City | AL | 35010 | |
| 5125131169450 | 37208 | 5125 | ANNIE L ROBERTS | Layaway | (19.53) | | | Alexander City | AL | 35010 | 256-234-0008 |
| 5125131176570 | 39020 | 5125 | JOHNATHAN VINES | Layaway | (10.85) | | | Alexander City | AL | 35010 | 256-409-9184 |
| 5125140063173 | 33062 | 5125 | RACHEL HUTERSON | Layaway | (30.00) | Duplicate Record | 762 Gun Court | DADEVILLE | AL | 35010 | 205-234-6442 |
| 5125140063173 | 33060 | 5125 | RACHEL HUTERSON | Layaway | (30.00) | | 762 Gun Court | DADEVILLE | AL | 35010 | 205-234-6442 |
| 5125140065061 | 37313 | 5125 | FORREST ROBINSON | Layaway | (45.00) | | Rt 4 Box 283 C | Alexander City | AL | 35010 | 205-329-3723 |
| 5125140066861 | 39419 | 5125 | JOHNNY WOODS | Layaway | (12.00) | | | | | | |
| 5125140068669 | 36490 | 5125 | DEBORA POOLE | Layaway | (9.00) | | Rt 7 Box 267 | Alexander City | AL | 35010 | 205-234-6278 |
| 5125140068677 | 38902 | 5125 | tony tuck | Layaway | (23.00) | | 213 Booker Street | Alexander City | AL | 35010 | 205-234-0392 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125140078478 | 38135 | 5125 | YASHICA SCOTT | Layaway | (10.00) | | | | | | |
| 5125140083338 | 33888 | 5125 | CATHERINE LAUDERDALE | Layaway | (5.00) | | | | | | |
| 5125140098773 | 27566 | 5125 | KELLY ALLEN | Layaway | (7.00) | | | | | | |
| 5125140101593 | 38650 | 5125 | DIANE THOMAS | Layaway | (6.00) | | | | | | |
| 5125140105966 | 39033 | 5125 | LASHUNDRIA VINES | Layaway | (20.00) | | | | | | |
| 5125140136037 | 29129 | 5125 | DEBRA FARNER | Layaway | (5.00) | | | | | | |
| 5125140137167 | 34511 | 5125 | CYTHIA LILLY | Layaway | (10.00) | | | | | | |
| 5125140144098 | 35804 | 5125 | BETTY NORTON | Layaway | (13.00) | | | | | | |
| 5125140149717 | 38276 | 5125 | ERA SHEALEY | Layaway | (10.00) | | 915 J Street | Alex City | AL | 35010 | 205-329-3275 |
| 5125140149881 | 39488 | 5125 | LOANNE ZELHOFER | Layaway | (10.00) | | | | | | |
| 5125140152927 | 33596 | 5125 | MARGERY KELLY | Layaway | (20.00) | | Rt 1 Box 65 A | Kellyton | AL | 35072 | 205-234-2190 |
| 5125140164161 | 28572 | 5125 | YONETTA DENORIS | Layaway | (10.00) | | 409 B St | Alexander City | AL | 35010 | 205-234-7094 |
| 5125140168659 | 28449 | 5125 | PAULA DANIELS | Layaway | (4.00) | | | | | | |
| 5125140259870 | 33176 | 5125 | ANGIE JENKINS | Layaway | (10.85) | | | Alexander City | AL | 35010 | 256-329-3206 |
| 5125140263344 | 33305 | 5125 | SWENJA JOHNSON | Layaway | (5.00) | | | Alexander City | AL | 35010 | 256-234-7903 |
| 5125141189126 | 35518 | 5125 | DEBRA MOON | Layaway | (10.00) | | | Alexander City | AL | 35010 | |
| 5125141195255 | 38524 | 5125 | JEROME SPENCE | Layaway | (25.00) | | | Alexander City | AL | 35010 | |
| 5125141195933 | 38965 | 5125 | shantel varner | Layaway | (5.00) | | | Alexander City | AL | 35010 | |
| 5125141206805 | 32794 | 5125 | RICHARD HEARD | Layaway | (10.00) | | | Alexander City | AL | 35010 | 256-749-7972 |
| 5125141217232 | 29105 | 5125 | NICCI EWING | Layaway | (25.00) | | | Alexander City | AL | 35010 | 256-329-2246 |
| 5125141221721 | 36432 | 5125 | BESSIE POOLE | Layaway | (10.00) | | | Alexander City | AL | 35010 | 256-839-1594 |
| 5125141224311 | 33570 | 5125 | LOVELL KELLY | Layaway | (20.00) | | | Alexander City | AL | 35010 | 256-839-6549 |
| 5125141225268 | 33404 | 5125 | CALVIN KELLEY | Layaway | (5.00) | | | Alexander City | AL | 35010 | |
| 5125141237891 | 34745 | 5125 | SALLIE MARBURY | Layaway | (20.00) | | | Alexander City | AL | 35010 | 256-234-3011 |
| 5125141242982 | 28213 | 5125 | LIA BUTLER | Layaway | (35.28) | | | Alexcity | AL | 35010 | 256-234-0229 |
| 5125141257279 | 36388 | 5125 | VALISHA POGUE | Layaway | (25.00) | | P O Box 323 | Jacksons Gap | AL | 36861 | 256-825-8319 |
| 5125150176089 | 36256 | 5125 | HOPE PHILLIPS | Layaway | (13.00) | | | | | | |
| 5125150178895 | 29909 | 5125 | BARBARA HAWKINS | Layaway | (8.00) | | | | | | |
| 5125150182707 | 38620 | 5125 | ALONZO SWEETWYNE | Layaway | (10.00) | | | | | | |
| 5125150184364 | 29449 | 5125 | BECKY GOGGINS | Layaway | (10.00) | | | | | | |
| 5125150195402 | 35170 | 5125 | LAQUITA MCCOY | Layaway | (10.00) | | | | | | |
| 5125150218766 | 35937 | 5125 | KENNETH PALMER | Layaway | (13.00) | | | | | | |
| 5125150220507 | 36004 | 5125 | JOSEPH PEARSON | Layaway | (30.00) | | | | | | |
| 5125150232064 | 39329 | 5125 | CECIL WILLIAMSON | Layaway | (15.00) | | | | | | |
| 5125150234011 | 38329 | 5125 | JOYCE SLATER | Layaway | (20.00) | | | | | | |
| 5125150243624 | 38593 | 5125 | HEATHER STRAFFER | Layaway | (8.00) | | | | | | |
| 5125150250025 | 36981 | 5125 | PAT REAVES | Layaway | (20.00) | | | | | | |
| 5125150256782 | 38413 | 5125 | SHIRLINE SMITH | Layaway | (5.00) | | | | | | |
| 5125150259133 | 35649 | 5125 | TONI NELSON | Layaway | (20.00) | | | | | | |
| 5125150262137 | 27640 | 5125 | KATHY BARRY | Layaway | (10.00) | | | | | | |
| 5125150276491 | 36354 | 5125 | ANTHONY POGUE | Layaway | (15.00) | | | | | | |
| 5125150284388 | 35466 | 5125 | DERRICK MOBLEY | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125150296796 | 29347 | 5125 | REGINAL GATES | Layaway | (10.00) | | | | | | |
| 5125150297299 | 34091 | 5125 | CYNTHIA  LEE | Layaway | (10.00) | | | | | | |
| 5125150302537 | 33549 | 5125 | DARRIN KELLY | Layaway | (15.00) | | | Alexander City | AL | 35010 | 256-839-1154 |
| 5125150304566 | 39002 | 5125 | joffre vines | Layaway | (42.00) | | 940 Equal Club Dr | Alexander City | AL | 35010 | 256-329-1994 |
| 5125150307940 | 33032 | 5125 | CINDY HUNTLEY | Layaway | (3.00) | | | Alexander City | AL | 35010 | 256-794-1385 |
| 5125150308948 | 38239 | 5125 | CYNTHIA SHEALEY | Layaway | (35.00) | | Rt 1 Box 33c | Alexander City | AL | 35010 | 256-234-2499 |
| 5125150309177 | 38921 | 5125 | magart twyman | Layaway | (20.00) | | | Alexander City | AL | 35010 | 256-839-5304 |
| 5125150309698 | 38980 | 5125 | carla vickers | Layaway | (25.00) | | 18217 Goldville Rd | Alexander City | AL | 35010 | 256-234-5780 |
| 5125150314052 | 28333 | 5125 | LONA COTNEY | Layaway | (17.36) | | | Alexander City | AL | 35010 | 256-354-4566 |
| 5125150324598 | 39109 | 5125 | BROOK WELCH | Layaway | (1.00) | | | Alexander City | AL | 35010 | 256-267-1774 |
| 5125150329837 | 36717 | 5125 | WILLIAM PURVIS | Layaway | (20.00) | | 1474 4th Place | Alexander City | AL | 35010 | 256-215-3460 |
| 5125150340529 | 38867 | 5125 | tracy tolbert | Layaway | (30.00) | | 979 C St | Alexander City | AL | 35010 | 256-329-8347 |
| 5125160329009 | 29817 | 5125 | FELICIA HARRELL | Layaway | (10.80) | | | | | | |
| 5125160333191 | 36541 | 5125 | RORY POUGES | Layaway | (20.00) | | | | | | |
| 5125160343018 | 29419 | 5125 | REBECCA GOGGANS | Layaway | (10.00) | | | | | | |
| 5125160344107 | 28730 | 5125 | VERA DUNKIN | Layaway | (17.00) | | | | | | |
| 5125160344156 | 35347 | 5125 | MACIE MCNEAL | Layaway | (35.00) | | 476 Booker Street | Alexander City | AL | 35010 | 205-329-1413 |
| 5125160344263 | 32713 | 5125 | REGINA HAWKINS | Layaway | (6.00) | | Rt 1 Box 83B | Equality | AL | 36026 | |
| 5125160368817 | 38759 | 5125 | STANLEY THOMAS | Layaway | (20.00) | | | | | | |
| 5125160372413 | 37442 | 5125 | VIVIAN RUSSELL | Layaway | (12.00) | | | | | | |
| 5125160407656 | 29226 | 5125 | SHERYL FOSTER | Layaway | (12.44) | | 13469 Dudleyville Rd | Dadeville | AL | 36850 | 256-825-9531 |
| 5125160413787 | 39126 | 5125 | JUSTIN WELDON | Layaway | (5.00) | | 196 Lakeview Circle | Alexander City | AL | 35010 | 256-234-5015 |
| 5125160414884 | 34990 | 5125 | STANLEY MAXWELL | Layaway | (10.00) | | | | | | |
| 5125160419792 | 38390 | 5125 | ROBIN SMITH | Layaway | (5.00) | | | | | | |
| 5125160422697 | 36577 | 5125 | ALETHIA PULLIAM | Layaway | (5.00) | | | | | | |
| 5125160424206 | 34697 | 5125 | EMMIE MARBURY | Layaway | (20.00) | | | | | | |
| 5125170455679 | 35714 | 5125 | WANDA  NELSON | Layaway | (10.00) | | | | | | |
| 5125170459473 | 28126 | 5125 | CARLA BURNS | Layaway | (7.00) | | | | | | |
| 5125170485130 | 29769 | 5125 | TRACI HARPER | Layaway | (17.00) | | 1842 Sunnylevel Cutoff | Alexander City | AL | 35010 | |
| 5125170514087 | 29302 | 5125 | MARIE GADDIS | Layaway | (15.43) | | | | | | |
| 5125170519482 | 33007 | 5125 | KEVIN HUBBARD | Layaway | (10.00) | | | | | | |
| 5125170521280 | 36937 | 5125 | REGINA RAY | Layaway | (10.84) | Duplicate Record | | | | | |
| 5125170521280 | 36815 | 5125 | REGINA RAY | Layaway | (10.84) | | | | | | |
| 5125170521521 | 29654 | 5125 | PAULA HARDY | Layaway | (95.00) | | | | | | |
| 5125170524318 | 38310 | 5125 | SHERRY SIMMONS | Layaway | (13.00) | | | | | | |
| 5125170529747 | 29185 | 5125 | TRACY FORD | Layaway | (15.00) | | | | | | |
| 5125171175994 | 27859 | 5125 | BEVERLY BROOKS | Layaway | (5.00) | | | | | | |
| 5125171197459 | 27880 | 5125 | GREG BRYANT | Layaway | (10.00) | | | | | | |
| 5125180539694 | 37263 | 5125 | BRENDA ROBINSON | Layaway | (10.00) | | 2948 Buttston | Dadeville | AL | 36853 | 205-825-4186 |
| 5125180540148 | 33316 | 5125 | BETTY JONES | Layaway | (11.00) | | | | | | |
| 5125180560393 | 29334 | 5125 | EDDIE GRAMLING | Layaway | (23.32) | | | Alexander City | AL | 35010 | |
| 5125180608671 | 34561 | 5125 | ANGIE R  LINN | Layaway | (2.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125190642330 | 39473 | 5125 | DEBRA ZEIGLER | Layaway | (7.50) | | | Alexander City | AL | 35010 | |
| 5125190671032 | 28054 | 5125 | DANIEL BURNNY | Layaway | (10.74) | | | Alexander City | AL | 35010 | |
| 5125190720540 | 5125-1-72054 | 5125 | ALAN CARMACK | Special Order | (21.59) | | P O Box 418 | Dadeville | AL | 36853 | 256-825-7833 |
| 5125200290096 | 35106 | 5125 | KRISTIN MCCOY | Layaway | (10.00) | | 2509 6th Street Ext | Alexander City | AL | 35010 | 256-329-9434 |
| 5125200304236 | 32911 | 5125 | JESSICA HOLLEY | Layaway | (5.00) | | | Alexander City | AL | 35010 | |
| 5125200326965 | 39047 | 5125 | JOSEPH WARD | Layaway | (10.00) | | | Alexander City | AL | 35010 | 256-329-1618 |
| 5125210345625 | 39350 | 5125 | CECILA WILSON | Layaway | (20.00) | | | Alexander City | AL | 35010 | |
| 5125210347019 | 29273 | 5125 | RICHARD FRANKS JR | Layaway | (175.42) | | 94 Meadow Drive | Alexander City | AL | 35010 | 256-234-5963 |
| 5125210350484 | 39274 | 5125 | KEN WHITHEAD | Layaway | (30.00) | | | Alexander City | AL | 35010 | 256-377-1812 |
| 5125210380341 | 39376 | 5125 | SHERRY WILSON | Layaway | (10.00) | | | Alexander City | AL | 35010 | |
| 5125210385043 | 34412 | 5125 | MARCIA LETT | Layaway | (10.00) | | | Alexander City | AL | 35010 | |
| 5125220411284 | 29872 | 5125 | TERRY HARRIS | Layaway | (5.86) | | 5621 Cty Rd 34 | Dadeville | AL | 36853 | |
| 5125230020422 | 35898 | 5125 | JANAN OWINGS | Layaway | (16.00) | | | | | | |
| 5125230022386 | 34919 | 5125 | DANNETTE MATTOCLS | Layaway | (8.00) | | | | | | |
| 5125230027526 | 32987 | 5125 | REBECCA HOOKS | Layaway | (5.00) | | | | | | |
| 5125230033409 | 33202 | 5125 | FELICIA JOHNSON | Layaway | (10.00) | | Rt 7 Box 31 | Alexander City | AL | 35010 | 205-329-0014 |
| 5125230436933 | 39445 | 5125 | ROGER WRIGHT | Layaway | (19.53) | | | Alexander City | AL | 35010 | |
| 5125240052555 | 37039 | 5125 | LATONYA RIGGINS | Layaway | (15.00) | | | | | | |
| 5125240054601 | 35766 | 5125 | DIANNA NIEMANN | Layaway | (13.00) | | | | | | |
| 5125240056879 | 29572 | 5125 | BRANDY HALL | Layaway | (9.00) | | | | | | |
| 5125240061069 | 38727 | 5125 | DORIAN THOMAS | Layaway | (20.74) | | | | | | |
| 5125240463695 | 37178 | 5125 | CRYSTAL ROBERTS | Layaway | (5.00) | | | Alexander City | AL | 35010 | 256-409-1480 |
| 5125240472316 | 29381 | 5125 | MARY GOGGANS | Layaway | (10.85) | | | Alexander City | AL | 35010 | 256-215-5671 |
| 5125250092202 | 38818 | 5125 | PRICILLA THOMASON | Layaway | (15.00) | | | | | | |
| 5125250093234 | 28481 | 5125 | STEHIANE DANIELS | Layaway | (10.00) | | | | | | |
| 5125250095148 | 27817 | 5125 | MARTHA BOWEN | Layaway | (10.00) | | | | | | |
| 5125250107455 | 27787 | 5125 | JENNIFER BOOKER | Layaway | (7.00) | | | | | | |
| 5125250114519 | 38661 | 5125 | DORTHY THOMAS | Layaway | (22.00) | | | | | | |
| 5125260141734 | 38741 | 5125 | RUBY THOMAS | Layaway | (10.00) | | | | | | |
| 5125260149943 | 33530 | 5125 | TITUS KELLEY | Layaway | (15.19) | | | | | | |
| 5125260153887 | 39361 | 5125 | MABELINE WILSON | Layaway | (15.00) | | | | | | |
| 5125270160690 | 39454 | 5125 | MARY WYATTS | Layaway | (20.00) | | 12124 Hwy  22 E | Alexander City | AL | 35010 | 205-234-6860 |
| 5125270169832 | 39147 | 5125 | VIRGINGA WELDON | Layaway | (20.00) | | 4000 Hwy 280 | Alexander City | AL | 35010 | 205-329-8858 |
| 5125270183353 | 33953 | 5125 | JANET LAWSON | Layaway | (5.00) | | | | | | |
| 5125280191495 | 35296 | 5125 | STACEY MCKINNEY | Layaway | (30.00) | | | | | | |
| 5125280201575 | 36301 | 5125 | DANNY PIKE | Layaway | (21.59) | | | | | | |
| 5125290237262 | 39429 | 5125 | EDDIE WRIGHT | Layaway | (21.59) | | | Alexander City | AL | 35010 | 205-234-4461 |
| 5125290242726 | 34629 | 5125 | AMANDA MARBURY | Layaway | (25.00) | | | Alexander City | AL | 35010 | |
| 5125290248657 | 28351 | 5125 | LASHICA COX | Layaway | (16.06) | | | Alexander City | AL | 35010 | 256-825-5641 |
| 5125290257435 | 36056 | 5125 | LAMBRETT PEARSON | Layaway | (18.55) | | | Alexander City | AL | 35010 | 256-825-4691 |
| 5125290265008 | 38569 | 5125 | DANIEL SPRATLING | Layaway | (20.00) | | | Alexander City | AL | 35010 | 256-896-2672 |
| 5125290267350 | 35215 | 5125 | FAYE MCKENZIE | Layaway | (30.00) | | | Alexander City | AL | 35010 | 256-329-9841 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125290271832 | 32758 | 5125 | CAROYLN HEARD | Layaway | (10.00) | | | Alexander City | AL | 35010 | |
| 95125160423597 | 38511 | 5125 | CONNIE SPEAKS | Layaway | (0.01) | | 374 Valley Rd | Alexander City | AL | 35010 | 256-234-5003 |
| 95125160430543 | 38202 | 5125 | JANICE SELLERS | Layaway | (16.93) | | 695 Midwae Estates Rd | Alexander City | AL | 35010 | 256-825-6927 |
| 95125160440237 | 28013 | 5125 | SANTANA BUCKNER | Layaway | (16.00) | | 2618 Robinson Road | Alexander City | AL | 35010 | 256-234-2057 |
| 95125160441912 | 34511 | 5125 | IRIS THOMPSON | Layaway | (50.00) | | P O Box 216 | Kellyton | AL | 35089 | 256-215-4026 |
| 95125160451135 | 39057 | 5125 | RODNEY WARD | Layaway | (10.00) | | Rt 1 Box 98 | Alexander City | AL | 35010 | 256-215-5469 |
| 95125170461835 | 37088 | 5125 | SHARON RIGGINS | Layaway | (65.08) | | 210 Jenkin Rd | Alexander City | AL | 35010 | 256-409-1209 |
| 95125170465026 | 34856 | 5125 | TEMERIA MARTIN | Layaway | (60.00) | | 818 O St | Alexander City | AL | 35010 | 256-329-3761 |
| 95125170466784 | 5125-1-46678 | 5125 | MAMMIE CRAYTON | Repair | (40.00) | | 146 Green Valley Dr | Dadeville | AL | 36853 | 256-825-3377 |
| 95125170476510 | 39221 | 5125 | BRANDON WHETSTONE | Layaway | (20.00) | | 189 Co 71 | Kellyton | AL | 35089 | 205-799-9785 |
| 95125170479878 | 38453 | 5125 | MARY ANN SPEAKE | Layaway | (43.39) | | 1703 Trenton Trail | Alexander City | AL | 35010 | 256-234-5818 |
| 95125170499843 | 38637 | 5125 | KENNETH TABAKY | Layaway | (20.00) | | | Alexander City | AL | 35010 | 256-212-9490 |
| 95125170501424 | 5125-1-50142 | 5125 | jeanine keel | Special Order | (140.54) | | 88 Williow Street | Jackson Gap | AL | 36861 | 256-825-8453 |
| 95125170504899 | 33159 | 5125 | DORTHY JAMISON | Layaway | (142.50) | 02/12/08 | PO Box 1 | Goodwater | AL | 35072 | 256-839-1558 |
| 95125170507306 | 35612 | 5125 | JANET MOTEN | Layaway | (20.00) | | 1569 C Street | Alexander City | AL | 35010 | 256-234-2639 |
| 95125170507892 | 29154 | 5125 | ANTISIA FLOWERS | Layaway | (64.00) | 02/01/08 | 753 Hillabee Street | Alexander City | AL | 35010 | 256-625-9721 |
| 95125170507991 | 29852 | 5125 | DIANE HARRELSON | Layaway | (10.00) | | 275 Florence Ave | Alexander City | AL | 35010 | 256-234-7146 |
| 95125170509070 | 33837 | 5125 | JERRY LASHLEY | Layaway | (87.00) | | 880 Hackneyville Cutt Off | Alexander City | AL | 35010 | 256-794-8755 |
| 95125170509518 | 35862 | 5125 | RACHEL OWENS | Layaway | (15.00) | | PO BOX 74 | ROCKFORD | AL | 35136 | 256-249-2280 |
| 95125170510300 | 33487 | 5125 | STEPHAINE KELLY | Layaway | (140.00) | 02/01/08 | P O BOX 804 | DADEVILLE | AL | 36853 | 256-825-0544 |
| 95125170512785 | 28669 | 5125 | DEBORAH DIE | Layaway | (20.00) | | 910 Coleman Cirlce | Talladega | AL | 35160 | 256-362-8962 |
| 95125170514575 | 38372 | 5125 | MICHELLE SLAUGHTER | Layaway | (11.06) | | P O Box 364 | Camp Hill | AL | 36850 | 256-825-2846 |
| 95125170519104 | 29515 | 5125 | YVONNE GREEN | Layaway | (10.50) | | | | | | |
| 95125170520713 | 39307 | 5125 | MIKE WILLIAMS | Layaway | (177.75) | | 19260 Goldville Rd | Daviston | AL | 36256 | 256-749-8897 |
| 95125170521323 | 28370 | 5125 | MILDRED CRABB | Layaway | (135.75) | | 1863 South Tallassee Street | Alexander City | AL | 35010 | 256-825-0602 |
| 95125170521554 | 29635 | 5125 | KENNETH HARDNETTE | Layaway | (22.00) | 02/01/08 | F | Alexander City | AL | 35010 | 256-555-5555 |
| 95125170521612 | 32878 | 5125 | AFRICA HOLLEY | Layaway | (80.00) | | 725 E Pine Street | Alexander City | AL | 35010 | 256-329-5226 |
| 95125170521810 | 39190 | 5125 | CHRIS WHEELER | Layaway | (74.26) | | 2146 Fulton Gap Rd | Sylacauga | AL | 35150 | 256-371-2010 |
| 95125170525605 | 5125-1-52560 | 5125 | CAM CALDWELL | Special Order | (302.72) | | 951 Creatwood Circle | Alexander City | AL | 35010 | 256-397-0100 |
| 95125170528591 | 5125-1-52859 | 5125 | DANNIE CORLEY | Special Order | (49.69) | | 4547 Rock Springs Rd | Jacksons Gap | AL | 36861 | 256-825-0754 |
| 95125260492013 | 38538 | 5125 | KENNETH SPIVEY | Layaway | (12.44) | | F | Alexander City | AL | 35010 | 256-329-3186 |
| 95125270504732 | 27690 | 5125 | JONEY BEARDEN | Layaway | (80.00) | 02/08/08 | 673 HACKNEYVILLE ST | Goodwater | AL | 35072 | 256-839-1096 |
| 512514007630024 | 29474 | 5125 | MISTY GRAVETTE | Layaway | (10.00) | | | | | | |
| 951255170455001 | 35254 | 5125 | D MCKINNEY | Layaway | (20.00) | | | | | | |
| 951255270504583 | 37917 | 5125 | SADIE SANDLIN | Layaway | (45.60) | | | | | | |
| 5127100769682 | 16370 | 5127 | TRACY PATTERSON | Layaway | (10.00) | | 827 8TH CIRCLE NORTH | Pell City | AL | 35125 | 205-338-3904 |
| 5127100769872 | 14321 | 5127 | CYNDI GREENWOOD | Layaway | (20.00) | | 459 KOA RD | RIVERSIDE | AL | 35135 | |
| 5127100808571 | 16881 | 5127 | KRYSTAL SANDERS | Layaway | (9.62) | | 104 Westgate | Talladega | AL | 35160 | 256-362-2801 |
| 5127100812565 | 12816 | 5127 | IZORIA COLLINS | Layaway | (10.00) | | P O Box 258 | Pell City | AL | 35125 | 205-814-0063 |
| 5127100815162 | 17097 | 5127 | VANANCE TRUSS | Layaway | (20.00) | | 812 16th St S | Pell City | AL | 35128 | 205-338-6115 |
| 5127100821848 | 13706 | 5127 | DELORES FISHER | Layaway | (10.00) | | | Pell City | AL | 35125 | |
| 5127100826763 | 12294 | 5127 | NIKI BALDWIN | Layaway | (10.00) | | | Pell City | AL | 35125 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5127100829007 | 8410 | 5127 | SHERRY ABAMS | Layaway | (20.00) | | 501 30st N | Pell City | AL | 35125 | 205-338-2304 |
| 5127100837927 | 15381 | 5127 | LISA MATHIS | Layaway | (47.41) | | 25mallard Dr | Cropwell | AL | 35054 | 205-338-3607 |
| 5127100842489 | 15404 | 5127 | JANIE MCGOWAN | Layaway | (10.00) | | P O Box 402 | Riverside | AL | 35135 | 205-673-0176 |
| 5127100844626 | 5127-1-84462 | 5127 | PAULA PEOPLES | Special Order | (35.53) | | Po Box 606 | Ragland | AL | 35131 | 205-472-3481 |
| 5127100852561 | 16906 | 5127 | HEATH SCOTT | Layaway | (42.48) | | 5008 Sarah Dr | Pell City | AL | 35125 | 205-338-9385 |
| 5127110869811 | 15540 | 5127 | VICTOR MOORE | Layaway | (19.51) | | 37 Oats Ln | Laurelhill | FL | 32567 | 850-834-2197 |
| 5127110870934 | 15320 | 5127 | LUCRETIA LOVE | Layaway | (20.00) | | 1029 Ave F | Gadsden | AL | 35901 | 256-543-1422 |
| 5127110917461 | 14022 | 5127 | ANTONIO FORD | Layaway | (25.89) | | 1103 23rd St No | Eve Pell City | AL | 35125 | 205-814-5487 |
| 5127110936073 | 17767 | 5127 | CHRISTI WIGGINS | Layaway | (133.00) | | 467 Riverbend Apts | Ruverside | AL | 35135 | 205-951-0310 |
| 5127110949402 | 12838 | 5127 | JONTHAN COOK | Layaway | (10.00) | | 2701 Green Way Rd | Pell City | AL | 35125 | 205-814-1177 |
| 5127110965759 | 15528 | 5127 | JOYCE MONTGOMERY | Layaway | (20.00) | | 601 2nd Ave | Lincoln | AL | 35096 | 205-763-8841 |
| 5127110965924 | 12978 | 5127 | RUTH CROWE | Layaway | (20.00) | | 117 17th St South | Pell City | AL | 35128 | 205-814-1747 |
| 5127110974785 | 16416 | 5127 | ANDRE PHILLIPS | Layaway | (20.00) | | 4155 Plant Rd | Talladega | AL | 35160 | |
| 5127120994971 | 14431 | 5127 | NANCY HANNAH | Layaway | (10.00) | | | Pell City | AL | 35125 | 205-338-0524 |
| 5127121000273 | 17041 | 5127 | LUTRICIA THOMAS | Layaway | (10.00) | | | Pell City | AL | 35125 | 205-672-9040 |
| 5127121012641 | 17822 | 5127 | VERIA WILLIAMS | Layaway | (20.00) | | 3013 42 Ave N | Birmingham | AL | 35207 | 205-841-6391 |
| 5127130014091 | 13002 | 5127 | CAROLYN CUNNINGHAM | Layaway | (5.00) | | | | | | |
| 5127130016120 | 16892 | 5127 | STACY SATTERFIELD | Layaway | (14.27) | | | | | | |
| 5127130173673 | 16448 | 5127 | MEIGHAN PHILLIPS | Layaway | (222.36) | | | Pell City | AL | 35125 | 205-338-2714 |
| 5127130174499 | 15214 | 5127 | JOHN LEWIS | Layaway | (10.90) | | | Pell City | AL | 35125 | 205-338-8450 |
| 5127131092617 | 12453 | 5127 | BILLIE BUNN | Layaway | (1.00) | | 275 Lomar Dr | Lincoln | AL | 35096 | 205-763-7238 |
| 5127131099232 | 15271 | 5127 | SYLVIA LOONEY | Layaway | (20.00) | | 103 4th Ave | Ragland | AL | 35131 | 205-472-2913 |
| 5127131114650 | 17065 | 5127 | BEVERLY THREATT | Layaway | (36.35) | | | Pell City | AL | 35125 | 205-338-2283 |
| 5127131126530 | 12079 | 5127 | JERRI ADAMS | Layaway | (10.90) | | | Pell City | AL | 35125 | 205-763-0032 |
| 5127131132447 | 13155 | 5127 | COREY DANIELS | Layaway | (20.00) | | 226 Elston Ln | Talladega | AL | 35160 | 256-480-5849 |
| 5127131134112 | 16579 | 5127 | LONNIE PRESTIDGE | Layaway | (54.50) | | | Pell City | AL | 35125 | 205-587-0136 |
| 5127131150555 | 17904 | 5127 | SABRINA WINN | Layaway | (5.00) | | | Pell City | AL | 35125 | 205-338-2748 |
| 5127140036969 | 14242 | 5127 | PAMELA GINN | Layaway | (10.00) | | Rt 2 Box 3010 | Pell City | AL | 35125 | 205-338-7424 |
| 5127140038817 | 15641 | 5127 | WARREN NOBLES | Layaway | (100.00) | | | | | | |
| 5127140039872 | 17940 | 5127 | LORAINE YOUNGBLOOD | Layaway | (7.00) | | | | | | |
| 5127140050218 | 13099 | 5127 | SHAWNETTE DANIEL | Layaway | (15.00) | | | | | | |
| 5127140063955 | 16842 | 5127 | PAT ROBINSON | Layaway | (16.00) | | | | | | |
| 5127140066602 | 16320 | 5127 | CONNIE PARSONS | Layaway | (30.00) | | | | | | |
| 5127140073988 | 13609 | 5127 | VARDEAN EVANS | Layaway | (10.00) | | | | | | |
| 5127140077948 | 17089 | 5127 | FRANK TODD | Layaway | (10.45) | | | | | | |
| 5127140085552 | 13841 | 5127 | KAMERIA FOMBY | Layaway | (20.00) | | | | | | |
| 5127140100724 | 12931 | 5127 | VICKIE CROW | Layaway | (10.00) | | | | | | |
| 5127140112067 | 13552 | 5127 | LARRY ESTER | Layaway | (65.00) | | | | | | |
| 5127140118403 | 13435 | 5127 | BETTY EMBRY | Layaway | (15.00) | | | | | | |
| 5127140119344 | 5127-1-11934 | 5127 | CARL HILL | Special Order | (25.00) | | Rt 5 Box 1570 | Pell City | AL | 35125 | |
| 5127140124385 | 12749 | 5127 | LOTONYA COHILL | Layaway | (10.00) | | | | | | |
| 5127140125184 | 14184 | 5127 | TYRONE GARRETT | Layaway | (15.00) | | Po Bx 45 | Alpine | AL | 35014 | 205-268-2354 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5127140147311 | 12516 | 5127 | LD BUSH | Layaway | (25.00) | | | | | | 205-338-6749 |
| 5127140187846 | 17078 | 5127 | CHARLENE TIDWELL | Layaway | (10.00) | | | Pell City | AL | 35125 | 205-814-1138 |
| 5127140192580 | 12577 | 5127 | MARILYN BYERS | Layaway | (1.00) | | | Pell City | AL | 35125 | |
| 5127140193281 | 16262 | 5127 | NICK OGDEN | Layaway | (1.00) | | | Pell City | AL | 35125 | 205-368-1102 |
| 5127140209426 | 14039 | 5127 | MARCUS FORMAN | Layaway | (44.29) | | | Pell City | AL | 35125 | 205-338-3477 |
| 5127140222361 | 12153 | 5127 | JOANNA ALLRED | Layaway | (5.00) | | | Pell City | AL | 35125 | 205-672-7758 |
| 5127140247707 | 13520 | 5127 | GARY ESTELLE | Layaway | (5.00) | | | Pell City | AL | 35125 | 205-338-3141 |
| 5127140272051 | 14097 | 5127 | CORLIA GARRETT | Layaway | (5.00) | | | Pell City | AL | 35125 | 205-884-8339 |
| 5127140277472 | 16679 | 5127 | JACKNETREA REYNOLDS | Layaway | (9.00) | | | Pell City | AL | 35125 | 205-763-2498 |
| 5127150151054 | 5127-1-15105 | 5127 | LINDA FLOYD | Special Order | (26.00) | | | Pell City | AL | 35125 | |
| 5127150163943 | 14504 | 5127 | MARY HILL | Layaway | (150.00) | | | | | | |
| 5127150169601 | 14119 | 5127 | RUBY GARRETT | Layaway | (20.00) | | | | | | |
| 5127150174213 | 13315 | 5127 | STEPHEN DILL | Layaway | (20.00) | | | | | | |
| 5127150193197 | 16645 | 5127 | TRACY REED | Layaway | (6.88) | | | | | | |
| 5127150193718 | 16291 | 5127 | LONNIE OSBUENE | Layaway | (10.78) | | | | | | |
| 5127150207864 | 13210 | 5127 | MELISSA DAVIS | Layaway | (25.00) | | | | | | |
| 5127150216527 | 16953 | 5127 | WILLIAM SNIDER | Layaway | (35.00) | | | | | | |
| 5127150218960 | 12882 | 5127 | AMY COX | Layaway | (6.00) | | | | | | |
| 5127150222681 | 12956 | 5127 | VICKIE CROW | Layaway | (10.40) | | | | | | |
| 5127150223556 | 14896 | 5127 | JILL HOSMER | Layaway | (10.00) | | | | | | |
| 5127150224901 | 12646 | 5127 | DEBBIE CASTLEBERRY | Layaway | (20.00) | | Po Box 217 | Cropwell | AL | 35054 | 205-884-1218 |
| 5127150225395 | 15666 | 5127 | TAMAKIA O'NEAL | Layaway | (9.00) | | | | | | |
| 5127150239701 | 13759 | 5127 | PATSY FLOURNEY | Layaway | (15.00) | | | | | | |
| 5127150242093 | 14391 | 5127 | JAMES GROCE | Layaway | (21.00) | | | | | | |
| 5127150267041 | 16918 | 5127 | SHARDAE SHEPARD | Layaway | (6.00) | | | | | | |
| 5127150269542 | 13042 | 5127 | SLYVIA DAFFRON | Layaway | (10.00) | | | | | | |
| 5127150271894 | 14989 | 5127 | TREY JAMBLE | Layaway | (25.00) | | | | | | |
| 5127150279277 | 14539 | 5127 | TRINITY HOLSTON | Layaway | (30.00) | | | | | | |
| 5127150280713 | 17896 | 5127 | LACORY WILLSON | Layaway | (50.00) | | | | | | |
| 5127150282099 | 12907 | 5127 | LATONYA CRAWFORD | Layaway | (10.00) | | | | | | |
| 5127150282727 | 17776 | 5127 | CURTIS WILLIAMS | Layaway | (14.50) | | | Pell City | AL | 35125 | 205-405-6048 |
| 5127150282941 | 16603 | 5127 | JAMES RAGLAND | Layaway | (11.00) | | | | | | |
| 5127150312763 | 5127-1-31458 | 5127 | DEBBIE YOUNG | Repair | (45.00) | | | Pell City | AL | 35125 | 205-884-5760 |
| 5127150316061 | 14080 | 5127 | GERALDINE GABLE | Layaway | (5.00) | | | Pell City | AL | 35125 | 205-338-8096 |
| 5127150319313 | 13290 | 5127 | ALEX DENSON | Layaway | (17.00) | | | Pell City | AL | 35125 | 205-884-7988 |
| 5127150344907 | 12129 | 5127 | DONNA ALEXANDER | Layaway | (8.17) | | 2195 Flordia Road | Pell City | AL | 35125 | 205-410-0810 |
| 5127150350136 | 14451 | 5127 | TERRY HARRIS | Layaway | (10.00) | | 4491 Old Coal City Rd | Ragland | AL | 35125 | 205-884-0164 |
| 5127150352751 | 13488 | 5127 | CLYDE EMBRY | Layaway | (12.00) | | 14 Davis Circle | Lincoln | AL | 35096 | 205-763-2310 |
| 5127150375604 | 5127-1-51121 | 5127 | GLENDA PERRY | Repair | (91.29) | | Po Box 1231 | Gadsden | AL | 35902 | 256-538-2914 |
| 5127160295941 | 17026 | 5127 | JOHN STANFORD | Layaway | (10.00) | | | | | | |
| 5127160298143 | 15598 | 5127 | ANGELA MORROW | Layaway | (15.00) | | | | | | |
| 5127160302986 | 12590 | 5127 | CHRIS CAFFEE | Layaway | (90.00) | | 116 Michael St. | Pell City | AL | 35125 | 205-338-2730 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5127160309965 | 13589 | 5127 | SHIRLEY EVANS | Layaway | (15.00) | | | | | | |
| 5127160310658 | 15198 | 5127 | BETTY LEE | Layaway | (6.00) | | | | | | |
| 5127160311672 | 12723 | 5127 | DEBRA COCHRAN | Layaway | (15.36) | | | | | | |
| 5127160328544 | 17183 | 5127 | BRENDA WAITES | Layaway | (84.00) | | | | | | |
| 5127160329153 | 17140 | 5127 | AUNDREA WAITES | Layaway | (3.00) | | | | | | |
| 5127160340531 | 16554 | 5127 | CONNIE POSEY | Layaway | (6.00) | | | | | | |
| 5127160346140 | 12530 | 5127 | REGINA BUCH | Layaway | (10.00) | | | Pell City | AL | 35125 | 205-338-9758 |
| 5127160348286 | 15098 | 5127 | ANN JONES | Layaway | (40.00) | | | | | | |
| 5127160361842 | 13461 | 5127 | CHARLENE EMBRY | Layaway | (24.00) | | | | | | |
| 5127160362436 | 13641 | 5127 | VERDEAN EVANS | Layaway | (131.46) | | 1804 King Circle | Pell City | AL | 35125 | 205-338-6911 |
| 5127160368300 | 17933 | 5127 | GABRIE WYNN | Layaway | (25.00) | | | | | | |
| 5127160372914 | 15517 | 5127 | CLARENCE MITCHELL | Layaway | (29.64) | | | | | | |
| 5127160379836 | 17815 | 5127 | TAMBRA WILLIAMS | Layaway | (16.00) | | Po Box 238 | Ragland | AL | 35131 | 205-405-4020 |
| 5127160388985 | 15332 | 5127 | MONA LOVE | Layaway | (10.00) | | | | | | |
| 5127160391161 | 12858 | 5127 | CANDICE COOPER | Layaway | (54.56) | | 801 Brookhill Cir | Pell City | AL | 35125 | 205-473-9474 |
| 5127160396020 | 16248 | 5127 | ANGLIA ODEN | Layaway | (10.00) | | | | | | |
| 5127160400913 | 16853 | 5127 | LOLA RUTLEDGE | Layaway | (10.00) | | | | | | |
| 5127160403867 | 5127-1-40386 | 5127 | ROBERT DAWSON | Repair | (14.99) | | 165 Crawfish Ln | Ragland | AL | 35131 | 205-472-3479 |
| 5127160405029 | 15040 | 5127 | JAMES JOHNSON | Layaway | (9.00) | | | | | | |
| 5127160408189 | 17755 | 5127 | LORI WARE | Layaway | (5.00) | | 1307 Bowman Circle | Pell City | AL | 35125 | 205-338-1760 |
| 5127160414021 | 13665 | 5127 | VERONICA EVANS | Layaway | (32.68) | | 7200 Cburg Fville Hwy | Childersburg | AL | 35044 | 205-369-5591 |
| 5127160414526 | 13787 | 5127 | MARTHA FLOWERS | Layaway | (25.00) | | 401 29th Street | Pell City | AL | 35125 | 205-338-2995 |
| 5127160415382 | 13258 | 5127 | KHRISTOPHER DAWSON | Layaway | (23.00) | | | | | | |
| 5127160417131 | 15503 | 5127 | DONNIE MILAM | Layaway | (20.00) | | | | | | |
| 5127160424467 | 14206 | 5127 | WILLIE GARRETT | Layaway | (65.54) | | 4219 Water Tank Hill | Pell City | AL | 35125 | 205-884-1332 |
| 5127160425852 | 17748 | 5127 | CASSANDRA WALLACE | Layaway | (21.80) | | | | | | |
| 5127160427148 | 17836 | 5127 | RONALD WILLIS | Layaway | (20.00) | | | | | | |
| 5127160430654 | 16537 | 5127 | ROBERT POINTER | Layaway | (30.00) | | | | | | |
| 5127160430951 | 12790 | 5127 | PATTY COLE | Layaway | (50.00) | | | | | | |
| 5127170433490 | 16690 | 5127 | JEANINE ROBERSON | Layaway | (12.00) | | | | | | |
| 5127170434472 | 15159 | 5127 | NICHOLAS KAY | Layaway | (30.00) | | | | | | |
| 5127170441360 | 14486 | 5127 | GREG HENDERSON | Layaway | (35.60) | | | | | | |
| 5127170442236 | 12272 | 5127 | BRENDA ASHLEY | Layaway | (18.00) | | 1108 17th Place So | Pell City | AL | 35125 | 205-338-2221 |
| 5127170447961 | 15171 | 5127 | ANTONIO KING | Layaway | (10.00) | | | | | | |
| 5127170449215 | 5127-1-50245 | 5127 | DANIEL GEITHER | Repair | (62.50) | | | | | | |
| 5127170455055 | 16400 | 5127 | JOCASTOR PEELER | Layaway | (40.00) | | | | | | |
| 5127170479576 | 16930 | 5127 | EDNA SMITH | Layaway | (50.00) | | | | | | |
| 512717048344\6 | 17864 | 5127 | ANNE JO WILLIS | Layaway | (16.35) | | | | | | |
| 5127170484766 | 13809 | 5127 | KENDRA FLUELLEN | Layaway | (25.00) | | | | | | |
| 5127170496539 | 17126 | 5127 | SUSAN WADSWORTH | Layaway | (21.58) | | | | | | |
| 5127170497305 | 14221 | 5127 | AYESHA GERMAINE | Layaway | (10.00) | | P O Box 1632 | Pell City | AL | 35125 | |
| 5127170499806 | 15069 | 5127 | ANGELA JONES | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5127170518092 | 5127-1-51809 | 5127 | MICHAEL HARRIS | Special Order | (41.04) | | | | | | |
| 5127180554244 | 15422 | 5127 | MALAA MCCDANIEL | Layaway | (10.00) | | | | | | |
| 5127180556736 | 17157 | 5127 | BRENDA WAITES | Layaway | (20.00) | | 401 King Circle | Pell City | AL | 35125 | |
| 5127180560514 | 15115 | 5127 | ALLAN JORDAN | Layaway | (20.00) | | | | | | |
| 5127180571743 | 14968 | 5127 | JANET JACKSON | Layaway | (130.80) | | | | | | |
| 5127180572188 | 16465 | 5127 | TERESA PHILLIPS | Layaway | (31.20) | | | | | | 205-338-3088 |
| 5127180578912 | 12468 | 5127 | EDNA BUNT | Layaway | (30.00) | | | | | | |
| 5127180581015 | 5127-2-29643 | 5127 | TERNETT SANDERS | Repair | (5.00) | | | Pell City | AL | 35125 | 205-338-3184 |
| 5127180590206 | 5127-1-59020 | 5127 | PAM GURLEY | Repair | (71.00) | | | | | | |
| 5127180603116 | 17224 | 5127 | CHRIS WAITES | Layaway | (35.01) | | | | | | |
| 5127180613289 | 5127-1-61328 | 5127 | JOANNE BUSH | Repair | (5.00) | | | | | | |
| 5127180619294 | 15651 | 5127 | DEBORAH O'KANE | Layaway | (30.00) | | | Pell City | AL | 35125 | 205-338-2600 |
| 5127180630630 | 12435 | 5127 | PAULETTE BROWN | Layaway | (20.00) | | | | | | |
| 5127180633956 | 5127-1-63395 | 5127 | RHONDA PURDY | Repair | (10.00) | | | | | | |
| 5127180636728 | 5127-1-63672 | 5127 | ROBERT PURDY | Repair | (10.00) | | | | | | |
| 5127190659843 | 5127-1-65984 | 5127 | SHAUNDA BROWN | Special Order | (20.00) | | 735 Tunnel Mt Road | Pell City | AL | 35125 | 205-338-8137 |
| 5127190661906 | 17016 | 5127 | STEVENS SOMERS | Layaway | (50.00) | | | | | | |
| 5127190672010 | 14944 | 5127 | GERI ISBELL | Layaway | (17.00) | | 1150 St. Clair Shores Rd | Cropwell | AL | 35054 | 205-525-4307 |
| 5127190677761 | 15026 | 5127 | DONNA JOHNS | Layaway | (30.00) | | | Pell City | AL | 35125 | 205-338-8858 |
| 5127190687745 | 12340 | 5127 | KEITH BEAVERS | Layaway | (85.00) | | | Pell City | AL | 35125 | 205-338-9889 |
| 5127190688461 | 12630 | 5127 | CASSIE CASTLEBERRY | Layaway | (20.00) | | | Pell City | AL | 35125 | 205-672-9724 |
| 5127190697447 | 5127-1-69744 | 5127 | ROSA ALVERSON | Special Order | (20.00) | | 905 Savage Town Road | Pell City | AL | 35125 | 205-814-0702 |
| 5127190716122 | 14932 | 5127 | KNRIC HOWARD | Layaway | (40.00) | | | | | | 205-763-8427 |
| 5127190723706 | 5127-1-72370 | 5127 | DANA PAYNE | Special Order | (10.00) | | | | | | 205-763-9434 |
| 5127190737391 | 17965 | 5127 | JENNIFER TORBERT | Layaway | (11.00) | | Po Box 198 | Wattsvile | AL | 35182 | 205-814-1542 |
| 5127190744124 | 14370 | 5127 | PAM GRIMES | Layaway | (10.00) | | 27 Lackey Lane | Pell City | AL | 35125 | 205-814-0903 |
| 5127190749917 | 15224 | 5127 | PATTYE LIPSCOMB | Layaway | (10.00) | | 352 Greer St | Lincoln | AL | 35096 | 205-763-2099 |
| 5127190749974 | 15488 | 5127 | LUCILLE MCGOWIN | Layaway | (11.00) | | Po Box 835 | Pell City | AL | 35125 | 205-338-3053 |
| 5127190752804 | 16357 | 5127 | LASHADRA PATTERSON | Layaway | (9.00) | | 228 C Northwood Apts | Talladega | AL | 35160 | 256-315-0197 |
| 5127190756136 | 15282 | 5127 | DEWANE LOVE | Layaway | (20.00) | | PO BOX 896 | PELL CITY | AL | 35125 | 205-229-1732 |
| 5127190759171 | 12688 | 5127 | RICKEY CLARK | Layaway | (20.00) | | 108 Clark Lane | Pell City | AL | 35125 | 205-884-2828 |
| 5127200245732 | 17052 | 5127 | IRIS THOMPSON | Layaway | (20.00) | | 1513 7th Ave So | Pell City | AL | 35125 | 205-814-9262 |
| 5127200246656 | 15052 | 5127 | LESLIE JOHNSON | Layaway | (5.00) | | P O Box203 | Riverside | AL | 35135 | 205-862-3165 |
| 5127200263651 | 12610 | 5127 | FRANCIS CANNON | Layaway | (10.00) | | | Pell City | AL | 35125 | 205-672-9497 |
| 5127210278475 | 12397 | 5127 | ZACKEY BOSARGE | Layaway | (21.79) | | 108 Silverwood Dr | Talladega | AL | 35160 | 256-362-2526 |
| 5127220304816 | 15564 | 5127 | WILLIAM MORGAN | Layaway | (20.00) | | 71 Jasper Ln | Pell City | AL | 35125 | 205-338-6251 |
| 5127230330470 | 12676 | 5127 | BARBARA CHATMAN | Layaway | (38.15) | | | Pell City | AL | 35125 | 256-268-2763 |
| 5127230335875 | 17797 | 5127 | RANDY WILLIAMS | Layaway | (5.00) | | | Pell City | AL | 35125 | |
| 5127230336295 | 12502 | 5127 | PATRICIA BURTRAM | Layaway | (35.00) | | 425 Riverbend Apts | Riverside | AL | 35135 | 205-814-9148 |
| 5127230342038 | 15454 | 5127 | LACRECIA MCCRIMON | Layaway | (10.90) | | | Pell City | AL | 35125 | 205-338-6950 |
| 5127240025466 | 14300 | 5127 | LESHAWN GREEN | Layaway | (22.00) | | | | | | |
| 5127240030763 | 15555 | 5127 | JOHN MORGAN | Layaway | (28.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5127240034393 | 15241 | 5127 | JACQUELINE LOONEY | Layaway | (9.41) | | | | | | |
| 5127240036935 | 12737 | 5127 | RENEE COCHRAN | Layaway | (10.00) | | | | | | |
| 5127240349080 | 16482 | 5127 | AIMEE PINSON | Layaway | (21.80) | | | Pell City | AL | 35125 | 205-338-4099 |
| 5127240367090 | 16660 | 5127 | SHARON REEVES | Layaway | (10.90) | | 258 Dogwood Drive | Odenville | AL | 35120 | 205-884-8106 |
| 5127240370839 | 15008 | 5127 | BONNIE JENKINS | Layaway | (5.00) | | | Pell City | AL | 35125 | 205-629-3195 |
| 5127240376224 | 12204 | 5127 | L. ANDERSON | Layaway | (20.00) | | | Pell City | AL | 35125 | 205-338-4898 |
| 5127240383238 | 15263 | 5127 | SILVIA LOONEY | Layaway | (7.00) | | | Pell City | AL | 35125 | 205-472-2673 |
| 5127250041965 | 13400 | 5127 | DEXTURE ELSON | Layaway | (10.00) | | | | | | |
| 5127250044811 | 13683 | 5127 | TINA FINN | Layaway | (6.00) | | | | | | |
| 5127250054182 | 16861 | 5127 | DION SANDERS | Layaway | (20.00) | | | | | | |
| 5127250062532 | 13233 | 5127 | KHRISTOPHER DAWSON | Layaway | (7.00) | | | | | | |
| 5127250063209 | 16302 | 5127 | RALPH OWENS | Layaway | (13.73) | | | | | | |
| 5127250402357 | 16517 | 5127 | MICHAEL POE | Layaway | (5.00) | | 187 Crabapple Lane | Vandiver | AL | 35176 | 205-672-2177 |
| 5127250406184 | 5127-1-31306 | 5127 | GEORGIA FREEMAN | Repair | (12.00) | | | Pell City | AL | 35125 | 205-525-0907 |
| 5127250420797 | 12354 | 5127 | LAKISHA BEAVERS | Layaway | (10.00) | | | Pell City | AL | 35125 | 205-338-4758 |
| 5127250424179 | 5127-2-42417 | 5127 | JAKE JASS | Special Order | (20.00) | | 945 Cogswell Ave Apt 5 G | Pell City | AL | 35125 | 205-405-4238 |
| 5127250430473 | 16501 | 5127 | AIMEE PINSON | Layaway | (100.00) | | 345 WOLF PEN RIDGE RD | Pell City | AL | 35128 | 205-338-4099 |
| 5127250430937 | 17110 | 5127 | PAMELA TURNER | Layaway | (15.00) | | Po 218 | Cropwell | AL | 35054 | 205-405-1863 |
| 5127250432214 | 15471 | 5127 | DANNA MCCRORY | Layaway | (20.00) | | 1130 Providence Rd | Ragland | AL | 35131 | 205-472-3875 |
| 5127250440092 | 12484 | 5127 | KAMIE BUNT | Layaway | (24.17) | | 101 Paradise Isle | Riverside | AL | 35135 | 205-761-1238 |
| 5127260078437 | 14279 | 5127 | SHERON GOVER | Layaway | (15.00) | | Po Box 491 | Lincoln | AL | 35096 | 205-763-7597 |
| 5127260087552 | 14059 | 5127 | DAWN FREEMAN | Layaway | (25.00) | | | | | | |
| 5127260090119 | 15614 | 5127 | SHELTON MORROW | Layaway | (20.00) | | | | | | |
| 5127260092818 | 15346 | 5127 | JASON MAGROVE | Layaway | (11.00) | | | | | | |
| 5127260097882 | 17882 | 5127 | DEBORAH WILLIS | Layaway | (70.00) | | | | | | |
| 5127260098807 | 12434 | 5127 | GRACIE BICKERSTAFF | Layaway | (15.00) | | Po Box 211 | Allgood | AL | 35013 | 205-274-8458 |
| 5127260099615 | 14521 | 5127 | MANDY HOLLIS | Layaway | (18.00) | | | | | | |
| 5127260101155 | 13369 | 5127 | JODIE EDGEWORTH | Layaway | (10.00) | | | | | | |
| 5127260101338 | 14352 | 5127 | LINDA GRIER | Layaway | (25.00) | | 4422 Hwy 22 | Springville | AL | 35146 | |
| 5127260103797 | 14260 | 5127 | JUANITA GOVER | Layaway | (5.00) | | Apt 724 14th St S | Pell City | AL | 35125 | 205-884-1237 |
| 5127260444076 | 12316 | 5127 | KENNETH BAYSDON | Layaway | (10.79) | | 215 Shelter Cove Rd Lot M6 | Pell City | AL | 35128 | 904-497-0482 |
| 5127260447350 | 5127-1-39439 | 5127 | BELINDA HARRIS | Repair | (20.00) | | 69 Jones Dr | Odenville | AL | 35120 | 205-629-7442 |
| 5127260455262 | 15362 | 5127 | BUSTILLO MANUEL | Layaway | (20.00) | | | Pell City | AL | 35125 | 205-338-3319 |
| 5127260458290 | 12181 | 5127 | DEANNA ALLREDGE | Layaway | (20.00) | | 141 Justin Ln | Lincoln | AL | 35096 | 205-763-3244 |
| 5127270127257 | 5127-2-12725 | 5127 | JIMMY HASSE | Special Order | (25.00) | | 2747 Old Coal City Rd | Pell City | AL | 35125 | |
| 5127280151453 | 16704 | 5127 | JACKIE ROBINSON | Layaway | (44.00) | | | | | | |
| 5127280165289 | 5127-2-16599 | 5127 | RICHARD FOX | Repair | (7.62) | | | | | | |
| 5127290182456 | 13738 | 5127 | DOLORES FISHER | Layaway | (12.00) | | | Pell City | AL | 35125 | 205-338-7585 |
| 5127290188503 | 5127-2-18850 | 5127 | CALVIN TAYLOR JR. | Special Order | (10.00) | | 8092 Stemley Rd | Talladega | AL | 35160 | 256-268-2802 |
| 5127290191416 | 5127-2-19141 | 5127 | GINGER JACKSON | Special Order | (2.00) | | | Pell City | AL | 35125 | |
| 5127290191820 | 5127-2-19182 | 5127 | REBECCA LEE | Special Order | (8.00) | | | Pell City | AL | 35125 | 205-884-1216 |
| 5127290200555 | 14914 | 5127 | KENRIC HOWARD | Layaway | (21.80) | | | | | | 205-763-7877 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5127290209135 | 15079 | 5127 | ANGELA JONES | Layaway | (70.00) | | P O Box 722 | Lincoln | AL | 35096 | 205-763-9211 |
| 51271704667274 | 13345 | 5127 | LANCE DUCK | Layaway | (20.00) | | | | | | |
| 95127160434798 | 16627 | 5127 | RODRIGUES RAGLAND | Layaway | (20.00) | | 14 David Cir | Lincoln | AL | 35096 | 205-763-0913 |
| 95127160437601 | 15187 | 5127 | QUANTESSIA LEDFORD | Layaway | (20.00) | | 10318 Renfroe Rd | Alpine | AL | 35014 | 256-268-0396 |
| 95127160456874 | 5127-1-45687 | 5127 | MINDY JENKINS | Special Order | (162.41) | | 123 Berrywood Ln | Odenville | AL | 35120 | 205-629-5415 |
| 95127170465196 | 5127-1-46900 | 5127 | RANDALL HUTER | Repair | (19.99) | | 181 Willow Bend Cir | Talladega | AL | 35160 | 256-268-0740 |
| 95127170481441 | 12239 | 5127 | PEGGY ANDERSON | Layaway | (150.00) | | 204 3rd Ave | Ragland | AL | 35131 | 205-472-2542 |
| 95127170507559 | 17808 | 5127 | TAMBRA WILLIAMS | Layaway | (10.90) | | 1244 Vivian Str | Leeds | AL | 35094 | 205-568-5452 |
| 95127170520982 | 5127-1-52098 | 5127 | DORIS GALLOPS | Repair | (25.00) | | Po Box 741 | Pell City | AL | 35125 | 205-338-3620 |
| 95127180522614 | 13136 | 5127 | BEVERLY DANIELS | Layaway | (20.00) | | 214 2nd Ave | Ragland | AL | 35131 | 205-472-3261 |
| 95127260467037 | 15630 | 5127 | THERESA NOBLES | Layaway | (20.00) | | 1053 17th St South | Pell City | AL | 35128 | 205-338-1110 |
| 95127260468662 | 15586 | 5127 | MARY ANN MORIARTY | Layaway | (10.00) | | P O Box 565 | Lincoln | AL | 35096 | 205-213-2421 |
| 95127260470841 | 14467 | 5127 | STEVE HAWKINS | Layaway | (92.59) | | 32800 County Lane Rd #512 | Sidon | MI | 38954 | 662-451-7862 |
| 95127260481376 | 5127-2-48317 | 5127 | TERESA LAYNE | Repair | (10.00) | | | Pell City | AL | 35125 | 205-338-1931 |
| 95127270484097 | 12415 | 5127 | COREY BRADSHAW | Layaway | (20.00) | | Po Box 855 | Odenville | AL | 35120 | 205-238-1171 |
| 95127270484196 | 17924 | 5127 | JERI WOODS | Layaway | (12.00) | | 2225 Little Valley Road  A | Hoover | AL | 35126 | 205-822-4343 |
| 95127270488890 | 17915 | 5127 | JERI WOODS | Layaway | (14.00) | | 2225 LITTLE VALLEY RD | Pinson | AL | 35126 | 205-822-4343 |
| 95127270494575 | 5127-1-50659 | 5127 | DALE MORRIS | Repair | (140.00) | | 2810 Nottingham Road | Alpine | AL | 35160 | 256-315-1820 |
| 95127270508465 | 15443 | 5127 | GRADY MCCOMBS | Layaway | (50.00) | | 3699 Old Margaret Road | Odenville | AL | 35120 | 205-337-0070 |
| 512915021198 | 7852 | 5129 | STARLA DAVIS | Layaway | (4.00) | | | | | | |
| 5129140112386 | 8249 | 5129 | TARA LOPEZ | Layaway | (6.00) | | | Abbeville | LA | 70510 | 337-898-0485 |
| 5129140114564 | 8166 | 5129 | ORELLE LEE | Layaway | (5.00) | | 304 South Young | ABBEVILLE | LA | 70510 | 337-892-0957 |
| 5129140120199 | 8668 | 5129 | RITA SPATES | Layaway | (20.00) | | | ABBEVILLE | LA | 70510 | 337-898-1990 |
| 5129150133446 | 8580 | 5129 | CHASSITY SAVOY | Layaway | (20.00) | | 1004 N Trahan Blvd | Kaplan | LA | 70548 | 337-643-8285 |
| 5129150153882 | 8137 | 5129 | MISHEAL JONES | Layaway | (5.00) | | | Abbeville | LA | 70510 | 337-893-1128 |
| 512915016603 | 7879 | 5129 | TOMMY DUHON | Layaway | (5.00) | | | ABBEVILLE | LA | 70510 | 318-652-3844 |
| 5129150198812 | 8612 | 5129 | ULYSSE SHELDIN | Layaway | (12.00) | | 2209 Anita Street | ABBEVILLE | LA | 70510 | 337-849-5205 |
| 5129150205518 | 8038 | 5129 | CHRISTINE HOPKINS | Layaway | (20.00) | | 804 N Lamar | ABBEVILLE | LA | 70510 | 337-417-6033 |
| 5129150206201 | 7704 | 5129 | GWENDOLYN CAMPBELL | Layaway | (10.00) | | 516 Dutel | ABBEVILLE | LA | 70510 | 337-893-5352 |
| 5129150207209 | 7316 | 5129 | LATERRIA BESSARD | Layaway | (10.00) | | 209 B 8th St | ABBEVILLE | LA | 70510 | 337-893-4053 |
| 5129150211029 | 8152 | 5129 | CLAUDETTE LANDRY | Layaway | (5.00) | | 220 Alleman | ABBEVILLE | LA | 70510 | 337-892-0982 |
| 5129150221572 | 8457 | 5129 | JEANA MORGAN | Layaway | (12.00) | | 2805 ORANGEWOOD DRIVE | ABBEVILLE | LA | 70510 | 337-937-0690 |
| 5129150221861 | 8497 | 5129 | EMMITT PERRY | Layaway | (22.00) | | 302 Duroq | ABBEVILLE | LA | 70510 | 337-898-9530 |
| 5129160226611 | 8774 | 5129 | ELTA WILSON | Layaway | (15.00) | | 604 N Lahaskay | Erath | LA | 70533 | 337-652-7974 |
| 5129160231587 | 8361 | 5129 | JANIE MCGEE | Layaway | (5.00) | | 13015 Ollie Rd | Erath | LA | 70533 | 337-937-4370 |
| 5129160234011 | 8807 | 5129 | ANGELA WOODS | Layaway | (5.00) | | 508 Eaton Drive | ABBEVILLE | LA | 70510 | 337-893-8200 |
| 5129160240612 | 8063 | 5129 | HEATHER ISTRE | Layaway | (5.00) | | 204 Parkview Dr | ABBEVILLE | LA | 70510 | 337-898-9053 |
| 5129160247880 | 8513 | 5129 | ASHLEE PETERS | Layaway | (5.00) | | 1021 W Port          APT | ABBEVILLE | LA | 70510 | 337-892-7113 |
| 5129160251320 | 7510 | 5129 | CURTIS BROOKS | Layaway | (5.00) | | 1203 David St | New Iberia | LA | 70560 | 337-364-7424 |
| 5129160252872 | 7973 | 5129 | PATICIA GASPARD | Layaway | (5.00) | | 21194 Cuz Rd | ABBEVILLE | LA | 70510 | 337-652-5205 |
| 5129160255057 | 8683 | 5129 | JOYCE SUIRE | Layaway | (40.00) | | 409 S. Centeral | Delcambre | LA | 70528 | 337-685-6208 |
| 5129160258572 | 7943 | 5129 | MARY GANT | Layaway | (40.00) | | 522 S Lamar | ABBEVILLE | LA | 70510 | 337-892-7028 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5129160280246 | 7528 | 5129 | JESSICA BROUSSARD | Layaway | (5.00) | | 605 W Adolphe | Delcambre | LA | 70528 | 337-522-1680 |
| 5129170329778 | 7997 | 5129 | ROSE GUIDRY | Layaway | (5.00) | | | | | | |
| 5129240017428 | 8706 | 5129 | ANTHONY TRAHAN | Layaway | (20.00) | | 11219 Wilmer Rd | Erath | LA | 70533 | 337-685-4788 |
| 5129250031673 | 8260 | 5129 | DOUGLAS LOUVIERRE | Layaway | (10.00) | | 706 W St Paul | ABBEVILLE | LA | 70510 | 337-849-3058 |
| 5129250041920 | 8468 | 5129 | MICHELLE NORA | Layaway | (5.00) | | 6310 Coteau Road Lot 34 | New Iberia | LA | 70560 | 337-369-7605 |
| 5129260052057 | 8796 | 5129 | NAMOI WILSON | Layaway | (5.00) | | 1202 Main St | Gueydan | LA | 70542 | 337-250-1519 |
| 5129260053782 | 8589 | 5129 | CHARELL SCOTT | Layaway | (5.00) | | 9425 Coulee Kinney Rd | Abbeville | LA | 70510 | 337-893-8867 |
| 5129260053949 | 8411 | 5129 | REBECCA MERGIST | Layaway | (25.00) | | 732 W Pine St | Erath | LA | 70533 | 337-303-0873 |
| 5129260058872 | 8084 | 5129 | JOHNNIE CURRY | Layaway | (240.00) | | 909 East Lafayette St | ABBEVILLE | LA | 70510 | 337-898-8753 |
| 5129260061504 | 8234 | 5129 | DIANE LEWIS | Layaway | (80.00) | | 4210 Darnell Rd | New Iberia | LA | 70560 | 337-781-8023 |
| 95129160282334 | 7150 | 5129 | AKEVA JONES | Layaway | (20.00) | | 411.5 South Lamar | Abbeville | LA | 70510 | 337-893-4370 |
| 95129160294651 | 8652 | 5129 | KIM SONNIER | Layaway | (40.00) | | 508 West St. Mary | Abbeville | LA | 70510 | 337-253-7319 |
| 95129160295294 | 8109 | 5129 | PHYLLIS JOHNSON | Layaway | (5.00) | | 506 South Yung | Abbeville | LA | 70510 | 337-892-9951 |
| 95129160297100 | 8284 | 5129 | RHONDA LUQUETTE | Layaway | (230.00) | 01/30/08 | 15173 Mire Rd | Kaplan | LA | 70548 | 337-652-1693 |
| 95129160300029 | 7770 | 5129 | CLERANCE COLLINS JR | Layaway | (33.00) | | 207 Seventh St | Abbeville | LA | 70510 | 337-385-2784 |
| 95129160302710 | 8726 | 5129 | LATISHA VILTZ | Layaway | (20.00) | | 414 Marmont St | Abbeville | LA | 70510 | 337-523-1179 |
| 95129170319233 | 8327 | 5129 | VALERIE MARCEAUX | Layaway | (92.00) | | 3001 Veteran Memorial Hwy | ABBEVILLE | LA | 70510 | 337-658-0870 |
| 95129170320140 | 8482 | 5129 | DUAN PELLEGRIN | Layaway | (25.00) | | 577 Blue Gill Rd | Morse | LA | 70559 | 337-788-1765 |
| 95129170328671 | 8693 | 5129 | NIKKI THIBEAUX | Layaway | (60.00) | | 205 Lahasky | Youngsville | LA | 70592 | 337-856-4284 |
| 95129170338340 | 8632 | 5129 | SUSAN SMALL | Layaway | (137.65) | | 108 Carstens St | New Iberia | LA | 70560 | 337-277-5904 |
| 95129170345105 | 7748 | 5129 | DANNY CARTER | Layaway | (25.00) | | 1011 West 18th St | Ap Lake Charles | LA | 70601 | 337-292-9765 |
| 95129170347051 | 8379 | 5129 | TAMMY MCLENDON | Layaway | (5.00) | | 612 S GUEGNON ST | Lake Charles | LA | 70510 | 337-385-2718 |
| 95129170349131 | 8544 | 5129 | GERALDINE ROMERO | Layaway | (20.00) | | 9022 N Morvant | Kaplan | LA | 70548 | 337-643-1241 |
| 95129170349297 | 8393 | 5129 | TAMMY MCLENDON | Layaway | (30.00) | | 612 S GUEGNON ST | Lake Charles | LA | 70510 | 337-385-2718 |
| 95129170351962 | 7797 | 5129 | CHRIS CROSBY | Layaway | (100.00) | | 20830 La Hwy 35 | ABBEVILLE | LA | 70510 | 337-257-3374 |
| 95129170355328 | 7265 | 5129 | VANESSA ALEXIS | Layaway | (20.00) | | 4937 Bridge Street Hwy | Saint Martinville | LA | 70582 | 337-444-6114 |
| 95129170359809 | 8751 | 5129 | JEFF WHITE | Layaway | (100.00) | | 407 Louisiana Ave | Kaplan | LA | 70548 | 337-643-3910 |
| 95129170365830 | 7176 | 5129 | LONNIE ABSHIRE | Layaway | (100.00) | | 14139 PATTY RD | ABBEVILLE | LA | 70510 | 337-652-0325 |
| 95129170367653 | 7832 | 5129 | MARY DARBY | Layaway | (82.75) | | 603 E Villien | Abbeville | LA | 70510 | 337-893-7965 |
| 95129170367885 | 8434 | 5129 | TIMOTHY MILLER | Layaway | (20.11) | 02/04/08 | 9249 Duhon Rd | Maurice | LA | 70555 | 337-893-0177 |
| 95129180370168 | 5129-1-37016 | 5129 | MIGUEZ | Repair | (22.79) | | | | | | 337-643-2475 |
| 95129180370242 | 8880 | 5129 | SUSAN CLEMENT | Layaway | (150.00) | | 113 South Leonard | ABBEVILLE | LA | 70510 | 337-519-2282 |
| 95129260064194 | 8346 | 5129 | BAUDOIN MAXIE | Layaway | (45.00) | | 1610 M L K Dr Apt 217 | ABBEVILLE | LA | 70510 | 337-319-3829 |
| 95129270083457 | 7550 | 5129 | VERONICA BROUSSARD | Layaway | (34.00) | | 4211 Pickett Rd | Erath | LA | 70533 | 337-937-4372 |
| 95129270085429 | 8190 | 5129 | ANITA LEVY | Layaway | (50.00) | | 822 Eaton Dr | Abbeville | LA | 70510 | 337-893-1728 |
| 95129270085619 | 5129-2-08561 | 5129 | CARLA DUBOIS | Special Order | (17.47) | | 7386 Wilson Rd | Maurice | LA | 70555 | 337-207-8290 |
| 95129270086153 | 8529 | 5129 | ROBERT RICH | Layaway | (13.00) | | 209 NORTH HERPIN | Kaplan | LA | 70548 | 337-522-1835 |
| 95130170245121 | 6089 | 5130 | Sheoka Coleman | Layaway | (55.01) | | | LUCEDALE | MS | 39452 | 601-408-1259 |
| 95130170245295 | 8022 | 5130 | Christina Riveria | Layaway | (40.00) | | | LUCEDALE | MS | 39452 | 601-945-2081 |
| 95130170258553 | 7658 | 5130 | Beth Fallon | Layaway | (385.77) | 02/27/08 | 2146 Beaver Dam Rd | LUCEDALE | MS | 39452 | 601-947-8436 |
| 95130170259643 | 8107 | 5130 | Eli Young | Layaway | (226.41) | | 575 Rhonda Dr | State Line | MS | 39362 | 601-848-7322 |
| 95130170260500 | 7725 | 5130 | Johnnie Fallon | Layaway | (16.05) | | | LUCEDALE | MS | 39452 | 601-947-6173 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95130170267091 | 7056 | 5130 | Keel | Layaway | (40.00) | | | | | | 601-508-3191 |
| 95130170267497 | 6612 | 5130 | Dale Cochran | Layaway | (65.00) | | | LUCEDALE | MS | 39452 | 601-508-7009 |
| 95130170267687 | 7439 | 5130 | Tammy Trudel | Layaway | (55.00) | | | LUCEDALE | MS | 39452 | 251-331-3268 |
| 95130170267703 | 7368 | 5130 | Tammy Trudel | Layaway | (170.00) | | 16050 Beaver Dam Road | Cintronell | AL | 36522 | 251-591-6605 |
| 95130170270277 | 7165 | 5130 | Davy Meyers | Layaway | (39.48) | | 2222 Ellis Hodge Rd | LUCEDALE | MS | 39452 | 601-766-3175 |
| 95130170271325 | 6129 | 5130 | Twila Carmona | Layaway | (20.00) | | 142 KNOLLWOOD DRIVE | LUCEDALE | MS | 39452 | 601-766-5921 |
| 95130270340947 | 6784 | 5130 | Tanzanilo Hawthorne | Layaway | (320.00) | | | LUCEDALE | MS | 39452 | 601-408-8172 |
| 95130270354419 | 5989 | 5130 | Margaret Brooks | Layaway | (30.70) | | | LUCEDALE | MS | 39452 | 601-947-6293 |
| 95130270355234 | 6048 | 5130 | Cheoka Coleman | Layaway | (35.00) | | 571 Helveston Rd  Ap | Hattisburg | MS | 39401 | 601-408-1259 |
| 95130270360085 | 6492 | 5130 | Jelcia Cheese | Layaway | (63.24) | | 5921 Cottege Hill Rd | Mobile | AL | 36609 | 251-455-4582 |
| 95130270360325 | 5943 | 5130 | Norma Burroughs | Layaway | (35.04) | | | LUCEDALE | MS | 39452 | 601-947-1867 |
| 95130270364574 | 8277 | 5130 | Kim Sharpe | Layaway | (7.50) | 02/28/08 | | LUCEDALE | MS | 39452 | 601-508-0897 |
| 95130270364855 | 6745 | 5130 | Kathy Howell | Layaway | (44.00) | | | LUCEDALE | MS | 39452 | 601-508-2385 |
| 95130270366074 | 7769 | 5130 | Wanda Jones | Layaway | (70.00) | 02/14/08 | | LUCEDALE | MS | 39452 | 601-508-1079 |
| 95130270366165 | 7855 | 5130 | Monica Pitts | Layaway | (63.38) | 02/09/08 | | LUCEDALE | MS | 39452 | 601-947-9510 |
| 95130270366496 | 8228 | 5130 | Kim Sharpe | Layaway | (3.00) | | | LUCEDALE | MS | 39452 | 601-508-0897 |
| 95130270367122 | 8051 | 5130 | Shelia Webster | Layaway | (55.00) | | | LUCEDALE | MS | 39452 | 601-947-1577 |
| 95130270367304 | 7555 | 5130 | John Dunnam | Layaway | (90.00) | | | LUCEDALE | MS | 39452 | 601-947-7783 |
| 95130270368682 | 7018 | 5130 | Mrs Howve | Layaway | (20.00) | | | LUCEDALE | MS | 39452 | 228-217-8277 |
| 95130270370506 | 6700 | 5130 | Johanna Ellerbe | Layaway | (20.00) | | | LUCEDALE | MS | 39452 | 601-508-4564 |
| 95130270370605 | 7091 | 5130 | Charles McKissick | Layaway | (2,500.00) | | 4151 OLD MOBILE HWY | LUCEDALE | MS | 39452 | 601-947-4800 |
| 95130270371041 | 7980 | 5130 | Lana Smith | Layaway | (20.00) | | | LUCEDALE | MS | 39452 | 601-508-8854 |
| 95130270371736 | 7912 | 5130 | Joseph Rogers | Layaway | (21.35) | 02/11/08 | 858 Bannekener Court | Mobile | AL | 36617 | 251-458-4771 |
| 95130270373443 | 7274 | 5130 | Rebecca Suarez | Layaway | (100.00) | | | LUCEDALE | MS | 39452 | 601-508-6360 |
| 95130270376701 | 6661 | 5130 | Charles Eubanks | Layaway | (50.00) | | | LUCEDALE | MS | 39452 | 601-766-0256 |
| 95130270377089 | 7810 | 5130 | Beth Jenkins | Layaway | (21.51) | | | LUCEDALE | MS | 39452 | |
| 95130270378434 | 7327 | 5130 | Igathrine Taylor | Layaway | (21.40) | | | LUCEDALE | MS | 39452 | 601-508-7865 |
| 95130270378459 | 7213 | 5130 | Louanne Stringer | Layaway | (100.00) | 02/13/08 | | LUCEDALE | MS | 39452 | 601-766-9449 |
| 95130270378483 | 8159 | 5130 | Kim Sharpe | Layaway | (6.00) | | | LUCEDALE | MS | 39452 | 601-508-0897 |
| 95130280379042 | 7593 | 5130 | Dianna Freeman | Layaway | (5.00) | | 149 Dozer Rogers Rd | LUCEDALE | MS | 39452 | 601-770-0090 |
| 95130280380008 | 7122 | 5130 | Farrah Montgomery | Layaway | (79.45) | | | LUCEDALE | MS | 39452 | 251-366-7386 |
| 5131130003914 | 17719 | 5131 | zodia wortham | Layaway | (1.08) | | | Weatherford | TX | 76086 | |
| 5131130007535 | 16001 | 5131 | scott price | Layaway | (31.64) | | 1816 S East 18 St | Mineral Wells | TX | 76067 | 940-328-1520 |
| 5131140019348 | 11722 | 5131 | TERRY ELLIS | Layaway | (6.00) | | 312 Case St | WEATHERFORD | TX | 76086 | 817-613-1503 |
| 5131140021815 | 10856 | 5131 | JOYCE COFFEE | Layaway | (1.00) | | | WEATHERFORD | TX | 76086 | 817-594-7765 |
| 5131140030741 | 17500 | 5131 | MARGARET SCHISLER | Layaway | (1.00) | | | WEATHERFORD | TX | 76086 | 940-327-8668 |
| 5131140058965 | 17694 | 5131 | connie wells | Layaway | (7.00) | | 1001 Vine Street # 11 | WEATHERFORD | TX | 76086 | 817-596-0088 |
| 5131140060136 | 17649 | 5131 | summer thomas | Layaway | (10.00) | | Pob 283 | Stephenville | TX | 76401 | 817-408-0940 |
| 5131140069160 | 15925 | 5131 | kathleen monaham | Layaway | (8.00) | | 3800 Old Garner Road | WEATHERFORD | TX | 76086 | 817-613-8588 |
| 5131140072008 | 14839 | 5131 | DURANT BEAUCHAMP | Layaway | (5.00) | | 607 Vine St | WEATHERFORD | TX | 76086 | 817-593-5024 |
| 5131140080076 | 15976 | 5131 | donna o'donnell | Layaway | (25.03) | | 602 Southland Dr | Weatherford | TX | 76086 | 817-629-1156 |
| 5131150096863 | 10837 | 5131 | ABBY CHILDERY | Layaway | (20.00) | | 312 Case St | WEATHERFORD | TX | 76086 | 817-613-1503 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5131150097150 | 17536 | 5131 | melissa sipes | Layaway | (25.00) | | 807 West Spring | WEATHERFORD | TX | 76086 | 817-694-6182 |
| 5131150097325 | 15950 | 5131 | kathleen monaham | Layaway | (1.00) | | | WEATHERFORD | TX | 76086 | 817-613-8588 |
| 5131150108866 | 11790 | 5131 | GALE STAVEN | Layaway | (49.58) | | 301 Evergreen Dr | Mineral Wells | TX | 76067 | 940-325-2903 |
| 5131150114922 | 17547 | 5131 | marcus smith | Layaway | (5.00) | | 208 Atwood Court Ap | Weatherford | TX | 76086 | 817-205-7138 |
| 5131150115283 | 11994 | 5131 | JEREMY HEINE | Layaway | (1.00) | | 401 Norton | WEATHERFORD | TX | 76086 | 817-599-5580 |
| 5131150115432 | 12025 | 5131 | STEPHANIE HERNANDEZ | Layaway | (10.00) | | 211 A W Anderson | Weatherford | TX | 76086 | 817-629-6101 |
| 5131150119178 | 16048 | 5131 | joel rhodes | Layaway | (15.00) | | 1214 South Lamar | WEATHERFORD | TX | 76086 | 817-991-0023 |
| 5131150127536 | 17464 | 5131 | JAMES SAGER | Layaway | (10.00) | | 4759 Cedar Hill | Weatherford | TX | 76087 | 817-243-1204 |
| 5131150131140 | 17613 | 5131 | john terry | Layaway | (39.56) | | 1403 Oliver | Weatherford | TX | 76086 | 817-219-1050 |
| 5131150144523 | 11753 | 5131 | TIM FEREK | Layaway | (15.00) | | 4211 Jackson St | Fort Worth | TX | 76119 | 817-535-9050 |
| 5131150145900 | 11950 | 5131 | KEITH HAMPTON | Layaway | (50.00) | | 212 Atwood Ct | WEATHERFORD | TX | 76086 | 504-270-3531 |
| 5131150151049 | 14693 | 5131 | WILLIAM ASHLEY | Layaway | (1.00) | | 132 Timber Line Trail | Poolville | TX | 76487 | 817-599-9674 |
| 5131150155149 | 5131-1-15514 | 5131 | Brian Anderson | Special Order | (10.00) | | 7012 Brazos Tr | Weatherford | TX | 76087 | 817-341-8821 |
| 5131150155214 | 17563 | 5131 | dana storts | Layaway | (20.00) | | 116 Sanchez Creek Ct | Weatherford | TX | 76088 | 817-594-3865 |
| 5131150157053 | 15665 | 5131 | katy jaques | Layaway | (125.00) | | 1110 W Spring | Weatherford | TX | 76086 | 817-565-6339 |
| 5131150161998 | 10762 | 5131 | CHRIS BURDITT | Layaway | (1.00) | | 1009 South Waco | Weatherford | TX | 76086 | 817-629-7633 |
| 5131160167761 | 14744 | 5131 | APRIL ATCHLEY | Layaway | (22.95) | | 3003 Zion Hill Rd | Weatherford | TX | 76088 | 817-694-8593 |
| 5131160168009 | 10909 | 5131 | KRISTI COMINSKY | Layaway | (30.00) | | 110 S Texas St | Graford | TX | 76449 | 940-210-1122 |
| 5131160169031 | 17634 | 5131 | curtis thomas | Layaway | (1.00) | | 4916 Mesa Ct | Weatherford | TX | 76087 | 817-598-0490 |
| 5131160169833 | 12268 | 5131 | DANIELLE HOLDER | Layaway | (30.00) | | 219 East Akard St | WEATHERFORD | TX | 76086 | 817-613-1179 |
| 5131160172969 | 15780 | 5131 | patricia LeBlanc | Layaway | (45.00) | | 6812 Athens Dr | Weatherford | TX | 76087 | 817-579-8755 |
| 5131160173041 | 15861 | 5131 | melissa meders | Layaway | (1.00) | | 1104 Curtis Drive | Weatherford | TX | 76086 | 817-594-7035 |
| 5131160177919 | 16026 | 5131 | juanita rudy | Layaway | (40.00) | | 1225 Churchhouse Rd | Strawn | TX | 76475 | 940-659-4217 |
| 5131160179790 | 12200 | 5131 | MARY HILL | Layaway | (55.00) | | 1801 Nw 1st Ave | Mineral Wells | TX | 76067 | 940-328-0438 |
| 5131160188544 | 11681 | 5131 | COY DOWHITT | Layaway | (1.00) | | 4235 FAIRVIEW RD | Millsap | TX | 76066 | 817-694-2102 |
| 5131160189823 | 10802 | 5131 | AMANDA CATHY | Layaway | (40.00) | | 408 Hubbard Ln | Lipan | TX | 76462 | 817-565-9772 |
| 5131160190920 | 15624 | 5131 | dustin iiams | Layaway | (1.00) | | 276 Lois Ln | WEATHERFORD | TX | 76088 | 817-594-8641 |
| 5131160191118 | 16154 | 5131 | floyd rogers | Layaway | (32.46) | | PO Box 525 | WEATHERFORD | TX | 76086 | 817-596-9640 |
| 5131160194690 | 15482 | 5131 | stephanie blacketer | Layaway | (1.00) | | 368 Saddle Club | WEATHERFORD | TX | 76088 | 940-859-9222 |
| 5131240020899 | 12232 | 5131 | CINDY HOLDER | Layaway | (4.50) | | 6870 Horseshoe Bend Road | WEATHERFORD | TX | 76087 | 817-599-0896 |
| 5131240020931 | 15890 | 5131 | vicki moenning | Layaway | (21.65) | | 11 Love Ramp Road | Palo Pinto | TX | 76484 | 940-659-2640 |
| 5131240021137 | 5131-2-02113 | 5131 | Jared Kinney | Special Order | (71.23) | | Pob 362 | WEATHERFORD | TX | 76086 | 817-874-1720 |
| 5131240021764 | 16133 | 5131 | cecil robinson | Layaway | (10.00) | | | WEATHERFORD | TX | 76086 | 940-452-3579 |
| 5131250028329 | 17600 | 5131 | tracey terborg | Layaway | (50.00) | | 101 Butternut Ct | WEATHERFORD | TX | 76088 | 817-613-9688 |
| 5131250032222 | 10878 | 5131 | BRENDA COFFMAN | Layaway | (5.00) | | 5201 Laurie Dr | Mineral Wells | TX | 76067 | 940-325-5735 |
| 5131250034111 | 17666 | 5131 | tammy tramp | Layaway | (5.00) | | 4037 Riverview | Weatherford | TX | 76087 | 817-613-0810 |
| 5131250036462 | 17682 | 5131 | rita vasquez | Layaway | (1.00) | | 433 And A Half Wayland Rd | Ranger | TX | 76470 | 254-631-1299 |
| 5131260041544 | 17577 | 5131 | alan taylor | Layaway | (139.33) | | 1816 Se 19th St | Mineral Wells | TX | 76067 | 940-327-0383 |
| 95131160226105 | 12049 | 5131 | CASON HICKS | Layaway | (50.00) | | 3333 Varsity Dr Apt 611 | Tyler | TX | 75701 | 817-929-3251 |
| 95131170251069 | 5131-1-25106 | 5131 | Tia Desantiago | Special Order | (64.73) | | 607 Se 25 Ave | Mineral Wells | TX | 76067 | 940-445-1258 |
| 95131170259187 | 5131-1-25918 | 5131 | Tim Mackey | Special Order | (74.42) | | 358 Saddle Ridge Ct | Springtown | TX | 76082 | 817-629-9123 |
| 95131170264484 | 15538 | 5131 | jan blade | Layaway | (20.00) | | 1375 Harmony Cirle | Weatherford | TX | 76087 | 817-301-7645 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95131170267768 | 15574 | 5131 | vicki barddock | Layaway | (108.20) | | 728 Sgebrush Dr | Weatherford | TX | 76087 | 817-503-5059 |
| 95131170279771 | 11863 | 5131 | MISTI HAMM | Layaway | (620.00) | | Po Box 1263 | Bridgeport | TX | 76426 | 940-210-2028 |
| 95131170292568 | 14978 | 5131 | RICHARD BILLINGSLEY | Layaway | (32.47) | 02/08/08 | 143 Miss Dittie | Farmerville | LA | 71241 | 318-348-6273 |
| 95131170292576 | 15419 | 5131 | RICHARD BILLINGSLEY | Layaway | (75.78) | 02/08/08 | 143 Miss Dittie | Farmerville | LA | 71241 | 318-348-6273 |
| 95131170292592 | 11911 | 5131 | MISTI HAMM | Layaway | (46.00) | | Po Box 1263 | Bridgeport | TX | 76426 | 940-210-2028 |
| 95131170295348 | 16112 | 5131 | glenda robinson | Layaway | (44.52) | | P. O. Box 531 | Mineral Wellsq | TX | 76068 | 940-452-1209 |
| 95131270063422 | 12139 | 5131 | PATRICIA HILD | Layaway | (385.00) | 02/12/08 | 101 Misty Ridge Ln | Weatherford | TX | 76085 | 817-613-8807 |
| 95131270064578 | 5131-2-06451 | 5131 | Chris Kuykendall | Special Order | (36.59) | | 212 E SECOND ST | Weatherford | TX | 76087 | 817-565-8000 |
| 95131270067537 | 17519 | 5131 | VENIS SCOTT | Layaway | (20.00) | | | | | | |
| 95731170292980 | 15826 | 5131 | james lofton | Layaway | (71.13) | | | | | | |
| 91532270011007 | 3629 | 5132 | michelle anderson | Layaway | (6.25) | | | | | | |
| 91532270011320 | 3887 | 5132 | barbara hisle | Layaway | (10.49) | | | | | | |
| 95132170092023 | 3652 | 5132 | tina barns | Layaway | (26.00) | | | | | | |
| 95132170105784 | 3741 | 5132 | ed davidson | Layaway | (24.39) | | 113 Pine Tree Path   Ap | Georgetown | KY | 40324 | 502-570-4127 |
| 95132270004523 | 3854 | 5132 | zora harris | Layaway | (100.00) | | 346 Martin Luther King Dr | Georgetown | KY | 40324 | 859-552-7906 |
| 95132270007930 | 3917 | 5132 | lois racha | Layaway | (24.94) | | 128 Robin Rd | Georgetowne | KY | 40324 | 859-420-1328 |
| 95132270009597 | 3678 | 5132 | cheo chenault | Layaway | (15.69) | 02/12/08 | 105 Harness Ct | Georgetowne | KY | 40324 | 859-699-9382 |
| 95132270009761 | 3711 | 5132 | shannon darnell | Layaway | (15.79) | | 941 Locust Fork Rd | Stamping Ground | KY | 40379 | 502-316-5534 |
| 95132270012633 | 3978 | 5132 | tonya bowling | Layaway | (20.00) | | 427 Dudley Avenue | Georgetown | KY | 40324 | 502-867-1631 |
| 95132270012807 | 5132-2-01280 | 5132 | melvin montgomery | Special Order | (57.03) | | 1852 Wisenberger Mill Road | Midway | KY | 40347 | 859-846-4017 |
| 95132270013144 | 4042 | 5132 | david winchester | Layaway | (31.91) | | 302 Elkhorn Green Place | Georgetown | KY | 40324 | 859-509-5600 |
| 95132270013243 | 3771 | 5132 | charlrs ebberheart | Layaway | (300.00) | | 656 Hinton-sadieville Rd | Sadieville | KY | 40370 | 502-857-4629 |
| 95132270014126 | 4028 | 5132 | mike waymon | Layaway | (42.29) | | 104 Holton Way | Georgetown | KY | 40324 | 859-536-7013 |
| 95132270014399 | 3800 | 5132 | nick gray | Layaway | (300.00) | | 636 Old Georgetown Rd | Georgetown | KY | 40324 | 859-533-6533 |
| 95432270197152 | 4001 | 5132 | janie collins | Layaway | (20.00) | | | | | | |
| 5136150063318 | 5136-1-06331 | 5136 | Melissa Brown | Repair | (12.99) | | | Gainesville | KY | 76240 | 580-276-9552 |
| 5136150086954 | 1781 | 5136 | Josph King | Layaway | (9.31) | | | Gainesville | TX | 76240 | 940-665-7016 |
| 5136150108485 | 1743 | 5136 | Patrica Berteaux | Layaway | (20.00) | | 405 Hogan Lane | Whitesboro | TX | 76273 | 940-668-6021 |
| 95136140007482 | 1766 | 5136 | Marta Castro | Layaway | (40.00) | | | | | | |
| 95136170226052 | 1784 | 5136 | Miranda Miller | Layaway | (20.00) | | | Gainesville | TX | 76240 | 940-634-1779 |
| 95136170234585 | 1770 | 5136 | Roxanne Freeman | Layaway | (90.00) | | 922 Hillcrest | Gordonville | TX | 76245 | 903-523-5343 |
| 95136170258808 | 1794 | 5136 | Casey Templin | Layaway | (170.00) | | 1500 Blackhill Dr 14 | Gainesville | TX | 76240 | 940-668-8949 |
| 95136170261539 | 1775 | 5136 | Lisa Garrett | Layaway | (20.00) | | 1010n Clements | Gainesville | TX | 76240 | 940-736-8234 |
| 95136170263345 | 1779 | 5136 | Brian Jones | Layaway | (100.00) | | 15 CR 24 132 | Paris | TX | 75460 | 903-517-1031 |
| 95136170263576 | 1703 | 5136 | Marie Williams | Layaway | (147.00) | | 905 Smith St | Gainesville | TX | 76240 | 940-665-3902 |
| 95136170263642 | 1790 | 5136 | B Sigola | Layaway | (20.00) | | 519 Willow | Lindsay | TX | 76250 | 940-668-8739 |
| 95136170266603 | 1616 | 5136 | Ronald Alford | Layaway | (450.00) | 02/09/08 | 1401 Truelove | Gainesville | TX | 76240 | 903-436-5123 |
| 95136170269342 | 1682 | 5136 | Monica Rivera | Layaway | (1,073.21) | 02/07/08 | 2609 E Hwy 82  Apt 33 | Gainesville | TX | 76240 | 918-840-6154 |
| 95136170269797 | 1787 | 5136 | Kim Randle | Layaway | (17.00) | | 1002 3RD ST. NE | ARDMORE | OK | 76240 | 580-465-0592 |
| 95136170271710 | 1697 | 5136 | Wes Wall | Layaway | (30.00) | | 1061 Cr 150 | Gainesville | TX | 76240 | 940-364-3397 |
| 95136170272973 | 1657 | 5136 | Tara King | Layaway | (117.00) | 03/07/08 | 1116 GRAND AVE | GAINESVILLE | TX | 76240 | 940-000-0000 |
| 95136170274441 | 1687 | 5136 | Renne Schmitz | Layaway | (100.00) | | Po Box 214 | Myra | TX | 76253 | 940-395-6895 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95136170276321 | 1645 | 5136 | Jackie Franklin | Layaway | (40.00) | 02/14/08 | 2617 E Hwy 82 Apt20 | Gainesville | TX | 76240 | 940-736-4334 |
| 95136170277279 | 1677 | 5136 | Regina Purvey | Layaway | (40.00) | 03/07/08 | 2012 Two Lane | Gainesville | TX | 76240 | 940-668-2691 |
| 95136170278665 | 1640 | 5136 | Joe Crandall | Layaway | (100.00) | Duplicate Record | 1800 Floral Dr | Gainesville | TX | 76240 | 940-612-4978 |
| 95136170278665 | 1634 | 5136 | Donna Buttrill | Layaway | (10.00) | | 1800 Floral Dr | Gainesville | TX | 76240 | 940-612-4978 |
| 95136170280083 | 1708 | 5136 | Phyllis Williams | Layaway | (120.00) | | 1215 Magnolia | Gainesville | TX | 76240 | 940-902-1885 |
| 95136170284911 | 1693 | 5136 | Mae Smith | Layaway | (92.00) | | 509 Carnes | Gainesville | TX | 76240 | 940-902-1972 |
| 95136180286252 | 5136-1-28625 | 5136 | Jessa Moore | Repair | (32.48) | | 2822 Fm 2896 | Gainesville | TX | 76240 | 940-736-1188 |
| 95136270002957 | 1651 | 5136 | Renne King | Layaway | (170.00) | 03/08/08 | 535 Cr 163 | Gainesville | TX | 76240 | 940-665-7710 |
| 95136270067299 | 1769 | 5136 | Pamela Ellis | Layaway | (40.00) | | 1001 CUMBER TRAIL | VALLEY VIEW | TX | 76272 | 940-637-2494 |
| 95136170274143 | 1625 | 5136 | Jessica Bouchard | Layaway | (20.00) | | | | | | |
| 5140250451969 | 5140-2-45196 | 5140 | TOMMY RICHARDSON | Repair | (150.00) | | A | Conway | SC | 29526 | 843-458-7100 |
| 95140160983029 | 21561 | 5140 | CALVIN WRIGHT | Layaway | (190.00) | | 40 B Windsor City Sunset Dr | Sumter | SC | 29150 | 803-983-6333 |
| 95140161004835 | 21434 | 5140 | TOMMY CAMPBELL | Layaway | (420.00) | | | | | | |
| 95140170070551 | 21458 | 5140 | JESSIE HAYES | Layaway | (100.00) | | 360 A Commonwealth Cir | Conway | SC | 29526 | 843-430-1384 |
| 95140170073365 | 21543 | 5140 | CORNELIUS SCOTT | Layaway | (289.00) | | 3276 George Lane | Conway | SC | 29527 | 843-397-8821 |
| 95140170075014 | 21420 | 5140 | NATHANIEL BELLAMY | Layaway | (60.00) | | 715 Marks Rd | Conway | SC | 29526 | 843-365-4615 |
| 95140170082390 | 21413 | 5140 | POLLY BROWN | Layaway | (55.00) | | 1234 Cedar Branch Rd | Loris | SC | 29569 | 843-756-7003 |
| 95140170085534 | 21439 | 5140 | BRUNSON DAVIS | Layaway | (30.00) | | 5023 May Court | Gresham | SC | 29546 | 443-735-3377 |
| 95140170086599 | 21547 | 5140 | SIDNEY TORAIN | Layaway | (240.00) | 02/02/08 | 831 8th Ave | Aynor | SC | 29511 | 843-358-1012 |
| 95140170088041 | 21517 | 5140 | BROOKIE RICHARDSON | Layaway | (43.00) | 02/08/08 | 2536 DARGON CIR | Conway | SC | 29526 | 843-246-5807 |
| 95140170088926 | 21501 | 5140 | SHALANTE PRINGLE | Layaway | (80.80) | | 648 Brumell | Georgetown | SC | 29440 | 843-833-0182 |
| 95140170090062 | 5140-1-09006 | 5140 | AVA TYLER | Special Order | (150.00) | | 441 Hwy 67 W | Loris | SC | 29569 | 843-756-0555 |
| 95140170091532 | 21407 | 5140 | MICHELLE ASHLEY | Layaway | (25.00) | | 3818 Woodridge Cr | Little River | SC | 29566 | 843-457-4458 |
| 95140171039746 | 21425 | 5140 | DEBRA BROWN | Layaway | (76.00) | | 2629 Woodcreek Ln | Conway | SC | 29526 | 843-365-7412 |
| 95140171042211 | 21483 | 5140 | VONA PHILLIPS | Layaway | (45.00) | | 6018 Peavy Dr | Conway | SC | 29527 | 843-397-4963 |
| 95140171069206 | 21448 | 5140 | CANDIDA HENRY | Layaway | (145.80) | | P O Box 3002 | Conway | SC | 29528 | |
| 95140180095317 | 21530 | 5140 | LISA ROBERTS | Layaway | (35.85) | | | Conway | SC | 29526 | 843-397-0225 |
| 95140180095390 | 5140-1-09539 | 5140 | EVA WHEELER | Special Order | (27.61) | | 3216 Bermunda Ridge Ct | Mullins | SC | 29574 | 843-433-1620 |
| 95140270495419 | 5140-2-49541 | 5140 | CAROL KALTER | Repair | (10.00) | | 915 Hwy 905 | Conway | SC | 29526 | 843-246-1613 |
| 95140270502412 | 21493 | 5140 | TONY PORT | Layaway | (80.00) | | | Conway | SC | 29526 | 843-685-7305 |
| 95140270503600 | 21556 | 5140 | MARNAQUAIS TUMER | Layaway | (30.00) | | 5151 Craig St | Conway | SC | 29526 | 843-457-0216 |
| 95140270504053 | 21466 | 5140 | JAMES MCNEIL | Layaway | (39.99) | | 508 12th Ave | Conway | SC | 29526 | 843-733-3409 |
| 95140270504061 | 21473 | 5140 | KATHY MCNEIL | Layaway | (27.60) | | 508 12th Ave | Conway | SC | 29526 | 843-733-3409 |
| 5143160162171 | 4504 | 5143 | OBRIEN | Layaway | (11.00) | | | | | | 502-759-6497 |
| 5143160165059 | 4622 | 5143 | STEWART | Layaway | (20.00) | | | | | | 502-974-4821 |
| 5143160168962 | 4286 | 5143 | JONES | Layaway | (3.00) | | | | | | 502-543-1273 |
| 5143160169069 | 4250 | 5143 | ESTILL | Layaway | (10.00) | | | | | | 502-418-8466 |
| 5143160179480 | 4567 | 5143 | RICHMOND | Layaway | (25.00) | | 240 Old Beech Grove Rd | Shepherdsville | KY | 40165 | 502-428-1087 |
| 5143260035558 | 4483 | 5143 | NEWON | Layaway | (5.00) | | | | | | 502-387-1866 |
| 95143160180836 | 4548 | 5143 | Ppool | Layaway | (25.00) | | | | | | 502-348-4613 |
| 95143170207694 | 4592 | 5143 | SIMPSON | Layaway | (7.00) | | | | | | 502-538-8468 |
| 95143170219053 | 4032 | 5143 | ANDRIOT | Layaway | (80.00) | | | | | | 502-538-4992 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95143170221273 | 4158 | 5143 | CORDY | Layaway | (10.00) | | | | | | 502-905-2310 |
| 95143170249977 | 4108 | 5143 | BRADY | Layaway | (50.97) | | | | | | 502-401-3374 |
| 95143170250843 | 4354 | 5143 | KEITH | Layaway | (13.67) | | | | | | 502-435-4788 |
| 95143170253912 | 4210 | 5143 | CRUISE | Layaway | (10.00) | | | | | | 502-543-4324 |
| 95143170255545 | 4083 | 5143 | BARRENTINE | Layaway | (42.18) | 02/03/08 | 214 W HILLCREEK ROAD | SHEPHERDSVIL | KY | 40165 | 502-277-1178 |
| 95143170255677 | 4061 | 5143 | ARNOLD | Layaway | (100.00) | | | | | | 502-387-1559 |
| 95143170256295 | 4397 | 5143 | LIVINGSTON | Layaway | (20.00) | | 385 S. Buckman St | Shepherdsville | KY | 40165 | 502-921-0996 |
| 95143170256501 | 4638 | 5143 | WATTS | Layaway | (60.00) | | | | | | 502-492-1770 |
| 95143170258853 | 5143-1-25885 | 5143 | JOINER | Special Order | (497.14) | | | | | | 502-356-0344 |
| 95143170262012 | 4521 | 5143 | PETERSON | Layaway | (34.45) | | 360 Hwy 44 W | Sherdsville | KY | 40165 | 502-298-5291 |
| 95143170262210 | 4270 | 5143 | GOLDEN | Layaway | (21.15) | | | | | | 502-475-8177 |
| 95143170262574 | 5143-1-26257 | 5143 | YOUNG | Repair | (24.00) | | | | | | 502-345-5042 |
| 95143180262630 | 4463 | 5143 | MEENACH | Layaway | (5.00) | | | | | | 502-543-3398 |
| 95143180262861 | 5143-1-26286 | 5143 | ALVEY | Repair | (32.00) | | | | | | 502-543-6139 |
| 95143180263307 | 4379 | 5143 | LAFOLLETTE | Layaway | (100.00) | | 112 Tyler Dr | Shepherdsville | KY | 40165 | 502-921-2155 |
| 95143180263356 | 4435 | 5143 | MEENACH | Layaway | (15.00) | | | | | | 502-543-3398 |
| 95143180263430 | 5143-1-26343 | 5143 | GRIDER | Repair | (12.00) | | | | | | 502-955-7731 |
| 95143180263521 | 5143-1-26352 | 5143 | HAGAN | Repair | (47.00) | | | | | | 502-543-7101 |
| 95143260040567 | 4234 | 5143 | DOAK | Layaway | (30.00) | | | | | | 502-543-8663 |
| 95143260041466 | 4604 | 5143 | SMITH | Layaway | (236.88) | | | | | | 502-817-7134 |
| 95143260042399 | 4320 | 5143 | KEATHLEY | Layaway | (10.00) | | 142 Tanager Lane | Shepherdsville | KY | 40165 | 502-921-0790 |
| 95143260042407 | 4337 | 5143 | KEATHLEY | Layaway | (5.00) | | 142 Tanager Lane | Shepherdsville | KY | 40165 | 502-921-0790 |
| 95143270053550 | 4136 | 5143 | BREEDING | Layaway | (92.46) | | P O Box 549 | FLATWOODS | KY | 41139 | 606-836-5485 |
| 51462512668 | 11845 | 5146 | BELL | Layaway | (25.44) | | | | | | |
| 514614003583 | 13873 | 5146 | MCCRAY | Layaway | (5.00) | | | | | | |
| 514616076903 | 12246 | 5146 | cook | Layaway | (5.00) | | | | | | |
| 514624031993 | 13681 | 5146 | MOORE | Layaway | (60.00) | | | | | | |
| 514626020094 | 12821 | 5146 | GIBBS | Layaway | (60.00) | | | | | | |
| 5146130001197 | 11713 | 5146 | ALLRED | Layaway | (30.00) | | | | | | 904-824-9445 |
| 5146130011550 | 12876 | 5146 | GOODE | Layaway | (20.00) | | | | | | 904-692-3601 |
| 5146150043038 | 13985 | 5146 | LEWIS | Layaway | (50.00) | | | | | | 904-692-1008 |
| 5146150043269 | 12182 | 5146 | butler | Layaway | (10.00) | | | | | | 904-377-6359 |
| 5146150045355 | 11769 | 5146 | BELL | Layaway | (70.00) | | | | | | 386-986-1775 |
| 5146150056105 | 13602 | 5146 | OKIBE | Layaway | (30.94) | | | | | | 904-233-0495 |
| 5146150064836 | 13372 | 5146 | TERRY | Layaway | (5.00) | Duplicate Record | 420 S Nassu St | St Augustine | FL | 32084 | 904-827-9217 |
| 5146150064836 | 13340 | 5146 | WILLIAMS | Layaway | (5.00) | | 420 S Nassu St | St Augustine | FL | 32084 | 904-827-9217 |
| 5146160074072 | 13802 | 5146 | MIMS | Layaway | (50.00) | | | | | | 904-999-9999 |
| 5146160076796 | 14162 | 5146 | JAMES | Layaway | (80.10) | | | | | | 904-826-3902 |
| 5146230003366 | 11935 | 5146 | boatwright | Layaway | (40.00) | | 6645 N Oceanshore Blvd | Palm Coast | FL | 32137 | 386-447-6793 |
| 5146240045597 | 13920 | 5146 | MCQUINE | Layaway | (10.60) | | | | | | 904-814-4496 |
| 5146240050076 | 14197 | 5146 | JACKSON | Layaway | (41.96) | | | | | | 904-824-0795 |
| 5146240060398 | 13581 | 5146 | PFEIFFER | Layaway | (5.00) | | 105 Whispering Lane Apt 13 | St Augustine | FL | 32084 | 904-823-9719 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5146240087003 | 13505 | 5146 | SHUGART | Layaway | (99.99) | | | | | | 904-823-0781 |
| 5146250087193 | 14173 | 5146 | JACKSON | Layaway | (10.00) | | | | | | 904-797-1811 |
| 5146250096787 | 14020 | 5146 | LAIRD | Layaway | (20.00) | | | | | | 386-326-3959 |
| 5146250096795 | 14008 | 5146 | LAIRD | Layaway | (20.00) | | | | | | 386-326-3959 |
| 5146250099633 | 12410 | 5146 | devlin | Layaway | (10.00) | | | | | | 904-333-9666 |
| 5146250101207 | 13621 | 5146 | MORRISON | Layaway | (5.00) | | 4060 Flager Est Blvd | Hastings | FL | 32145 | 904-692-2758 |
| 5146250102981 | 13402 | 5146 | STAFFORD | Layaway | (5.00) | | 2736 Long Rd | St Augustine | FL | 32084 | 904-823-1492 |
| 5146250107261 | 12913 | 5146 | GRACE | Layaway | (20.00) | | | | | | 904-824-5180 |
| 5146250133853 | 13650 | 5146 | OKIBE | Layaway | (25.81) | | | | | | 904-233-0495 |
| 5146250137946 | 12684 | 5146 | GARDNER | Layaway | (5.00) | | | | | | 904-827-9529 |
| 5146250145444 | 13524 | 5146 | SCOTT | Layaway | (5.00) | | | | | | 904-347-4720 |
| 5146250147119 | 13293 | 5146 | WILSON | Layaway | (15.00) | | | | | | 904-669-4264 |
| 5146250149057 | 13969 | 5146 | LEWIS | Layaway | (21.09) | | | | | | 904-692-1008 |
| 5146260166208 | 12286 | 5146 | CREWS | Layaway | (6.00) | | | | | | 904-347-3156 |
| 5146260166661 | 13227 | 5146 | WILSON | Layaway | (10.00) | | | | | | 904-540-1401 |
| 5146260188830 | 11751 | 5146 | ANDERSON | Layaway | (10.00) | | 4 Randou Place | Palm Coast | FL | 32164 | 904-315-3827 |
| 5146260201864 | 12945 | 5146 | GRIFFIN | Layaway | (40.00) | | | | | | 904-810-5546 |
| 5146260204009 | 14124 | 5146 | JOSPH | Layaway | (6.78) | | | | | | 386-864-7795 |
| 9514627083101 | 13199 | 5146 | WORSLEY | Layaway | (82.33) | | | | | | |
| 51462500962282 | 13160 | 5146 | WRIGHT | Layaway | (7.00) | | | | | | |
| 95146170098427 | 13141 | 5146 | IGLESIAS | Layaway | (44.02) | | 290 Whispering Woods Lane | St Augustine | FL | 32086 | 305-970-1779 |
| 95146170099649 | 12105 | 5146 | butler | Layaway | (5.00) | | | | | | 904-377-6156 |
| 95146170107418 | 13555 | 5146 | RAYBURN | Layaway | (20.00) | | | | | | 904-797-3414 |
| 95146170112343 | 12730 | 5146 | GARRIS | Layaway | (15.00) | 02/28/08 | 191 Palm Wood Dr | Palm Coast | FL | 32164 | 904-669-4872 |
| 95146170117896 | 14103 | 5146 | KITTLES | Layaway | (90.00) | | | | | | 904-825-4642 |
| 95146180119148 | 13464 | 5146 | SIMOES | Layaway | (5.00) | | | | | | |
| 95146260210213 | 12662 | 5146 | DZIURZINSKI | Layaway | (5.00) | | 10517 Dock Sider Dr East | Jacksonville | FL | 32257 | 904-874-7431 |
| 95146260214116 | 12215 | 5146 | closs | Layaway | (5.00) | | | | | | 904-703-4660 |
| 95146260215881 | 13041 | 5146 | HUNT | Layaway | (15.00) | | | | | | 904-315-4413 |
| 95146260216046 | 13016 | 5146 | HOWELL | Layaway | (30.00) | | | | | | 904-814-6694 |
| 95146260230450 | 14142 | 5146 | JONES | Layaway | (20.00) | | | | | | 386-437-4903 |
| 95146270242024 | 12962 | 5146 | HARRIS | Layaway | (12.30) | | | | | | 904-794-5967 |
| 95146270242834 | 13846 | 5146 | MCDOWELL | Layaway | (205.00) | | 95 MI King Ave. | St Augustine | FL | 32084 | 904-501-5604 |
| 95146270249359 | 13937 | 5146 | MATTHEW | Layaway | (5.00) | | | | | | 386-366-2366 |
| 95146270256404 | 14219 | 5146 | igesias | Layaway | (10.00) | Duplicate Record | | | | | 305-970-1779 |
| 95146270256404 | 14218 | 5146 | igesias | Layaway | (10.00) | | | | | | 305-970-1779 |
| 95146270257329 | 13779 | 5146 | MITCHELL | Layaway | (5.00) | | 1048 FOUR MILE RD | STAUGUSTINE | FL | 32095 | 904-826-1416 |
| 95146270257840 | 13077 | 5146 | IGLESIAS | Layaway | (13.28) | | 290 Whispering Woods Lane | St Augustine | FL | 32084 | 305-970-1779 |
| 95146270264481 | 13897 | 5146 | MCCANN | Layaway | (55.00) | | | | | | 386-325-7851 |
| 95146270269449 | 13952 | 5146 | MALHIOT | Layaway | (25.23) | | | | | | 904-797-1635 |
| 95146270276956 | 11898 | 5146 | BLOUNT | Layaway | (10.00) | | | | | | 904-829-1889 |
| 95146270281386 | 13109 | 5146 | IGLESIAS | Layaway | (10.00) | | 290 Whispering Woods Lane | St Augustine | FL | 32086 | 305-970-1779 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95146270282467 | 12050 | 5146 | bryson | Layaway | (55.90) | | | | | | 904-377-3143 |
| 95146270282491 | 11999 | 5146 | bowen | Layaway | (5.00) | | | | | | 904-748-1057 |
| 95146270284349 | 12855 | 5146 | GILMORE | Layaway | (100.00) | | | | | | 904-392-1615 |
| 95146270290528 | 12333 | 5146 | CREWS | Layaway | (5.00) | | | | | | 904-501-4224 |
| 95146270291906 | 12442 | 5146 | DRAYTON | Layaway | (15.00) | | | | | | 904-810-5146 |
| 9514827063513 | 28649 | 5148 | PAULINE CASH | Layaway | (21.29) | | | | | | |
| 95148170264215 | 28721 | 5148 | DIRO ENDSLEY | Layaway | (299.52) | | 4384 Hershell Rd | College Park | GA | 30337 | 404-285-9123 |
| 95148170264819 | 29541 | 5148 | PAMELA WILLIAMS | Layaway | (190.69) | | 2914 Chatahoochee Cir | Roswell | GA | 30075 | 404-605-3219 |
| 95148170276193 | 29339 | 5148 | SHATERA WILCOX | Layaway | (65.00) | | 2045 PRINCETON DR | Atlanta | GA | 30337 | 678-328-7972 |
| 95148170276789 | 5148-2-27455 | 5148 | ALEX WALLACE | Special Order | (85.39) | 03/08/08 | 6235 New Magnolia Pl | College Park | GA | 30349 | 770-907-3533 |
| 95148170280971 | 29237 | 5148 | KATANDRA THOMAS | Layaway | (24.76) | 03/04/08 | | East Point | GA | 30344 | 678-699-7719 |
| 95148170281201 | 29009 | 5148 | JULIET OLIVER | Layaway | (100.00) | | 2195 SANDGATE CIRCLE | Atlanta | GA | 30349 | 404-931-8378 |
| 95148170281599 | 28812 | 5148 | MONA GLENN | Layaway | (85.39) | | 3742 N Camp Creek Pakwy | Atlanta | GA | 30331 | 404-349-7591 |
| 95148170282217 | 30590 | 5148 | SHEYNA YETMAN | Layaway | (74.59) | | 9448 LAKEVIEW RD | UNION CITY | GA | 30291 | 770-629-1924 |
| 95148170282316 | 28593 | 5148 | CAESAR MILLER | Layaway | (25.00) | | 3090 Candlewood Dr | Atlanta | GA | 30344 | 404-396-2813 |
| 95148170286598 | 30643 | 5148 | ROSELYN VOLKEAS | Layaway | (21.40) | | Washington Road | East Point | GA | 30344 | 404-530-4031 |
| 95148170288958 | 28957 | 5148 | MARY MCDAY | Layaway | (20.00) | | | East Point | GA | 30344 | 770-306-5977 |
| 95148170290343 | 29284 | 5148 | MARCUS WELLS | Layaway | (21.29) | 02/16/08 | 580 Middle Street | Atlanta | GA | 30310 | 404-963-2156 |
| 95148170290400 | 28521 | 5148 | ROBERT BOVELL | Layaway | (12.29) | | 2165 Rugby Ave | College Park | GA | 30337 | 678-361-1229 |
| 95148270240610 | 5148-2-27468 | 5148 | SHAWN PARRISH | Special Order | (125.00) | 02/24/08 | 7200 Hannia Drive | Fairburn | GA | 30213 | 770-314-1019 |
| 95148270267225 | 29043 | 5148 | ELIZABETH ROBERTS | Layaway | (21.72) | | 2700 Campcreek Pkwy | East Point | GA | 30337 | 678-933-3758 |
| 95148270273017 | 28853 | 5148 | VARLERIE HOOD | Layaway | (40.00) | | 2991 Monterey Dr | Decatur | GA | 30032 | 404-454-7737 |
| 95148270273132 | 28762 | 5148 | NIA FRANKLIN | Layaway | (21.29) | | | East Point | GA | 30344 | 404-552-0209 |
| 95148280274310 | 28882 | 5148 | TALEIK JOHNSON | Layaway | (20.00) | | 4051 Seven Oaks | East Point | GA | 30344 | 770-572-6103 |
| 95152171665610 | 10546 | 5152 | DEBORAH BEASLEY | Layaway | (100.00) | | 518 Edge St | Elizabeth City | NC | 27909 | 252-335-2634 |
| 95152171666117 | 11294 | 5152 | TASHA WIGGINS | Layaway | (140.00) | | 689 Esclip Rd | Elizabeth City | NC | 27909 | 252-330-3525 |
| 95152171672509 | 10751 | 5152 | ANNETTE FROST | Layaway | (312.00) | 03/04/08 | | Elizabeth City | NC | 27909 | 252-264-3602 |
| 95152171675973 | 5152-1-22540 | 5152 | JONATHAN CARTWRIGHT | Special Order | (39.13) | | 123 Zack Circle | Elizabeth City | NC | 27909 | 252-333-1440 |
| 95152171676146 | 11084 | 5152 | KIMBERY MITCHELL | Layaway | (40.00) | | 115 RIVER LN | WINDSOR | NC | 27983 | 252-340-0636 |
| 95152171678167 | 10938 | 5152 | JAMEL HURLEY | Layaway | (130.00) | | 325 King Street | Hertford | NC | 27944 | 252-426-5592 |
| 95152171678308 | 11186 | 5152 | LATONYA SIMPSON | Layaway | (21.08) | | P O BOX 811 | POMUNTH | NC | 27962 | 252-217-5619 |
| 95152171679280 | 11339 | 5152 | DIONTAE WILLIAMS | Layaway | (28.22) | | 443 Hoggard Mill Rd | Windsor | NC | 27983 | 252-794-9616 |
| 95152171679306 | 11125 | 5152 | BERTHA PRIVOTT | Layaway | (21.08) | 02/14/08 | 102 Dogwood Mobile Home F | Hertford | NC | 27944 | 252-426-3785 |
| 95152171680866 | 10846 | 5152 | CHRISTOPHER HUGHES | Layaway | (111.29) | | 132 Raymond Creek Road | Shiloh | NC | 27974 | 252-336-2685 |
| 95152171681310 | 10605 | 5152 | ROSE BROTHERS | Layaway | (70.00) | | 1778 Harvey Point Rd | Hertford | NC | 27944 | 252-426-4812 |
| 95152171682664 | 5152-1-68266 | 5152 | JEAN BAKER | Repair | (36.00) | | 508 Cedar St | Elizabeth City | NC | 27909 | 252-331-7763 |
| 95152171687374 | 11003 | 5152 | TERRY JACKSON/MANDY JON | Layaway | (50.00) | | No | Elizabeth City | NC | 27909 | 252-264-3980 |
| 95152181688164 | 10800 | 5152 | LAKUANDA GRIFFIN | Layaway | (24.48) | | 114 FORREST SKIPPER DR | Elizabeth City | NC | 27909 | 252-267-0738 |
| 95152181688958 | 10887 | 5152 | CHARMINE HUNTER | Layaway | (70.00) | | 116 Cameron Dr | Elizabeth City | NC | 27909 | 252-202-2344 |
| 95152181689311 | 5152-1-68931 | 5152 | EVA HARRIS | Repair | (72.00) | | Po Box 153 | Camden | NC | 27921 | 252-338-3533 |
| 95152181689352 | 11216 | 5152 | AMBER SAWYER | Layaway | (10.00) | | 755 Creek Rd | Elizabeth City | NC | 27909 | 252-335-5604 |
| 95152260537506 | 5152-2-53750 | 5152 | MANDY JOHNSON | Repair | (20.00) | | 808 Virginia Street | Elizabeth City | NC | 27909 | 252-562-2182 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95152270548717 | 10675 | 5152 | DWAYNE CRANDELL | Layaway | (40.00) | | | Elizabeth City | NC | 27909 | 252-335-1489 |
| 95152270562858 | 5152-2-56285 | 5152 | MIKE STOKLEY | Special Order | (70.00) | | 962 Winne Fort Rd | Hertford | NC | 27944 | 252-339-5659 |
| 515410442324 | 29410 | 5154 | SMAW,TONYA | Layaway | (10.00) | | | | | | |
| 5154100300656 | 8426 | 5154 | BAXTER,TERRI | Layaway | (5.00) | | | Sanford | NC | 27330 | |
| 5154100304732 | 27423 | 5154 | MCNEILL,SHANTA | Layaway | (5.00) | | | Sanford | NC | 27330 | 919-777-6630 |
| 5154100309848 | 9401 | 5154 | BURCH,PANDORA | Layaway | (10.00) | | | Sanford | NC | 27330 | |
| 5154100315134 | 6901 | 5154 | ALSTON,CARTHINA | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-258-6686 |
| 5154100342971 | 26978 | 5154 | MCDONALD,MARTHA | Layaway | (5.00) | | | Sanford | NC | 27330 | 919-545-0685 |
| 5154100344183 | 27909 | 5154 | MONROE,DANA | Layaway | (7.00) | | 2709 Peggs St | Sanford | NC | 27330 | 919-718-9851 |
| 5154100361989 | 7888 | 5154 | ALSTON,SHIRLEY | Layaway | (10.00) | | 715 Old Graham Road | Pittsboro | NC | 27312 | 919-542-0824 |
| 5154110375599 | 27022 | 5154 | MCGEHEE,BRANDY | Layaway | (15.00) | | P O Box 1379 | Vass | NC | 28394 | 910-245-3599 |
| 5154110404480 | 13539 | 5154 | evans,vera | Layaway | (4.00) | | 65 Halmark Dr | Spring Lake | NC | 28390 | 919-436-5777 |
| 5154110435039 | 9319 | 5154 | BRYANT,KERRI | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-258-6522 |
| 5154110439155 | 10297 | 5154 | chalmers,tracy | Layaway | (10.60) | | | Sanford | NC | 27330 | 919-499-2601 |
| 5154110463668 | 10358 | 5154 | charles,joshua | Layaway | (10.00) | | 628 Oakwood Ave Apt 11 | Sanford | NC | 27330 | 919-774-8779 |
| 5154110468618 | 26310 | 5154 | LEE,DALLAS | Layaway | (8.00) | | | Sanford | NC | 27330 | |
| 5154110472396 | 9228 | 5154 | BROWDER,JENIFER | Layaway | (10.00) | | | Sanford | NC | 27330 | |
| 5154110472792 | 29592 | 5154 | SMITH,JOHNITA | Layaway | (10.00) | | 1407 Osgood Rd | Sanford | NC | 27330 | 919-776-9842 |
| 5154120493036 | 26408 | 5154 | MARTIN,SCHRONDA | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-776-4046 |
| 5154120512405 | 9454 | 5154 | BUSH,BARBRA | Layaway | (10.00) | | | Sanford | NC | 27330 | |
| 5154120515499 | 28002 | 5154 | MURCHISON,GEORGE | Layaway | (10.00) | | 2142 Pilson Rd | Sanford | NC | 27330 | 919-499-5802 |
| 5154120528583 | 12566 | 5154 | criscoe,stormy | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-499-1140 |
| 5154120557210 | 6610 | 5154 | ADAMS,JACQUELINE | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-776-0465 |
| 5154120578745 | 5154-1-57874 | 5154 | BLACK, MELINDA | Repair | (20.00) | | | Sanford | NC | 27330 | 919-776-1032 |
| 5154130007552 | 10432 | 5154 | chesney,charlotte | Layaway | (5.00) | | | | | | |
| 5154130008170 | 9266 | 5154 | BROWN,SHARON | Layaway | (7.62) | | | | | | |
| 5154130010234 | 29673 | 5154 | SMITH,MARION | Layaway | (2.11) | | | | | | |
| 5154130010564 | 27187 | 5154 | MCKOY,CURICES | Layaway | (10.00) | | | | | | |
| 5154130011398 | 29971 | 5154 | STEADMAN,SANDRA | Layaway | (10.00) | | | | | | |
| 5154130015357 | 28127 | 5154 | MURCHISON,VERONICA | Layaway | (6.34) | | | | | | |
| 5154130016512 | 14611 | 5154 | johnson,gwen | Layaway | (8.74) | | | | | | |
| 5154130016520 | 30679 | 5154 | TYSOR,TUNICA | Layaway | (3.71) | | | | | | |
| 5154130019912 | 10182 | 5154 | chalmers,oma | Layaway | (10.00) | | | | | | |
| 5154130021868 | 29193 | 5154 | SCRIVEN,MARY | Layaway | (16.37) | | Po Box 793 | Broadway | NC | 27505 | 919-258-3324 |
| 5154130024417 | 12695 | 5154 | cummings,teresa | Layaway | (10.00) | | | | | | |
| 5154130024524 | 8824 | 5154 | BLUE,JEROME | Layaway | (14.31) | | | | | | |
| 5154130036288 | 8508 | 5154 | BELK,CLEMENTINE | Layaway | (10.00) | | | | | | |
| 5154130039142 | 26157 | 5154 | JUDD,STANLEY | Layaway | (30.00) | | | | | | |
| 5154130041536 | 12592 | 5154 | cross,wilma | Layaway | (10.00) | | | | | | |
| 5154130052970 | 27116 | 5154 | MCKEITHEN,TIMOTHY | Layaway | (5.00) | | | | | | |
| 5154130055486 | 10586 | 5154 | colley,debra | Layaway | (10.00) | | | | | | |
| 5154130056443 | 6647 | 5154 | ADKINS,LISA | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5154130060312 | 27009 | 5154 | MCGEE,KENNY | Layaway | (6.36) | | | | | | |
| 5154130595465 | 12475 | 5154 | crawley,rhonda | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-774-5034 |
| 5154130607310 | 27522 | 5154 | MILLER,SANDRA | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-258-0712 |
| 5154130608896 | 13566 | 5154 | flournoy,don | Layaway | (5.00) | | | Sanford | NC | 27330 | 919-776-4734 |
| 5154130685498 | 13696 | 5154 | gill,verta | Layaway | (10.00) | | | Sanford | NC | 27330 | |
| 5154140073537 | 13810 | 5154 | greek,crystal | Layaway | (4.00) | | | | | | |
| 5154140083932 | 27544 | 5154 | MILLER,STEPHANE | Layaway | (20.00) | | | | | | |
| 5154140089269 | 8359 | 5154 | BASS,SONYA | Layaway | (5.00) | | | | | | |
| 5154140101379 | 26342 | 5154 | LOCKLEAR,NORMA | Layaway | (9.31) | | | | | | |
| 5154140105883 | 28148 | 5154 | MYERS,KEN | Layaway | (10.00) | | | | | | |
| 5154140114745 | 13962 | 5154 | griffin,veronica | Layaway | (20.00) | | | | | | |
| 5154140117698 | 5154-1-11769 | 5154 | BRADLWY, TASHINA | Special Order | (14.52) | | | | | | |
| 5154140119694 | 27082 | 5154 | MCKEITHEN,DEBORAH | Layaway | (20.00) | | | | | | |
| 5154140132762 | 27649 | 5154 | MITCHELL,LAKARSHA | Layaway | (5.00) | | | | | | |
| 5154140146614 | 14517 | 5154 | hussey,angelita | Layaway | (5.78) | | | | | | |
| 5154140154253 | 26505 | 5154 | MCLEAN,ALICE | Layaway | (9.00) | | | | | | |
| 5154140167867 | 31191 | 5154 | WRIGHT,MARY | Layaway | (20.00) | | | | | | |
| 5154140169277 | 26390 | 5154 | LUSKA,ELIZABETH | Layaway | (10.00) | | | | | | |
| 5154140173469 | 29479 | 5154 | SMITH,DAVID | Layaway | (5.00) | | | | | | |
| 5154140185661 | 30035 | 5154 | STEPNEY,JOHN | Layaway | (20.00) | | | | | | |
| 5154140705948 | 28212 | 5154 | OQUIN,NORMA | Layaway | (15.00) | | | Sanford | NC | 27330 | 919-776-7719 |
| 5154140707357 | 29841 | 5154 | SMITH,WENDY | Layaway | (10.00) | | 6708 Deerfield Dr | Sanford | NC | 27330 | 919-774-6988 |
| 5154140714866 | 14296 | 5154 | hughes,susan | Layaway | (125.00) | | | Sanford | NC | 27330 | 919-258-0425 |
| 5154140719063 | 14200 | 5154 | harris,jackie | Layaway | (10.00) | | | Sanford | NC | 27330 | |
| 5154140723149 | 30184 | 5154 | SWANN,THELMA | Layaway | (8.00) | | | Sanford | NC | 27330 | 919-775-5938 |
| 5154140735317 | 27287 | 5154 | MCLENA,HESTER | Layaway | (20.00) | | | Sanford | NC | 27330 | 910-893-5536 |
| 5154140738055 | 8474 | 5154 | BELCHER,GEORGIA | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-258-0600 |
| 5154140746207 | 28443 | 5154 | R,BRANDON | Layaway | (10.00) | | | Sanford | NC | 27330 | 910-942-6292 |
| 5154140762428 | 30316 | 5154 | TAYLOR,SANDRA | Layaway | (20.00) | | 770 Cummings Rd | Lillington | NC | 27546 | 910-814-0329 |
| 5154140770991 | 26227 | 5154 | LASSITER,TIWANA | Layaway | (43.00) | | | Sanford | NC | 27330 | 919-542-6372 |
| 5154140774795 | 30946 | 5154 | WILLIAMS,LISA | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-775-1382 |
| 5154140781527 | 13728 | 5154 | godfrey,teresa | Layaway | (5.00) | | | Sanford | NC | 27330 | 919-499-1408 |
| 5154140788514 | 14254 | 5154 | hooker,tameka | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-774-3177 |
| 5154140792177 | 29133 | 5154 | SANDERS,SYLVIA | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-498-0542 |
| 5154140793308 | 8867 | 5154 | BLUE,MELLISA | Layaway | (10.00) | Duplicate Record | | Sanford | NC | 27330 | 919-776-5053 |
| 5154140793308 | 8842 | 5154 | BLUE,LASHONDA | Layaway | (5.00) | | | Sanford | NC | 27330 | 919-776-5053 |
| 5154140795261 | 28328 | 5154 | PHILLIPS,VICKI | Layaway | (15.00) | | | Sanford | NC | 27330 | 919-776-0799 |
| 5154140796921 | 27386 | 5154 | MCNEILL,JEANETTE | Layaway | (20.00) | | | Sanford | NC | 27330 | 910-245-2702 |
| 5154150209070 | 29955 | 5154 | STATEN,SHARON | Layaway | (10.00) | | | | | | |
| 5154150221943 | 29903 | 5154 | SOUTH,TOMMY | Layaway | (20.33) | | | | | | |
| 5154150224830 | 29725 | 5154 | SMITH,ROBERT | Layaway | (10.00) | | | | | | |
| 5154150246783 | 13837 | 5154 | greene,faye | Layaway | (26.17) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5154150251551 | 8975 | 5154 | BRANCH,CLINTON | Layaway | (5.56) | | | | | | |
| 5154150256725 | 29102 | 5154 | RODRIGUEZ,JEIMY | Layaway | (4.00) | | | | | | |
| 5154150257756 | 29866 | 5154 | SOTO,ROBERTO | Layaway | (26.00) | | | | | | |
| 5154150273548 | 27222 | 5154 | MCLEAN,FLORA | Layaway | (10.00) | | | | | | |
| 5154150289056 | 8230 | 5154 | BAREFOOT,RANDY | Layaway | (5.00) | | | | | | |
| 5154150806891 | 14484 | 5154 | hunter,fred | Layaway | (50.00) | | | Sanford | NC | 27330 | 864-903-6263 |
| 5154150807170 | 10140 | 5154 | carucci,gina | Layaway | (12.01) | | | Sanford | NC | 27330 | 910-893-6313 |
| 5154150812295 | 13755 | 5154 | goldston,kasey | Layaway | (6.00) | | | Sanford | NC | 27330 | 919-258-9316 |
| 5154150813525 | 13332 | 5154 | dowdy,carolyn | Layaway | (25.00) | | | Sanford | NC | 27330 | 919-499-6686 |
| 5154150822807 | 27341 | 5154 | MCLOUD,BRENDA | Layaway | (53.50) | | | Sanford | NC | 27330 | 919-774-1247 |
| 5154150825164 | 13177 | 5154 | dominguec,aliea | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-777-5941 |
| 5154150827541 | 26424 | 5154 | MARTINDALE,RICK | Layaway | (20.00) | | | Sanford | NC | 27330 | 336-581-3732 |
| 5154150839892 | 6777 | 5154 | ALLEN,MELLISIA | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-478-5646 |
| 5154150841526 | 14153 | 5154 | hailey,delmar | Layaway | (50.00) | | | Sanford | NC | 27330 | 919-528-6027 |
| 5154150850659 | 30371 | 5154 | THOMAS,INGENUE | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-498-1763 |
| 5154150851715 | 26193 | 5154 | KELLY,TROY | Layaway | (16.00) | | | Sanford | NC | 27330 | 910-814-3816 |
| 5154150863058 | 29016 | 5154 | ROBERSON,CRYSTAL | Layaway | (40.00) | | | Sanford | NC | 27330 | 919-718-4944 |
| 5154150867190 | 26484 | 5154 | MATOTT,MIKE | Layaway | (28.88) | | | Sanford | NC | 27330 | 919-499-8949 |
| 5154150869287 | 30165 | 5154 | SUPTER,SHIRLEY | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-258-5795 |
| 5154150871432 | 13473 | 5154 | dunn,kaye | Layaway | (63.54) | | 837 Holiday Road | Sanford | NC | 27330 | 919-774-3473 |
| 5154150880078 | 29162 | 5154 | SCHWARTZ,DANIEL | Layaway | (10.00) | | F | Sanford | NC | 27330 | 513-543-5518 |
| 5154150894194 | 30977 | 5154 | WILLIAMS,SHEANNA | Layaway | (21.29) | | J | Sanford | NC | 27330 | 910-436-5079 |
| 5154150898252 | 5154-1-89825 | 5154 | MOORE, CRYSTAL | Special Order | (25.00) | | F | Sanford | NC | 27330 | 919-499-9307 |
| 5154160309555 | 29270 | 5154 | SIMMONS,CYNTHIA | Layaway | (10.00) | | | | | | |
| 5154160333779 | 30608 | 5154 | TYSON,ANNETTE | Layaway | (8.00) | | | | | | |
| 5154160338349 | 5154-1-33834 | 5154 | GOODALE, ROBERT | Special Order | (12.00) | | | | | | |
| 5154160340667 | 30820 | 5154 | WHITFORD.DONNA | Layaway | (8.00) | | | | | | |
| 5154160361652 | 5154-1-36145 | 5154 | Austin,Venus | Special Order | (13.00) | | | | | | |
| 5154160385662 | 27502 | 5154 | MEYERS,BRENDA | Layaway | (30.00) | | | | | | |
| 5154160907267 | 27096 | 5154 | MCKEITHEN,HAL | Layaway | (10.00) | | F | Sanford | NC | 27330 | 919-499-2102 |
| 5154160910568 | 12238 | 5154 | constantheos,john | Layaway | (3.21) | | 718 Pendergrass | Sanford | NC | 27330 | 919-302-5147 |
| 5154160910576 | 12277 | 5154 | constantheos,john | Layaway | (3.21) | | 718 Pendergrass | Sanford | NC | 27330 | 919-302-5147 |
| 5154160910584 | 10684 | 5154 | constantheos,john | Layaway | (3.21) | | 718 Pndergrass | Sanford | NC | 27330 | 919-302-5147 |
| 5154160910592 | 10655 | 5154 | constantatos,john | Layaway | (3.21) | | 718 Perndergrass | Sanford | NC | 27330 | 919-302-5147 |
| 5154160914784 | 10252 | 5154 | chalmers,oma | Layaway | (15.00) | | | Sanford | NC | 27330 | 919-663-0807 |
| 5154160918538 | 9427 | 5154 | BURRUS,BOBETTE | Layaway | (20.00) | | F | Sanford | NC | 27330 | 919-258-5724 |
| 5154160921391 | 5154-1-92139 | 5154 | PHILLIPS, ANTHONY | Special Order | (100.00) | | F | Sanford | NC | 27330 | 919-498-9861 |
| 5154160928321 | 8892 | 5154 | BOONE,KEITH | Layaway | (20.00) | | F | Sanford | NC | 27330 | 919-542-5848 |
| 5154160930673 | 12785 | 5154 | degraffendeite,lou | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-898-4907 |
| 5154160930814 | 28830 | 5154 | REEVES,JOY | Layaway | (11.00) | | A | Sanford | NC | 27330 | 919-708-4356 |
| 5154160932539 | 13383 | 5154 | driver,linda | Layaway | (20.00) | | A | Sanford | NC | 27330 | 757-435-3193 |
| 5154160936381 | 14227 | 5154 | honaker,lola | Layaway | (45.00) | | F | Sanford | NC | 27330 | 336-622-9615 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5154160944302 | 29443 | 5154 | SMITH,CHERYL | Layaway | (20.00) | | F | Sanford | NC | 27330 | 919-353-3310 |
| 5154160946786 | 30546 | 5154 | TILLMAN,JOAN | Layaway | (139.00) | | 2104 Eveton Lane | Sanford | NC | 27330 | 919-708-7033 |
| 5154160947909 | 6865 | 5154 | ALLEN,VENUS | Layaway | (24.08) | | 4128 Smith Road | Sanford | NC | 27332 | 919-777-9022 |
| 5154160948105 | 29077 | 5154 | ROBERTS,SANDRESS | Layaway | (100.00) | | F | Sanford | NC | 27330 | 919-498-2711 |
| 5154160949178 | 10395 | 5154 | chesnay,mari | Layaway | (40.00) | | 46 Gibbs Rd | Lillington | NC | 27330 | 919-498-2758 |
| 5154160954319 | 29747 | 5154 | SMITH,SEQUOYA | Layaway | (30.00) | | | Sanford | NC | 27330 | 919-353-3773 |
| 5154160959441 | 30787 | 5154 | WHITE,SUSIE | Layaway | (9.10) | | 1418 Carthage Street | Sanford | NC | 27330 | 919-777-0583 |
| 5154160966438 | 6548 | 5154 | ADAMS,ETTA | Layaway | (20.00) | | 1720 HWY 87 SOUTH | CAMERON | NC | 28326 | 919-499-2679 |
| 5154170002455 | 26209 | 5154 | LAMORA,SHERA | Layaway | (5.00) | | | | | | |
| 5154170011621 | 8538 | 5154 | BENEDICT,KARI | Layaway | (5.00) | | | | | | |
| 5154170016083 | 26126 | 5154 | JONES,ROSS | Layaway | (20.00) | | | | | | |
| 5154170019640 | 27402 | 5154 | MCNEILL,PAMELA | Layaway | (20.00) | | | | | | |
| 5154170029329 | 5154-1-02959 | 5154 | PRICE, SARAN | Special Order | (10.00) | | | | | | |
| 5154170426910 | 28253 | 5154 | PEOPLES,GLORIA | Layaway | (10.00) | | | | | | |
| 5154170429435 | 26471 | 5154 | MASON,HOPE | Layaway | (10.00) | | | | | | |
| 5154170430649 | 31087 | 5154 | WOMBLE,KEN | Layaway | (10.00) | | | | | | |
| 5154170431563 | 27365 | 5154 | MCNEILL.BELINDA | Layaway | (10.00) | | | | | | |
| 5154170436620 | 28267 | 5154 | PEOPLES,JONNSIE | Layaway | (10.00) | | | | | | |
| 5154170437636 | 27241 | 5154 | MCLEAN,JUANITA | Layaway | (10.00) | | | | | | |
| 5154170445803 | 30282 | 5154 | TAYLOR,RICHARD | Layaway | (6.00) | | | | | | |
| 5154170452122 | 27203 | 5154 | MCLEAN,ANNETTE | Layaway | (12.00) | | | | | | |
| 5154170455166 | 28478 | 5154 | RAGLAND,SHAUNA | Layaway | (8.37) | | | | | | |
| 5154170456586 | 12733 | 5154 | davis,beverly | Layaway | (2.00) | | | | | | |
| 5154170457873 | 27262 | 5154 | MCLEAN,SHIRLEY | Layaway | (5.00) | | | | | | |
| 5154170462279 | 27315 | 5154 | MCLEOD,TONAL | Layaway | (20.00) | | | | | | |
| 5154170466742 | 29540 | 5154 | SMITH,ISSAC | Layaway | (13.78) | Duplicate Record | | | | | |
| 5154170466742 | 29509 | 5154 | SMITH,EVERETTE | Layaway | (15.00) | | | | | | |
| 5154170470678 | 27446 | 5154 | MCNEILL,SHELBY | Layaway | (10.00) | | | | | | |
| 5154170472625 | 27956 | 5154 | MULLINS,JENNIFER | Layaway | (25.00) | | | | | | |
| 5154170477327 | 29699 | 5154 | SMITH,NAKILLA | Layaway | (7.54) | | | | | | |
| 5154180063133 | 26092 | 5154 | JONES,PATRICIA | Layaway | (30.00) | | | | | | |
| 5154180064818 | 26994 | 5154 | MCDOUGALD,BRIDGET | Layaway | (10.00) | | | | | | |
| 5154180067183 | 29214 | 5154 | SHOULARS,KATHY | Layaway | (10.00) | | | | | | |
| 5154180076069 | 9080 | 5154 | BROMELL,CAROLYN | Layaway | (5.00) | | | | | | |
| 5154180093486 | 5154-1-09348 | 5154 | LITTLETON, CHERYL | Special Order | (5.00) | | | | | | |
| 5154180107591 | 26106 | 5154 | JONES,PHILLIP | Layaway | (35.00) | | | | | | |
| 5154180115693 | 28288 | 5154 | PERKINS,MICHELL | Layaway | (10.00) | | | | | | |
| 5154180119166 | 27058 | 5154 | MCGILBERRY,ANDREA | Layaway | (10.00) | | | | | | |
| 5154180131757 | 12640 | 5154 | crutchfield,yashika | Layaway | (20.00) | | | | | | |
| 5154180133571 | 5154-1-13357 | 5154 | PENNY, KELVIN | Special Order | (20.00) | | 135 Thornwood Village | Sanford | NC | 27330 | |
| 5154180140626 | 30841 | 5154 | WILLEY,ROSA | Layaway | (10.00) | | | | | | |
| 5154180146037 | 29932 | 5154 | STACKER,LESSIE | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5154180148686 | 27134 | 5154 | MCKINNEY,DONNIE | Layaway | (16.00) | | | | | | |
| 5154180149304 | 12664 | 5154 | cummings,shelia | Layaway | (20.00) | | | | | | |
| 5154180151953 | 26958 | 5154 | MCCORMICK,JANE | Layaway | (5.00) | | 1101 Juniper Dr Apt H | Sanford | NC | 27330 | 919-775-3579 |
| 5154190182089 | 30713 | 5154 | VAUGHN,TERRY | Layaway | (8.00) | | | Sanford | NC | 27330 | |
| 5154190185058 | 27476 | 5154 | MELENDEZ,LAURA | Layaway | (20.00) | | 412 Winterlocken Dr | Sanford | NC | 27330 | 919-775-3356 |
| 5154190186684 | 26336 | 5154 | LOCKAMY,KATHY | Layaway | (10.00) | | | Sanford | NC | 27330 | |
| 5154190187567 | 10517 | 5154 | clemons,pamla | Layaway | (14.00) | | | Sanford | NC | 27330 | 919-775-7982 |
| 5154190188763 | 28233 | 5154 | PEARSON,MONICA | Layaway | (5.00) | | | Sanford | NC | 27330 | 919-258-3941 |
| 5154190192666 | 8995 | 5154 | BRANCH,KEITH | Layaway | (5.00) | | | Sanford | NC | 27330 | |
| 5154190200345 | 30581 | 5154 | TOLMAN,CHRISTINA | Layaway | (8.47) | | | Sanford | NC | 27330 | |
| 5154190201061 | 30119 | 5154 | STWART,SHARON | Layaway | (11.15) | | 1273 Tempting Ch | Sanford | NC | 27330 | 919-718-1726 |
| 5154190212068 | 29376 | 5154 | SINGLTERRY,JOYCE | Layaway | (13.74) | | | Sanford | NC | 27330 | 919-258-0271 |
| 5154190216333 | 31136 | 5154 | WOOUARD,JAMES | Layaway | (17.15) | | | Sanford | NC | 27330 | 919-776-1350 |
| 5154190221739 | 30410 | 5154 | THOMPSON,LAMBERT | Layaway | (10.00) | | 407 Courtland Dr | Sanford | NC | 27330 | 919-775-5825 |
| 5154190243162 | 9050 | 5154 | BRIDGES,DIANA | Layaway | (5.00) | | | Sanford | NC | 27330 | 919-499-2516 |
| 5154190257568 | 10551 | 5154 | coldwell,sissy | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-776-5807 |
| 5154200333029 | 5154-2-33302 | 5154 | FOGLE, NATASH | Special Order | (12.00) | | 6346 EDWARDS ROAD | Sanford | NC | 27330 | 919-498-0223 |
| 5154200337764 | 29778 | 5154 | SMITH,TANISHA | Layaway | (13.00) | | | Sanford | NC | 27330 | 919-499-2196 |
| 5154220383970 | 30887 | 5154 | WILLIAMS,ANTOINE | Layaway | (11.00) | | | Sanford | NC | 27330 | |
| 5154230010027 | 12437 | 5154 | craven,yonone | Layaway | (10.00) | Duplicate Record | | | | | |
| 5154230010027 | 12407 | 5154 | craig,joyce | Layaway | (2.00) | | | | | | |
| 5154230010373 | 30432 | 5154 | TILLMAN,DIANNE | Layaway | (10.00) | | | | | | |
| 5154230010415 | 31061 | 5154 | WINES,ANTHONY | Layaway | (7.41) | | | | | | |
| 5154230017097 | 12312 | 5154 | cooks,yessiah | Layaway | (5.00) | | | | | | |
| 5154230418691 | 31008 | 5154 | WILLIAMS,STEVE | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-402-9163 |
| 5154240050732 | 26080 | 5154 | JOHNSON,WAYNE | Layaway | (16.93) | | | | | | |
| 5154240065458 | 26142 | 5154 | JORDAN,TAMMY | Layaway | (20.00) | | | | | | |
| 5154240065722 | 5154-2-06572 | 5154 | TUCKER, KEVIN | Special Order | (25.00) | | | | | | |
| 5154240456137 | 8946 | 5154 | BOURGEIOS,TONYA | Layaway | (30.00) | | | Sanford | NC | 27330 | 919-777-9605 |
| 5154240465005 | 6725 | 5154 | ALAN,COREY | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-774-8973 |
| 5154240467225 | 13785 | 5154 | graham,gary | Layaway | (10.00) | | | Sanford | NC | 27330 | 919-356-4698 |
| 5154240469049 | 13292 | 5154 | douglas,tyrice | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-478-6743 |
| 5154240471722 | 26174 | 5154 | KELLY,EDNA | Layaway | (5.00) | | | Sanford | NC | 27330 | 910-893-5898 |
| 5154250089638 | 29243 | 5154 | SILAR,CAROLYN | Layaway | (10.00) | | | | | | |
| 5154250117199 | 31115 | 5154 | WOODBURN,GRETA | Layaway | (10.00) | | | | | | |
| 5154250124732 | 13213 | 5154 | donaldson,mary | Layaway | (20.00) | | | | | | |
| 5154250146016 | 27578 | 5154 | MIMMS,RICKY | Layaway | (5.00) | | | | | | |
| 5154250477239 | 5154-2-47723 | 5154 | BATTEN,BRENT | Special Order | (25.00) | Duplicate Record | | Sanford | NC | 27330 | 919-498-3408 |
| 5154250477239 | 5154-2-47723 | 5154 | BATTEN,BRENT | Special Order | (25.00) | | | Sanford | NC | 27330 | 919-498-3408 |
| 5154250480035 | 8593 | 5154 | BLAND,KEOSHA | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-775-3207 |
| 5154250484060 | 14582 | 5154 | johnson,carrie | Layaway | (20.00) | | | Sanford | NC | 27330 | 919-000-0000 |
| 5154260149604 | 10626 | 5154 | collins,donna | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5154260168166 | 27980 | 5154 | MUNDY,MARJORIE | Layaway | (25.00) | | | | | | |
| 5154260202072 | 8064 | 5154 | AMERSON,MIRANDA | Layaway | (10.00) | | | | | | |
| 5154260204623 | 14557 | 5154 | johnson,barry | Layaway | (5.00) | | | | | | |
| 5154260207667 | 27041 | 5154 | MCGEHEE,PAULA | Layaway | (5.00) | | | | | | |
| 5154270252919 | 30090 | 5154 | STREET,JANICE | Layaway | (10.00) | | | | | | |
| 5154270257256 | 12379 | 5154 | cotten,mark | Layaway | (20.00) | | | | | | |
| 5154280294075 | 13247 | 5154 | donavon,audra | Layaway | (2.00) | | | | | | |
| 5154290316603 | 29566 | 5154 | SMITH,JENNIFER | Layaway | (10.00) | | 2545 L 15 Pee Ridge Rd | New Hill | NC | 27562 | 919-542-0382 |
| 5154290329754 | 9346 | 5154 | BUCHANAN,MARY | Layaway | (7.00) | | | Sanford | NC | 27330 | 919-776-1849 |
| 51541000364488 | 9300 | 5154 | BROWN,SHONDA | Layaway | (10.00) | | | | | | |
| 95154160966801 | 14175 | 5154 | harper,larry | Layaway | (21.35) | | 120 Gilchrest Road | Carthage | NC | 28327 | 910-947-1442 |
| 95154160967007 | 30742 | 5154 | WARE,JOHNNY | Layaway | (22.08) | | F | Sanford | NC | 27330 | 919-774-4446 |
| 95154160971777 | 28167 | 5154 | OLIVER,STEPHANIE | Layaway | (10.00) | | F | Sanford | NC | 27330 | 919-258-0382 |
| 95154160972569 | 5154-1-97256 | 5154 | CANADY, MCHAEL | Repair | (20.00) | | F | Sanford | NC | 27330 | 919-498-3626 |
| 95154160973138 | 14033 | 5154 | gunter,darryl | Layaway | (32.00) | | 625 Thurlow Lake Rd | Carthage | NC | 28327 | 910-245-3457 |
| 95154160973740 | 29647 | 5154 | KIRK,SMITH | Layaway | (225.00) | | 2640 Applegate Way | Sanford | NC | 27330 | 919-718-9287 |
| 95154160974185 | 26460 | 5154 | MARTINEZ,CATRINA | Layaway | (6.00) | | 3824 LEMONSPRINGS RD | Sanford | NC | 27330 | 919-353-8591 |
| 95154160985132 | 5154-1-98513 | 5154 | FOX, JADE | Special Order | (25.00) | | 2989 Cheshire Dr | Sanford | NC | 27330 | 919-718-6716 |
| 95154160986262 | 30916 | 5154 | WILLIAMS,KIMBERLY | Layaway | (21.24) | | 12a Milton Ave | Broadway | NC | 27505 | 919-356-4726 |
| 95154171002927 | 28574 | 5154 | RAINES,JERMAINE | Layaway | (15.00) | | 412 Maple Ave | Sanford | NC | 27330 | 919-775-2140 |
| 95154171003339 | 28993 | 5154 | RIDLEY,ANGELA | Layaway | (46.00) | | F | Sanford | NC | 27330 | 919-776-8725 |
| 95154171005425 | 27938 | 5154 | MOORE,TARNELL | Layaway | (20.00) | | 475 Nicole Dr. | Sanford | NC | 27332 | 919-498-2957 |
| 95154171013148 | 10474 | 5154 | clegg,hornce | Layaway | (60.00) | | 11 Hatti St | Cameron | NC | 28326 | 919-721-2189 |
| 95154171019970 | 31032 | 5154 | WILLIS,WILLIE | Layaway | (38.20) | | 618 Eva Circle | Spring Lake | NC | 28390 | 910-246-7532 |
| 95154171021000 | 13622 | 5154 | fuller,eunice | Layaway | (30.00) | | 1381 OLD US HWY 421 SOL | SILER CITY | NC | 27433 | 919-742-5237 |
| 95154171030597 | 5154-1-03059 | 5154 | FOUSHEE, TONIELLE | Special Order | (30.00) | | 29 Apache Trail | Sanford | NC | 27332 | 919-498-6281 |
| 95154171041974 | 5154-1-06197 | 5154 | ALSTON, STEPHANIE | Special Order | (125.00) | Duplicate Record | 1537 Taylor Chapel Rd | Bear Creek | NC | 27207 | 919-542-2549 |
| 95154171041974 | 5154-1-04197 | 5154 | ALSTON,STEPHANIE | Special Order | (125.00) | | 1537 Taylor Chapel Rd | Bear Creek | NC | 27207 | 919-542-2549 |
| 95154171044333 | 26374 | 5154 | LOPEZ,IRIS | Layaway | (20.00) | | F | Sanford | NC | 27330 | 919-742-4191 |
| 95154171044887 | 31157 | 5154 | WRIGHT,AUDREY | Layaway | (20.00) | | 15 Pecan Drive | Spring Lake | NC | 28390 | 919-258-9352 |
| 95154171045173 | 13995 | 5154 | gunter,clyde | Layaway | (34.05) | | 1005 Chatham St | Sanford | NC | 27330 | 919-770-6790 |
| 95154171045611 | 13908 | 5154 | griffin,carolyn | Layaway | (40.00) | | 935 Minter School Rd | Sanford | NC | 27332 | 919-775-2356 |
| 95154171051569 | 27868 | 5154 | MODLIN,SUSAN | Layaway | (134.85) | | 222 CHARIOT DR | Sanford | NC | 27330 | 919-774-4997 |
| 95154171061626 | 28944 | 5154 | REID,TONY | Layaway | (5.00) | | 2847 Connell Dr | Sanford | NC | 27330 | 919-718-1514 |
| 95154171065221 | 14129 | 5154 | gunter,margaret | Layaway | (100.00) | | 225 Asbury Church Rd | Sanford | NC | 27330 | 919-776-2579 |
| 95154260512240 | 30343 | 5154 | THOMAS,ANNIE | Layaway | (38.69) | | 5016 Simpson Dr | Sanford | NC | 27330 | 919-774-5077 |
| 95154270524342 | 5154-2-52434 | 5154 | PEARSON, SCOTT | Special Order | (50.00) | | F | Sanford | NC | 27330 | 910-000-0000 |
| 95154270531982 | 8775 | 5154 | BLUE,JAMAR | Layaway | (22.00) | | 519 EAST PROSPECT AVE | RAEFORD | NC | 28376 | 910-303-5994 |
| 95159160582953 | 18190 | 5159 | Vegas Warren | Layaway | (20.00) | | | Fayetteville | NC | 28303 | 910-476-6581 |
| 95159170635353 | 17966 | 5159 | Leroy Mooney | Layaway | (190.00) | 03/05/08 | | Fayetteville | NC | 28303 | 910-826-9883 |
| 95159170635379 | 17912 | 5159 | Leroy Mooney | Layaway | (190.00) | | | Fayetteville | NC | 28303 | 910-826-9883 |
| 95159170638670 | 16924 | 5159 | Tim Blankenship | Layaway | (10.00) | | | Fayetteville | NC | 28303 | 540-312-3724 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95159170650634 | 18237 | 5159 | Bobby Pierce | Layaway | (1,800.00) | | 706 West Mountain Dr | Fayetteville | NC | 28306 | 910-229-4027 |
| 95159170660443 | 5159-1-66044 | 5159 | JESSICA ADAMS | Special Order | (48.89) | | 143 FLEMING DR | FT BRAGG | NC | 28307 | 276-806-5222 |
| 95159170663553 | 18126 | 5159 | Jackie Thomas | Layaway | (10.81) | | 3512 Pickerel Ln | Fayetteville | NC | 28306 | 910-261-6998 |
| 95159170673750 | 18093 | 5159 | Cheryl Rolle | Layaway | (300.00) | | 6724 Water Trail Dr. Apt 304 | FAYETTEVILLE | NC | 28311 | 908-380-5498 |
| 95159170674071 | 16880 | 5159 | Laverna Alexander | Layaway | (30.00) | | | Fayetteville | NC | 28303 | 910-867-9211 |
| 95159170680854 | 18021 | 5159 | Marguerita Pinckney | Layaway | (80.00) | | NA | Fayetteville | NC | 28303 | 910-487-3362 |
| 95159170681951 | 17039 | 5159 | Amelia Gallagher | Layaway | (22.00) | | 2613 QUAIL FOREST | FAYETTEVILLE | NC | 28306 | 910-424-7805 |
| 95159170695373 | 16974 | 5159 | Carmen Davis | Layaway | (5.00) | | 2609 ADEN PL | Fayetteville | NC | 28306 | 910-263-4940 |
| 95159170695860 | 18058 | 5159 | Marguerita Pinckney | Layaway | (40.00) | | NA | Fayetteville | NC | 28303 | 910-487-3362 |
| 95159170714075 | 18108 | 5159 | Cory Spell | Layaway | (105.00) | | A | Fayetteville | NC | 28303 | 910-527-1139 |
| 95159170715288 | 17895 | 5159 | Manzonian Martinez | Layaway | (40.00) | | NA | Fayetteville | NC | 28303 | 910-487-3362 |
| 95159180716441 | 17070 | 5159 | Stephen Hall | Layaway | (5.00) | | 5668 PEPPERBUSH DRIVE | Fayetteville | NC | 28304 | 910-864-2122 |
| 95159180716565 | 17134 | 5159 | Tisa Hicks | Layaway | (135.00) | | 1914 MCGREGOR DR | RAEFORD | NC | 28376 | 910-286-2525 |
| 95159180717951 | 16950 | 5159 | Stanley Brooks | Layaway | (20.00) | | A | Fayetteville | NC | 28303 | 910-867-9211 |
| 95159270642069 | 18145 | 5159 | Mary Wallace | Layaway | (65.00) | | 1854 Cascade Street | Fayetteville | NC | 28311 | 910-978-6521 |
| 515912050599460 | 5159-1-59946 | 5159 | DANIEL GWYN | Special Order | (30.00) | | | | | | |
| 516012105884 | 10542 | 5160 | ALLEN | Layaway | (20.00) | | | | | | |
| 516023044302 | 34101 | 5160 | MCCULLOUGH | Layaway | (15.00) | | | | | | |
| 516024057194 | 11701 | 5160 | BLUE | Layaway | (25.00) | | | | | | |
| 516090760808 | 37704 | 5160 | QUICK | Layaway | (45.00) | | | | | | |
| 5160100777611 | 41505 | 5160 | WILLIAMS | Layaway | (10.00) | | 109 BULLARDS WAY | ABERDEEN | NC | 28315 | 910-944-3784 |
| 5160100781191 | 10657 | 5160 | ANDREWS,GAIL | Layaway | (63.00) | | 14 Dundee  Cr | Reaford | NC | 28376 | 910-875-4891 |
| 5160100785812 | 13235 | 5160 | BROWN | Layaway | (20.00) | | | | | | 910-673-0080 |
| 5160100792578 | 15293 | 5160 | DARBY | Layaway | (6.36) | | | | | | 910-276-6878 |
| 5160100800223 | 16663 | 5160 | HEADEN | Layaway | (50.00) | | | | | | 910-693-1469 |
| 5160100800512 | 38737 | 5160 | SHAW | Layaway | (10.00) | | | | | | 910-235-1091 |
| 5160100800827 | 34196 | 5160 | MCINNIS | Layaway | (20.00) | | | | | | 910-369-2113 |
| 5160100800843 | 40564 | 5160 | TEW | Layaway | (10.00) | | | | | | 910-281-3304 |
| 5160100802369 | 32328 | 5160 | LUCKY | Layaway | (20.00) | | | | | | 910-281-4561 |
| 5160100802674 | 15923 | 5160 | FRYE | Layaway | (20.00) | | | | | | 910-947-2669 |
| 5160100806709 | 16777 | 5160 | HILL | Layaway | (115.00) | | | | | | 910-692-4542 |
| 5160100810479 | 11452 | 5160 | BAYNARD | Layaway | (21.00) | | | | | | 910-944-1742 |
| 5160100814307 | 41136 | 5160 | TRUSTY | Layaway | (10.00) | | | | | | |
| 5160100815205 | 35335 | 5160 | MCNEIL | Layaway | (220.00) | | | | | | 910-944-1174 |
| 5160100816450 | 28923 | 5160 | HORNE, CHASSIDY | Layaway | (10.00) | | Po Box 2455 | Southern Pines | NC | 28388 | 910-949-2053 |
| 5160100820642 | 34619 | 5160 | MCLEOD | Layaway | (23.00) | | | | | | 910-245-2493 |
| 5160100827549 | 15539 | 5160 | DEWBERRY | Layaway | (10.00) | | P.O. Box 3991 | Pinehurst | NC | 28374 | 910-295-6690 |
| 5160100833620 | 16591 | 5160 | HARRIS | Layaway | (125.00) | | | | | | 910-245-1979 |
| 5160100836961 | 10625 | 5160 | ANDREWS,ELIZABETH | Layaway | (138.94) | | Po Box 1413 | Robbins | NC | 27325 | 910-948-4116 |
| 5160100842282 | 39063 | 5160 | SHIELDS | Layaway | (20.00) | | | | | | 910-245-4117 |
| 5160100853644 | 39571 | 5160 | SMITH | Layaway | (35.00) | | | | | | 910-875-6065 |
| 5160100854386 | 5160-1-85438 | 5160 | MEDLIN | Repair | (40.00) | | | | | | 911-947-3287 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160100855003 | 15383 | 5160 | DAVIS | Layaway | (22.00) | | | | | | 910-464-5457 |
| 5160100859880 | 37541 | 5160 | PRETTY | Layaway | (14.00) | | | | | | 910-205-0324 |
| 5160100867222 | 14655 | 5160 | CAMERON | Layaway | (13.00) | | | | | | 910-281-3602 |
| 5160100871380 | 14757 | 5160 | COLOSIMO | Layaway | (7.00) | | 5010 Apt C | Main Gibson | NC | 28343 | 910-268-4283 |
| 5160100875928 | 14863 | 5160 | CORE | Layaway | (20.00) | | | | | | 910-281-5854 |
| 5160100878773 | 37893 | 5160 | RICHARDSON | Layaway | (160.00) | | 475 Burke Rd | Raeford | NC | 28376 | 910-281-0274 |
| 5160100882403 | 13493 | 5160 | BROWN | Layaway | (10.00) | | | | | | 910-904-0552 |
| 5160100890307 | 14443 | 5160 | BURNS | Layaway | (3.00) | | | | | | |
| 5160100892295 | 33551 | 5160 | MASON | Layaway | (2.00) | | | | | | 910-295-2281 |
| 5160100893434 | 36131 | 5160 | MOORE | Layaway | (10.00) | | | | | | 910-944-5966 |
| 5160110895494 | 41573 | 5160 | WOODARD | Layaway | (2.00) | | | | | | 910-944-0984 |
| 5160110897722 | 13124 | 5160 | BROWN | Layaway | (115.84) | | | | | | 910-281-0748 |
| 5160110899819 | 11421 | 5160 | BARKLEY | Layaway | (20.00) | | | | | | 910-944-9517 |
| 5160110900336 | 35682 | 5160 | MEDLIN | Layaway | (8.56) | | | | | | 910-947-3282 |
| 5160110903645 | 15200 | 5160 | CRISWELL | Layaway | (11.00) | | | Southern Pines | NC | 28387 | 919-499-9727 |
| 5160110904437 | 15402 | 5160 | DAVIS | Layaway | (10.00) | | | | | | 910-245-3112 |
| 5160110905228 | 28896 | 5160 | COLLINS, KEITH | Layaway | (20.00) | | Po Box 53 | Hoffman | NC | 28347 | 910-281-5261 |
| 5160110912406 | 28571 | 5160 | CHAMBERS, BRIDGET | Layaway | (4.25) | | Po Box 872 | Aberdeen | NC | 28315 | 910-944-7890 |
| 5160110912810 | 15739 | 5160 | EATON | Layaway | (10.00) | | | | | | 910-947-1671 |
| 5160110915136 | 40000 | 5160 | STEPHENSON | Layaway | (25.00) | | 115 Meadow Lane | Hoffman | NC | 28347 | 910-281-0347 |
| 5160110916761 | 14924 | 5160 | CORNISH | Layaway | (10.00) | | | | | | 910-692-4069 |
| 5160110919591 | 35582 | 5160 | MCRAE | Layaway | (25.00) | | | | | | 910-673-3731 |
| 5160110923775 | 31705 | 5160 | LEGGATT | Layaway | (10.00) | | | | | | 910-848-5609 |
| 5160110923940 | 31891 | 5160 | LEGGETT | Layaway | (26.00) | | | | | | 910-875-0901 |
| 5160110924088 | 15822 | 5160 | FLORES | Layaway | (40.00) | | | | | | 910-246-2157 |
| 5160110924625 | 34211 | 5160 | MCKAY | Layaway | (10.00) | | | | | | 910-276-9131 |
| 5160110925325 | 41527 | 5160 | WILLIAMS | Layaway | (5.00) | | 219 Frye Ln | Carthage | NC | 28315 | 910-947-6842 |
| 5160110928220 | 40529 | 5160 | TERRY | Layaway | (5.00) | | | | | | 910-245-7146 |
| 5160110928238 | 41544 | 5160 | WILLIAMS | Layaway | (5.00) | | Po Box 1382 | Vass | NC | 28394 | 910-245-1639 |
| 5160110934921 | 41366 | 5160 | WARMBROD | Layaway | (75.00) | | | Southern Pines | NC | 28387 | 910-947-3513 |
| 5160110939219 | 37785 | 5160 | RATLIFF | Layaway | (7.00) | | | | | | 910-692-6214 |
| 5160110939706 | 32007 | 5160 | LITTLE | Layaway | (20.00) | | | | | | 910-693-1225 |
| 5160110939912 | 16825 | 5160 | HOLDEN | Layaway | (26.00) | | | | | | 910-692-4148 |
| 5160110940316 | 40619 | 5160 | THOMAS | Layaway | (20.00) | | | | | | 910-695-3646 |
| 5160110947113 | 14499 | 5160 | CAGLE | Layaway | (20.00) | | | | | | 910-947-1458 |
| 5160110955223 | 15237 | 5160 | CUMMINGS | Layaway | (20.00) | | | Southern Pines | NC | 28387 | |
| 5160110955678 | 34227 | 5160 | MCKAY | Layaway | (10.00) | | | | | | 910-276-9131 |
| 5160110958342 | 38013 | 5160 | ROBERTSON | Layaway | (150.00) | | P O Box 214 | Pinebluff | NC | 28373 | 910-281-5193 |
| 5160110966071 | 41552 | 5160 | WILSON | Layaway | (10.00) | | | | | | 910-245-4977 |
| 5160110967210 | 34163 | 5160 | MCGREGOR | Layaway | (50.00) | | 118 Lantern Ln | Raeford | NC | 28376 | 910-904-2845 |
| 5160110972269 | 33515 | 5160 | MARTIN | Layaway | (5.00) | | | | | | 910-673-0162 |
| 5160110976088 | 16716 | 5160 | HEBERT | Layaway | (150.00) | Duplicate Record | | | | | 910-295-5385 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160110976088 | 16714 | 5160 | HEBERT | Layaway | (150.00) | | | | | | 910-295-5385 |
| 5160110977227 | 11619 | 5160 | BILLINGS | Layaway | (20.00) | | 212 STUBB RD | RAEFORD | NC | 28376 | 910-848-7432 |
| 5160110977953 | 40371 | 5160 | TAYLOR | Layaway | (20.00) | | | | | | 910-944-7064 |
| 5160110978381 | 36314 | 5160 | MORRISON | Layaway | (7.00) | | | Southern Pines | NC | 28387 | 910-944-1379 |
| 5160110984686 | 30680 | 5160 | JOYNER | Layaway | (12.00) | | | | | | 910-246-9986 |
| 5160110984777 | 33155 | 5160 | MARSH | Layaway | (25.00) | | | | | | 910-947-9698 |
| 5160110990121 | 11518 | 5160 | BELL | Layaway | (5.00) | | | | | | 910-245-4650 |
| 5160110990527 | 30066 | 5160 | JACKSON | Layaway | (10.00) | | | | | | 910-673-3191 |
| 5160110991962 | 29895 | 5160 | HOWARD | Layaway | (5.00) | | | | | | 910-947-5924 |
| 5160110992002 | 32431 | 5160 | MACK | Layaway | (20.00) | | | | | | 910-574-6936 |
| 5160111000326 | 11816 | 5160 | BOU | Layaway | (10.00) | | | | | | 919-281-4761 |
| 5160121024183 | 41406 | 5160 | WATSON | Layaway | (40.00) | | | | | | 910-947-9607 |
| 5160121025412 | 31584 | 5160 | KELLY | Layaway | (20.00) | | | | | | |
| 5160121028259 | 34070 | 5160 | MCCRIMMON | Layaway | (5.00) | | | Southern Pines | NC | 28387 | |
| 5160121031329 | 41278 | 5160 | WALL | Layaway | (40.00) | | | | | | 910-693-9973 |
| 5160121033366 | 32060 | 5160 | LOCKLEAR | Layaway | (25.00) | | | Southern Pines | NC | 28387 | |
| 5160121033648 | 37804 | 5160 | REAVES | Layaway | (20.00) | | | | | | 910-295-6267 |
| 5160121049271 | 38616 | 5160 | SCURLICK | Layaway | (25.00) | | | Southern Pines | NC | 28387 | 910-944-1663 |
| 5160121050451 | 14906 | 5160 | CORNISH | Layaway | (20.00) | | | | | | |
| 5160121051178 | 13182 | 5160 | BROWN | Layaway | (5.00) | | | | | | |
| 5160121053463 | 37154 | 5160 | PATTERSON | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-281-0374 |
| 5160121057886 | 36061 | 5160 | MOORE | Layaway | (25.00) | | | | | | |
| 5160121060690 | 30664 | 5160 | JONES | Layaway | (20.00) | | | | | | 910-295-5427 |
| 5160121078213 | 41456 | 5160 | WATTS | Layaway | (20.00) | | | | | | 910-944-1277 |
| 5160121078411 | 36505 | 5160 | NEEDHAM | Layaway | (25.00) | | | | | | |
| 5160121079112 | 10775 | 5160 | ANTOINE | Layaway | (20.00) | | | | | | 910-551-4554 |
| 5160121081795 | 41392 | 5160 | WATKINS | Layaway | (10.00) | | | | | | 910-295-4925 |
| 5160121084229 | 11842 | 5160 | BOWERS | Layaway | (60.00) | | | | | | 910-692-8269 |
| 5160121087834 | 40181 | 5160 | SULLIVAN | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-875-4514 |
| 5160121088311 | 30134 | 5160 | JACOBS | Layaway | (10.65) | | | | | | 910-848-3496 |
| 5160121093774 | 0000-0-00000 | 5160 | KNIGHT | Special Order | (25.00) | | | | | | 910-944-9297 |
| 5160121094335 | 33481 | 5160 | MARTIN | Layaway | (5.00) | | | | | | 910-673-1638 |
| 5160121096942 | 34011 | 5160 | MCCRIMMON | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-947-3990 |
| 5160121097478 | 40338 | 5160 | TALBERT | Layaway | (25.00) | | | | | | |
| 5160121098856 | 32237 | 5160 | LORY | Layaway | (20.00) | | | | | | 910-948-2772 |
| 5160121102385 | 31733 | 5160 | LEGGETT | Layaway | (20.00) | | | | | | 910-944-7752 |
| 5160121104407 | 28483 | 5160 | CAMPBELL, SHIRLEY | Layaway | (25.00) | | | Southern Pines | NC | 28387 | 910-692-4138 |
| 5160121105586 | 15964 | 5160 | GADDY | Layaway | (10.00) | | | | | | 910-944-7114 |
| 5160121106840 | 40929 | 5160 | TIFFANY | Layaway | (20.00) | | | | | | 910-673-2751 |
| 5160121107335 | 32872 | 5160 | MANESS | Layaway | (9.00) | | | | | | 910-948-4178 |
| 5160121108515 | 16738 | 5160 | HESTER | Layaway | (20.00) | | | | | | 910-875-8002 |
| 5160121108549 | 30589 | 5160 | JONES | Layaway | (10.00) | | | | | | 910-944-3962 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160121108556 | 30644 | 5160 | JONES | Layaway | (10.00) | | | | | | 910-944-3962 |
| 5160121110263 | 41487 | 5160 | WILLIAMS | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-295-5522 |
| 5160121117763 | 36749 | 5160 | NUNNERY | Layaway | (5.00) | | | | | | 910-947-6631 |
| 5160121118837 | 16283 | 5160 | GARRISON | Layaway | (2.00) | | | Southern Pines | NC | 28387 | 910-690-0796 |
| 5160121120346 | 37300 | 5160 | PENTON | Layaway | (31.95) | | | | | | 910-692-1790 |
| 5160121121732 | 10817 | 5160 | ATKINS | Layaway | (20.00) | | | | | | |
| 5160121121815 | 10599 | 5160 | ANDRADE | Layaway | (10.00) | | | | | | 910-673-2308 |
| 5160121126491 | 35789 | 5160 | MILLS | Layaway | (20.00) | | | | | | 910-249-7853 |
| 5160121127507 | 34513 | 5160 | MCLEAN | Layaway | (1.00) | | | | | | |
| 5160130010017 | 15868 | 5160 | FOWLER | Layaway | (20.00) | | | | | | |
| 5160130016675 | 41514 | 5160 | WILLIAMS | Layaway | (10.00) | | | | | | |
| 5160131137884 | 14843 | 5160 | COPLAND | Layaway | (5.00) | | | | | | 910-843-7951 |
| 5160131144336 | 34153 | 5160 | MCDOUGALD | Layaway | (5.00) | | | Southern Pines | NC | 28387 | |
| 5160131145630 | 15935 | 5160 | FRYE | Layaway | (15.00) | | | | | | |
| 5160131152271 | 41015 | 5160 | TOWNSEND | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-245-2251 |
| 5160131157460 | 11473 | 5160 | BEALS | Layaway | (10.00) | | | | | | |
| 5160131158872 | 11490 | 5160 | BEAN | Layaway | (2.00) | | | | | | |
| 5160131162437 | 0000-0-00000 | 5160 | VAMPER | Special Order | (25.00) | | | | | | 910-944-8309 |
| 5160131167329 | 35554 | 5160 | MCRAE | Layaway | (5.00) | | | | | | 910-695-1904 |
| 5160131173111 | 15569 | 5160 | DIGGS | Layaway | (20.00) | | | | | | |
| 5160131185776 | 36288 | 5160 | MORRISON | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-944-2628 |
| 5160131187830 | 14975 | 5160 | COULBERSON | Layaway | (15.00) | | | Southern Pines | NC | 28387 | 910-295-2995 |
| 5160131189737 | 33275 | 5160 | MARSHALL | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-673-2370 |
| 5160140041994 | 29948 | 5160 | IBARRA | Layaway | (15.00) | | | | | | |
| 5160140063725 | 15629 | 5160 | DOUGLAS | Layaway | (8.00) | | | | | | |
| 5160140065811 | 11299 | 5160 | BAKER | Layaway | (20.00) | | | | | | |
| 5160140068658 | 40646 | 5160 | THOMAS | Layaway | (10.00) | | | | | | |
| 5160140068989 | 16442 | 5160 | GILMORE | Layaway | (5.00) | | | | | | |
| 5160140071207 | 0000-0-00000 | 5160 | THOMAS | Special Order | (30.00) | | | | | | |
| 5160140071439 | 0000-0-00000 | 5160 | MOFFEE | Special Order | (30.00) | | | | | | |
| 5160140072726 | 0000-0-00000 | 5160 | THOMAS | Special Order | (30.00) | | | | | | |
| 5160140078129 | 0000-0-00000 | 5160 | HORTON | Special Order | (30.00) | | | | | | |
| 5160140093649 | 15690 | 5160 | DUNLAP | Layaway | (10.50) | | | | | | |
| 5160140094027 | 35763 | 5160 | MILLER | Layaway | (20.00) | | | | | | |
| 5160140110799 | 10519 | 5160 | ALDRICH | Layaway | (20.00) | | | | | | |
| 5160140119352 | 16510 | 5160 | GOINS | Layaway | (5.00) | | | | | | |
| 5160140121440 | 29973 | 5160 | INGRAM | Layaway | (10.00) | | | | | | |
| 5160140135473 | 35818 | 5160 | MINOR | Layaway | (75.60) | | | | | | |
| 5160140148146 | 40592 | 5160 | THAMOS | Layaway | (7.00) | | | | | | |
| 5160140150704 | 33125 | 5160 | MARSH | Layaway | (20.00) | | | | | | |
| 5160140166106 | 38716 | 5160 | SHAW | Layaway | (20.00) | | | | | | |
| 5160141200813 | 39469 | 5160 | SMITH | Layaway | (10.00) | | | | | | 910-673-3508 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160141212990 | 37873 | 5160 | REVELS | Layaway | (80.00) | | | | | | 910-944-9740 |
| 5160141214392 | 38689 | 5160 | SEAY | Layaway | (25.00) | | | | | | 910-944-1963 |
| 5160141215365 | 38240 | 5160 | ROSS | Layaway | (5.00) | | | | | | 910-281-0449 |
| 5160141225331 | 38170 | 5160 | ROSS | Layaway | (5.00) | | | | | | 910-692-2246 |
| 5160141231727 | 34038 | 5160 | MCCRIMMON | Layaway | (75.00) | | | Southern Pines | NC | 28387 | 910-947-3246 |
| 5160141231800 | 11573 | 5160 | BETHUNE | Layaway | (5.00) | | | | | | 910-245-3944 |
| 5160141233905 | 37676 | 5160 | QUEEN | Layaway | (5.00) | | | | | | 910-000-0000 |
| 5160141237211 | 38638 | 5160 | SEAGO | Layaway | (10.00) | | | | | | 910-692-4210 |
| 5160141237914 | 33850 | 5160 | MCBRIDE | Layaway | (10.00) | | | | | | 910-000-0000 |
| 5160141239209 | 40905 | 5160 | THOMPSON | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-695-8830 |
| 5160141239696 | 30098 | 5160 | JACOBS | Layaway | (30.00) | | | | | | 910-476-1256 |
| 5160141240363 | 33943 | 5160 | MCCRAE | Layaway | (7.00) | | | | | | 910-692-7918 |
| 5160141244928 | 10691 | 5160 | ANDREWS.ROBERT | Layaway | (176.54) | | | Southern Pines | NC | 28387 | 910-000-0000 |
| 5160141245172 | 30006 | 5160 | ISAAC | Layaway | (6.42) | | | | | | 910-281-4322 |
| 5160150202304 | 36602 | 5160 | NUNNERY | Layaway | (8.00) | | | | | | |
| 5160150207006 | 41061 | 5160 | TOWNSEND | Layaway | (20.00) | | | | | | |
| 5160150216197 | 33759 | 5160 | MCADOO | Layaway | (30.00) | | | | | | |
| 5160150220330 | 0000-0-00000 | 5160 | WILSON | Special Order | (175.00) | | | | | | 910-245-2863 |
| 5160150222914 | 29996 | 5160 | INGRAM | Layaway | (10.00) | | | | | | |
| 5160150226733 | 39634 | 5160 | SNELLING | Layaway | (20.00) | | | | | | |
| 5160150227210 | 34585 | 5160 | MCLEAN | Layaway | (14.00) | | | | | | |
| 5160150233911 | 16570 | 5160 | GREEN | Layaway | (9.43) | | | | | | |
| 5160150237953 | 28874 | 5160 | COLLINS, CAROL A | Layaway | (32.00) | | | | | | |
| 5160150238555 | 41307 | 5160 | WALLACE | Layaway | (12.00) | | | | | | |
| 5160150244207 | 10574 | 5160 | ALSTON | Layaway | (16.00) | | | | | | |
| 5160150247044 | 40245 | 5160 | SWEET | Layaway | (20.00) | | | | | | |
| 5160150263447 | 39780 | 5160 | SPEER | Layaway | (5.00) | | | | | | |
| 5160150263652 | 34244 | 5160 | MCKIVER | Layaway | (40.00) | | | | | | 910-692-1857 |
| 5160150267141 | 37050 | 5160 | ORTIZ | Layaway | (15.00) | | | | | | |
| 5160150271382 | 16456 | 5160 | GLANTON | Layaway | (20.00) | | | | | | |
| 5160150274444 | 37762 | 5160 | RATLIFF | Layaway | (15.00) | | | | | | |
| 5160150277132 | 41225 | 5160 | VANDY | Layaway | (6.76) | | | | | | |
| 5160150289699 | 39852 | 5160 | STANBACK | Layaway | (20.00) | | | | | | |
| 5160150293626 | 36444 | 5160 | MURRAY | Layaway | (20.00) | | | | | | |
| 5160151251318 | 16811 | 5160 | HINSON | Layaway | (10.00) | | | | | | 910-000-0000 |
| 5160151253470 | 37359 | 5160 | PERHEALTH | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-783-6885 |
| 5160151254544 | 5160-1-66658 | 5160 | JOHNSON | Repair | (20.00) | | | | | | 910-944-0738 |
| 5160151256028 | 33323 | 5160 | MARTIN | Layaway | (5.00) | | | | | | 910-673-2053 |
| 5160151256069 | 39415 | 5160 | SMITH | Layaway | (10.00) | | | | | | 910-690-2046 |
| 5160151262042 | 39825 | 5160 | SPENCER | Layaway | (5.00) | | | | | | 910-692-2141 |
| 5160151273858 | 35122 | 5160 | MCNAIR | Layaway | (5.00) | | | | | | 910-205-2952 |
| 5160151282420 | 33308 | 5160 | MARTIN | Layaway | (21.35) | | | | | | 910-673-2053 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160151288930 | 38405 | 5160 | SAULS | Layaway | (50.00) | | | | | | 910-692-3430 |
| 5160151291165 | 37974 | 5160 | RIOUX | Layaway | (10.00) | | | | | | 910-000-0000 |
| 5160151291389 | 13153 | 5160 | BROWN | Layaway | (20.00) | | | | | | 910-582-4498 |
| 5160160339377 | 34389 | 5160 | MCLAUGHLIN | Layaway | (10.00) | | | | | | |
| 5160160341266 | 40763 | 5160 | THOMAS | Layaway | (15.00) | | | | | | |
| 5160160342215 | 31392 | 5160 | KELLY | Layaway | (10.00) | | | | | | |
| 5160160342884 | 36407 | 5160 | MOSER | Layaway | (10.00) | | | | | | |
| 5160160345135 | 38376 | 5160 | SANDERS | Layaway | (27.82) | | | | | | |
| 5160160348477 | 38288 | 5160 | ROUSE | Layaway | (10.00) | | | | | | |
| 5160160350143 | 15136 | 5160 | COVINGTON | Layaway | (20.00) | | | | | | |
| 5160160351257 | 40457 | 5160 | TAYLOR | Layaway | (20.00) | | | | | | |
| 5160160352693 | 36860 | 5160 | OLDHAM | Layaway | (10.49) | | | | | | |
| 5160160355167 | 16402 | 5160 | GILLIS | Layaway | (10.00) | | | | | | |
| 5160160361710 | 34333 | 5160 | MCLAUGHLIN | Layaway | (8.47) | | | | | | |
| 5160160373376 | 15834 | 5160 | FLYNN | Layaway | (12.72) | | | | | | |
| 5160160385487 | 38811 | 5160 | SHELTON | Layaway | (8.05) | Duplicate Record | | | | | |
| 5160160385487 | 38772 | 5160 | SHELTON | Layaway | (8.05) | | | | | | |
| 5160160388465 | 16686 | 5160 | HEARNE | Layaway | (10.00) | | | | | | |
| 5160160388788 | 36539 | 5160 | NICHOLSON | Layaway | (30.00) | | | | | | |
| 5160160390883 | 15279 | 5160 | DANIELS | Layaway | (9.00) | | | | | | |
| 5160160393069 | 30227 | 5160 | JAKOBITZ | Layaway | (10.00) | | | | | | |
| 5160160426638 | 35206 | 5160 | MCNAIR | Layaway | (20.00) | | | | | | |
| 5160161297046 | 41261 | 5160 | WALKER | Layaway | (459.22) | | | | | | 910-603-5668 |
| 5160161313280 | 38217 | 5160 | ROSS | Layaway | (25.00) | | | | | | 910-215-9676 |
| 5160161313314 | 35272 | 5160 | MCNATT | Layaway | (40.00) | | | | | | 910-977-6500 |
| 5160161320749 | 11793 | 5160 | BOLOGNESE | Layaway | (5.00) | | F | Southern Pines | NC | 28387 | 910-528-4820 |
| 5160161321689 | 37730 | 5160 | RATIFF | Layaway | (25.00) | | | | | | 336-267-0142 |
| 5160170482787 | 0000-0-00000 | 5160 | RICHARDSON | Special Order | (10.00) | | 355 Community Rd | Eagle Springs | NC | 27242 | 910-673-1490 |
| 5160170496993 | 0000-0-00000 | 5160 | PORTER | Special Order | (20.00) | | | | | | 910-673-6073 |
| 5160170528910 | 12953 | 5160 | BRADY | Layaway | (25.00) | | | | | | |
| 5160170543513 | 16115 | 5160 | GARRISON | Layaway | (30.00) | | 119 Pinewood Street | P West End | NC | 27376 | 910-673-7320 |
| 5160180548825 | 32293 | 5160 | LUCKEY | Layaway | (70.00) | | P O Box 84 | Hoffman | NC | 28347 | 910-281-3109 |
| 5160180551035 | 16751 | 5160 | HICKS | Layaway | (125.00) | | | | | | 910-673-3172 |
| 5160180559707 | 30038 | 5160 | JACK | Layaway | (10.00) | | | | | | |
| 5160180559814 | 39916 | 5160 | STEPHENS | Layaway | (20.00) | | | | | | |
| 5160180566462 | 15809 | 5160 | FARMER | Layaway | (10.00) | | | | | | |
| 5160180566710 | 15256 | 5160 | CURRIE | Layaway | (30.00) | | | | | | |
| 5160180581040 | 0000-0-00000 | 5160 | THOMAS | Special Order | (6.36) | | | | | | |
| 5160180585272 | 16675 | 5160 | HEADEN | Layaway | (60.00) | | | | | | |
| 5160180587096 | 30363 | 5160 | JOHNSON | Layaway | (5.00) | | | | | | |
| 5160180597681 | 15558 | 5160 | DIGGS | Layaway | (30.00) | | P O Box 59 | West End | NC | 28374 | 910-673-0027 |
| 5160180599612 | 0000-0-00000 | 5160 | PASCHAL | Special Order | (20.00) | | | | | | 910-796-0969 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160180600014 | 14348 | 5160 | BURCH | Layaway | (33.00) | | | | | | |
| 5160180601012 | 41608 | 5160 | YORK | Layaway | (20.00) | | | | | | |
| 5160180612480 | 14677 | 5160 | CAMPBELL | Layaway | (20.00) | | | | | | |
| 5160180615525 | 40792 | 5160 | THOMASON | Layaway | (10.00) | | | | | | |
| 5160180628205 | 33737 | 5160 | MCQUEEN | Layaway | (5.00) | | | | | | |
| 5160180630367 | 30790 | 5160 | KELLY | Layaway | (9.00) | | | | | | |
| 5160180637636 | 31979 | 5160 | LITTLE | Layaway | (15.00) | | | | | | |
| 5160180642610 | 16535 | 5160 | GOINS | Layaway | (10.00) | | | | | | |
| 5160180643253 | 40395 | 5160 | TAYLOR | Layaway | (20.00) | | | | | | |
| 5160180645563 | 37013 | 5160 | ONORATI | Layaway | (30.00) | | 9405 Calloway Rd | Aberdeen | NC | 28315 | 910-281-0278 |
| 5160180646850 | 41244 | 5160 | VAUGHN | Layaway | (25.00) | | 5376 Bealuh Hill Ch | West End | NC | 27376 | 910-947-1334 |
| 5160180648013 | 16310 | 5160 | GESHEL | Layaway | (70.00) | | P.O. Box294 | West End | NC | 27376 | 910-974-4773 |
| 5160180648047 | 15768 | 5160 | ELLIS | Layaway | (20.00) | | 156 Stevenson St | Southern Pines | NC | 28387 | 910-692-3109 |
| 5160180650597 | 37946 | 5160 | RICHMOND | Layaway | (10.00) | | 625 Barnes | Sanford | NC | 27330 | 919-777-9454 |
| 5160180650829 | 11720 | 5160 | BLUE | Layaway | (25.00) | | Po Box 1056 | Southern Pines | NC | 28374 | |
| 5160180652353 | 14626 | 5160 | CAIN | Layaway | (5.00) | | 808 Ash Street | Aberdeen | NC | 28315 | 910-944-2880 |
| 5160190660909 | 15219 | 5160 | CRUZ | Layaway | (100.00) | | Rt 3 Box 716 | Candor | NC | 27229 | 910-571-1609 |
| 5160190665296 | 41441 | 5160 | WATTS | Layaway | (35.00) | | 100 Dean Street | Southern Pines | NC | 28287 | 910-693-1354 |
| 5160190667516 | 0000-0-00000 | 5160 | ROBERTSON | Special Order | (120.00) | | P O Box 1691 | Pinebluff | NC | 28373 | 910-947-1431 |
| 5160190669678 | 33677 | 5160 | MCNAIR | Layaway | (9.00) | | P. O. Box 202 | West End | NC | 27376 | 910-673-2731 |
| 5160190673746 | 32571 | 5160 | MANESS | Layaway | (6.00) | | Po Box 12 | West End | NC | 27376 | 910-673-4320 |
| 5160190683489 | 14547 | 5160 | CAGLE | Layaway | (300.00) | | 172 Community Rd | Eagle Springs | NC | 27242 | 910-673-5482 |
| 5160190685062 | 38954 | 5160 | SHEPHARD | Layaway | (220.00) | | 850 W Mich Ave | Southern Pines | NC | 28387 | 910-692-2114 |
| 5160190687589 | 0000-0-00000 | 5160 | MCKENZIE | Special Order | (15.00) | | Po Box 1866 | Pinehurst | NC | 28370 | 910-693-0085 |
| 5160190688967 | 11594 | 5160 | BIBEY | Layaway | (10.49) | | 115 Youlbow Ct | Aberdeen | NC | 28312 | 910-215-9289 |
| 5160190692050 | 15952 | 5160 | FRYE | Layaway | (63.00) | | 114 Reds Ln. | Carthage | NC | 28327 | 910-295-7473 |
| 5160190696077 | 0000-0-00000 | 5160 | TUNER | Special Order | (40.00) | | 905 East Philly Ave | Pinebluff | NC | 28373 | 910-281-5588 |
| 5160190709680 | 14721 | 5160 | CAMPBELL | Layaway | (25.00) | | 372 COMMUNITY RD | EAGLE SPRINGS | NC | 27242 | 910-673-6401 |
| 5160190710324 | 28508 | 5160 | CAMPBELL, THERESA | Layaway | (17.00) | | 1010 Peedee Rd | Aberdeen | NC | 28315 | 910-944-3357 |
| 5160190715646 | 5160-1-19144 | 5160 | ROCK | Repair | (20.00) | | | | | | 910-281-3352 |
| 5160190716131 | 33916 | 5160 | MCBRYDE | Layaway | (10.00) | | | | | | 910-281-5725 |
| 5160190721289 | 39438 | 5160 | SMITH | Layaway | (5.00) | | | | | | 910-295-9786 |
| 5160190722303 | 13522 | 5160 | BROWN | Layaway | (40.00) | | | | | | 910-673-1242 |
| 5160190722691 | 16377 | 5160 | GILLIS | Layaway | (10.00) | | | | | | 910-464-2360 |
| 5160190726650 | 41381 | 5160 | WATKINS | Layaway | (3.00) | | | | | | 910-910-7778 |
| 5160190729456 | 15784 | 5160 | ELLIS | Layaway | (20.00) | | | | | | 910-693-7796 |
| 5160190730348 | 40049 | 5160 | STURDIVANT | Layaway | (40.00) | | 113 Snooxing Lane | Aberdeen | NC | 28315 | 910-944-7726 |
| 5160190732567 | 36019 | 5160 | MONROE | Layaway | (20.00) | | | | | | 910-215-0177 |
| 5160190742335 | 31958 | 5160 | LINDSEY | Layaway | (23.32) | | | | | | 910-652-4017 |
| 5160190746062 | 38147 | 5160 | ROSS | Layaway | (60.00) | | | | | | 910-944-7385 |
| 5160190750007 | 40994 | 5160 | TOMLINSON | Layaway | (40.00) | | Po Box 369 | Candor | NC | 27229 | 910-974-4085 |
| 5160190751567 | 28590 | 5160 | CHAMBERS, DEE | Layaway | (20.00) | | 101 DEBNAN STREET | ABERDEEN | NC | 28387 | 910-944-3201 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160190751674 | 39201 | 5160 | SHIELDS | Layaway | (5.00) | | | | | | 910-692-3640 |
| 5160190755998 | 40876 | 5160 | THOMPSON | Layaway | (7.50) | | P O Box 308 | Cameron | NC | 28326 | 910-690-4699 |
| 5160190756608 | 30054 | 5160 | JACKSON | Layaway | (8.00) | | | | | | 910-673-3191 |
| 5160190756616 | 30083 | 5160 | JACKSON | Layaway | (8.00) | | | | | | 910-673-3191 |
| 5160190759610 | 16067 | 5160 | GARCIA | Layaway | (25.96) | | | | | | 910-693-1633 |
| 5160190760519 | 39549 | 5160 | SMITH | Layaway | (20.00) | | | | | | 910-692-5396 |
| 5160190761491 | 41297 | 5160 | WALLACE | Layaway | (100.00) | | | | | | 910-693-0309 |
| 5160190762325 | 32459 | 5160 | MAGEE | Layaway | (7.00) | | | | | | 910-944-2916 |
| 5160190767407 | 36376 | 5160 | MORRISON | Layaway | (20.00) | | P O Box 2476 | Southern Pines | NC | 28388 | 910-281-0682 |
| 5160190768819 | 34553 | 5160 | MCLEAN | Layaway | (43.00) | | | | | | 910-947-4709 |
| 5160190772563 | 39883 | 5160 | STEELE | Layaway | (10.00) | | | | | | 910-464-3372 |
| 5160190773421 | 33039 | 5160 | MARQUEZ | Layaway | (10.00) | | | | | | 910-487-1970 |
| 5160198747557 | 15611 | 5160 | DOUGLAS | Layaway | (60.00) | | | | | | |
| 5160200311154 | 38923 | 5160 | SHEPARD | Layaway | (5.00) | | | | | | 910-281-0352 |
| 5160200311451 | 0000-0-00000 | 5160 | TURBEVILLE | Special Order | (34.00) | | 7174 Jefferson Davis Hwy | Cameron | NC | 28326 | 919-774-0650 |
| 5160200312269 | 39378 | 5160 | SMITH | Layaway | (15.00) | | | | | | 910-673-5096 |
| 5160200313176 | 35476 | 5160 | MCRAE | Layaway | (20.00) | | | | | | 910-695-4331 |
| 5160200315106 | 37326 | 5160 | PERHEALTH | Layaway | (150.00) | | 2600 Joel Road | Carthage | NC | 28327 | 910-947-5417 |
| 5160200315700 | 13467 | 5160 | BROWN | Layaway | (45.00) | | | | | | 910-944-9316 |
| 5160200315726 | 0000-0-00000 | 5160 | KEEING | Special Order | (40.00) | | | | | | 910-673-1208 |
| 5160200318985 | 40425 | 5160 | TAYLOR | Layaway | (23.00) | | | | | | 910-947-6854 |
| 5160200320494 | 14323 | 5160 | bryan | Layaway | (20.00) | | | | | | 910-673-0397 |
| 5160200322235 | 38264 | 5160 | ROSS | Layaway | (10.00) | | | | | | 910-295-1281 |
| 5160200327275 | 0000-0-00000 | 5160 | THOMPSON | Special Order | (40.00) | | 202 Six Street | Aberdeen | NC | 28315 | 910-246-0648 |
| 5160200330204 | 35411 | 5160 | MCNEILL | Layaway | (5.00) | | | | | | 910-944-3829 |
| 5160200335039 | 30023 | 5160 | ISAAC | Layaway | (6.00) | | | | | | 910-281-0298 |
| 5160200335237 | 30305 | 5160 | JOHNSON | Layaway | (50.00) | | | | | | 910-673-2404 |
| 5160200339403 | 37082 | 5160 | PAGE | Layaway | (240.00) | | | | | | 910-246-0510 |
| 5160200339627 | 40115 | 5160 | SUTTS | Layaway | (10.00) | | | | | | 910-947-3727 |
| 5160200343645 | 10499 | 5160 | ADAMS | Layaway | (35.50) | | | | | | 910-904-7099 |
| 5160200347455 | 15354 | 5160 | Dewayne Davis | Layaway | (17.50) | | Po Box 1483 | Pinehurst | NC | 28370 | 910-246-0980 |
| 5160200349279 | 28609 | 5160 | CHAMBERS, MARCUS | Layaway | (20.00) | | Po Box 41 | West End | NC | 27376 | 910-673-2242 |
| 5160200353065 | 11732 | 5160 | BLUE | Layaway | (10.00) | | | | | | 910-944-3829 |
| 5160200356845 | 35617 | 5160 | MCRAE | Layaway | (25.00) | | | | | | 910-673-3731 |
| 5160200359625 | 35373 | 5160 | MCNEILL | Layaway | (405.00) | | | | | | 910-904-2800 |
| 5160210363674 | 15179 | 5160 | CRISWELL | Layaway | (11.00) | | | Southern Pines | NC | 28387 | |
| 5160210364532 | 31608 | 5160 | KING | Layaway | (40.00) | | | | | | 910-974-4302 |
| 5160210366271 | 5160-2-36627 | 5160 | JOHNSON | Repair | (5.00) | | | | | | |
| 5160210366735 | 35150 | 5160 | MCNAIR | Layaway | (20.00) | | | | | | 910-246-3249 |
| 5160210367980 | 15498 | 5160 | DEBORAH | Layaway | (20.00) | | | | | | 910-281-3663 |
| 5160210376478 | 39713 | 5160 | SOUTHERLAND | Layaway | (10.00) | | | Southern Pines | NC | 28387 | 910-695-0087 |
| 5160210377419 | 32501 | 5160 | MALLOY | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160220396359 | 13026 | 5160 | BROOKS | Layaway | (10.00) | | | | | | 910-944-2178 |
| 5160220397076 | 38838 | 5160 | SHELTON | Layaway | (42.59) | | | | | | 910-948-2624 |
| 5160220408626 | 33971 | 5160 | MCCRIMMON | Layaway | (5.00) | | | Southern Pines | NC | 28387 | |
| 5160220410531 | 30503 | 5160 | JOHNSON | Layaway | (25.00) | | | | | | 910-246-0949 |
| 5160220415068 | 34306 | 5160 | MCLAUGHLIN | Layaway | (10.00) | | | Southern Pines | NC | 28387 | 910-692-5857 |
| 5160220417791 | 15999 | 5160 | GALBREATH | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-652-2258 |
| 5160220417908 | 41164 | 5160 | TYSON | Layaway | (25.00) | | | | | | 910-949-0424 |
| 5160220418179 | 32544 | 5160 | MALOOF | Layaway | (6.00) | | | | | | 910-245-3245 |
| 5160230030923 | 39347 | 5160 | SMITH | Layaway | (10.00) | | | | | | |
| 5160230425982 | 35245 | 5160 | MCNAIR | Layaway | (30.00) | | | | | | 910-639-4015 |
| 5160230428481 | 11638 | 5160 | BILLINGS | Layaway | (31.30) | | | Southern Pines | NC | 28387 | |
| 5160230431204 | 39507 | 5160 | SMITH | Layaway | (24.00) | | | | | | 910-875-6120 |
| 5160230437763 | 11403 | 5160 | BARBOUR | Layaway | (25.00) | | | | | | |
| 5160230437821 | 30249 | 5160 | JAMERSION | Layaway | (35.00) | | | Southern Pines | NC | 28387 | |
| 5160230442508 | 38982 | 5160 | SHEPHERD | Layaway | (40.00) | | Po Box 953 | Vass | NC | 28394 | 910-245-3717 |
| 5160230445147 | 41597 | 5160 | WRIGHT | Layaway | (50.00) | | | | | | |
| 5160230451277 | 38876 | 5160 | SHELTON | Layaway | (40.00) | | | | | | 910-783-5485 |
| 5160230452135 | 30347 | 5160 | JOHNSON | Layaway | (7.18) | | | | | | |
| 5160230452846 | 13100 | 5160 | BROWN | Layaway | (10.00) | | | | | | 910-944-7858 |
| 5160230452903 | 28631 | 5160 | CHAMBERS, SHERRY | Layaway | (50.00) | | | Southern Pines | NC | 28387 | 910-692-6772 |
| 5160230457415 | 38530 | 5160 | SCAVEZZE | Layaway | (20.00) | | 17 Highland Drive | Hispering Pine | NC | 28327 | 910-949-3576 |
| 5160230471879 | 11435 | 5160 | BAUCOM | Layaway | (25.00) | | | | | | 910-692-5867 |
| 5160230472943 | 30611 | 5160 | JONES | Layaway | (5.00) | | | | | | 910-672-3136 |
| 5160230474105 | 33786 | 5160 | MCALLISTER | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-693-7778 |
| 5160230475540 | 16841 | 5160 | HOLDEN | Layaway | (20.00) | | | | | | 910-944-2692 |
| 5160230481258 | 39968 | 5160 | STEPHENS | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-693-1928 |
| 5160230485457 | 41088 | 5160 | TROY | Layaway | (25.00) | | | | | | 910-246-1362 |
| 5160230492180 | 40661 | 5160 | THOMAS | Layaway | (20.00) | | | | | | 910-281-3999 |
| 5160230493139 | 11765 | 5160 | BLUE | Layaway | (5.00) | | | | | | 910-692-4160 |
| 5160230493493 | 0000-0-00000 | 5160 | JACKSON | Special Order | (25.00) | | | | | | |
| 5160230494566 | 41584 | 5160 | WOODRUFF | Layaway | (10.00) | | | Southern Pines | NC | 28387 | 205-914-0097 |
| 5160230494996 | 15891 | 5160 | FOWLER | Layaway | (5.00) | | | | | | |
| 5160230501758 | 39750 | 5160 | SPAULDING | Layaway | (5.00) | | | Southern Pines | NC | 28387 | |
| 5160230503218 | 39803 | 5160 | SPENCER | Layaway | (10.00) | | | | | | 910-315-8012 |
| 5160230503788 | 14798 | 5160 | COOK | Layaway | (20.00) | | | | | | 910-944-9641 |
| 5160230504711 | 11551 | 5160 | BENYON | Layaway | (10.00) | | | | | | |
| 5160230511153 | 14477 | 5160 | C,GARETT | Layaway | (5.00) | | | Southern Pines | NC | 28387 | |
| 5160230515592 | 33591 | 5160 | MASON | Layaway | (25.00) | | | | | | 910-692-8055 |
| 5160230799268 | 33063 | 5160 | MARSH | Layaway | (10.00) | | | | | | |
| 5160240036613 | 16636 | 5160 | HARRISON | Layaway | (21.00) | | | | | | |
| 5160240037918 | 15587 | 5160 | DIGGS | Layaway | (14.84) | | | | | | |
| 5160240052214 | 39232 | 5160 | SKIPPER | Layaway | (45.00) | | | | | | 910-692-0806 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160240059433 | 12975 | 5160 | BRATCHER | Layaway | (10.00) | | | | | | |
| 5160240064144 | 15860 | 5160 | FOSTER | Layaway | (10.00) | | | | | | |
| 5160240064151 | 15849 | 5160 | FOSTER | Layaway | (16.00) | | | | | | |
| 5160240069788 | 41199 | 5160 | UTLEY | Layaway | (15.00) | | | | | | |
| 5160240074572 | 30575 | 5160 | JONES JR | Layaway | (20.00) | | | | | | |
| 5160240077021 | 35931 | 5160 | MONROE | Layaway | (10.00) | | | | | | |
| 5160240518156 | 16610 | 5160 | HARRIS | Layaway | (10.00) | | | | | | 910-875-7661 |
| 5160240523156 | 32387 | 5160 | MABE | Layaway | (5.00) | | | | | | |
| 5160240527926 | 15708 | 5160 | DUNN | Layaway | (10.00) | | | | | | |
| 5160240528411 | 15903 | 5160 | FRASER | Layaway | (30.00) | | | | | | 910-875-6760 |
| 5160240531548 | 15466 | 5160 | DEAK | Layaway | (34.00) | | | | | | 910-245-7754 |
| 5160240533833 | 34653 | 5160 | MCMILLAN | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-281-0264 |
| 5160240534419 | 11687 | 5160 | BLUE | Layaway | (5.00) | | | | | | 910-692-6611 |
| 5160240540085 | 31650 | 5160 | LAWYER | Layaway | (10.00) | | | | | | 910-474-6708 |
| 5160240540606 | 33103 | 5160 | MARSH | Layaway | (60.00) | | | | | | 910-528-1201 |
| 5160240542685 | 28832 | 5160 | CLARK, SUZANNE | Layaway | (25.00) | | | Southern Pines | NC | 28387 | 910-582-9527 |
| 5160240543907 | 34746 | 5160 | MCMILLIAN | Layaway | (10.00) | | | Southern Pines | NC | 28387 | 910-281-0191 |
| 5160240545159 | 16552 | 5160 | GOODWIN | Layaway | (5.00) | | | | | | 910-215-0162 |
| 5160240548856 | 0000-0-00000 | 5160 | HUDGSON | Special Order | (50.00) | | | | | | 910-944-3868 |
| 5160240553401 | 40296 | 5160 | SWINDELL | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-608-3110 |
| 5160240553773 | 41041 | 5160 | TOWNSEND | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-245-4004 |
| 5160240554540 | 0000-0-00000 | 5160 | MOORE | Special Order | (25.00) | | | | | | 910-848-1098 |
| 5160240554672 | 37654 | 5160 | PRINGLE | Layaway | (5.00) | | | | | | 910-295-5738 |
| 5160240556693 | 37918 | 5160 | RICHARDSON | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 919-845-3368 |
| 5160240558376 | 30524 | 5160 | JOHNSON | Layaway | (5.00) | | | | | | |
| 5160240564739 | 31671 | 5160 | LEE | Layaway | (5.00) | | | | | | 910-947-1258 |
| 5160240567096 | 15679 | 5160 | DOWD | Layaway | (10.00) | | | | | | 910-947-3473 |
| 5160240570504 | 11380 | 5160 | BALDWIN | Layaway | (5.00) | | | | | | 910-295-4472 |
| 5160240571791 | 39490 | 5160 | SMITH | Layaway | (5.00) | | | | | | 910-673-8383 |
| 5160240573854 | 30324 | 5160 | JOHNSON | Layaway | (60.00) | | | | | | 910-944-9075 |
| 5160240574050 | 16764 | 5160 | HILL | Layaway | (10.00) | | | | | | 910-295-6479 |
| 5160240575040 | 16103 | 5160 | GARDNER | Layaway | (10.00) | | | | | | 910-974-7664 |
| 5160240576873 | 30112 | 5160 | JACOBS | Layaway | (5.00) | | | | | | 910-474-6708 |
| 5160240577731 | 41495 | 5160 | WILLIAMS | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 336-633-3005 |
| 5160240579190 | 37271 | 5160 | PENNY | Layaway | (5.00) | | | | | | 727-420-9992 |
| 5160240579398 | 28675 | 5160 | CHILDRESS, CHAD | Layaway | (50.00) | | | Southern Pines | NC | 28387 | 910-692-8342 |
| 5160240579992 | 37385 | 5160 | PETRE | Layaway | (20.00) | | | | | | 910-245-4486 |
| 5160240580180 | 16353 | 5160 | GILLESPIE | Layaway | (6.00) | | | Southern Pines | NC | 28387 | 910-673-8862 |
| 5160240582392 | 11364 | 5160 | BALDERAS | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-944-8105 |
| 5160240588209 | 37238 | 5160 | PAULI | Layaway | (144.44) | | | | | | 910-215-9796 |
| 5160240589959 | 16622 | 5160 | HARRIS | Layaway | (20.00) | | | | | | 910-875-7840 |
| 5160240599552 | 34145 | 5160 | MCDONALD | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-848-5645 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160240600756 | 14777 | 5160 | CONNER | Layaway | (5.00) | | | | | | 910-000-0000 |
| 5160240604790 | 35436 | 5160 | MCNEILL | Layaway | (5.00) | | | | | | 919-718-9244 |
| 5160240607264 | 35839 | 5160 | MITCHELL | Layaway | (15.00) | | | Southern Pines | NC | 28387 | 910-692-6662 |
| 5160240608155 | 31627 | 5160 | LANDEAU | Layaway | (5.00) | | | | | | 910-949-4584 |
| 5160240610060 | 16419 | 5160 | GILLISPI | Layaway | (10.00) | | | Southern Pines | NC | 28387 | 919-356-4252 |
| 5160240613957 | 11316 | 5160 | BAKER | Layaway | (22.00) | | | | | | 910-944-2425 |
| 5160240629383 | 34273 | 5160 | MCLAUGHIN | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-603-2046 |
| 5160240629821 | 40851 | 5160 | THOMPSON | Layaway | (40.00) | | | Southern Pines | NC | 28387 | 910-235-5330 |
| 5160250100689 | 15798 | 5160 | FAIRLEY | Layaway | (55.00) | | | | | | 910-245-7060 |
| 5160250112668 | 35302 | 5160 | MCNEIL | Layaway | (59.00) | | | | | | |
| 5160250116495 | 13208 | 5160 | BROWN | Layaway | (10.00) | | | | | | |
| 5160250121255 | 14423 | 5160 | BURNETTE | Layaway | (23.32) | | | | | | |
| 5160250632749 | 41424 | 5160 | WATSON | Layaway | (2.00) | | | | | | 910-246-3374 |
| 5160250642219 | 35182 | 5160 | MCNAIR | Layaway | (5.00) | | | | | | 910-695-1238 |
| 5160250642359 | 40690 | 5160 | THOMAS | Layaway | (440.00) | | | | | | 910-215-9074 |
| 5160250644983 | 32101 | 5160 | LOCKLEAR | Layaway | (110.00) | | P O Box 727 | Raeford | NC | 28376 | 910-875-2896 |
| 5160250648497 | 14949 | 5160 | COTTINGHAM | Layaway | (55.99) | | | Southern Pines | NC | 28387 | 910-652-0280 |
| 5160250648547 | 14592 | 5160 | CAIN | Layaway | (20.00) | | | | | | 910-673-5492 |
| 5160250650659 | 36570 | 5160 | NORRIS | Layaway | (10.00) | | | | | | 910-947-2487 |
| 5160250661250 | 39942 | 5160 | STEPHENS | Layaway | (30.00) | | | Southern Pines | NC | 28387 | 910-315-2315 |
| 5160250665392 | 36266 | 5160 | MORRIS | Layaway | (10.00) | | | | | | 910-848-0038 |
| 5160250666937 | 28655 | 5160 | CHAMBERS, TIFFANY | Layaway | (40.00) | | | Southern Pines | NC | 28387 | 910-215-5856 |
| 5160250672125 | 41466 | 5160 | WEEKS | Layaway | (20.00) | | | | | | 910-295-4681 |
| 5160250677629 | 32181 | 5160 | LOCKWOOD | Layaway | (95.00) | | 1150 West Indiana Ave | Southern Pines | NC | 28387 | 910-692-8456 |
| 5160250682504 | 41474 | 5160 | WHITE | Layaway | (5.00) | | | | | | 910-693-1007 |
| 5160250683627 | 37200 | 5160 | PATTERSON | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-245-8555 |
| 5160250686166 | 13271 | 5160 | BROWN | Layaway | (5.00) | | | | | | 910-464-2583 |
| 5160250689806 | 38093 | 5160 | ROPER | Layaway | (40.00) | | | | | | 336-328-7388 |
| 5160250691745 | 41109 | 5160 | TRUE | Layaway | (10.00) | | | | | | 910-692-7294 |
| 5160250695514 | 35961 | 5160 | MONROE | Layaway | (25.00) | | | | | | 910-276-3962 |
| 5160250699508 | 38332 | 5160 | RYNER | Layaway | (16.10) | | | | | | 910-692-2813 |
| 5160250699854 | 34179 | 5160 | MCGREGOR | Layaway | (10.00) | | 4777 Red Springs Rd | Red Springs | NC | 28377 | 910-875-4321 |
| 5160250701460 | 10793 | 5160 | ARMSTRONG | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-354-8875 |
| 5160250703797 | 38435 | 5160 | SAUNDERS | Layaway | (20.00) | | P O Box 583 | Pinebluff | NC | 28387 | 910-692-9904 |
| 5160250704647 | 38600 | 5160 | SCOTTON | Layaway | (5.00) | | | | | | 919-356-8208 |
| 5160250704696 | 37829 | 5160 | REDMAN | Layaway | (5.00) | | | | | | 910-464-5677 |
| 5160250708044 | 39303 | 5160 | SLUDER | Layaway | (45.00) | | | | | | 910-652-2890 |
| 5160250709059 | 38657 | 5160 | SEALY | Layaway | (40.00) | | | | | | 910-295-4556 |
| 5160250710875 | 40220 | 5160 | SUTTON | Layaway | (10.00) | | | | | | 910-673-1883 |
| 5160250713226 | 10716 | 5160 | ANDREWS,SCOTT | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-557-5250 |
| 5160250715908 | 15723 | 5160 | DUPREEE | Layaway | (5.00) | | | | | | 910-695-0290 |
| 5160250720189 | 36228 | 5160 | MORRIS | Layaway | (10.00) | | | | | | 910-000-0000 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160250720528 | 15486 | 5160 | DEATON | Layaway | (5.00) | | | | | | 910-439-4150 |
| 5160250721955 | 16854 | 5160 | HOLDER | Layaway | (5.00) | | | | | | 910-692-6868 |
| 5160250724777 | 41562 | 5160 | WOOD | Layaway | (5.00) | | | | | | 910-245-3956 |
| 5160250726004 | 15510 | 5160 | DELONG | Layaway | (15.47) | | | | | | 910-246-5149 |
| 5160250726483 | 14884 | 5160 | CORLEY | Layaway | (5.00) | | | | | | 910-692-7913 |
| 5160250727812 | 13049 | 5160 | BROWN | Layaway | (10.00) | | | | | | 910-295-4750 |
| 5160250727820 | 13071 | 5160 | BROWN | Layaway | (10.00) | | | | | | 910-295-4750 |
| 5160250733646 | 38044 | 5160 | ROCK | Layaway | (8.61) | | | | | | 910-281-3352 |
| 5160260133407 | 33816 | 5160 | MCBRIDE | Layaway | (10.00) | | | | | | |
| 5160260141376 | 35643 | 5160 | MEADOWS | Layaway | (20.00) | | | | | | |
| 5160260144792 | 0000-0-00000 | 5160 | TOMACH | Repair | (46.00) | | | | | | |
| 5160260146706 | 28854 | 5160 | COLE, SOPHIA | Layaway | (52.89) | | | | | | |
| 5160260149916 | 35987 | 5160 | MONROE | Layaway | (60.00) | | | | | | 910-944-2105 |
| 5160260740151 | 37627 | 5160 | PREVATTE | Layaway | (10.00) | | | Southern Pines | NC | 28387 | 910-947-3615 |
| 5160260746760 | 36787 | 5160 | OAKLEY | Layaway | (5.00) | | | | | | 910-245-4953 |
| 5160260748170 | 33640 | 5160 | MATTHEWS | Layaway | (5.00) | | B | Southern Pines | NC | 28387 | 910-464-5598 |
| 5160260749269 | 40960 | 5160 | TILLMAN | Layaway | (5.00) | | | | | | 910-895-0456 |
| 5160260750234 | 14818 | 5160 | COOPER | Layaway | (5.00) | | | | | | 910-245-4681 |
| 5160260755316 | 12994 | 5160 | BREWER | Layaway | (15.00) | | | | | | 910-000-0000 |
| 5160260757114 | 37416 | 5160 | POLSON | Layaway | (5.00) | | | | | | 910-000-0000 |
| 5160260758039 | 30284 | 5160 | JAMISON | Layaway | (20.00) | | | | | | 910-603-0155 |
| 5160260758203 | 34440 | 5160 | MCLAUGHLIN | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-947-2643 |
| 5160260758823 | 16333 | 5160 | GIBSON | Layaway | (25.00) | | | | | | 910-603-4581 |
| 5160260760035 | 33618 | 5160 | MATHEWS | Layaway | (39.09) | | | | | | 910-245-9942 |
| 5160260764003 | 35709 | 5160 | MELVIN | Layaway | (20.00) | | | | | | 910-246-6057 |
| 5160260773756 | 11276 | 5160 | BAILEY | Layaway | (336.13) | | | | | | 910-245-7207 |
| 5160260778797 | 15161 | 5160 | CRAWFORD | Layaway | (400.00) | | G | Southern Pines | NC | 28387 | 910-281-0900 |
| 5160260778953 | 39271 | 5160 | SLOAN | Layaway | (20.00) | | | | | | 900-000-0000 |
| 5160260779134 | 38309 | 5160 | RYAN | Layaway | (10.00) | | | | | | 910-947-2423 |
| 5160260784332 | 35081 | 5160 | MCMILLIAN | Layaway | (80.00) | | L | Southern Pines | NC | 28387 | 910-281-4325 |
| 5160260785107 | 32134 | 5160 | LOCKWOOD | Layaway | (30.00) | | F | Southern Pines | NC | 28387 | 910-692-7388 |
| 5160260786212 | 15526 | 5160 | DEPOULI | Layaway | (5.00) | | | | | | 910-528-5896 |
| 5160260793424 | 16796 | 5160 | HINES | Layaway | (5.00) | | | | | | 910-528-7790 |
| 5160260794125 | 38456 | 5160 | SAUNDERS | Layaway | (5.00) | | Po Box 301 | Pinehurst | NC | 28387 | 910-215-0203 |
| 5160260796328 | 16091 | 5160 | GARCIA | Layaway | (40.00) | | | | | | 910-944-8846 |
| 5160260807901 | 16648 | 5160 | HATCHER | Layaway | (5.00) | | | | | | 910-690-1956 |
| 5160260808552 | 37453 | 5160 | PRATT | Layaway | (15.00) | | | | | | 910-692-9309 |
| 5160270182154 | 5160-2-19144 | 5160 | RAYE | Repair | (97.50) | | | | | | |
| 5160270193565 | 38505 | 5160 | SCALES | Layaway | (100.00) | | | | | | 910-944-9434 |
| 5160270205492 | 40148 | 5160 | STUTTS | Layaway | (5.00) | | | | | | |
| 5160270209007 | 30950 | 5160 | KELLY | Layaway | (79.07) | | | | | | 910-295-9638 |
| 5160280228435 | 15840 | 5160 | FOLLETTE | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5160280233757 | 32482 | 5160 | MALLARD | Layaway | (20.00) | | | | | | 910-944-3955 |
| 5160280236024 | 11217 | 5160 | AUSTIN | Layaway | (15.00) | | | | | | |
| 5160280238301 | 14703 | 5160 | CAMPBELL | Layaway | (20.00) | | | | | | |
| 5160280245389 | 15450 | 5160 | DAY | Layaway | (20.00) | | | | | | |
| 5160280247468 | 33428 | 5160 | MARTIN | Layaway | (5.00) | | | | | | |
| 5160280257426 | 40482 | 5160 | TAYLOR | Layaway | (47.00) | | 414 Shaw Ave | Southern Pines | NC | 28387 | 910-692-0729 |
| 5160290264131 | 14520 | 5160 | CAGLE | Layaway | (10.00) | | 172 Community Rd | Eagle Springs | NC | 28287 | 910-673-5482 |
| 5160290264172 | 15646 | 5160 | DOUGLAS | Layaway | (16.00) | | | Southern Pines | NC | 28287 | 910-875-4978 |
| 5160290268157 | 28943 | 5160 | HORNE, SHANNON | Layaway | (40.00) | | 793 Pinebluff Lake Dr | Aberdeen | CN | 28315 | 910-692-2151 |
| 5160290271672 | 33015 | 5160 | MAPLES | Layaway | (15.00) | | 1200 Joel Rd | Carthage | NC | 38237 | 910-947-4704 |
| 5160290271680 | 28697 | 5160 | CLARK, DIANE | Layaway | (31.58) | | P.O. Box 305 | Hoffman | NC | 28347 | 910-944-1764 |
| 5160290277158 | 11662 | 5160 | BLACKMON | Layaway | (5.00) | | 240 East Vermont | Southern Pines | NC | 28387 | 910-693-1890 |
| 5160290277588 | 30701 | 5160 | KEARNS | Layaway | (40.00) | | 700 West Michigan Ave | Southern Pines | NC | 28287 | 910-693-1225 |
| 5160290287298 | 37856 | 5160 | REIHGART | Layaway | (7.00) | | | Southern Pines | NC | 28387 | 910-295-2014 |
| 5160290293213 | 35867 | 5160 | MONROE | Layaway | (10.00) | | | | | | 910-904-5864 |
| 5160290293221 | 28557 | 5160 | CARPENTAR, JAMES | Layaway | (5.09) | | 122 Benn. Austin Rd | Raeford | NC | 28376 | 910-848-0438 |
| 5160290293957 | 35742 | 5160 | MILLER | Layaway | (30.00) | | | | | | 910-281-3596 |
| 5160290298196 | 37503 | 5160 | PRATT | Layaway | (20.00) | | | | | | 910-974-9233 |
| 5160290299795 | 15755 | 5160 | EINFELDT | Layaway | (280.00) | | 41 Hampshire Lane | Pinehurst | NC | 28307 | 910-295-8362 |
| 5160290300232 | 13443 | 5160 | BROWN | Layaway | (35.00) | | | | | | 910-235-1003 |
| 5160290308250 | 29928 | 5160 | HUDSON | Layaway | (20.00) | | | | | | 910-692-9414 |
| 95160161325731 | 10745 | 5160 | ANDREWS,SCOTT | Layaway | (5.00) | | 151 Ample Pine Dr | Aberdeen | NC | 28315 | 910-315-6040 |
| 95160161325970 | 37123 | 5160 | PATTERSON | Layaway | (10.00) | | | Southern Pines | NC | 28387 | 910-944-9323 |
| 95160161327091 | 30549 | 5160 | JOHNSON-JAMES | Layaway | (20.00) | | | Southern Pines | NC | 28387 | 910-944-0983 |
| 95160171357617 | 5160-1-35761 | 5160 | TAYLOR | Repair | (4.97) | | | | | | 910-315-4827 |
| 95160171362914 | | 5160 | Jacqueline Canady | Layaway | (10.00) | | 105 N May Street Apt 2 | Southern Pines | NC | 28387 | 910-315-9848 |
| 95160260813504 | 38075 | 5160 | RODRIQUEZ | Layaway | (5.00) | | | Southern Pines | NC | 28387 | 910-603-4404 |
| 95160260813736 | 38477 | 5160 | SAUNDERS | Layaway | (5.00) | | J | Southern Pines | NC | 28387 | 910-783-5034 |
| 95160260820772 | 35896 | 5160 | MONROE | Layaway | (30.00) | | | | | | 910-603-2895 |
| 95160260844178 | 40717 | 5160 | THOMAS | Layaway | (89.14) | | | | | | 910-215-9074 |
| 95160270852294 | 5160-2-85229 | 5160 | WHEELER | Repair | (40.00) | | | | | | 910-245-7716 |
| 95160270885708 | 36470 | 5160 | NEALY | Layaway | (40.00) | | | | | | 910-944-2570 |
| 95160270906389 | 5160-2-90638 | 5160 | COLLIER | Special Order | (100.00) | | | | | | 910-947-2811 |
| 95160270909284 | 40028 | 5160 | STRINGFELLOW | Layaway | (20.00) | 02/14/08 | 135 Coates Street | Southern Pines | NC | 28387 | 910-315-4973 |
| 95160270909458 | 5160-2-90945 | 5160 | HAYES | Repair | (150.00) | | | | | | 910-692-8073 |
| 95160270914839 | 5160-2-92864 | 5160 | GARNER | Repair | (119.62) | | | | | | 910-848-2328 |
| 516318069874 | 33829 | 5163 | REX COBLE | Layaway | (10.00) | | | | | | |
| 5163100935155 | 30807 | 5163 | KELLY JORDAN | Layaway | (10.00) | | 40711 Stoney Gap Rd | Albemarle | NC | 28001 | 704-982-3450 |
| 5163100961938 | 23663 | 5163 | ROBIN HUNTLEY | Layaway | (23.00) | | 508 W Second St | Oakboro | NC | 28129 | 704-485-8783 |
| 5163100980912 | 5163-1-98091 | 5163 | RICHARD HUNEYCUTT | Special Order | (6.65) | | 1459 North Main St | Oakboro | NC | 28129 | 704-202-8582 |
| 5163111002706 | 5163-1-00270 | 5163 | LISA HILL | Special Order | (25.00) | | 12105 Hazard Rd | Oakboro | NC | 28129 | 704-485-2743 |
| 5163121104393 | 5163-1-10439 | 5163 | LISA CAGLE | Special Order | (25.00) | | P O Box 292 | Norwood | NC | 28128 | 704-474-4046 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5163121124730 | 31205 | 5163 | JANET LITTLE | Layaway | (10.00) | | Po Box 1534 | Albemarle | NC | 28001 | 704-982-5627 |
| 5163121134994 | 33904 | 5163 | ROXANNE COLSON | Layaway | (10.65) | | | Albemarle | NC | 28001 | |
| 5163130032494 | 34860 | 5163 | JAMES PORTER | Layaway | (16.87) | | | | | | |
| 5163130037725 | 33160 | 5163 | MICHELLE BARRINGER | Layaway | (6.36) | | | | | | |
| 5163131151772 | 32568 | 5163 | PLYNA HONEYCUTT | Layaway | (15.00) | | 28028-12 Austin Rd | Albemarle | NC | 28001 | 704-983-2454 |
| 5163131215189 | 5163-1-21518 | 5163 | STEPHANIE GOODMAN | Special Order | (50.00) | | P. O. Box 133 | Mt. Gilead | NC | 27306 | 910-439-4906 |
| 5163131237910 | 33280 | 5163 | MOSE BENJAMIN JR | Layaway | (22.00) | | | Albemarle | NC | 28001 | 704-474-4475 |
| 5163140056475 | 32536 | 5163 | DEANNE HOLT | Layaway | (10.00) | | | | | | |
| 5163140059511 | 32793 | 5163 | BARBARA ANDERS | Layaway | (10.00) | | | | | | |
| 5163140081903 | 35238 | 5163 | RHONDA SMITH | Layaway | (22.00) | | | | | | |
| 5163140094591 | 35087 | 5163 | TIFFANY SIMMONS | Layaway | (5.00) | | | | | | |
| 5163140135915 | 5163-1-13591 | 5163 | WILLIE HEILIG | Special Order | (0.01) | | | | | | |
| 5163140152068 | 31541 | 5163 | MINNIE NILES | Layaway | (5.00) | | | | | | |
| 5163140158313 | 34719 | 5163 | CARRIE NICHOLSON | Layaway | (5.00) | | | | | | |
| 5163140185415 | 33205 | 5163 | PHILLIP BAXTER | Layaway | (7.00) | | | | | | |
| 5163140316192 | 30957 | 5163 | SARA LANE | Layaway | (30.00) | | 20890 Ridge Crest Road | Locust | NC | 28097 | 704-485-2123 |
| 5163140348179 | 31224 | 5163 | PAT LITTLE | Layaway | (10.00) | | PO BOX 671 | ANSONVILLE | NC | 28007 | 704-826-8525 |
| 5163140349920 | 35059 | 5163 | ANTWON SIMMONS | Layaway | (25.00) | | | Norwood | NC | 28128 | 704-244-6340 |
| 5163140355299 | 33522 | 5163 | ANITA BURLESON | Layaway | (5.00) | | | Albemarle | NC | 28001 | 704-983-1733 |
| 5163141290750 | 30997 | 5163 | LISA LILES | Layaway | (10.00) | | | Albemarle | NC | 28001 | 704-982-8973 |
| 5163150226521 | 34031 | 5163 | STANLEY GILBERT | Layaway | (5.00) | | | | | | |
| 5163150238211 | 35836 | 5163 | MARVIN WRIGHT | Layaway | (20.00) | | | | | | |
| 5163150238500 | 32646 | 5163 | WANDA HORNE | Layaway | (10.00) | | | | | | |
| 5163150255504 | 32666 | 5163 | SAM HOUGH | Layaway | (5.00) | | | | | | |
| 5163150256098 | 33982 | 5163 | ANGELA GARY | Layaway | (10.00) | | | | | | |
| 5163150290501 | 33856 | 5163 | DEMARCO COLSON | Layaway | (10.00) | | | | | | |
| 5163150291541 | 35493 | 5163 | BARBARA STEELE | Layaway | (5.00) | | | | | | |
| 5163150297134 | 35572 | 5163 | RODGER TARLETON | Layaway | (0.94) | | Copper Rd | Norwood | NC | 28128 | 704-983-0944 |
| 5163150298025 | 5163-1-29802 | 5163 | PATTY EURY | Special Order | (5.00) | | | | | | |
| 5163150299841 | 5163-1-29984 | 5163 | KRISTI DOUGLAS | Special Order | (25.00) | | | | | | |
| 5163150305283 | 34669 | 5163 | ANITA MORTON | Layaway | (7.65) | | | | | | |
| 5163150314509 | 32596 | 5163 | REBECCA HOPKINS | Layaway | (10.00) | | | | | | |
| 5163150317965 | 35780 | 5163 | LINDA WEST | Layaway | (10.00) | | | | | | |
| 5163150324581 | 35216 | 5163 | REBA SMITH | Layaway | (5.00) | | | | | | |
| 5163150330109 | 34007 | 5163 | RICCO GETHERS | Layaway | (20.00) | | | | | | |
| 5163150369792 | 5163-1-36979 | 5163 | DONALD KLASS | Special Order | (10.00) | | | Albemarle | NC | 28001 | 910-572-4583 |
| 5163150371863 | 34897 | 5163 | MICHAEL PRESLEY | Layaway | (30.00) | | | Albemarle | NC | 28001 | 700-447-4402 |
| 5163150382256 | 33434 | 5163 | ASLEY BENTON | Layaway | (50.00) | | | | | | |
| 5163150382928 | 34693 | 5163 | JOHNNY MUEHLBACH | Layaway | (30.00) | | 8013 Twin Harbor Dr | Mt Gilead | NC | 27306 | 910-439-4601 |
| 5163150392463 | 34920 | 5163 | VICKI RAFFALDT | Layaway | (20.00) | | 112 N 6TH STREET APT 12 | Albemarle | NC | 28001 | 704-985-1141 |
| 5163150398387 | 35749 | 5163 | TONIA WATKINS | Layaway | (20.00) | | | Albemarle | NC | 28001 | 704-474-7928 |
| 5163150411982 | 31393 | 5163 | LEON MEDLEY | Layaway | (45.00) | | Po Box 422 | Mt Gilead | NC | 27306 | 910-439-5391 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5163150424654 | 34805 | 5163 | CORENE PARKER | Layaway | (10.00) | | 414 S Fourth St | Albemarle | NC | 28001 | 704-982-0775 |
| 5163150434786 | 33954 | 5163 | CHARLIE GADDY | Layaway | (25.00) | | Po Box 180 | Norwood | NC | 28128 | 980-622-8981 |
| 5163150464015 | 33652 | 5163 | ALVIN CAGLE | Layaway | (24.29) | | 1215 Lundix | Albemarle | NC | 28001 | 704-983-2726 |
| 5163160358454 | 31637 | 5163 | CYNDI MOORE | Layaway | (10.00) | | | | | | |
| 5163160393063 | 34352 | 5163 | CHRIS GREGORY | Layaway | (5.00) | | | | | | |
| 5163160393501 | 30262 | 5163 | SANDRA INGRAM | Layaway | (5.00) | | | | | | |
| 5163160429107 | 32942 | 5163 | JANET BALDWIN | Layaway | (10.00) | | | | | | |
| 5163160463957 | 32518 | 5163 | CAROLYN HINSON | Layaway | (10.00) | | | | | | |
| 5163160464468 | 35033 | 5163 | MARY SCELL | Layaway | (5.00) | | | | | | |
| 5163160464765 | 34077 | 5163 | IDA GILCHRIST | Layaway | (5.00) | | | | | | |
| 5163160475803 | 34831 | 5163 | BEVERLY PENNINGTON | Layaway | (20.00) | | 424 Stone Wall St | Albemarle | NC | 28001 | 704-983-5151 |
| 5163160484300 | 34768 | 5163 | CLYDE OVERCASH | Layaway | (50.00) | | PO Box 953 | BADIN | NC | 28009 | 704-422-5097 |
| 5163160499688 | 35010 | 5163 | MARTHA RUSSELL | Layaway | (20.00) | | 5305 Woodrun On Tillery | Mt Gilead | NC | 27306 | 910-439-1357 |
| 5163160502036 | 32908 | 5163 | TENIKA BAILEY | Layaway | (40.00) | | P O Box 2072 | Albemarle | NC | 28001 | 704-983-5159 |
| 5163160502218 | 31477 | 5163 | MARK MENDOLA | Layaway | (10.00) | | P O Box 1214 | Mt. Gilead | NC | 27306 | 910-439-5633 |
| 5163160508082 | 33463 | 5163 | WILLIAM BROOKS | Layaway | (50.00) | | 41278 Kings Rd | Badin | NC | 28009 | 704-422-5085 |
| 5163170499405 | 31174 | 5163 | APRIL LITTLE | Layaway | (10.00) | | | | | | |
| 5163170501473 | 32687 | 5163 | TORI HOYLE | Layaway | (15.00) | | | | | | |
| 5163170509336 | 35596 | 5163 | TERESA THOMAS | Layaway | (4.00) | | | | | | |
| 5163170525241 | 34293 | 5163 | ANA MARIA GONZALES | Layaway | (20.00) | | | | | | |
| 5163170539408 | 30727 | 5163 | KAREN JOHNSON | Layaway | (5.00) | | | | | | |
| 5163170543764 | 33545 | 5163 | MARIE CADDELL | Layaway | (3.00) | | | | | | |
| 5163170548821 | 31835 | 5163 | ROOSEVELT HARRIS | Layaway | (20.00) | | | | | | |
| 5163170551213 | 35624 | 5163 | JOYCE TREECE | Layaway | (20.00) | | | | | | |
| 5163170568753 | 35553 | 5163 | CAROLYN TALBERT | Layaway | (10.00) | | | | | | |
| 5163170575956 | 5163-1-57595 | 5163 | ANN GODWINE | Special Order | (3.91) | | | | | | |
| 5163170592993 | 34988 | 5163 | PATRICIA ROSEBORO | Layaway | (10.00) | | | | | | |
| 5163170596192 | 35708 | 5163 | WILLIAM WASHINGTON | Layaway | (20.00) | | | | | | |
| 5163170600416 | 31365 | 5163 | TODD MCKINNEY | Layaway | (6.00) | | | | | | |
| 5163180629561 | 33257 | 5163 | VELVET BEEKS | Layaway | (15.00) | | | | | | |
| 5163180662455 | 35528 | 5163 | CHRISTIN STREATER | Layaway | (10.00) | | | | | | |
| 5163180674096 | 33315 | 5163 | MOSE BENJAMIN | Layaway | (10.00) | | | | | | |
| 5163180674591 | 35194 | 5163 | LATEKA SMITH | Layaway | (3.00) | | | | | | |
| 5163180695281 | 31930 | 5163 | JANICE HORT | Layaway | (10.00) | | | | | | |
| 5163180727043 | 34741 | 5163 | DANIEL NICKELS | Layaway | (10.54) | | | | | | |
| 5163180729759 | 33788 | 5163 | AMBER CARTER | Layaway | (5.00) | | | | | | |
| 5163180737729 | 32369 | 5163 | CASANDRA HAYWOOD | Layaway | (16.74) | | | | | | |
| 5163180738115 | 5163-1-73811 | 5163 | DANA STARNES | Special Order | (10.00) | | 111 Hamilton Ave | Albemarle | NC | 28001 | 704-982-0008 |
| 5163180744774 | 34478 | 5163 | GEOGINA PIERCE | Layaway | (16.00) | | 231 Summit St | Albemarle | NC | 28001 | 704-986-6903 |
| 5163180746670 | 5163-1-74667 | 5163 | MATT SMITH | Special Order | (20.00) | | 4110 HERLOCKER | NEW LONDON | NC | 28001 | 704-465-5683 |
| 5163190780099 | 34966 | 5163 | JOEL PETERKIN | Layaway | (10.00) | Duplicate Recor | 158 Washington Pk | Albemarle | NC | 27306 | 910-439-5947 |
| 5163190780099 | 34432 | 5163 | JOEL PETERKIN | Layaway | (10.00) | | 158 Washington Pk | Albemarle | NC | 27306 | 910-439-5947 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5163190780644 | 31310 | 5163 | APPADALL MCPHATTER | Layaway | (6.00) | | P O Box 711 | Ansonville | NC | 28007 | 704-826-6368 |
| 5163190794777 | 35646 | 5163 | EREKA TURNER | Layaway | (15.00) | | | Albemarle | NC | 28001 | |
| 5163190803040 | 35798 | 5163 | DIANNE WHITLEY | Layaway | (30.00) | | 211 Wilson St | Albemarle | NC | 28001 | |
| 5163190804691 | 35689 | 5163 | BOB WASHER | Layaway | (20.00) | | | Albemarle | NC | 28001 | |
| 5163190809468 | 34376 | 5163 | GARY HANDLER | Layaway | (10.00) | | PO Box 745 | Oakboro | NC | 28129 | |
| 5163190810433 | 30897 | 5163 | KINBERLY KENNDEY | Layaway | (1.20) | | | Albemarle | NC | 28001 | |
| 5163190819913 | 5163-1-81991 | 5163 | TINA TREADAWAY | Special Order | (9.00) | | P O Box 738 | Oakboro | NC | 28129 | |
| 5163190826082 | 32465 | 5163 | KAREN HILL | Layaway | (13.00) | | 1365 N Sixth St | Albemarle | NC | 28001 | |
| 5163190876020 | 35129 | 5163 | CARLA SMITH | Layaway | (20.00) | | 320 Jackson St | Badin | NC | 28009 | 704-422-5330 |
| 5163190880535 | 35452 | 5163 | TONYA SMITH | Layaway | (20.00) | | 331 Leanard Ave | Albemarle | NC | 28001 | 704-982-0323 |
| 5163200329549 | 30633 | 5163 | SHANTA INGRAM | Layaway | (20.00) | | | Albemarle | NC | 28001 | |
| 5163210353109 | 30923 | 5163 | RICHARD KNIGHT | Layaway | (10.00) | | 232 Peedee Rd | Mt Gilead | NC | 27306 | 910-439-4839 |
| 5163220358395 | 5163-2-35839 | 5163 | BETTY BROWN | Special Order | (25.00) | | 503 Rogers St | Albemarle | NC | 28001 | 704-982-1582 |
| 5163230017957 | 30838 | 5163 | IDA JORDAN | Layaway | (5.00) | | | | | | |
| 5163240027251 | 33720 | 5163 | KENNETH CAPLE | Layaway | (5.00) | | | | | | |
| 5163240033085 | 5163-2-03308 | 5163 | LIZA LOVE | Special Order | (0.01) | | | | | | |
| 5163240040502 | 34318 | 5163 | TOMMY GRAHAM | Layaway | (10.00) | | | | | | |
| 5163240397795 | 31568 | 5163 | SANDY MILLER | Layaway | (20.00) | | | Albemarle | NC | 28001 | 910-975-3003 |
| 5163250063899 | 5163-2-06389 | 5163 | MARIYN TILLMAN | Special Order | (10.60) | | | | | | |
| 5163250079416 | 31343 | 5163 | DONNA MCDONALD | Layaway | (5.00) | | | | | | |
| 5163250079978 | 31250 | 5163 | KRISTI LUTHER | Layaway | (6.34) | | | | | | |
| 5163250405017 | 32412 | 5163 | SCARLET HELMS | Layaway | (35.00) | | | Albemarle | NC | 28001 | 704-322-1819 |
| 5163250409886 | 35153 | 5163 | DORETHA SMITH | Layaway | (10.00) | | 317 S Bell Ave. | Albemarle | NC | 28001 | 704-982-0200 |
| 5163260123436 | 35886 | 5163 | CRYSTAL [aquette | Layaway | (10.00) | | | | | | |
| 5163260146114 | 32624 | 5163 | VERNA HORNE | Layaway | (24.94) | | | | | | |
| 5163260154548 | 35729 | 5163 | TOMMY WATKINS | Layaway | (5.00) | | | | | | |
| 5163260160685 | 32704 | 5163 | KEVIN HULL | Layaway | (10.00) | | | | | | |
| 5163260170254 | 34058 | 5163 | WANDA GILBERT | Layaway | (5.00) | | | | | | |
| 5163260424115 | 5163-2-42411 | 5163 | PAULA LITTLE | Special Order | (30.00) | | Po Box 797 | Mt Gilead | NC | 27306 | 910-220-0825 |
| 5163270218655 | 5163-2-21865 | 5163 | ANDY JORDAN | Special Order | (7.00) | | | | | | |
| 5163270236020 | 35108 | 5163 | BRYAN SIMON | Layaway | (15.00) | | | | | | |
| 5163280267239 | 32866 | 5163 | LINDA AREY | Layaway | (10.00) | | | | | | |
| 5163280277899 | 34641 | 5163 | JOHN MORRISON | Layaway | (17.16) | | 408 Grigg St | Albemarle | NC | 28001 | 704-982-9806 |
| 5163280281891 | 34943 | 5163 | MAXINE ROBINSON | Layaway | (10.00) | | | | | | |
| 5163280283103 | 35512 | 5163 | MAE STILL | Layaway | (10.17) | | | | | | |
| 5163290316661 | 5163-2-31666 | 5163 | COURNEY WALL | Special Order | (25.00) | | Po Box 1014 | Misenhiemer | NC | 28109 | 704-469-5015 |
| 51632800254435 | 32729 | 5163 | JULIA ADAMS | Layaway | (10.60) | | | | | | |
| 95163170566048 | 35670 | 5163 | TIMOTHY VANHOY | Layaway | (120.00) | | 1615 Lowder St | Albemarle | NC | 28001 | 704-986-6392 |
| 95163170566055 | 5163-1-56605 | 5163 | TIMOTHY VANHOY | Special Order | (40.00) | | 1615 Lowder St | Albemarle | NC | 28001 | 704-986-6392 |
| 95163170586491 | 33495 | 5163 | DEMARIS BROWER | Layaway | (20.00) | | 427 W ALLENTON ST | Albemarle | NC | 27306 | 910-220-5674 |
| 95163170591350 | 35820 | 5163 | LINDSEY WHITLEY | Layaway | (5.00) | | 24473 Nc Hwy 24/27 | Albemarle | NC | 28001 | 704-773-2507 |
| 95163170610531 | 33927 | 5163 | JOSEPH DOCKERY | Layaway | (20.00) | | Po Box 532 | Oakboro | NC | 28129 | 704-485-2448 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95163170613535 | 23650 | 5163 | TANYA SWARINGEN | Layaway | (28.00) | 02/19/08 | 1607 Stoker Terrace | Albemarle | NC | 28001 | 704-982-7003 |
| 95163170624763 | 35473 | 5163 | MAE STEAL | Layaway | (20.00) | | 297 South Kendal St | Norwood | NC | 28128 | 704-787-0526 |
| 95163170636312 | 23256 | 5163 | DONNA HUNEYCUTT | Layaway | (42.67) | | 8920 Richard Sandy Rd | Oakboro | NC | 28129 | |
| 95163170637450 | 5163-1-63745 | 5163 | CATHY DEAL | Special Order | (74.55) | 01/30/08 | 24537 Ramsey Rd | Albemarle | NC | 28001 | 704-982-0265 |
| 95163180639702 | 5163-1-63970 | 5163 | PATRICK STARRETT | Repair | (20.00) | | 459 Richardson St | Albemarle | NC | 28001 | 704-226-3835 |
| 95163270437835 | 5163-2-43783 | 5163 | ESONIA HAYWOOD | Special Order | (20.00) | 02/04/08 | 1219 East Cannon Ave | Albemarle | NC | 28001 | 704-322-0366 |
| 516400183512 | 41124 | 5164 | terrance moore | Layaway | (33.70) | | | | | | |
| 516410022504 | 37645 | 5164 | COBB, PAMELA | Layaway | (40.00) | | | | | | |
| 516430030728 | 36939 | 5164 | SPRUILL, DOROTHY | Layaway | (40.00) | | | | | | |
| 5164100153861 | 39302 | 5164 | VIDAL, QUIN | Layaway | (50.00) | | | Greenville | NC | 27858 | 252-221-4433 |
| 5164100142842 | 30027 | 5164 | ELLEROR, TEREASA | Layaway | (80.00) | | 160 Elks Rd | Chocowinity | NC | 27817 | 252-975-0980 |
| 5164100199552 | 41267 | 5164 | purvis, michelle | Layaway | (100.00) | | | Greenville | NC | 27858 | 252-752-2299 |
| 5164100204568 | 38858 | 5164 | THOMAS, NATASIA | Layaway | (10.00) | | 1310 Hooker Apt 15 | Greenville | NC | 27858 | 252-439-0420 |
| 5164100204949 | 35531 | 5164 | BLOUNT, DALLAS | Layaway | (10.00) | Duplicate Record | P O 30851 | Greenville | NC | 27858 | 252-355-7380 |
| 5164100204949 | 35484 | 5164 | BLOUNT, DALLAS | Layaway | (10.00) | | P O 30851 | Greenville | NC | 27858 | 252-355-7380 |
| 5164100205862 | 37144 | 5164 | BRANNON, CHRISTI | Layaway | (10.00) | | 3303 MAJOR SMITH RD | GREENVILLE | NC | 27834 | 252-746-4672 |
| 5164100207090 | 40554 | 5164 | WILLIAMS, BENNY | Layaway | (10.00) | | 1708 John Brown Rd | Greenville | NC | 27858 | 252-413-0815 |
| 5164100212348 | 35387 | 5164 | BLAND, MICHAEL | Layaway | (28.78) | | | Greenville | NC | 27858 | |
| 5164100223766 | 41616 | 5164 | horton, sharon | Layaway | (10.00) | | 106 Wallace Street | Farmville | NC | 27828 | 252-753-8663 |
| 5164100225738 | 38622 | 5164 | STACK, WILLIE | Layaway | (40.00) | | | Greenville | NC | 27858 | 252-215-0768 |
| 5164100227551 | 28904 | 5164 | DOLPHIN, ARNITA | Layaway | (40.00) | | 310 Horseshoe Dr Apt F | Greenville | NC | 27834 | 252-215-3025 |
| 5164101089786 | 41004 | 5164 | woolard, lori | Layaway | (40.00) | | | Greenville | NC | 27858 | |
| 5164101102167 | 31314 | 5164 | LITTLE, ALTON | Layaway | (20.00) | | | Greenville | NC | 27858 | 252-753-8172 |
| 5164101107935 | 40910 | 5164 | wood dennis | Layaway | (59.14) | | ROUTE 1 BOX 23 | HOOKERTON | NC | 28538 | 252-746-8213 |
| 5164101110202 | 37673 | 5164 | COGGINS, CHRIS | Layaway | (20.00) | | | Greenville | NC | 27858 | |
| 5164101111952 | 30797 | 5164 | JORDAN, MAURICE | Layaway | (40.00) | | 621 Shadow Ridge Dr | Winterville | NC | 28590 | 252-355-3565 |
| 5164101113115 | 29147 | 5164 | DUDLEY, RODNEY | Layaway | (40.00) | | | Greenville | NC | 27858 | 252-329-1077 |
| 5164101123221 | 41355 | 5164 | roach, candice | Layaway | (63.38) | | 2007 Jay Clarige Road | Greenville | NC | 27858 | 252-756-3336 |
| 5164101131836 | 32131 | 5164 | BELCHER, CANDY | Layaway | (22.00) | | | Greenville | NC | 27858 | 252-793-2558 |
| 5164110254173 | 40628 | 5164 | WILLIAMS, JONATHAN | Layaway | (53.00) | | 927 Falcon Cr. | Greenville | NC | 27858 | 252-752-1924 |
| 5164110265823 | 30985 | 5164 | JODRAN, SANDRA | Layaway | (40.00) | | 5011 Cranleigh Court | Winterville | NC | 28590 | 252-353-0668 |
| 5164110276614 | 39344 | 5164 | VINES, VIRGIE | Layaway | (13.14) | | 1700 Hopkins Dr | Greenville | NC | 27834 | 252-355-5798 |
| 5164110290078 | 40931 | 5164 | wooden, latonya | Layaway | (23.10) | | 101 A Horse Shoe Dr | Greenville | NC | 27834 | 252-215-0807 |
| 5164110292918 | 36193 | 5164 | SMITH, SHAREKA | Layaway | (60.00) | | 613 Sands Rd | Greenville | NC | 27834 | 252-707-9330 |
| 5164110296836 | 28802 | 5164 | DAVIS, TIVETTE | Layaway | (21.20) | | 304 S Herman St | Goldsboro | NC | 27530 | 919-736-2280 |
| 5164110299350 | 35903 | 5164 | SHEPPARD, MICHAEL | Layaway | (200.00) | | 3030 Apt 10 Adams | Greenville | NC | 27834 | 252-757-1513 |
| 5164110302436 | 36151 | 5164 | SMITH, MELISSA | Layaway | (100.00) | | 504 Millbrook St | Apt I Greenville | NC | 27834 | 252-439-0948 |
| 5164110329447 | 40988 | 5164 | MOORE, CATINA | Layaway | (20.00) | | 3264 Landmaark St | G Greenville | NC | 27834 | 252-493-0575 |
| 5164110343638 | 37738 | 5164 | COOPER, DEREK | Layaway | (160.00) | | 2009 Tower Place | Ap Greenville | NC | 27858 | |
| 5164110370474 | 31806 | 5164 | LOVE, FREDA | Layaway | (95.84) | | P O Box 405 | Pinetops | NC | 27864 | 252-827-5733 |
| 5164120428262 | 36032 | 5164 | SHEPPARD, SHEENA | Layaway | (40.00) | | | Greenville | NC | 27858 | 252-830-0441 |
| 5164120438097 | 30362 | 5164 | FUSSELL, CRYSTAL | Layaway | (50.00) | | 101 Pin Oak Ct | Greenville | NC | 27858 | 252-215-0749 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164120453096 | 41312 | 5164 | rapp, brandee | Layaway | (63.52) | Duplicate Record | | Winterville | NC | 27858 | 252-757-0815 |
| 5164120497408 | 41294 | 5164 | ramirez, juan | Layaway | (80.00) | | | Winterville | NC | 27858 | 252-757-0815 |
| 5164120490874 | 41547 | 5164 | cpgdell, sharon | Layaway | (40.00) | | | Greenville | NC | 27858 | 252-327-3818 |
| 5164120493498 | 41560 | 5164 | crandle, ricky | Layaway | (80.00) | | 1932 GREEN ARCES DR LC | KINSTON | NC | 28504 | 252-527-1013 |
| 5164120497408 | 41836 | 5164 | mccullen, laura | Layaway | (20.00) | | 1256 Westridge Crt | Greenville | NC | 27834 | 252-752-6536 |
| 5164120499529 | 41604 | 5164 | horton, kelvin | Layaway | (22.00) | | 5538 Promise Dr | Washington | NC | 27889 | 252-946-6574 |
| 5164120500946 | 41393 | 5164 | haida parrisher | Layaway | (300.00) | | 5319 Hwy 11 North | Bethel | NC | 27812 | 252-825-2684 |
| 5164130010209 | 31243 | 5164 | LESLIE, JAMES | Layaway | (55.12) | | | | | | |
| 5164130014664 | 41805 | 5164 | mathews, jason | Layaway | (40.00) | Duplicate Record | | | | | |
| 5164130014664 | 41790 | 5164 | mathews, jason | Layaway | (40.00) | | | | | | |
| 5164130019622 | 31209 | 5164 | LEE, TRACEY | Layaway | (30.00) | | Marices | Greenville | NC | 0 | 919-321-4061 |
| 5164130032096 | 41827 | 5164 | mccoy, david | Layaway | (40.00) | | | | | | |
| 5164130543746 | 5164-1-11111 | 5164 | ARTHUR, ALAN | Repair | (42.00) | | | Greenville | NC | 27858 | 252-439-1495 |
| 5164130545857 | 31542 | 5164 | LITTLE, JOHN, SHAWNA | Layaway | (30.00) | | 1100 Ward St. | Greenville | NC | 27834 | |
| 5164130557530 | 39273 | 5164 | VEREEN, JUDY | Layaway | (10.00) | | | Greenville | NC | 27858 | 252-753-5307 |
| 5164130570905 | 38682 | 5164 | STEVENSON, BRENDA | Layaway | (20.00) | | | Greenville | NC | 27858 | 910-452-0204 |
| 5164130587420 | 41262 | 5164 | jermaine myers | Layaway | (60.00) | | 631 Cannon St. Apt G | Ayden | NC | 28513 | 252-746-4374 |
| 5164130611519 | 29333 | 5164 | ELKS, JOHNNY | Layaway | (10.00) | | 832 Circle L Mhp | New Bern | NC | 28560 | 252-637-7208 |
| 5164130628356 | 29115 | 5164 | DUDLEY, PEGGY | Layaway | (50.00) | | | Greenville | NC | 27858 | |
| 5164130635153 | 39466 | 5164 | WALSTON, CHRSTINE | Layaway | (21.40) | | | Greenville | NC | 27858 | 252-355-7080 |
| 5164130640492 | 35337 | 5164 | BLACKMAN, PRINCESS | Layaway | (40.00) | | 314 A Tobacco Road | Greenville | NC | 27858 | 252-321-4907 |
| 5164130653636 | 29467 | 5164 | DUDLEY, PEGGY | Layaway | (20.00) | Duplicate Record | | Greenville | NC | 27858 | |
| 5164130653636 | 29021 | 5164 | DUDLEY, PEGGY | Layaway | (20.00) | | | Greenville | NC | 27858 | |
| 5164130655185 | 34347 | 5164 | GASKINS, TORLANO | Layaway | (22.00) | | | Greenville | NC | 27858 | 252-551-3487 |
| 5164140034512 | 41250 | 5164 | purvis, larrissa | Layaway | (20.00) | | | | | | |
| 5164140054650 | 37454 | 5164 | BULOCK, MILLISA | Layaway | (30.00) | | | | | | |
| 5164140073296 | 35630 | 5164 | SAUNDERS, LAWRENCE | Layaway | (50.00) | | | | | | |
| 5164140079798 | 34793 | 5164 | HARDEE, TAMMY | Layaway | (20.76) | | | | | | |
| 5164140080713 | 31852 | 5164 | LUCAS, NICHOLAS | Layaway | (180.00) | | | | | | |
| 5164140090746 | 34656 | 5164 | GRIMES, ROSE | Layaway | (30.00) | | | | | | |
| 5164140172965 | 37180 | 5164 | BRAXTON, TANGELA | Layaway | (24.00) | | | | | | |
| 5164140673343 | 29588 | 5164 | ALBAREIGG, JAMIE | Layaway | (27.72) | | 1335 Peyote Ct. | Greenville | NC | 27834 | 252-752-1193 |
| 5164140680678 | 30007 | 5164 | BARNES, KISHA | Layaway | (958.00) | | | Greenville | NC | 27858 | 407-296-2697 |
| 5164140687764 | 5164-1-03583 | 5164 | JOHNSON, JILL | Special Order | (12.00) | Duplicate Record | 1218 Deuce Dr. | Greenville | NC | 27834 | 252-830-3820 |
| 5164140687764 | 5164-1-03583 | 5164 | JOHNSON, JILL | Special Order | (12.00) | Duplicate Record | 1218 Deuce Dr. | Greenville | NC | 27834 | 252-830-3820 |
| 5164140687764 | 41670 | 5164 | johnson, frankie | Layaway | (10.00) | | 1218 Deuce Dr. | Greenville | NC | 27834 | 252-830-3820 |
| 5164140704346 | 29287 | 5164 | EDWARDS, EUNICE | Layaway | (21.50) | | 2446 Chapman St | Winterville | NC | 27858 | 252-756-8974 |
| 5164140760322 | 40685 | 5164 | WILLIAMS, RUBY | Layaway | (10.00) | | P O BOX 492 | BELLARTHUR | NC | 27811 | 252-931-0511 |
| 5164140764530 | 40578 | 5164 | WILLIAMS, JAMES | Layaway | (53.00) | | 1425 Sarecta Rd | Pink Hill | NC | 28572 | 910-298-5890 |
| 5164140780544 | 41436 | 5164 | roundtree, shanda | Layaway | (30.00) | | | Greenville | NC | 27858 | 252-474-0980 |
| 5164150208352 | 31043 | 5164 | KAFTON, JONATHAN | Layaway | (20.00) | | | | | | |
| 5164150248309 | 34484 | 5164 | GOODELL, SUSAN | Layaway | (40.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164150249026 | 35253 | 5164 | BERRYHILL, TERRY | Layaway | (50.00) | | | | | | |
| 5164150249117 | 36463 | 5164 | SPEIGHT, GLADYS | Layaway | (20.00) | | | | | | |
| 5164150279346 | 40824 | 5164 | wilson, helen | Layaway | (10.00) | | | | | | |
| 5164150316668 | 41692 | 5164 | johnson, ladiedra | Layaway | (20.00) | | | | | | |
| 5164150331055 | 28162 | 5164 | DANIELS, SILVIA | Layaway | (21.20) | | | | | | |
| 5164150331287 | 41209 | 5164 | pugh, natasha | Layaway | (10.00) | | | | | | |
| 5164150331568 | 28924 | 5164 | DOUGLAS, ANTHONY | Layaway | (40.00) | | | | | | |
| 5164150334943 | 28976 | 5164 | DRAUGHN, PAM | Layaway | (10.00) | | | | | | |
| 5164150340544 | 37711 | 5164 | COLLINS, TOBY | Layaway | (10.00) | | | | | | |
| 5164150340916 | 41354 | 5164 | jody paramore | Layaway | (10.00) | | | | | | |
| 5164150804358 | 28312 | 5164 | DAVIS, MICHAEL | Layaway | (10.00) | | | Greenville | NC | 27858 | 252-347-1843 |
| 5164150808219 | 34723 | 5164 | GRIMES, SHELEKIA | Layaway | (32.84) | | | Greenville | NC | 27858 | 252-347-3215 |
| 5164150813896 | 40007 | 5164 | WHITFIELD, NATELIE | Layaway | (27.82) | | | Greenville | NC | 27858 | 252-527-1696 |
| 5164150822442 | 35142 | 5164 | HART, LEBERT | Layaway | (30.00) | | 1461 Jasper Lee Ct | Greenville | NC | 27858 | 252-355-4967 |
| 5164150831112 | 29944 | 5164 | BAKER, CLARENCE | Layaway | (40.00) | | | Greenville | NC | 27858 | 252-752-6313 |
| 5164150837952 | 40750 | 5164 | wilson, cheryl | Layaway | (20.00) | | 1604 W Arlington Blvd Apt 13 | Greenville | NC | 27834 | 252-329-0388 |
| 5164150844008 | 37064 | 5164 | SPRUILL, MATTIE | Layaway | (54.58) | | 4002 Old River Rd. | Greenville | NC | 27858 | 252-758-2365 |
| 5164150850252 | 41772 | 5164 | mason, windi | Layaway | (10.00) | | | Greenville | NC | 27858 | 252-747-1049 |
| 5164150856440 | 34435 | 5164 | GILMORE, STEVE | Layaway | (24.00) | | | Greenville | NC | 27858 | 252-792-5999 |
| 5164150858230 | 35583 | 5164 | RUSSELL, RODNEY | Layaway | (100.00) | | 3281 Stocks Mclawhorn Road | Grifton | NC | 28530 | 252-746-8126 |
| 5164150859345 | 37513 | 5164 | CARNEY, TOWANDA | Layaway | (21.40) | | | Greenville | NC | 27858 | 252-347-3728 |
| 5164150887130 | 37826 | 5164 | COUNCIL, ELOISE | Layaway | (20.00) | | 457 Snow Hill St | Ayden | NC | 28513 | 252-746-8825 |
| 5164150904109 | 32097 | 5164 | BAZEMORE, KENNETH | Layaway | (217.22) | | 1054 REPUBLICAN RD. | SWANSBORO | NC | 27983 | 252-348-2025 |
| 5164150904869 | 29857 | 5164 | ARTIS, TRAUARUS | Layaway | (80.00) | | 2647 Macgregor Downs Rd | Greenville | NC | 27834 | 252-917-8003 |
| 5164150906245 | 40798 | 5164 | wilson, demarcus | Layaway | (200.00) | | 593 South Square Ap | Winterville | NC | 28590 | 910-463-8083 |
| 5164150911062 | 28010 | 5164 | CUMMINGS, NEATRICE | Layaway | (42.38) | | 5007 Cranleigh Court | Winterville | NC | 28590 | 252-321-2307 |
| 5164150911302 | 40657 | 5164 | WILLIAMS, RICKIE | Layaway | (21.18) | | 4841 Hwy 171 | Jamesville | NC | 27846 | 252-217-2178 |
| 5164150917176 | 38733 | 5164 | SWINDELL, RUBY | Layaway | (41.18) | | 61 Warren Lang Road | Ayden | NC | 28513 | 252-320-4479 |
| 5164150920220 | 37209 | 5164 | BRILEY, GEORGE | Layaway | (425.32) | | 2109 EATON COURT | WINTERVILLE | NC | 27858 | 252-355-0379 |
| 5164150931755 | 28042 | 5164 | DAISE,CRYSTAL | Layaway | (50.00) | | 208 Greenbrier Dr | Greenville | NC | 27834 | 252-756-6099 |
| 5164150934924 | 39204 | 5164 | TYSON, JENNIFER | Layaway | (256.90) | | 2568 Cobbdell Rd. | Farmville | NC | 27828 | 252-752-4816 |
| 5164160378435 | 34309 | 5164 | GARRIS, JAMES | Layaway | (10.00) | | | | | | |
| 5164160387691 | 35433 | 5164 | BLAND, SARAH | Layaway | (14.00) | | | | | | |
| 5164160393582 | 38710 | 5164 | STRONG, MELVIN | Layaway | (0.02) | | | | | | |
| 5164160404918 | 37105 | 5164 | BOWEN, TONY | Layaway | (10.00) | | | | | | |
| 5164160409834 | 40403 | 5164 | WILKENS, MILTON | Layaway | (40.00) | | | | | | |
| 5164160409966 | 36975 | 5164 | SPRUILL, JAMES | Layaway | (20.00) | | | | | | |
| 5164160412069 | 34752 | 5164 | HALL, MARY | Layaway | (10.00) | | | | | | |
| 5164160462635 | 34617 | 5164 | GRIGGS, DOUGLAS | Layaway | (10.00) | | | | | | |
| 5164160466370 | 36079 | 5164 | SKINNER, TERRY | Layaway | (40.00) | | | | | | |
| 5164160470166 | 41595 | 5164 | hodges, chessica | Layaway | (30.40) | | | | | | |
| 5164160474820 | 41813 | 5164 | may, donetell | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164160485842 | 28115 | 5164 | DANIELS, DALLAS | Layaway | (10.00) | | | | | | |
| 5164160487558 | 31628 | 5164 | LLOYD, SHANITA | Layaway | (15.08) | | | | | | |
| 5164160490628 | 34400 | 5164 | GERMAN, MICHELLE | Layaway | (50.00) | | | | | | |
| 5164160501853 | 41290 | 5164 | richard ormond | Layaway | (10.00) | | | | | | |
| 5164160503701 | 41651 | 5164 | jefferson, elizabeth | Layaway | (10.00) | Duplicate Record | | | | | |
| 5164160503701 | 41639 | 5164 | jefferson, elizabeth | Layaway | (10.00) | | | | | | |
| 5164160504204 | 41454 | 5164 | ruffin, chris | Layaway | (10.00) | | | | | | |
| 5164160504675 | 29629 | 5164 | ALBRITTON, DEIDRE | Layaway | (10.00) | | | | | | |
| 5164160504899 | 37288 | 5164 | BROWN, JAMES | Layaway | (10.00) | | | | | | |
| 5164160506159 | 37240 | 5164 | BROWN, ANTONIO | Layaway | (10.00) | | | | | | |
| 5164160506167 | 39397 | 5164 | WALLACE, STACY | Layaway | (20.00) | | | | | | |
| 5164160511357 | 41524 | 5164 | philiphs, sara | Layaway | (10.00) | | | | | | |
| 5164160512306 | 41626 | 5164 | james, randy | Layaway | (10.00) | | | | | | |
| 5164160513213 | 38076 | 5164 | SPELLER, EVELYN | Layaway | (10.00) | Duplicate Record | | | | | |
| 5164160513213 | 36596 | 5164 | SPELLER, EVELYN | Layaway | (10.00) | | | | | | |
| 5164160516380 | 37614 | 5164 | CHAPMAN, BARBARA | Layaway | (40.00) | | | Greenville | NC | 27858 | 919-830-0653 |
| 5164160523675 | 29726 | 5164 | ANDERSON, PENNY | Layaway | (10.00) | | | | | | |
| 5164160536701 | 37767 | 5164 | COPILAND, RACHEL | Layaway | (40.00) | | | | | | |
| 5164160542055 | 34918 | 5164 | HARRELL, WILLIE | Layaway | (10.00) | | | | | | |
| 5164160544598 | 41681 | 5164 | johnson, kim | Layaway | (29.68) | | | | | | |
| 5164160943352 | 40786 | 5164 | WILLIFORD, CHRIS | Layaway | (169.06) | | 2523 Brook Lane | Winterville | NC | 28590 | 252-321-8779 |
| 5164160947957 | 41151 | 5164 | morgan joel | Layaway | (40.00) | | 344 Haven Drive Unit W5 | Greenville | NC | 27834 | 252-439-8643 |
| 5164160953864 | 34525 | 5164 | GREEN, MARCUS | Layaway | (40.00) | | 2915 Tammie Trail E2 | Greenville | NC | 27858 | 252-758-1508 |
| 5164160959093 | 41572 | 5164 | henderson, charles | Layaway | (80.00) | | 304-b EAST DUDLEY | Greenville | NC | 27834 | 252-758-4763 |
| 5164160963483 | 27966 | 5164 | CROOKER,PHILIP | Layaway | (400.00) | | 805 Wilmer Rd | Vanceboro | NC | 28586 | 252-244-2104 |
| 5164160966387 | 28941 | 5164 | DOWDY, MARVEN | Layaway | (90.00) | | 2105-a Ock Bean Dv | Greenville | NC | 27834 | 252-758-4946 |
| 5164160993290 | 32078 | 5164 | BATTLE, RICKIE | Layaway | (64.42) | | 924 Spring Polish Rd | Greenville | NC | 27834 | 252-321-1290 |
| 5164160993969 | 41624 | 5164 | LESSITER, DONALD | Layaway | (30.00) | | 2003 B Coleman Drive | Greenville | NC | 27858 | 252-287-8320 |
| 5164161017230 | 41122 | 5164 | polite, ozie | Layaway | (20.00) | | 1810 Bradford Dr | Greenville | NC | 27858 | 252-327-2358 |
| 5164170551179 | 29001 | 5164 | DRAUGHN, SUZI | Layaway | (10.00) | | | | | | |
| 5164170567894 | 41021 | 5164 | JENNIFER MOORE | Layaway | (22.00) | | | | | | |
| 5164170597958 | 30086 | 5164 | EVANS, NEAL | Layaway | (10.00) | | | | | | |
| 5164170601693 | 34884 | 5164 | HARDY, JAUNITA | Layaway | (40.00) | | | | | | |
| 5164170606312 | 28840 | 5164 | DICKERSON, BRANDY | Layaway | (10.00) | | | | | | |
| 5164170612781 | 29749 | 5164 | ANDREWS, BARBARA | Layaway | (20.00) | | | | | | |
| 5164170621758 | 31951 | 5164 | BARRETT, SHIRLEY | Layaway | (36.00) | | | | | | |
| 5164170622723 | 36349 | 5164 | SMITH, TONYA | Layaway | (37.72) | | | | | | |
| 5164170630932 | 35800 | 5164 | SCHMIDT, ALLAN | Layaway | (40.00) | | | | | | |
| 5164170631039 | 41035 | 5164 | phillips II, Julius | Layaway | (40.00) | | | | | | |
| 5164170638554 | 36259 | 5164 | SMITH, STEVEN | Layaway | (40.00) | | | | | | |
| 5164170640316 | 37262 | 5164 | BROWN, HERMAN | Layaway | (20.00) | | | | | | |
| 5164170658248 | 41156 | 5164 | powell, williams | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164170663643 | 31279 | 5164 | LINTON, LAWERANCE | Layaway | (40.00) | | | | | | |
| 5164170665771 | 40881 | 5164 | wood, courtney | Layaway | (40.00) | | | | | | |
| 5164170668387 | 30105 | 5164 | EVERETTE, DOROTHY | Layaway | (30.00) | | | | | | |
| 5164170673452 | 29179 | 5164 | EASTMAN, JOHN | Layaway | (10.00) | | | | | | |
| 5164170673585 | 29963 | 5164 | BARNES, KIM | Layaway | (10.00) | | | | | | |
| 5164170684871 | 30044 | 5164 | EPPS, LAKEISHA | Layaway | (20.00) | | | | | | |
| 5164170703093 | 37539 | 5164 | CARTER, IVAN | Layaway | (10.00) | | | | | | |
| 5164180714023 | 31085 | 5164 | KEE, JOLINDA | Layaway | (40.00) | | | | | | |
| 5164180718180 | 41764 | 5164 | martin, jackie | Layaway | (10.00) | | | | | | |
| 5164180726431 | 28876 | 5164 | DIXON, KAREN | Layaway | (10.00) | | | | | | |
| 5164180739046 | 28186 | 5164 | DAVIS, MARILYN | Layaway | (10.00) | | | | | | |
| 5164180739194 | 36905 | 5164 | SPRUILL, AYODELE | Layaway | (60.00) | | | Greenville | NC | 27858 | 919-798-2360 |
| 5164180741612 | 41100 | 5164 | pierce, franklin | Layaway | (10.00) | | | | | | |
| 5164180760679 | 40826 | 5164 | MONROW, ROGER | Layaway | (10.00) | | | | | | |
| 5164180767153 | 5164-1-76715 | 5164 | FARMER, FRED | Special Order | (42.00) | | 2201 E 10th St | Ree Greenville | NC | 27834 | 252-329-0260 |
| 5164180823477 | 31917 | 5164 | BARRETT, P | Layaway | (10.00) | | | | | | |
| 5164180831579 | 38941 | 5164 | THOMPSON, JACKIE | Layaway | (10.00) | | | | | | |
| 5164180834300 | 37482 | 5164 | CARMON, AARON | Layaway | (10.00) | | | | | | |
| 5164180835034 | 39884 | 5164 | WHICHAD, CHARMENE | Layaway | (27.82) | | | | | | |
| 5164180836412 | 38966 | 5164 | TORRES, JAMIE | Layaway | (10.00) | | | | | | |
| 5164180836610 | 41182 | 5164 | patsy moye | Layaway | (10.00) | | | | | | |
| 5164180837006 | 41498 | 5164 | perry, shenondoah | Layaway | (10.00) | | | | | | |
| 5164180837014 | 31973 | 5164 | BARRETT, STACY | Layaway | (10.00) | | | | | | |
| 5164180837709 | 39524 | 5164 | WARD, WANDA | Layaway | (10.00) | | | | | | |
| 5164180837816 | 29247 | 5164 | EDWARDS, D'ANGELO | Layaway | (10.00) | | | | | | |
| 5164180839796 | 37791 | 5164 | COREY, CHAD | Layaway | (10.00) | | | | | | |
| 5164180868019 | 40441 | 5164 | WILLIAMS, ANNETTE | Layaway | (20.00) | | | Greenville | NC | 27858 | |
| 5164190906072 | 35297 | 5164 | BLACK, NATHANIEL | Layaway | (44.00) | | | | | | |
| 5164190948207 | 38893 | 5164 | THOMASON, LORIE | Layaway | (64.00) | | 402 Crestline Blvd | Greenville | NC | 27834 | 252-412-1110 |
| 5164190964840 | 39656 | 5164 | WATSON, GREGORY | Layaway | (20.00) | | 2201 Wansworth Dr | A Greenville | NC | 27834 | 423-769-1416 |
| 5164190990985 | 41411 | 5164 | roundtree, jason | Layaway | (80.00) | | | Greenville | NC | 27858 | 252-243-4713 |
| 5164191007789 | 30200 | 5164 | FREEMAN, JUANITA | Layaway | (40.00) | | | Greenville | NC | 27858 | 252-746-7874 |
| 5164191012100 | 41845 | 5164 | mclean, miranda | Layaway | (16.00) | | | | | | |
| 5164191038628 | 38036 | 5164 | SPELLER, CHANDA | Layaway | (54.00) | Duplicate Record | 121 North Street | Plymouth | NC | 27962 | 252-793-1464 |
| 5164191038628 | 36522 | 5164 | SPELLER, CHANDU | Layaway | (54.00) | | 121 North Street | Plymouth | NC | 27962 | 252-793-1464 |
| 5164191048023 | 41432 | 5164 | beulah peele | Layaway | (40.00) | | | Greenville | NC | 27858 | 252-355-5898 |
| 5164191068781 | 29415 | 5164 | DAVIS, NAKIA | Layaway | (30.00) | Duplicate Record | | Greenville | NC | 27858 | 252-695-0245 |
| 5164191068781 | 28731 | 5164 | DAVIS, NAKIA | Layaway | (30.00) | | | Greenville | NC | 27858 | 252-695-0245 |
| 5164200292752 | 31175 | 5164 | KEYES, CHRISTOPHER | Layaway | (54.00) | | 109 Paris Ave | Apt I Greenville | NC | 27834 | 252-551-5967 |
| 5164200296613 | 39496 | 5164 | WARD, APRIL | Layaway | (40.00) | | 3344 Tobacco Rd | Greenville | NC | 27834 | |
| 5164200301421 | 38816 | 5164 | TERRELL, CONRAD | Layaway | (40.00) | | 3201 Moseley Dr | Greenville | NC | 27858 | 252-752-6886 |
| 5164200328713 | 34841 | 5164 | HARDEN, HEATHER | Layaway | (20.00) | | 2291 Garrett Rd | Lot Williamston | NC | 27892 | 252-792-8867 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164200335957 | 41179 | 5164 | prayer, latisha | Layaway | (26.40) | | | Greenville | NC | 27834 | |
| 5164210346374 | 41373 | 5164 | warren parks | Layaway | (40.00) | | 904 N Church St | Grifton | NC | 28530 | 252-524-4287 |
| 5164210381173 | 40760 | 5164 | WILLIAMS, WANDA | Layaway | (20.00) | | | Greenville | NC | 27858 | 252-551-9116 |
| 5164210388061 | 36405 | 5164 | SOWERS, SHANNON | Layaway | (150.00) | | | Greenville | NC | 27858 | 252-747-8760 |
| 5164220417397 | 37848 | 5164 | COX, ETHEL | Layaway | (40.00) | | 2749 Mills Rd | Greenville | NC | 27858 | 252-756-5223 |
| 5164230025388 | 38784 | 5164 | TEAL, LISA | Layaway | (20.00) | | | | | | |
| 5164230437534 | 5164-1-00000 | 5164 | ADAMS, LILLIE | Repair | (12.00) | | | Greenville | NC | 27858 | |
| 5164230446337 | 30424 | 5164 | GARDNER, VERNELL | Layaway | (114.00) | | | Greenville | NC | 27858 | 252-524-4569 |
| 5164230460015 | 41727 | 5164 | johnson, paula | Layaway | (20.00) | | | Greenville | NC | 27858 | 252-353-1621 |
| 5164230469560 | 39430 | 5164 | WALSTON, CHRISTINA | Layaway | (27.82) | | | Greenville | NC | 27858 | 252-355-7080 |
| 5164230477670 | 5164-1-83430 | 5164 | CANNON, KENNETH | Special Order | (64.35) | | 3868 Mobley's Bridge Rd | Grimesland | NC | 27837 | 252-327-2332 |
| 5164240058189 | 41052 | 5164 | joyce moore | Layaway | (22.00) | | | | | | |
| 5164240497973 | 39367 | 5164 | WADE, LINDA | Layaway | (21.40) | | 1502 Morningstar Drive | Kinston | NC | 28501 | 252-523-4367 |
| 5164240515733 | 30451 | 5164 | GARRIDO, GARCIA | Layaway | (27.82) | | 718 Windy Lane | Greenville | NC | 27834 | 252-413-0876 |
| 5164250098935 | 40809 | 5164 | MILLER, BOBBY | Layaway | (10.00) | | | | | | |
| 5164250108635 | 41753 | 5164 | malloy, charlie | Layaway | (30.00) | | | | | | |
| 5164250123774 | 37376 | 5164 | BRYAN, JAMES | Layaway | (10.00) | | | | | | |
| 5164250532693 | 29307 | 5164 | EDWARDS, SABRINA | Layaway | (200.00) | | | Greenville | NC | 27858 | 252-321-7176 |
| 5164250535449 | 40845 | 5164 | MOORE, BETTY | Layaway | (60.00) | | | Greenville | NC | 27858 | 252-347-8748 |
| 5164250548863 | 29917 | 5164 | BAILEY, CLIFF | Layaway | (400.00) | | 3344 Tobacco Rd | Ar Greenville | NC | 27834 | 252-756-2816 |
| 5164250569158 | 41234 | 5164 | sheila moye | Layaway | (21.18) | | 4508 Rusk Rd. | Ayden | NC | 28513 | 252-746-4735 |
| 5164250571261 | 34576 | 5164 | GRIFFIN, MEUOSKIE | Layaway | (85.38) | | 2944 Nash Joyner Rd. | Farmville | NC | 27828 | 252-917-8094 |
| 5164250571337 | 5164-1-57133 | 5164 | HARDIN, JAMES | Special Order | (155.15) | | 106 Demille Dr. | Washington | NC | 27889 | 252-943-5580 |
| 5164250578316 | 32005 | 5164 | BARROW, EARL | Layaway | (120.00) | | Po 1873 | Kinston | NC | 28503 | 252-527-2810 |
| 5164250580023 | 37341 | 5164 | BROWN, VIRGINIA | Layaway | (37.88) | | 600 Lynndale Court | Ar Greenville | NC | 27834 | 252-321-8183 |
| 5164260159925 | 37417 | 5164 | BRYANT, LORIEN | Layaway | (40.00) | | | | | | |
| 5164260160709 | 31122 | 5164 | KELLY, DIANNE | Layaway | (20.00) | | | | | | |
| 5164260172605 | 41820 | 5164 | maye, toma | Layaway | (40.00) | | | | | | |
| 5164260172738 | 29883 | 5164 | ARTIS, WAYNE | Layaway | (20.00) | | | | | | |
| 5164260178461 | 36865 | 5164 | SPELLER, EVELYN | Layaway | (10.00) | | | | | | |
| 5164260180616 | 41086 | 5164 | kristen moore | Layaway | (40.00) | | | | | | |
| 5164260581276 | 5164-2-00000 | 5164 | COREY, TRACEY | Repair | (36.00) | | 2505 Grover Hardy Rd. | Greenville | NC | 27858 | 252-746-8505 |
| 5164260589972 | 41555 | 5164 | JONES,CINDY | Layaway | (479.36) | | 3705 Clarks Farm Rd | Greenville | NC | 27858 | 252-347-9665 |
| 5164270183311 | 36112 | 5164 | SLADE, GERRY | Layaway | (10.00) | | | | | | |
| 5164270184517 | 40374 | 5164 | WILES, LOIS | Layaway | (20.00) | | | | | | |
| 5164270184731 | 39180 | 5164 | TYNDALL, LIEW | Layaway | (10.00) | | | | | | |
| 5164270185696 | 36302 | 5164 | SMITH, STEVEN | Layaway | (10.00) | | | | | | |
| 5164270186546 | 40143 | 5164 | WIGGINS, THERISSA | Layaway | (40.00) | | | | | | |
| 5164270189300 | 41742 | 5164 | lynch, ray | Layaway | (10.00) | | | | | | |
| 5164270201121 | 41412 | 5164 | alma peterson | Layaway | (10.00) | | | | | | |
| 5164270215824 | 30064 | 5164 | EVANS, ANGELA | Layaway | (10.00) | | | | | | |
| 5164270652779 | 29819 | 5164 | ARRINGTON, TREKUIS | Layaway | (344.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5164280219626 | 39240 | 5164 | VAUGHAN, SANDRA | Layaway | (50.00) | | | | | | |
| 5164280224816 | 30176 | 5164 | FOYE, LENA | Layaway | (10.00) | | | | | | |
| 5164290252542 | 41329 | 5164 | ritter, bennett | Layaway | (80.00) | | 103 Shioh Drive #2 | Greenville | NC | 27834 | 252-353-6786 |
| 5164290252658 | 41321 | 5164 | dwayne ortiz | Layaway | (10.00) | | | Greenville | NC | 27858 | 252-757-1873 |
| 5164290268647 | 5164-1-26864 | 5164 | BECTON, RAY | Special Order | (30.00) | | | Greenville | NC | 27858 | 252-463-0429 |
| 5164290268902 | 37310 | 5164 | BROWN, KENNETH | Layaway | (60.00) | | 401 East North | Kinston | NC | 28501 | 252-559-6502 |
| 51644260178461 | 38115 | 5164 | SPELLER, EVELYN | Layaway | (10.00) | | | | | | |
| 95164161050190 | 35852 | 5164 | SHANCE, TONY | Layaway | (963.84) | | 1393 Hwy 42 | Bethel | NC | 27812 | 252-825-0337 |
| 95164161051628 | 41511 | 5164 | peterson, nolan | Layaway | (200.00) | | 1029 PINE DR | Greenville | NC | 28590 | 263-068-1000 |
| 95164171081847 | 35192 | 5164 | BELCHER, TOM | Layaway | (64.02) | | 2624 JOLYN COURT | WINTERVILLE | NC | 28590 | 252-756-0444 |
| 95164171081904 | 35675 | 5164 | SAVAGE, JOSEPH | Layaway | (64.00) | | 2609 B RICHARD DRIVE | Greenville | NC | 27834 | 252-320-2356 |
| 95164171085368 | 30389 | 5164 | GAMBLE, EVAN | Layaway | (64.00) | | 207 Linbeth Drive | Greenville | NC | 27858 | 252-347-8265 |
| 95164171086051 | 41589 | 5164 | JONES, RACHEL | Layaway | (168.66) | | 100 Laura Lane Apt D4 | Greenville | NC | 27858 | 252-814-5007 |
| 95164171090210 | 41534 | 5164 | JONES, BRENNA | Layaway | (149.98) | | 1702 APT B TOLLEI COURT | Greenville | NC | 27858 | 252-916-1876 |
| 95164171144655 | 5164-1-14973 | 5164 | MANNING, SCOTT | Special Order | (154.42) | | | | | | |
| 95164171158595 | 40853 | 5164 | winslow megan | Layaway | (242.82) | 02/23/08 | 725 Grubb Str | Hertford | NC | 27944 | 252-312-8422 |
| 95164171160831 | 30314 | 5164 | FREEMAN, SYNESTA | Layaway | (119.16) | | Pob 313 | Colerain | NC | 27924 | 252-356-2299 |
| 95164171161896 | | 5164 | Trevor Campbell | Layaway | (50.00) | | 1814 B Summer Haven Dr | Greenville | NC | 27858 | 252-267-4639 |
| 95164171162167 | 40710 | 5164 | WILLIAMS, TAMMY | Layaway | (46.00) | | 525 Cherry Ln | Bethel | NC | 27812 | 252-825-8161 |
| 95164171172075 | 5164-1-17207 | 5164 | GATLIN, AMBER | Special Order | (30.00) | | Po Box 87 | Hamilton | NC | 27840 | 252-799-1975 |
| 95164171172497 | 41375 | 5164 | roach, michael | Layaway | (70.00) | 02/09/08 | 2100 King Lear Court | Greenville | NC | 27858 | 252-321-0854 |
| 95164171175425 | 5164-1-17542 | 5164 | PEADEN, SYLVIA | Special Order | (246.02) | | 1651 POCOSIN RD | WINTERVILLE | NC | 28590 | 252-939-6548 |
| 95164260613815 | 41391 | 5164 | robinson, landis | Layaway | (120.00) | | 130 E Fariview Dr | Greenville | NC | 27858 | 252-398-5386 |
| 95164270628027 | 41607 | 5164 | KEIMIG, JASON | Layaway | (80.00) | | 111 Forrest Heights | Washington | NC | 27889 | 252-945-1252 |
| 95164270628217 | 37014 | 5164 | SPRUILL, LINDA | Layaway | (64.02) | | 209 Nelly Court | Washington | NC | 27889 | 252-946-7888 |
| 95164270628233 | 41067 | 5164 | pierce, eric | Layaway | (0.14) | | 211 Jones Hall Ecu | Greenville | NC | 27858 | 252-328-3785 |
| 95164270628712 | 31885 | 5164 | BARRETT, LINDSAY | Layaway | (270.46) | | 3298 Old River Rd | Greenville | NC | 27834 | 252-353-2335 |
| 95164270656192 | 5164-1-65619 | 5164 | HOCUTT, TAMERA | Special Order | (86.00) | 02/03/08 | 814 Luther Dr. | Goldsboro | NC | 27534 | 919-778-2793 |
| 95164270659865 | 41480 | 5164 | perkins, tara | Layaway | (0.02) | | 784 Olivia DR | Greenville | NC | 27858 | 252-752-0712 |
| 516414067171297 | 40967 | 5164 | wooden, sgeuka | Layaway | (40.00) | | | | | | |
| 951644171128143 | 5164-1-12814 | 5164 | RUSH, LISA | Special Order | (0.01) | | | | | | |
| 951644260607007 | 39152 | 5164 | TREY, ORMOND | Layaway | (64.14) | | | | | | |
| 516516627598 | 35972 | 5165 | christina pharr | Layaway | (52.85) | | | | | | |
| 516519108676 | 32963 | 5165 | elizabeth howard | Layaway | (20.00) | | | | | | |
| 516520328854 | 25991 | 5165 | donna ashlock | Layaway | (5.00) | | | | | | |
| 516525045616 | 31829 | 5165 | danny cole | Layaway | (50.00) | | | | | | |
| 516540485810 | 5165-1-48581 | 5165 | Francisco aviles | Special Order | (42.59) | | | | | | |
| 5165100141924 | 35711 | 5165 | yvette orlowski | Layaway | (250.00) | | 15 EAST BAYSHORE BLVD | Jacksonville | NC | 28540 | 910-545-5336 |
| 5165100165980 | 37403 | 5165 | rudy tonche | Layaway | (20.00) | | LOS CO MCCSSS BN | CAMP JOHNSON | NC | 28540 | 910-456-7724 |
| 5165100193776 | 5165-1-19377 | 5165 | amanda horn | Special Order | (200.00) | | 386 Bannerman Road | Richlands | NC | 28574 | |
| 5165110227572 | 5165-1-22757 | 5165 | ebony wilson | Special Order | (35.83) | | | Jacksonville | NC | 28546 | 910-259-7649 |
| 5165110243694 | 35762 | 5165 | james w pace | Layaway | (212.00) | | 1634 S 19th St | Philadelphia | PA | 19145 | 215-463-4376 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5165110259773 | 35905 | 5165 | justin peterson | Layaway | (12.00) | | | Jacksonville | NC | 28546 | 313-522-2525 |
| 5165120278896 | 32125 | 5165 | william dudley | Layaway | (22.00) | | Po Box 572 | Maysville | NC | 28555 | 910-743-4891 |
| 5165120280025 | 5165-1-28007 | 5165 | geraldine piplin | Special Order | (93.00) | | 111 Belfork Rd | Jacksonville | NC | 28546 | 910-989-1211 |
| 5165120280033 | 36042 | 5165 | geraldine piplin | Layaway | (85.00) | | | Jacksonville | NC | 28546 | |
| 5165120291220 | 25602 | 5165 | julio abril | Layaway | (32.78) | | HNS BN 2nd FSG | Camp Lejune | NC | 28546 | 910-265-2746 |
| 5165120293994 | 37381 | 5165 | galdays thompson | Layaway | (20.00) | | | Jacksonville | NC | 28546 | 910-346-4210 |
| 5165120298423 | 36706 | 5165 | leo powers | Layaway | (30.00) | | | Jacksonville | NC | 28546 | |
| 5165120301086 | 35291 | 5165 | julie morse | Layaway | (110.00) | | | Jacksonville | NC | 28546 | |
| 5165120308149 | 35263 | 5165 | teresa morrison | Layaway | (10.00) | | | Jacksonville | NC | 28546 | 910-346-7546 |
| 5165120308446 | 35428 | 5165 | a.w muldrow | Layaway | (27.45) | | Po Box 12658 | Jacksonville | NC | 28546 | 910-347-2699 |
| 5165120310848 | 35078 | 5165 | raetheon mitchell | Layaway | (60.00) | | Mccsss Los Aomc 16 | Camp Lejeune | NC | 28542 | 267-978-9081 |
| 5165120336447 | 37768 | 5165 | david wiggins | Layaway | (30.92) | | 7792 Hwy 258 S | Pink Hill | NC | 28572 | 252-568-3262 |
| 5165120342023 | 37194 | 5165 | william smith | Layaway | (5.00) | | 933 Hardee Road | Fuquay-varina | NC | 27526 | 919-608-0123 |
| 5165120342858 | 35449 | 5165 | vanessa nash | Layaway | (40.00) | | 2110 Kirby Cr. | Tampa | FL | 33604 | 910-455-4046 |
| 5165120343377 | 32403 | 5165 | marcus gibbs | Layaway | (50.00) | | 303 Hickory Rd W | Jacksonville | NC | 28540 | 910-455-7322 |
| 5165120346388 | 37862 | 5165 | darrel worley | Layaway | (8.52) | | 526 John Rich Road | Warsaw | NC | 28398 | |
| 5165120347584 | 32304 | 5165 | maroa garcia | Layaway | (35.00) | | 1612 LIBERTY CROSSING | Jacksonville | NC | 28546 | 910-347-9143 |
| 5165130358191 | 31642 | 5165 | gay buffington | Layaway | (132.10) | | | Jacksonville | NC | 28546 | |
| 5165130361971 | 36968 | 5165 | steven sauceda | Layaway | (70.00) | | 202 West Stanford | Beulaville | NC | 28518 | 910-298-8410 |
| 5165130363753 | 35546 | 5165 | helen newkirk | Layaway | (11.00) | | | Jacksonville | NC | 28546 | 910-347-5716 |
| 5165130372762 | 32715 | 5165 | shadona herring | Layaway | (10.00) | | | Jacksonville | NC | 28546 | 910-577-0486 |
| 5165130376052 | 34510 | 5165 | karen mccullough | Layaway | (10.99) | | | Jacksonville | NC | 28546 | 910-382-6659 |
| 5165130383405 | 33105 | 5165 | ophelia humphrey | Layaway | (15.00) | | 700 JARMAN ST | JACKSONVILLE | NC | 28540 | 910-346-4818 |
| 5165130385806 | 31762 | 5165 | james carter | Layaway | (10.00) | | 207 POWERVILLE RD | LUMBERTON | NC | 28358 | 910-340-6000 |
| 5165130394022 | 34241 | 5165 | chakona lewis | Layaway | (110.00) | | 112 Spring Dr | Jacksonville | NC | 28540 | 910-938-9089 |
| 5165130399815 | 36805 | 5165 | jenny reed | Layaway | (2.00) | | | Jacksonville | NC | 28546 | 910-340-0310 |
| 5165130400936 | 25935 | 5165 | albert alexander | Layaway | (5.00) | | 106 Braymar Ave | Jacksonville | NC | 28456 | 910-353-6779 |
| 5165130407907 | 34134 | 5165 | melinda lamica | Layaway | (12.84) | | 23 Berkshire Dr | Jacksonville | NC | 28546 | 910-577-5668 |
| 5165130419936 | 35787 | 5165 | trevor padgett | Layaway | (2.00) | | | Jacksonville | NC | 28546 | 910-285-9821 |
| 5165130422906 | 35930 | 5165 | wayne petteway | Layaway | (20.00) | | | Jacksonville | NC | 28546 | |
| 5165130429711 | 26034 | 5165 | raymond barrocales | Layaway | (5.00) | | | Jacksonville | NC | 28546 | 910-346-5311 |
| 5165130434596 | 35119 | 5165 | emma monroe | Layaway | (100.00) | | 170 Mccausley Rd | Hubert | NC | 28539 | 910-381-9959 |
| 5165130436328 | 37131 | 5165 | ruth ann sherman | Layaway | (10.00) | | | Jacksonville | NC | 28546 | 910-577-0456 |
| 5165130439298 | 32209 | 5165 | bryan fox | Layaway | (20.00) | | | Jacksonville | NC | 28546 | 910-938-3340 |
| 5165130439884 | 33544 | 5165 | philmore jones | Layaway | (16.00) | | | Jacksonville | NC | 28546 | 910-455-2750 |
| 5165140454410 | 31926 | 5165 | jennifer daniels | Layaway | (1.00) | | 3009 E Windgate Ct | Jacksonville | NC | 28546 | 910-455-6073 |
| 5165140457983 | 35838 | 5165 | shandrolyn pauley | Layaway | (5.00) | | Fasmac 1psc Box 20041 | Camp Lejeune | NC | 28542 | 804-687-6629 |
| 5165140471562 | 37336 | 5165 | harrell thigpen | Layaway | (1.00) | | | Jacksonville | NC | 28546 | 910-353-9639 |
| 5165140472107 | 35200 | 5165 | sebirna moore | Layaway | (50.00) | | 111 Bank Str | Jacksonville | NC | 28540 | 910-347-6435 |
| 5165140473139 | 32652 | 5165 | jim hart | Layaway | (31.24) | | | Jacksonville | NC | 28546 | 910-346-8134 |
| 5165140473659 | 26702 | 5165 | perry bessant | Layaway | (5.00) | | | Jacksonville | NC | 28546 | 910-330-7945 |
| 5165140487717 | 34454 | 5165 | adrian matthews | Layaway | (110.00) | | Mcc SSS Fms Bftc -3 04 | Jacksonville | NC | 28542 | 910-450-1096 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5165140490729 | 5165-1-49427 | 5165 | tiffany coleman | Special Order | (91.00) | | 5646 Maryland Ave | Camp Lejeune | NC | 28547 | 910-539-5705 |
| 5165140490919 | 33377 | 5165 | michael a jarman | Layaway | (62.21) | | Po Box 743 | Maysville | NC | 28555 | 910-743-0168 |
| 5165140491743 | 32500 | 5165 | stefane gray | Layaway | (5.00) | | 553 W Peleliu Dr | Terawa Terrace | NC | 28543 | 910-353-7063 |
| 5165140492246 | 31969 | 5165 | alphonzo daniels | Layaway | (1.00) | | 1828 South Dr | Jacksonville | NC | 28546 | 910-347-4864 |
| 5165140493194 | 5165-1-49319 | 5165 | james wilson | Special Order | (100.00) | | | Jacksonville | NC | 28546 | 405-414-7349 |
| 5165140494457 | 31375 | 5165 | charles brewer | Layaway | (1.00) | | | Jacksonville | NC | 28546 | 910-539-6714 |
| 5165140494671 | 34350 | 5165 | roy lopez | Layaway | (4.00) | | MWSS 272 BKRS 4004 RM 3 | NEW RIVER | NC | 28545 | 305-609-0870 |
| 5165140507613 | 35482 | 5165 | willie neely | Layaway | (20.00) | | 123 Balsam Rd | Jacksonville | NC | 28546 | 910-381-4711 |
| 5165140507811 | 36919 | 5165 | tysha sanders | Layaway | (274.89) | | 113 Briarcrcreek Ln | Jacksonville | NC | 28540 | 910-347-4102 |
| 5165140510765 | 33390 | 5165 | frazel r jefferson | Layaway | (1.00) | | MALS 2/6 | CAMP LEJEUNE | NC | 28542 | 405-816-5113 |
| 5165140511391 | 5165-1-51139 | 5165 | jose guzman | Special Order | (271.20) | | Po Box 8762 | Camp Lejeune | NC | 28547 | 910-382-0052 |
| 5165140512001 | 26680 | 5165 | donald bebber | Layaway | (5.00) | | 128 Lauradaleapts | Jacksonville | NC | 28540 | 910-938-3814 |
| 5165140520103 | 35808 | 5165 | edna f parks | Layaway | (1.00) | | 306 West Meeting House Pla | Hubert | NC | 28546 | 910-355-9000 |
| 5165140520442 | 31403 | 5165 | dolores brigola | Layaway | (70.00) | | 3000 Hunters Lane | Midway Park | NC | 28544 | 910-353-0478 |
| 5165140521549 | 36944 | 5165 | josh sanderson | Layaway | (1.00) | | | Jacksonville | NC | 28546 | 910-324-1757 |
| 5165140525292 | 37608 | 5165 | thresea watson | Layaway | (20.00) | | | Jacksonville | NC | 28546 | 910-329-1123 |
| 5165140525425 | 35233 | 5165 | ryan morgan | Layaway | (10.00) | | 708 Broad Blvd | Cuyahoga Falls | OH | 44221 | 330-212-1516 |
| 5165140526019 | 33319 | 5165 | daniel innocent | Layaway | (1.00) | | | Jacksonville | NC | 28546 | 910-526-8052 |
| 5165140528494 | 34717 | 5165 | john mcnaughton | Layaway | (505.00) | | 127 Crescent St | Willimantic | CT | 6226 | 860-456-3959 |
| 5165140530060 | 34109 | 5165 | edward kennedy | Layaway | (1.00) | | 125 Cole Dr. | Jacksonville | NC | 28540 | 910-265-9965 |
| 5165140535291 | 32856 | 5165 | jim hill | Layaway | (33.00) | | 14 BALEY DR | Jacksonville | NC | 28540 | 910-347-3372 |
| 5165140535705 | 35885 | 5165 | rosalie perkins | Layaway | (20.00) | | 306 Luann Road | Jacksonville | NC | 28546 | 910-347-2092 |
| 5165140536125 | 13882 | 5165 | HENRY ANDREWS | Layaway | (28.18) | | | Jacksonville | NC | 28546 | 252-745-3015 |
| 5165140537594 | 37876 | 5165 | adam wren | Layaway | (0.01) | | 1012 3rd Ave | Pleasant Grove | AL | 35127 | 847-707-8539 |
| 5165140541018 | 32269 | 5165 | mistie gadsden | Layaway | (30.70) | | | Jacksonville | NC | 28546 | 843-819-9667 |
| 5165150505547 | 37519 | 5165 | gloria walker | Layaway | (11.00) | | | | | | |
| 5165150550578 | 32190 | 5165 | joy fincannon | Layaway | (21.40) | | 71 Balcombe Rd | Rocky Point | NC | 28457 | 910-602-6648 |
| 5165150560924 | 32105 | 5165 | matilda dickson | Layaway | (40.10) | | | Jacksonville | NC | 28546 | 910-347-5648 |
| 5165150564645 | 36076 | 5165 | paulo pires | Layaway | (1.00) | | | | | | |
| 5165150575237 | 33509 | 5165 | coy jones | Layaway | (22.00) | | | Jacksonville | NC | 28546 | 910-353-2142 |
| 5165150582175 | 33406 | 5165 | richard d jemeson | Layaway | (50.00) | | 1810 River Bend Rd | Burgaw | NC | 28425 | 910-259-7852 |
| 5165150586580 | 37079 | 5165 | jean seago | Layaway | (40.00) | | 985 Sillwood Cir | Jacksonville | NC | 28540 | 910-455-7772 |
| 5165150592463 | 34757 | 5165 | roberto medina | Layaway | (1.00) | | 9415 Dorothy Ave | South Gate | CA | 90280 | 323-566-0832 |
| 5165150593230 | 36838 | 5165 | jessica requarth | Layaway | (11.00) | | Jax Mall | Jacksonville | NC | 28546 | 910-355-3500 |
| 5165150596266 | 35680 | 5165 | bryan j olle | Layaway | (5.00) | | 209 IC HWY 172 | Hubert | NC | 28539 | 910-353-5854 |
| 5165150597389 | 37227 | 5165 | jeremy stack | Layaway | (5.00) | | Hp105 | Camp Lejeune | NC | 28542 | 910-467-2566 |
| 5165150597819 | 37746 | 5165 | michael wiegand | Layaway | (100.00) | | 1103 South A Street | Wilmington | NC | 28401 | 910-264-4016 |
| 5165150603049 | 35323 | 5165 | rita morton | Layaway | (10.00) | | 269 Tyndall Lane | Maysville | NC | 28555 | 910-743-0482 |
| 5165150603435 | 32783 | 5165 | alvin e hickman | Layaway | (5.00) | | 2/8 Golf Co | Camp Lejeune | NC | 28542 | 910-451-5677 |
| 5165150607386 | 26714 | 5165 | eric bosserman | Layaway | (40.00) | | 667TERRY LANE | Jacksonville | NC | 28546 | 910-381-8937 |
| 5165150610133 | 32048 | 5165 | tiffany deaver | Layaway | (30.00) | | 716 KINSTON HWY. | Richlands | NC | 28574 | 910-546-0295 |
| 5165150611958 | 31429 | 5165 | shannon brown | Layaway | (1.00) | | 3510 Irene Dr | Vanceboro | NC | 28586 | 252-229-0881 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5165150616619 | 37630 | 5165 | damion wells | Layaway | (172.39) | | 105 Arthur Ct | Jacksonville | NC | 28546 | 910-347-1539 |
| 5165160620908 | 26004 | 5165 | jesus avila | Layaway | (53.55) | | 11619 206 St | Lakewood | CA | 90715 | 562-965-6961 |
| 5165160624942 | 36894 | 5165 | leigh richmond | Layaway | (1.00) | | 1172 Macavoy St | Jacksonville | NC | 28540 | 910-355-1813 |
| 5165160628570 | 34417 | 5165 | michael martin | Layaway | (32.09) | | 5835 Louisiana St. | Camp Lejeune | NC | 28547 | 910-353-8566 |
| 5165160630089 | 36755 | 5165 | angelina ramirez | Layaway | (15.00) | | 119 Barden St. | Jacksonville | NC | 28546 | 910-230-1644 |
| 5165160633265 | 26014 | 5165 | briana barber | Layaway | (20.00) | | 1249 Riggs Rd | Maysville | NC | 28555 | 910-743-0436 |
| 5165160634650 | 37648 | 5165 | mary white thompson | Layaway | (5.00) | | 215 Coustal Rd | Jacksonville | NC | 28540 | 910-000-0000 |
| 5165160641714 | 33531 | 5165 | donald w jones | Layaway | (3.00) | | 48 Divsion St | Kingston | PA | 18704 | 570-371-2760 |
| 5165160643017 | 33439 | 5165 | patricia johns | Layaway | (40.00) | | 211 Huffmantown Rd | Richlands | NC | 28574 | 910-382-8595 |
| 5165160651457 | 32882 | 5165 | james d hirlston | Layaway | (5.00) | | 9037 Concord Rd | Rockvale | TN | 37153 | 614-977-1352 |
| 5165160655805 | 32246 | 5165 | amanda fulton | Layaway | (18.81) | | 902gumbranc Rd | Jacksonville | NC | 28546 | 910-347-4963 |
| 5165160659054 | 32675 | 5165 | miquel j hayes | Layaway | (5.00) | | 121hunting Green Dr | Jacksonville | NC | 28546 | 910-467-6188 |
| 5165160661035 | 26110 | 5165 | danielle beatty | Layaway | (20.00) | | 160 Owens Dr. | Sneads Ferry | NC | 28460 | 910-327-1035 |
| 5165160661043 | 32985 | 5165 | samantha howard | Layaway | (21.00) | | 325 Old Folkston Rd. | Holly Ridge | NC | 28445 | 910-327-8871 |
| 5165180011260 | 37355 | 5165 | eddie thomas | Layaway | (50.00) | | | | | | |
| 5165180012201 | 34368 | 5165 | charles lumnia | Layaway | (5.00) | | | | | | |
| 5165180017549 | 34996 | 5165 | imogene miller | Layaway | (20.00) | | | | | | |
| 5165180018752 | 34313 | 5165 | stefane liddick | Layaway | (18.55) | | | | | | |
| 5165180022341 | 33359 | 5165 | lester jackson | Layaway | (5.00) | | | | | | |
| 5165180029049 | 37546 | 5165 | schawanda walker | Layaway | (10.00) | | | | | | |
| 5165190041802 | 35569 | 5165 | madlyn norris | Layaway | (10.00) | | | | | | |
| 5165190042206 | 32224 | 5165 | grace fry | Layaway | (20.00) | | | | | | |
| 5165190044400 | 35861 | 5165 | joe payne | Layaway | (22.00) | | | | | | |
| 5165190056818 | 37808 | 5165 | jesse williams | Layaway | (25.00) | | | | | | |
| 5165190061784 | 37243 | 5165 | anthony l stephens | Layaway | (20.00) | | 1102 Davis St | Jacksonville | NC | 28540 | 910-938-9908 |
| 5165190062527 | 31909 | 5165 | tarianna crow | Layaway | (20.00) | | 305 Glancy St | Swansboro | NC | 28584 | 910-326-4756 |
| 5165190067922 | 37427 | 5165 | kim townsend | Layaway | (15.00) | | 1929 Rocky Run Rd | Jacksonville | NC | 28546 | |
| 5165190068888 | 35145 | 5165 | rickie moore | Layaway | (30.00) | | Hq Svc Bn 2nd Fssg Mt | Camp Lejeune | NC | 28542 | 910-453-8624 |
| 5165190082988 | 37823 | 5165 | kelvin williams | Layaway | (50.00) | | 684 KINSTON HWY | RICHLANDS | NC | 28574 | 910-324-4166 |
| 5165190091864 | 34204 | 5165 | ronald r lee | Layaway | (10.49) | | Trk Co Hqbn 2 Mardiv | Camp Lejeune | NC | 28542 | 910-451-0640 |
| 5165190092987 | 34292 | 5165 | janice s lewis | Layaway | (20.00) | | 2980 BURGAW HWY TRLR ( | Jacksonville | NC | 28540 | 910-455-7194 |
| 5165190094231 | 37318 | 5165 | alfred tedford | Layaway | (20.00) | | HMT 302 FREST | MCAS NEWRIVE | NC | 28545 | 910-937-4030 |
| 5165190095618 | 31876 | 5165 | janice cook | Layaway | (10.60) | | 319 BARDOST | Jacksonville | NC | 28546 | 910-347-6111 |
| 5165190098497 | 36780 | 5165 | domingo rayes | Layaway | (30.00) | | 3/2WEAPONS CO. | CAMP LEJEUNE | NC | 28542 | |
| 5165200098727 | 34842 | 5165 | frankie melton  jr | Layaway | (10.00) | | Po Box 62 | Richlands | NC | 28574 | 910-324-1746 |
| 5165200112817 | 33081 | 5165 | tommy howard | Layaway | (23.17) | | 2125 DOWSON CP RD | Jacksonville | NC | 28540 | 910-347-3339 |
| 5165210181570 | 34875 | 5165 | shirley merritt | Layaway | (31.69) | | 320 N Moring Ave | Rocky Mount | NC | 27801 | 252-972-7588 |
| 5165210186488 | 34392 | 5165 | darise maness | Layaway | (20.00) | | Po Box 301 | Richlands | NC | 28574 | 910-324-3442 |
| 5165210188559 | 32145 | 5165 | jennifer duncan | Layaway | (15.00) | | 715 Stonewall Ave | Jacksonville | NC | 28546 | 910-938-3081 |
| 5165210190787 | 31510 | 5165 | gregory byrant | Layaway | (53.25) | | | Jacksonville | NC | 28546 | |
| 5165220217703 | 37299 | 5165 | terrie j teachey | Layaway | (20.00) | | 250 Memorial Dr | Jacksonville | NC | 28546 | |
| 5165220220632 | 34217 | 5165 | linda lester | Layaway | (60.00) | | 629 FOWLER MANNING LO | RICHLANDS | NC | 28574 | 910-324-6214 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5165220227637 | 37057 | 5165 | shasta shackelford | Layaway | (5.00) | | 671 Beachum Apts | Jacksonville | NC | 28540 | 910-347-3245 |
| 5165220228247 | 34973 | 5165 | valaire middleton | Layaway | (10.00) | | | Jacksonville | NC | 28546 | 910-577-8612 |
| 5165220245118 | 34192 | 5165 | acalea lee | Layaway | (9.00) | | | Jacksonville | NC | 28546 | 910-259-5823 |
| 5165220245134 | 37285 | 5165 | iris stevens | Layaway | (65.00) | | 987 Stillwood Circle | Jacksonville | NC | 28540 | 910-937-6618 |
| 5165220250746 | 34155 | 5165 | teresa a lanier | Layaway | (25.00) | | 1129 Jackson Store Rd | Beulaville | NC | 28518 | 910-290-5164 |
| 5165220262790 | 32464 | 5165 | darnell graham | Layaway | (17.00) | | 451 Northington Street | Pratteille | AL | 36067 | 334-365-2639 |
| 5165220268458 | 35740 | 5165 | ayeisha owens | Layaway | (10.65) | | 222 Lakewood Dr | Jacksonville | NC | 28546 | 910-346-1069 |
| 5165230269884 | 34485 | 5165 | kathy mcalpin | Layaway | (5.00) | | | Jacksonville | NC | 28546 | 910-358-3437 |
| 5165230272524 | 31944 | 5165 | jennifer daniels | Layaway | (5.00) | | 3009 Ewingate Ct | Jacksonville | NC | 28546 | 910-455-6073 |
| 5165230282390 | 26688 | 5165 | charles bell | Layaway | (20.00) | | 12 Carver Rd | Jacksonville | NC | 28540 | 910-346-8472 |
| 5165230294189 | 31330 | 5165 | jeanna bragg | Layaway | (5.00) | | | Jacksonville | NC | 28546 | 910-382-7211 |
| 5165230298529 | 37566 | 5165 | michael warrenski jr | Layaway | (10.00) | | 2048 Coast Guard Drive | Stafford | VA | 22554 | 540-455-6680 |
| 5165230301059 | 34268 | 5165 | christie b lewis | Layaway | (10.00) | | 300-6 Heatherton Park Lane | Jacksonville | NC | 28546 | 806-584-6164 |
| 5165230316701 | 34327 | 5165 | cindy litz | Layaway | (1.00) | | 2637 Bouganville Dr | Jacksonville | NC | 28544 | 910-577-3609 |
| 5165230318418 | 37177 | 5165 | bioleta smith | Layaway | (10.00) | | | Jacksonville | NC | 28546 | 910-577-1672 |
| 5165230326999 | 32485 | 5165 | hattie graham | Layaway | (10.70) | | L2 293 Cravencenter | New Bern | NC | 28560 | 252-633-2453 |
| 5165230327302 | 31739 | 5165 | jose cantero | Layaway | (5.00) | | | Jacksonville | NC | 28546 | |
| 5165240335915 | 32543 | 5165 | kurtarius green | Layaway | (11.00) | | 2253 Tarawa Blvd | Tarawa Terrace | NC | 28543 | 618-960-3414 |
| 5165240336962 | 25636 | 5165 | stephanie adkins | Layaway | (1.00) | | | Jacksonville | NC | 28546 | 910-353-2359 |
| 5165240338398 | 35511 | 5165 | helen newcirk | Layaway | (20.00) | | | Jacksonville | NC | 28546 | 910-455-3610 |
| 5165240338810 | 35352 | 5165 | teresa j moses | Layaway | (11.00) | | 225 Bogue Loqp Rd | Jacksonville | NC | 28540 | 252-393-8349 |
| 5165240339040 | 35389 | 5165 | josue moya | Layaway | (1.00) | | | Jacksonville | NC | 28546 | |
| 5165240344032 | 35027 | 5165 | james b miller | Layaway | (30.00) | | 45 Jonancy Btm | Jonancy | KY | 41538 | 910-554-1386 |
| 5165240351102 | 32373 | 5165 | amy garry | Layaway | (5.00) | | | Jacksonville | NC | 28546 | 910-455-8861 |
| 5165240357513 | 37846 | 5165 | shatyia s wilson | Layaway | (20.00) | | 301 Louise Ave | JACKSONVILLE | NC | 28540 | 910-455-6195 |
| 5165240368262 | 36869 | 5165 | nikiya richardson | Layaway | (11.00) | | 140 Humhrey Blvd | Richlands | NC | 28574 | 910-324-6539 |
| 5165240368437 | 32662 | 5165 | chris hayes | Layaway | (1.00) | | | Jacksonville | NC | 28546 | 910-471-5683 |
| 5165240372041 | 34808 | 5165 | tonya melton | Layaway | (25.00) | | 486 Hunting Green Dr | Jacksonville | NC | 28540 | 910-455-4016 |
| 5165240375408 | 32627 | 5165 | tyrone harrell | Layaway | (10.00) | | 34 Casey Rd | New Bern | NC | 28562 | 252-634-1732 |
| 5165250383367 | 32828 | 5165 | barbara hill | Layaway | (10.00) | | 114 Riggs Str | Jacksonville | NC | 28540 | 910-346-0968 |
| 5165250388879 | 32607 | 5165 | kyle harper | Layaway | (5.00) | | 734 Missing Link Rd | Bellows Falls | VT | 5101 | 802-558-4896 |
| 5165250389588 | 37663 | 5165 | james white | Layaway | (233.50) | | 3504 NEW BERN HWY LOT | Jacksonville | NC | 28546 | 910-989-0083 |
| 5165250393671 | 32692 | 5165 | allen hearns | Layaway | (50.00) | | 4212 Demarco Street | Jacksonville | NC | 28545 | 910-449-5117 |
| 5165250394471 | 32570 | 5165 | anita hale | Layaway | (20.00) | | 2303 Onslow Dr | Jacksonville | NC | 28540 | 910-381-4645 |
| 5165250394489 | 33345 | 5165 | beverly jackson | Layaway | (20.00) | | 200 Apt 3 Heatherton Park Ap | Jacksonville | NC | 28546 | 910-938-2025 |
| 5165250401433 | 31799 | 5165 | jasmine chance | Layaway | (30.00) | | 406 Myrtle Wood Cir | Jacksonville | NC | 28546 | 910-455-1898 |
| 5165250404379 | 37904 | 5165 | kathleen young | Layaway | (1.00) | | P.o.box 717 | Camp Lejeune | NC | 28547 | 252-466-3845 |
| 5165250406721 | 37718 | 5165 | roby whitney | Layaway | (5.00) | | 402 Surry Ct | Jacksonville | NC | 28540 | 910-526-7044 |
| 5165250407372 | 36107 | 5165 | martha pittman | Layaway | (29.31) | | 4855 Gumbranch Rd Lot 7 | Jacksonville | NC | 28540 | 910-347-7074 |
| 5165250407661 | 31857 | 5165 | robert coleman jr | Layaway | (20.00) | | 154 Corney Cir | Jacksonville | NC | 28546 | 910-381-3138 |
| 5165260410986 | 32810 | 5165 | rosemary h higgins | Layaway | (11.00) | | 131 Coot Davis Rd | Jacksonville | NC | 28540 | 910-346-2734 |
| 5165280006574 | 31292 | 5165 | justin bowers | Layaway | (40.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5165280008885 | 32737 | 5165 | toya heywood | Layaway | (30.00) | | | | | | |
| 5165280008992 | 37691 | 5165 | lenny white | Layaway | (15.17) | | | | | | |
| 5165280013786 | 36995 | 5165 | sonya scott | Layaway | (10.00) | | | | | | |
| 5165280013794 | 37108 | 5165 | oneita shannon | Layaway | (25.00) | | | | | | |
| 5165290023445 | 36008 | 5165 | kyle pierce | Layaway | (5.00) | | | | | | |
| 5165290048392 | 32425 | 5165 | victoria gonsalves | Layaway | (5.83) | | 601 Raspberry Port | Hubert | NC | 28539 | |
| 5165290054622 | 34147 | 5165 | cynthia lamons | Layaway | (20.00) | | 3142 Bouganville Dr. | Jacksonville | NC | 28543 | 910-219-0456 |
| 5165290057617 | 32023 | 5165 | donnell davis | Layaway | (16.00) | | | | | | 910-324-3139 |
| 5165290057757 | 34120 | 5165 | laurel kinard | Layaway | (5.00) | | P.O.BOX 248 | MAYSVILLE | NC | 28555 | 910-743-2170 |
| 5165290072434 | 32940 | 5165 | sarah holmes | Layaway | (15.00) | | 113 SUN TOP LN LOT 6 | MIDWAY PARK | NC | 28544 | 910-355-9108 |
| 5165290076583 | 5165-2-07658 | 5165 | phillip laperle | Special Order | (20.00) | | 416 SINGLE TREE CT | JACKSONVILLE | NC | 28540 | 910-937-1677 |
| 5602180004127 | 31479 | 5165 | donnie bryant | Layaway | (40.00) | | P O Box 974 | Beulaville | NC | 28518 | 910-298-4378 |
| 5602180004143 | 31665 | 5165 | susan cassie | Layaway | (25.01) | | 619 Duke Ct | Jacksonville | NC | 28546 | |
| 5602180004150 | 31996 | 5165 | gwen davenport | Layaway | (10.00) | | | | | | |
| 5602180004176 | 32519 | 5165 | ernest green | Layaway | (25.00) | | | | | | |
| 5602180004234 | 33576 | 5165 | tayonia jordan | Layaway | (6.36) | | | | | | |
| 5602180004242 | 33476 | 5165 | christy jones | Layaway | (40.00) | | | | | | |
| 5602180004432 | 34181 | 5165 | darrly leach | Layaway | (40.00) | | | | | | |
| 5602180004440 | 35050 | 5165 | marie miller | Layaway | (60.00) | | | | | | |
| 5602180004457 | 34905 | 5165 | warren middlebrooks | Layaway | (325.00) | | | | | | |
| 5602180004473 | 34548 | 5165 | felicia mcgee | Layaway | (20.00) | | | | | | |
| 5602180004499 | 37207 | 5165 | danielle sonye | Layaway | (20.00) | | | | | | |
| 5602180004531 | 37504 | 5165 | kimberly townsend | Layaway | (20.00) | | | | | | |
| 5602180004556 | 37787 | 5165 | darrell williams | Layaway | (25.00) | | | | | | |
| 5602280000587 | 37156 | 5165 | diane simmons | Layaway | (40.00) | | | | | | |
| 5602280002807 | 31704 | 5165 | gweedolyn canady | Layaway | (10.95) | | | | | | |
| 51651505741840 | 37264 | 5165 | tracey stephens | Layaway | (11.00) | | | | | | |
| 51651900811393 | 37588 | 5165 | tonde watkins | Layaway | (20.00) | | | | | | |
| 51652200205854 | 34903 | 5165 | normain halliburton | Layaway | (21.30) | | | | | | |
| 56165180022697 | 26090 | 5165 | jeff baxter | Layaway | (10.00) | | | | | | |
| 95165160678931 | 5165-1-67893 | 5165 | jane cooper | Repair | (20.00) | | 227 Sarecta Rd | Kenansville | NC | 28349 | 910-296-6070 |
| 95165160688476 | 25520 | 5165 | janice whaley | Layaway | (30.00) | | 505 Greenwood Dr | Richlands | NC | 28574 | 910-554-7570 |
| 95165170701707 | 25216 | 5165 | d. franco-cuellar | Layaway | (135.76) | | 1675 NC HWY 241 | Pink Hill | NC | 28572 | 252-568-2736 |
| 95165170702184 | 25531 | 5165 | jill waters | Layaway | (12.00) | | 1016 WELLS RD | Jacksonville | NC | 28540 | 910-388-3011 |
| 95165170707811 | 25229 | 5165 | james dennis | Layaway | (64.26) | | 85-28 101 ST | Richmond Hill | NY | 11418 | 347-617-7186 |
| 95165170716986 | 25583 | 5165 | michelle langille | Layaway | (15.00) | 02/08/08 | 117 Lindsey Dr | Jacksonville | NC | 28540 | 910-581-2987 |
| 95165170724493 | 5165-1-72449 | 5165 | eltonsha hale | Special Order | (63.47) | | 1333 Blue Creek Rd Lot 42 | Jacksonville | NC | 28546 | 910-467-4220 |
| 95165170726589 | 25419 | 5165 | reginald smith | Layaway | (520.00) | | 4016 Copperfield Dr Apt 87 | New Bern | NC | 28562 | 252-633-2238 |
| 95165170728189 | 5165-1-72818 | 5165 | philip herbest | Special Order | (638.79) | | 195 Leslie Ln | Swansboro | NC | 28584 | 805-441-8632 |
| 95165170731431 | 25238 | 5165 | sharon haley | Layaway | (12.24) | | 643 Hollyridge Rd | Holly Ridge | NC | 28445 | 910-329-3881 |
| 95165170734989 | 25249 | 5165 | karen heath | Layaway | (70.13) | | 196 Pond Circle | Richlands | NC | 28574 | 910-324-5116 |
| 95165170735192 | 25287 | 5165 | jason littleton | Layaway | (53.14) | | 525 Greenwood Dr | Richlands | NC | 28574 | 910-539-6766 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95165180740067 | 25201 | 5165 | lorena farrior | Layaway | (20.00) | 02/05/08 | 195 Hardy Graham Rd | Maple Hill | NC | 28454 | 910-347-6534 |
| 95165270432039 | 25384 | 5165 | diane ruckman | Layaway | (30.00) | | 766 GRACE ST | Jacksonville | NC | 28546 | 910-353-4158 |
| 95165270438036 | 25357 | 5165 | gloria raynor | Layaway | (25.00) | | 377 Mall | Jacksonville | NC | 28546 | 910-324-5908 |
| 95165270439026 | 25465 | 5165 | jose soria | Layaway | (6.41) | | 120 DAISY ST | Jacksonville | NC | 28540 | 910-265-8290 |
| 95165270442210 | 25552 | 5165 | ronald hogue | Layaway | (20.00) | | 306 Hilda Drive | Jacksonville | NC | 28546 | 910-353-6138 |
| 95165270445098 | 25137 | 5165 | david aldenburg | Layaway | (18.96) | | 103 Racoon Lane | Midway Park | NC | 28544 | 704-692-8043 |
| 95165270446757 | 25257 | 5165 | gloria hill | Layaway | (10.54) | | 8 Mcginity Crt | Midway Park | NC | 28544 | 910-376-0668 |
| 95165270447151 | 25567 | 5165 | liana hill | Layaway | (21.19) | 01/31/08 | 1578 Burgaw Highway | Jacksonville | NC | 28540 | 910-938-6048 |
| 95165270447326 | 25178 | 5165 | vernell bailey | Layaway | (53.66) | | 19 Enouch Lane | Jacksonville | NC | 28546 | 910-347-9229 |
| 95165270448530 | 25191 | 5165 | collen edens | Layaway | (20.00) | | 217 Hardison | Holly Ridge | NC | 28445 | 910-340-0758 |
| 95165270450098 | 25482 | 5165 | susan wilt | Layaway | (42.40) | 02/14/08 | 203 Kitt Dr | Jacksonville | NC | 28540 | 910-238-4725 |
| 95165270450304 | 5165-2-45030 | 5165 | jerry avery | Repair | (72.00) | | 120 Wilbur Rd | Jacksonville | NC | 28540 | 910-340-5654 |
| 95165517073954 | 25148 | 5165 | mary buchannan | Layaway | (25.00) | | | | | | |
| 516514050504289 | 25961 | 5165 | william anderson | Layaway | (8.56) | | | | | | |
| 951655170712779 | 25499 | 5165 | rob weens | Layaway | (7.00) | | | | | | |
| 516611088392 | 32860 | 5166 | felton | Layaway | (20.00) | | | | | | |
| 516651225533 | 33218 | 5166 | jackson | Layaway | (46.90) | | | | | | |
| 5166100729270 | 35540 | 5166 | stull | Layaway | (20.00) | | | | | | |
| 5166120947084 | 32267 | 5166 | brownson | Layaway | (63.00) | | 4600 Country Club Rd Apt 11 | Morehead City | NC | 28557 | 252-726-0715 |
| 5166120989193 | 32893 | 5166 | gardener | Layaway | (20.00) | | | Robinsonville | NC | 27871 | 252-717-3017 |
| 5166130016023 | 30267 | 5166 | adams | Layaway | (2.18) | | | | | | |
| 5166131042016 | 32984 | 5166 | gillikin | Layaway | (1.05) | | P O Box 324 | Harkers Island | NC | 28531 | 252-728-3034 |
| 5166131100517 | 35090 | 5166 | pugh | Layaway | (7.00) | | | | | | 252-463-3642 |
| 5166131108858 | 33288 | 5166 | lahay | Layaway | (21.40) | | | | | | |
| 5166140065206 | 33307 | 5166 | leary | Layaway | (10.00) | | | | | | |
| 5166140072905 | 34473 | 5166 | morris | Layaway | (10.00) | | | | | | |
| 5166140095492 | 33402 | 5166 | moore | Layaway | (14.84) | | | | | | |
| 5166140101530 | 35260 | 5166 | simmons | Layaway | (2.00) | | | | | | |
| 5166140122007 | 34203 | 5166 | williams | Layaway | (5.00) | | | | | | |
| 5166140130414 | 35230 | 5166 | sewell | Layaway | (2.00) | | | | | | |
| 5166141125934 | 33632 | 5166 | uvalle | Layaway | (1.00) | | | | | | 252-444-2569 |
| 5166141126882 | 32790 | 5166 | dufair | Layaway | (10.00) | | | | | | 252-247-5466 |
| 5166141166565 | 5166-0-00000 | 5166 | bryant | Special Order | (1,000.00) | | | | | | 252-725-1817 |
| 5166141192694 | 5166-0-00000 | 5166 | willis | Special Order | (25.47) | | | | | | 252-223-4447 |
| 5166150222549 | 34623 | 5166 | oaks | Layaway | (10.00) | | | | | | 919-  - |
| 5166150252181 | 35431 | 5166 | stewart | Layaway | (8.37) | | | | | | |
| 5166151205261 | 32292 | 5166 | burton | Layaway | (20.00) | | | | | | 252-223-4437 |
| 5166151223124 | 32234 | 5166 | borden | Layaway | (30.00) | | | | | | 252-444-2395 |
| 5166151224833 | 29964 | 5166 | call | Layaway | (105.00) | | | | | | 252-726-9708 |
| 5166151231812 | 33326 | 5166 | lockett | Layaway | (5.35) | | | | | | 252-732-5302 |
| 5166151241704 | 30024 | 5166 | lemeay | Layaway | (6.00) | | | | | | 252-729-1993 |
| 5166151242421 | 33433 | 5166 | thomas | Layaway | (50.00) | | | | | | 252-393-7651 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5166151258641 | 32725 | 5166 | copeland | Layaway | (40.00) | | 235 Davenshaw Dr. | Havelock | NC | 28532 | 252-447-0421 |
| 5166151261371 | 35126 | 5166 | ray | Layaway | (10.00) | | | | | | 252-241-1107 |
| 5166151265109 | 35293 | 5166 | small | Layaway | (40.00) | | | | | | 252-422-8874 |
| 5166151275132 | 34407 | 5166 | morales | Layaway | (21.35) | | | | | | 252-223-3822 |
| 5166151276262 | 30058 | 5166 | little | Layaway | (20.00) | | | | | | 252-838-3000 |
| 5166151285198 | 32957 | 5166 | george | Layaway | (20.00) | | | | | | 252-447-6421 |
| 5166151288127 | 33193 | 5166 | holt | Layaway | (70.00) | | | | | | 252-727-5062 |
| 5166160391904 | 33135 | 5166 | hollister | Layaway | (10.00) | | | | | | |
| 5166160403170 | 33073 | 5166 | hefner | Layaway | (10.00) | | | | | | |
| 5166161310846 | 35328 | 5166 | smith | Layaway | (32.00) | | | | | | 252-223-0240 |
| 5166170416527 | 33094 | 5166 | henry | Layaway | (20.00) | | | | | | |
| 5166170425866 | 33703 | 5166 | whaley | Layaway | (4.76) | | | | | | |
| 5166170440840 | 33246 | 5166 | johnson | Layaway | (6.00) | | | | | | |
| 5166170481620 | 33120 | 5166 | hester | Layaway | (10.00) | | | | | | |
| 5166170488872 | 32760 | 5166 | days | Layaway | (25.00) | | | | | | |
| 5166170503845 | 34234 | 5166 | willis | Layaway | (2.00) | | | | | | |
| 5166180532099 | 32821 | 5166 | etheridge | Layaway | (5.00) | | | | | | |
| 5166180536512 | 33363 | 5166 | mcintosh | Layaway | (5.08) | | | | | | |
| 5166180545182 | 33038 | 5166 | hardison | Layaway | (28.00) | | | | | | |
| 5166180551024 | 33270 | 5166 | jones | Layaway | (10.00) | | | | | | |
| 5166180580866 | 35203 | 5166 | sanders | Layaway | (0.05) | | | | | | |
| 5166180583407 | 32318 | 5166 | carter | Layaway | (6.00) | | | | | | |
| 5166180583415 | 32344 | 5166 | carter | Layaway | (14.00) | | | | | | |
| 5166180586889 | 33169 | 5166 | holobinko | Layaway | (14.84) | | | | | | |
| 5166180587812 | 34441 | 5166 | morris | Layaway | (10.00) | | | | | | |
| 5166180592192 | 34374 | 5166 | moore | Layaway | (10.00) | | | | | | |
| 5166180598702 | 34537 | 5166 | napper | Layaway | (20.00) | | MWAS-2 JPAO PSC A076 | CHERRY POINT | NC | 28533 | 252-464-0049 |
| 5166180599981 | 34498 | 5166 | napier | Layaway | (20.00) | | | | | | |
| 5166180601837 | 33011 | 5166 | godette | Layaway | (20.00) | | | | | | |
| 5166180604427 | 35461 | 5166 | stonestreet | Layaway | (17.21) | | | | | | |
| 5166180621843 | 34699 | 5166 | parmley | Layaway | (21.00) | | | Morehead City | NC | 28557 | |
| 5166190630883 | 34664 | 5166 | ozmore | Layaway | (30.49) | | 2613 West Forest Dr | Newport | NC | 28570 | 252-223-4846 |
| 5166190641526 | 33387 | 5166 | miller | Layaway | (10.49) | | 205 Squirrel | Newport | NC | 28570 | 252-727-4980 |
| 5166190650790 | 33450 | 5166 | thomas | Layaway | (9.82) | | 115 B Center Drive | Atlantic Beach | NC | 28512 | 252-727-5202 |
| 5166190650939 | 33603 | 5166 | tootle | Layaway | (33.49) | | | | | | |
| 5166190655500 | 5166-0-00000 | 5166 | frazier | Special Order | (25.00) | | 245 Frazier Town Rd | Havelock | NC | 28532 | 252-447-0774 |
| 5166190664900 | 35161 | 5166 | richard | Layaway | (17.34) | | | | | | |
| 5166190665533 | 32920 | 5166 | george | Layaway | (20.00) | | 310 George Rd | Havelock | NC | 28532 | 252-447-5391 |
| 5166190700975 | 32433 | 5166 | carter | Layaway | (10.00) | | | | | | 252-444-4035 |
| 5166230327557 | 34296 | 5166 | austin | Layaway | (60.00) | | | | | | 252-393-6684 |
| 5166250116500 | 33559 | 5166 | tompkins | Layaway | (10.00) | | | | | | |
| 5166250355181 | 35053 | 5166 | penland | Layaway | (20.00) | | | | | | 252-726-7684 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5166250355728 | 35399 | 5166 | stewart | Layaway | (20.00) | | | | | | 252-728-0745 |
| 5166250365271 | 33349 | 5166 | loftin | Layaway | (5.00) | | | | | | 252-726-8804 |
| 5166260131499 | 35364 | 5166 | stanley | Layaway | (5.00) | | | | | | |
| 5166270195794 | 34582 | 5166 | nevitt | Layaway | (21.00) | | | | | | |
| 5166290232044 | 33669 | 5166 | wardington | Layaway | (15.00) | | I-33 Eastwood Sq Apts | Havelock | NC | 28532 | 252-444-2284 |
| 5166290249519 | 34180 | 5166 | wilcox | Layaway | (10.00) | | | | | | 252-727-1823 |
| 95166171368538 | 29793 | 5166 | george | Layaway | (65.48) | | | | | | 252-725-8488 |
| 95166171392488 | 29927 | 5166 | brown | Layaway | (50.00) | | | | | | 252-622-9221 |
| 95166171395598 | 30093 | 5166 | rice | Layaway | (4.26) | | | | | | |
| 95166171395887 | 29993 | 5166 | days | Layaway | (4.26) | | | | | | 252-646-3955 |
| 95166171395911 | 29436 | 5166 | adams | Layaway | (59.75) | | | | | | 252-247-0393 |
| 95166171398824 | 29669 | 5166 | garay | Layaway | (10.54) | 02/09/08 | | | | | 252-422-7038 |
| 95166171403202 | 29839 | 5166 | glasgow | Layaway | (59.75) | 02/02/08 | | | | | 252-723-7807 |
| 95166171404762 | 29887 | 5166 | macon | Layaway | (41.19) | 02/01/08 | | | | | 252-726-7980 |
| 95166181408175 | 34346 | 5166 | bryant | Layaway | (100.00) | | | | | | 252-444-5261 |
| 95166270385144 | 29740 | 5166 | gaskill | Layaway | (75.00) | | | | | | 252-723-1538 |
| 517215017319 | 32057 | 5172 | JOANNA GRAINGER | Layaway | (5.00) | | | | | | |
| 517216022148 | 35768 | 5172 | JODI VOGT | Layaway | (67.03) | | | | | | |
| 517224003488 | 36704 | 5172 | MS. EASTER | Layaway | (2.00) | | | | | | |
| 517240032732 | 33863 | 5172 | DARLENE LEWIS | Layaway | (50.00) | | | | | | |
| 517260081239 | 5172-2-08123 | 5172 | WENDY HILL | Special Order | (100.00) | | | | | | |
| 5172130011986 | 35882 | 5172 | KERRY BABSON | Layaway | (6.69) | | | Shallotte | NC | 28470 | 910-287-3948 |
| 5172130017207 | 5172-1-01720 | 5172 | SUMMER, TODD | Special Order | (90.10) | | | Shallotte | NC | 28470 | 910-754-6253 |
| 5172130030135 | 33637 | 5172 | KELLIE JOHNSON | Layaway | (10.60) | | 2485 Floyd Rd | Shallotte | NC | 28470 | 910-754-7694 |
| 5172140051626 | 36121 | 5172 | JANET BRADSHAW | Layaway | (20.00) | | | Shallotte | NC | 28470 | 910-845-3582 |
| 5172140052061 | 35494 | 5172 | STEVE SMITH | Layaway | (50.00) | | | Shallotte | NC | 28470 | 910-575-6330 |
| 5172140056567 | 35557 | 5172 | JOANNA SPRADLING | Layaway | (100.00) | | | Shallotte | NC | 28470 | 910-842-9455 |
| 5172140060197 | 33751 | 5172 | RUSTY KIRBY | Layaway | (20.00) | | | Shallotte | NC | 28470 | 910-755-6257 |
| 5172140061427 | 34504 | 5172 | STEVEN OHALA | Layaway | (3.00) | | | Shallotte | NC | 28470 | 910-457-1251 |
| 5172140062839 | 33174 | 5172 | CASEY HOLCOMBE | Layaway | (50.99) | | | Shallotte | NC | 28470 | 910-755-2026 |
| 5172140070345 | 34888 | 5172 | STEPHANIE RUDOFSKY | Layaway | (1.00) | | | Shallotte | NC | 28470 | 910-845-2282 |
| 5172140073638 | 33944 | 5172 | EDNA LOVING | Layaway | (25.00) | | | Shallotte | NC | 28470 | 910-754-2585 |
| 5172140091218 | 36240 | 5172 | ALFREDIA BROWN | Layaway | (10.00) | | | Longwood | NC | 28452 | 910-287-3459 |
| 5172140096902 | 35803 | 5172 | ANTIETTE WAGONER | Layaway | (5.00) | | 1723 Shallotte Pt Road | Shallotte | NC | 28470 | 910-754-3102 |
| 5172140107063 | 31978 | 5172 | TERRI GIBSON | Layaway | (23.00) | | | Shallotte | NC | 28470 | 910-515-9051 |
| 5172140109499 | 32796 | 5172 | LINDA HEWETT | Layaway | (4.28) | | | Shallotte | NC | 28470 | 910-512-8933 |
| 5172140131188 | 36427 | 5172 | LORI DANIELS | Layaway | (1.00) | | | Shallotte | NC | 28470 | 910-287-4403 |
| 5172150135574 | 34282 | 5172 | DIANDRA MEARES | Layaway | (16.05) | Duplicate Record | | Shallotte | NC | 28470 | 910-640-1737 |
| 5172150135574 | 34138 | 5172 | DIANDRA MERES | Layaway | (16.05) | | | Shallotte | NC | 28470 | 910-640-1737 |
| 5172150140277 | 36646 | 5172 | JOYCE DOWELL | Layaway | (11.00) | | | Shallotte | NC | 28470 | 910-754-5491 |
| 5172150141366 | 35413 | 5172 | ARRON SIMMONS | Layaway | (60.00) | | | Shallotte | NC | 28470 | 910-343-1713 |
| 5172150141523 | 36317 | 5172 | APRIL CARTER | Layaway | (20.00) | | | Shallotte | NC | 28470 | 910-754-8595 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5172150158758 | 31931 | 5172 | KATRINIA GAUSE | Layaway | (8.00) | | 4626 Maple Hill Rd Sw | Shallotte | NC | 28470 | 910-754-9043 |
| 5172150178871 | 34847 | 5172 | TERRY ROBINSON | Layaway | (6.00) | | | Shallotte | NC | 28470 | 910-754-4178 |
| 5172150188532 | 34974 | 5172 | TERESA WATTS | Layaway | (5.00) | | | Shallotte | NC | 28470 | 910-755-6882 |
| 5172150189779 | 34913 | 5172 | DOCK WARD | Layaway | (50.00) | | 206 Spivey Rd | Tabor City | NC | 28463 | 910-653-6423 |
| 5172150191999 | 35225 | 5172 | KENNY WRIGHT | Layaway | (10.00) | | 1654 Tuna Drive | Shallotte | NC | 28470 | 910-754-4438 |
| 5172150192021 | 33581 | 5172 | CYNTHIA JOHNSON | Layaway | (5.00) | | | Shallotte | NC | 28470 | 910-842-4026 |
| 5172150196816 | 34228 | 5172 | MIKE MOYORINK | Layaway | (20.00) | | | Shallotte | NC | 28470 | 910-754-3334 |
| 5172150208348 | 32095 | 5172 | LINDA GRIFFIN | Layaway | (9.00) | | A | Carolina Shores | NC | 28467 | 910-393-9328 |
| 5172150208819 | 33907 | 5172 | MICHELLE LONG | Layaway | (20.00) | | Po Box323 | Longwood | NC | 28452 | 910-520-0376 |
| 5172160225084 | 5172-1-22508 | 5172 | JODY VOGT | Special Order | (65.00) | | A | Shallotte | NC | 28470 | 910-755-6503 |
| 5172160230431 | 34816 | 5172 | ANGELA ROBINSON | Layaway | (20.00) | | | Shallotte | NC | 28470 | 910-000-0000 |
| 5172160239945 | 5172-1-23994 | 5172 | SALLIE CARMICHEAL | Special Order | (319.93) | | 813 Hewett Road | Supply | NC | 28462 | 910-846-3130 |
| 5172160249282 | 35954 | 5172 | STACY ALLEN | Layaway | (100.00) | | 1719 Laketree Sw | Ocean Isle Beach | NC | 28469 | 910-645-5445 |
| 5172160249993 | 31887 | 5172 | CRYSTAL FULFORD | Layaway | (3.21) | | | Shallotte | NC | 28470 | 910-755-5227 |
| 5172160257103 | 5172-1-25710 | 5172 | LINDA STANLEY | Repair | (10.00) | | A | Shallotte | NC | 28470 | 910-200-8759 |
| 5172160257319 | 32035 | 5172 | SCOTTY GORE | Layaway | (50.00) | | | Shallotte | NC | 28470 | 910-754-3712 |
| 5172160267003 | 35983 | 5172 | SONJA BERRY | Layaway | (34.19) | | 243 Smith Avu | Shallotte | NC | 28470 | 910-754-4525 |
| 5172160272979 | 5172-1-27297 | 5172 | LACASHEA RANKIN | Special Order | (341.33) | | A | Shallotte | NC | 28470 | 910-754-4178 |
| 5172160275857 | 34460 | 5172 | MATT NORRIS | Layaway | (25.10) | | A | Shallotte | NC | 28470 | 910-287-1782 |
| 5172230011394 | 35524 | 5172 | TERRI SPAINHOUR | Layaway | (13.00) | | | | | | |
| 5172230012447 | 35698 | 5172 | JOHN VARANO | Layaway | (375.00) | | | Shallotte | NC | 28470 | 910-579-8678 |
| 5172230012892 | 36017 | 5172 | RUBY BOWLING | Layaway | (10.60) | | | Shallotte | NC | 28470 | 910-754-3005 |
| 5172240021289 | 35343 | 5172 | BETTY SEXTON | Layaway | (10.00) | | | Shallotte | NC | 28470 | 910-754-3309 |
| 5172240036832 | 32851 | 5172 | LINDA HEWETT | Layaway | (10.00) | | | Shallotte | NC | 28470 | 910-512-8933 |
| 5172240038077 | 34941 | 5172 | JOSEPH WARD | Layaway | (11.00) | | | Shallotte | NC | 28470 | 910-755-5021 |
| 5172240042632 | 35316 | 5172 | VINCE SAPONARO | Layaway | (5.00) | | | Shallotte | NC | 28470 | 910-367-2773 |
| 5172250046515 | 5172-2-04651 | 5172 | FELIX GONZALES | Special Order | (10.00) | | 1984 Dare St Sw | Supply | NC | 28462 | 910-846-6929 |
| 5172250050483 | 33981 | 5172 | STEVE MARCUS | Layaway | (1.00) | | | Shallotte | NC | 28470 | 828-413-3079 |
| 5172250053008 | 32118 | 5172 | TRISHA GRIFFITH | Layaway | (5.00) | | | Shallotte | NC | 28470 | 910-253-8429 |
| 5172250061720 | 34720 | 5172 | KATHY PRIEST | Layaway | (106.99) | | 2453 Pinfish St | Supply | NC | 28462 | 910-842-1982 |
| 5172250064705 | 36282 | 5172 | KEITH BRUCE | Layaway | (50.00) | | | | | | |
| 5172250066117 | 5172-2-06611 | 5172 | DAVID TRIPP JR | Special Order | (190.46) | | 1992 Russtown Rpad | Ash | NC | 28420 | 910-287-4430 |
| 5172250066430 | 35588 | 5172 | TERRY STEPHENS | Layaway | (5.00) | | P O Box 612 | Shallotte | NC | 28459 | 910-540-5130 |
| 5172250067032 | 32079 | 5172 | THOMAS GREEN | Layaway | (5.00) | | | Shallotte | NC | 28470 | 910-842-1234 |
| 5172250072733 | 32011 | 5172 | MATT GORE | Layaway | (5.00) | | | | | | |
| 5172260080744 | 36164 | 5172 | JANE BRIENS | Layaway | (20.00) | | A | Shallotte | NC | 28470 | 910-575-6339 |
| 5172260080843 | 36401 | 5172 | TERRANCE CLARIDA | Layaway | (40.00) | | | Shallotte | NC | 28470 | 910-287-4102 |
| 5172260081353 | 35920 | 5172 | SUSAN ARTLIP | Layaway | (21.35) | | 1635 Baxley Way | Ocean Isle | NC | 28469 | 843-602-5070 |
| 9517220099974 | 35853 | 5172 | MARY WAGONER | Layaway | (5.00) | | | | | | |
| 15172250063221 | 31699 | 5172 | RUBY FOWLER | Layaway | (10.00) | | | | | | |
| 51721602382110 | 36210 | 5172 | TIM BROMSER | Layaway | (23.00) | | | | | | |
| 95172160277524 | 35625 | 5172 | ASHLEY STEWART | Layaway | (40.00) | | | Shallotte | NC | 28470 | 910-579-2642 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95172160277888 | 34648 | 5172 | RICHARD PARRISH | Layaway | (60.00) | | 830 Live Oak Dr | Sunset Beach | NC | 28468 | 910-515-9374 |
| 95172160297308 | 34055 | 5172 | DETWAN MORKS | Layaway | (15.00) | | A | Shallotte | NC | 28470 | 910-279-5473 |
| 95172170315348 | 35459 | 5172 | LINDA SIMMONS | Layaway | (133.00) | | 501 Varnamtown Rd Sw | Supply | NC | 28462 | 910-842-1944 |
| 95172170322757 | 34253 | 5172 | JEANNIE MCDONALD | Layaway | (1.00) | | 1253 Stanbury Rd Sw | Supply | NC | 28462 | 910-342-2863 |
| 95172170325388 | 35177 | 5172 | TERRY WILLIS | Layaway | (60.00) | 02/02/08 | Po Box 2020 | Shallotte | NC | 28459 | 910-443-2000 |
| 95172170325537 | 35120 | 5172 | TERRY WILLIS | Layaway | (35.40) | 02/02/08 | Po Box 2020 | Shallotte | NC | 28459 | 910-443-2000 |
| 95172170329588 | 31219 | 5172 | LORRIE EVANS | Layaway | (8.00) | | A | Shallotte | NC | 28470 | 910-754-4178 |
| 95172170329638 | 35281 | 5172 | HOLLY SAGO | Layaway | (11.00) | | 4657 Mintz St | Shallotte | NC | 28470 | 910-538-7075 |
| 95172170348976 | 34409 | 5172 | VANESSA MORIN | Layaway | (102.08) | 03/03/08 | | Shallotte | NC | 28470 | 910-754-8760 |
| 95172170349037 | 36612 | 5172 | JOYCE DOWELL | Layaway | (244.00) | | | Shallotte | NC | 28470 | |
| 95172170353372 | 35074 | 5172 | MICHAEL WILES | Layaway | (1.00) | | 1228 Sasspan Dr | Shallotte | NC | 28470 | 910-842-8152 |
| 95172170356045 | 36461 | 5172 | ED DAVIS | Layaway | (1.00) | | 1074 Waterview Lane Sw | Calabash | NC | 28467 | 910-579-7833 |
| 95172170356169 | 31460 | 5172 | ANGIE FIELDS | Layaway | (1.00) | Duplicate Record | | Calabash | NC | 28470 | 910-253-4867 |
| 95172170356169 | 31304 | 5172 | ANGIE FIELDS | Layaway | (1.00) | | | Calabash | NC | 28470 | 910-253-4867 |
| 95172170357274 | 36566 | 5172 | KATE DILLS | Layaway | (10.00) | | 2447 CARDINAL LANE | LONGWOOD | NC | 28452 | 910-287-3341 |
| 95172170358280 | 5172-1-35828 | 5172 | ROBERT BENTON | Special Order | (534.39) | 02/08/08 | 1111 Allen St | Supply | NC | 28462 | 910-842-5095 |
| 95172170363728 | 35669 | 5172 | AMANDA TATUM | Layaway | (7.00) | | 4929 Lakewood Dr Sw | Shallotte | NC | 28470 | 910-575-0663 |
| 95172170367026 | 5172-1-36702 | 5172 | KEVIN HEWETT | Special Order | (100.00) | | 1377 Greenfield Rd | Supply | NC | 28462 | 910-231-2787 |
| 95172170372711 | 35016 | 5172 | tammy ward | Layaway | (194.00) | | 1447 GURGANUS RD | SHALLOTTE | NC | 28470 | 910-755-7250 |
| 95172180374772 | 34770 | 5172 | LACASHEA RANKIN | Layaway | (2.00) | | | Shallotte | NC | 28470 | 910-515-9024 |
| 95172260092138 | 36372 | 5172 | NATALIE CHISM | Layaway | (30.00) | | 2039 Gum St | Supply | NC | 28462 | 910-512-9234 |
| 95172270099008 | 5172-2-09900 | 5172 | MARY REEVES | Special Order | (40.00) | | 1309 Village Point Rd Sw | Shallotte | NC | 28470 | 910-754-8084 |
| 95172270100095 | 36509 | 5172 | HOPE DAVIS | Layaway | (55.20) | | 4376 Owendon Dr | Shallotte | NC | 28470 | 910-754-7426 |
| 95172270104360 | 31266 | 5172 | JOAN FASSBENDER | Layaway | (1.00) | | 3604 Lakeview Dr Sw | Supply | NC | 28462 | 910-846-0215 |
| 95172270105102 | 32657 | 5172 | ROBERT HALYARD | Layaway | (21.00) | | | Shallotte | NC | 28470 | 910-473-2004 |
| 95172270106357 | 33811 | 5172 | RONALD LEVANDOWSKI | Layaway | (1.00) | | 1783 Woodard Rd | Supply | NC | 28462 | 910-000-0000 |
| 95172270106407 | 35741 | 5172 | ED VARNAM | Layaway | (3.00) | | D | Shallotte | NC | 28470 | 900-000-0000 |
| 95172270107082 | 34357 | 5172 | ROBERT MENDOZA | Layaway | (5.00) | | | Shallotte | NC | 28470 | 910-398-0713 |
| 95172270108742 | 33710 | 5172 | MELODY JONES | Layaway | (1.64) | | | Shallotte | NC | 28470 | 910-000-0000 |
| 95172270108833 | 5172-2-10883 | 5172 | JILLY SMITH | Special Order | (90.49) | | 453 Red Fox St | Shallotte | NC | 28470 | 910-754-5056 |
| 951721703704002 | 36099 | 5172 | ROBERT BRADLEY | Layaway | (10.00) | | | | | | |
| 951722701004360 | 31386 | 5172 | JOAN FASBENDER | Layaway | (1.00) | | | | | | |
| 9517216027818180 | 36058 | 5172 | ROBERT BOWMAN | Layaway | (30.00) | | | | | | |
| 5175101101520 | 21671 | 5175 | Toni Cook | Layaway | (20.00) | | 3338-2 G CIRCLE BROOK D | ROANOKE | VA | 24014 | 540-772-8253 |
| 5175101118763 | 22732 | 5175 | Kesha Reynolds | Layaway | (12.00) | | | Roanoke | VA | 24012 | 540-366-3586 |
| 5175121461383 | 22760 | 5175 | Shawn Roark | Layaway | (5.00) | | | Roanoke | VA | 24012 | 540-389-5276 |
| 5175130040855 | 22477 | 5175 | Gaynell Morris | Layaway | (6.00) | | | | | | |
| 5175130043578 | 22287 | 5175 | Shawn Jones | Layaway | (5.76) | | | | | | |
| 5175130046142 | 22899 | 5175 | Terri Spencer | Layaway | (7.31) | | | | | | |
| 5175130054054 | 23066 | 5175 | Bob West | Layaway | (10.00) | | | | | | |
| 5175130058626 | 22909 | 5175 | Rhonda Stacy | Layaway | (8.00) | | | | | | |
| 5175130060937 | 5175-1-06093 | 5175 | Jamie Hurt | Special Order | (7.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5175130064798 | 21836 | 5175 | Angel Fralin | Layaway | (10.00) | | | | | | |
| 5175131693447 | 5175-1-06790 | 5175 | Mary Simpson | Repair | (55.00) | | 3619 Norway Avenue | Roanoke | VA | 24017 | 540-342-4727 |
| 5175140097507 | 21646 | 5175 | Joyce Canden | Layaway | (6.30) | | | | | | |
| 5175140108890 | 22966 | 5175 | Peter Sudaskie | Layaway | (1,000.00) | | | | | | |
| 5175140127486 | 21957 | 5175 | Pandora Goodman | Layaway | (14.63) | | | | | | |
| 5175140152005 | 22836 | 5175 | Teresa Siler | Layaway | (20.00) | | | | | | |
| 5175140158275 | 5175-1-15827 | 5175 | Parker, Tynisa | Special Order | (13.06) | | | Roanoke | VA | 24012 | 703-343-5109 |
| 5175140162749 | 22332 | 5175 | Pam Jordan | Layaway | (7.21) | | | | | | |
| 5175140179438 | 5175-1-17943 | 5175 | Thomas Moore | Special Order | (36.26) | | | Roanoke | VA | 24012 | |
| 5175140179503 | 22889 | 5175 | Tonya Sparrow | Layaway | (10.00) | | | | | | |
| 5175140189817 | 22422 | 5175 | Benjamin Miller | Layaway | (22.80) | | | | | | |
| 5175140193561 | 21567 | 5175 | Monique Burwell | Layaway | (10.00) | | | | | | |
| 5175140195293 | 21712 | 5175 | Robin Crump | Layaway | (10.00) | | | | | | |
| 5175150214570 | 22794 | 5175 | Rebecca Ross | Layaway | (10.00) | | | | | | |
| 5175150238520 | 21805 | 5175 | Brian Everest | Layaway | (10.00) | | | | | | |
| 5175150239429 | 23170 | 5175 | Louis Wright | Layaway | (46.00) | | | | | | |
| 5175150253016 | 22184 | 5175 | Anita Holland | Layaway | (6.00) | | | | | | |
| 5175150278997 | 5175-1-27899 | 5175 | William Cundiff | Special Order | (13.16) | | 1304 17 Th St | Roanoke | VA | 24013 | 703-345-6412 |
| 5175150285877 | 21666 | 5175 | Donald Cook | Layaway | (25.00) | | | | | | |
| 5175150293939 | 21774 | 5175 | Sonya Dillon | Layaway | (17.44) | | | | | | |
| 5175150295785 | 21815 | 5175 | Debbie Fariss | Layaway | (12.00) | | | | | | |
| 5175150301401 | 22163 | 5175 | Deoncoe Hilton | Layaway | (10.00) | | | | | | |
| 5175150302797 | 22154 | 5175 | Delores Hill | Layaway | (10.00) | | | | | | |
| 5175150316722 | 21832 | 5175 | Mary Ellen Flores | Layaway | (10.00) | | | | | | |
| 5175150345069 | 22279 | 5175 | Wanda Jennings | Layaway | (6.16) | | | | | | |
| 5175150350986 | 22192 | 5175 | Michael Hosey | Layaway | (20.00) | | | | | | |
| 5175160376484 | 22494 | 5175 | Rhonda Muse | Layaway | (27.79) | | | | | | |
| 5175160377938 | 22818 | 5175 | Robert Scott | Layaway | (14.63) | | | | | | |
| 5175160392721 | 22368 | 5175 | Stacey Joyce | Layaway | (20.00) | | | | | | |
| 5175160438482 | 22092 | 5175 | Keisha Green | Layaway | (10.00) | | | | | | |
| 5175160464835 | 21494 | 5175 | Robin Berk | Layaway | (10.00) | | | | | | |
| 5175160464942 | 21678 | 5175 | John Copley | Layaway | (30.00) | | | | | | |
| 5175160466624 | 22171 | 5175 | Gloria Hittenny | Layaway | (20.00) | | | | | | |
| 5175160468281 | 22774 | 5175 | Betty Roberts | Layaway | (15.00) | | | | | | |
| 5175160481185 | 22202 | 5175 | Jessica Hughes | Layaway | (30.00) | | | | | | |
| 5175160483652 | 22455 | 5175 | Dashon Moon | Layaway | (12.00) | | | | | | |
| 5175160488180 | 22076 | 5175 | Angela Gray | Layaway | (5.00) | | | | | | |
| 5175160488859 | 21540 | 5175 | Kevin Brown | Layaway | (5.00) | | | | | | |
| 5175160491770 | 21480 | 5175 | Lenoia Barber | Layaway | (3.00) | | | | | | |
| 5175160515354 | 22402 | 5175 | Billie Maynard | Layaway | (20.00) | | | | | | |
| 5175160518713 | 22445 | 5175 | Tiwana Moncrieffe | Layaway | (10.00) | | | | | | |
| 5175160542242 | 22139 | 5175 | Michael Harlow | Layaway | (33.96) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5175161097766 | 5175-1-16618 | 5175 | Kyle Suon | Special Order | (151.65) | | 100 Woodbrook | Moneta | VA | 24121 | 540-263-0825 |
| 5175161103390 | 22869 | 5175 | Nancy Sink | Layaway | (20.00) | | | Roanoke | VA | 24012 | 540-000-0000 |
| 5175161139022 | 21639 | 5175 | Virginia Bush | Layaway | (21.00) | | | Roanoke | VA | 24012 | 540-563-2826 |
| 5175170583681 | 23042 | 5175 | Benitia Turner | Layaway | (14.00) | | 2728 Kirkland Adr | Roankea | VA | 24017 | |
| 5175170585959 | 21744 | 5175 | Edmond Davis | Layaway | (20.00) | | | | | | |
| 5175170600162 | 22512 | 5175 | Terri Newman | Layaway | (15.00) | | | | | | |
| 5175170606383 | 5175-1-60638 | 5175 | Samuel Barrett Jr. | Special Order | (45.00) | | 809 Palmara Dr | 300 Roanoke | VA | 24012 | |
| 5175170618289 | 21643 | 5175 | Tim Campbell | Layaway | (20.00) | | | | | | |
| 5175170662196 | 21726 | 5175 | Tabitha Dagenals | Layaway | (18.29) | | | | | | |
| 5175170669662 | 21942 | 5175 | Michelle Givens | Layaway | (10.00) | | | | | | |
| 5175170681543 | 22128 | 5175 | Holley Halterman | Layaway | (50.00) | | | | | | |
| 5175170687078 | 22469 | 5175 | Andrew Morris | Layaway | (15.00) | | | | | | |
| 5175180696275 | 22505 | 5175 | Beverly Myers | Layaway | (25.00) | | | | | | |
| 5175180704707 | 23211 | 5175 | Jennifer Yopp | Layaway | (20.00) | | | | | | |
| 5175180707668 | 21505 | 5175 | Sheila Blake | Layaway | (20.00) | | | | | | |
| 5175180721198 | 21785 | 5175 | Ida Downs | Layaway | (20.00) | | | | | | |
| 5175180736766 | 23094 | 5175 | Dolly Williams | Layaway | (30.00) | | | | | | |
| 5175180743879 | 21532 | 5175 | Antonio Brown | Layaway | (10.00) | | | | | | |
| 5175180762689 | 21788 | 5175 | Alicia Duncan | Layaway | (12.00) | | | | | | |
| 5175180797743 | 21863 | 5175 | Jerry Gibson | Layaway | (34.24) | | | | | | |
| 5175180805975 | 22849 | 5175 | Crystal Simmons | Layaway | (30.00) | | | | | | |
| 5175180807641 | 22103 | 5175 | Antoine Greene | Layaway | (5.00) | | | | | | |
| 5175190928890 | 22345 | 5175 | Quanda Jordan | Layaway | (72.11) | | 1020 Fairfax | Roanoke | VA | 24012 | |
| 5175190938014 | 22643 | 5175 | Dennis Perdue | Layaway | (5.00) | | | | | | 540-977-0260 |
| 5175190949755 | 23084 | 5175 | Tamika Whitfield | Layaway | (21.95) | | | | | | 540-362-9109 |
| 5175190964606 | 21513 | 5175 | Nancy Bond | Layaway | (7.31) | | | | | | 540-366-2698 |
| 5175220274661 | 21794 | 5175 | Harold Durham | Layaway | (10.00) | | 1607 Staunton Ave | Roanoke | VA | 24017 | 540-265-4521 |
| 5175240041918 | 23197 | 5175 | Elizabeth Yopp | Layaway | (15.00) | | | | | | |
| 5175250051682 | 21632 | 5175 | Betty Calfeey | Layaway | (8.25) | | | | | | |
| 5175250051690 | 21751 | 5175 | Teresa Delph | Layaway | (20.00) | | | | | | |
| 5175250051708 | 21769 | 5175 | Donna Dickerson | Layaway | (30.00) | | | | | | |
| 5175250051732 | 21800 | 5175 | Major Epperly | Layaway | (20.00) | | | | | | |
| 5175250051740 | 21841 | 5175 | Estelle Fuller | Layaway | (25.00) | | | | | | |
| 5175250051757 | 21870 | 5175 | Tina Gilbert | Layaway | (5.09) | | | | | | |
| 5175250051773 | 22409 | 5175 | Sherita McLamore | Layaway | (35.00) | | | | | | |
| 5175250057697 | 23106 | 5175 | Sheri Worsham | Layaway | (10.00) | | | | | | |
| 5175250060253 | 22879 | 5175 | Rexford Smith | Layaway | (8.25) | | | | | | |
| 5175260077289 | 21521 | 5175 | Pam Bonds | Layaway | (6.00) | | | | | | |
| 5175260580894 | 22064 | 5175 | Robert Graveley | Layaway | (110.00) | | 220 Rutherford Court | Roanoke | VA | 24016 | 540-793-6491 |
| 5175260580902 | 22034 | 5175 | Melanie Gordon | Layaway | (233.66) | | 3025 Willow Road | Roanoke | VA | 24012 | 540-556-0471 |
| 5175260586016 | 21829 | 5175 | Cheryl Fendlay | Layaway | (62.84) | | | Roanoke | VA | 24012 | 540-793-6580 |
| 5175290119242 | 23056 | 5175 | Stacy Waldren | Layaway | (10.00) | | 904 17st | Radford | VA | 24141 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5175290132674 | 22358 | 5175 | Winslo Journitte | Layaway | (11.00) | | | | | 24151 | 540-334-3331 |
| 95175161139585 | 22667 | 5175 | Kristy Poindexter | Layaway | (5.00) | | DO NOT CALL UPON ARRIV | Rocky Mount | VA | 24540 | 434-792-9338 |
| 95175161143850 | 21464 | 5175 | Jenny Atkins | Layaway | (31.49) | | 153 Summer Road | Danivlle | VA | 24012 | 540-293-1094 |
| 95175161157280 | 22114 | 5175 | Travis Hall | Layaway | (31.49) | | | | VA | 24012 | 540-000-0000 |
| 95175161168238 | 21927 | 5175 | Norman Gillespie | Layaway | (40.00) | | | Roanoke | VA | 24153 | 540-387-4502 |
| 95175171183896 | 21763 | 5175 | Robert Dennis | Layaway | (31.49) | | 1459 Mountain Heights | Salem | VA | 24017 | 540-362-3406 |
| 95175171184167 | 21560 | 5175 | Angela Burnette | Layaway | (31.49) | | 2909 Clifton St Nw | Roanoke | VA | 24017 | 540-345-5173 |
| 95175171184332 | 22391 | 5175 | Joyce Martin | Layaway | (20.00) | | 3004 WILLOW RD | Roanoke | VA | 24012 | 540-400-0025 |
| 95175171210574 | 21453 | 5175 | Danesha Anderson | Layaway | (14.00) | | | Roanoke | VA | 24017 | 540-904-2897 |
| 95175171240274 | 22213 | 5175 | Mary Jackson | Layaway | (4.20) | | 2216 Hanaover Ave | Roanoke | VA | 24065 | 540-774-3014 |
| 95175171241074 | 23186 | 5175 | Peggy Wright | Layaway | (40.00) | | 7236 Merriman Way | Boones Mill | VA | 24017 | 540-353-5990 |
| 95175171248079 | 22629 | 5175 | Randy Payne | Layaway | (36.00) | | 1624 Angus Rd | Roanoke | VA | 24523 | 540-586-2437 |
| 95175171248194 | 22381 | 5175 | Kae Knisely | Layaway | (70.00) | | 909 Woodhaven Dr | Bedford | VA | 24012 | 434-444-5677 |
| 95175171254119 | 21651 | 5175 | Diane Clark | Layaway | (11.00) | | | Roanoke | VA | 24013 | 540-420-5687 |
| 95175171254929 | 21689 | 5175 | Monica Cornuet | Layaway | (52.00) | | 612 Elm Avenue SE | Roanoke | VA | 24018 | 540-772-7476 |
| 95175171255835 | 23025 | 5175 | Patsy Thompson | Layaway | (41.99) | | 5260 Crossbow Circle | Roanoke | VA | 24153 | 540-400-5979 |
| 95175171257245 | 21855 | 5175 | Ramon Garcia | Layaway | (100.00) | 02/16/08 | 940 Catawba Dr | Salem | VA | 24016 | 540-400-8120 |
| 95175171264860 | 22434 | 5175 | Emily Minton | Layaway | (26.78) | | 380 Washington Ave. | A Roanoke | VA | 24017 | 540-344-0398 |
| 95175171270234 | 21885 | 5175 | Loretta Gillespie | Layaway | (15.00) | | 1821 Moorman Ave | A Roanoke | VA | 24422 | 540-969-9083 |
| 95175171273580 | 5175-1-27358 | 5175 | Megan Helmintoller | Special Order | (38.22) | | 101  Farrell Ave | Clifton Forge | VA | 24064 | 540-309-1728 |
| 95175181274164 | 21779 | 5175 | Randy Donald | Layaway | (40.00) | | 2831 WEBSTER RD | Roanoke | VA | 24162 | |
| 95175181274875 | 21756 | 5175 | Linda Dempsey | Layaway | (6.93) | 02/27/08 | Po Box 632 | 3649 Shawsville | VA | 24153 | 540-387-2399 |
| 95175260616194 | 5175-2-61619 | 5175 | James Stultz III | Special Order | (123.49) | | 2861 Creekwood Dr | Salem | VA | 24092 | 540-537-4012 |
| 95175270659150 | 21659 | 5175 | Michael Clements | Layaway | (50.00) | | 5 AlexIn | Glade Hill | 0 | 24426 | 540-962-8139 |
| 95175270665355 | 22806 | 5175 | Estelle Scott | Layaway | (20.00) | | 109 Board Tree Holler Rd | Covington | VA | 24012 | 540-793-7614 |
| 95175270665371 | 21722 | 5175 | Chuckie Cunningham | Layaway | (800.00) | | 1413 Burrell Street | Roanoke | VA | 24012 | 540-314-7962 |
| 95175370051449 | 22313 | 5175 | Lorraine Jordan | Layaway | (12.29) | 03/07/08 | | Roanoke | VA | 24012 | 540-915-0803 |
| 95175370051571 | 22989 | 5175 | Gwendolyn Thompson | Layaway | (30.00) | | 807 Hunt Ave Apt 8 | Roanoke | VA | 42765 | 270-524-7317 |
| 5176151467910 | 5176-1-46791 | 5176 | WOODCOCK | Repair | (10.00) | | P O Box 374 | Munfordville | KY | | 270-427-4442 |
| 5176151505958 | 5176-1-50595 | 5176 | COPASS | Repair | (25.00) | | | | | | 270-773-8770 |
| 95176171667821 | 4786 | 5176 | MARTIN | Layaway | (160.00) | 02/22/08 | | | | | 270-404-6658 |
| 95176171674306 | 4754 | 5176 | BARBOUR | Layaway | (20.00) | 02/16/08 | | | | | 270-432-0098 |
| 95176181683768 | 5176-1-68376 | 5176 | CLINE | Special Order | (420.00) | | | | | | |
| 951716171670083 | 4815 | 5176 | ROMINES | Layaway | (10.00) | | | | | 70114 | 504-361-1242 |
| 5187150083632 | 38052 | 5189 | DJUANA VICKS | Layaway | (40.00) | | 715 1/2 Whithey Ave | New Orleans | LA | 39466 | 601-798-5880 |
| 5189260176397 | 37786 | 5189 | ROY STEPHENS | Layaway | (235.00) | | P O Box 612 | Picayune | MS | | |
| 9518927060125 | 37894 | 5189 | PAM THOMAS | Layaway | (572.77) | | | | | | |
| 9518927072567 | 37665 | 5189 | ANTHONY RICHARD | Layaway | (68.00) | | | | | | |
| 9518927083481 | 38004 | 5189 | AUDREY WILLIAMS | Layaway | (130.02) | | | | | | |
| 9518927087557 | 37860 | 5189 | LANE SAVOY | Layaway | (200.00) | | | | | | |
| 9581927081022 | 36552 | 5189 | KELVIN MILLER | Layaway | (20.00) | | | | | 39466 | 601-847-2695 |
| 95189170121229 | 36933 | 5189 | TONY CHAPMAN | Layaway | (24.00) | | 2800 Victoria Dr | Picayune | MS | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95189170122862 | 37173 | 5189 | MISTY HOOT | Layaway | (273.00) | | 185 Fox Trail Road | Picayune | MS | 39466 | |
| 95189270256313 | 37266 | 5189 | CASSI HEIDENREICH | Layaway | (1,141.13) | | 109 Grandview | Picayune | MS | 39466 | 601-798-9812 |
| 95189270262311 | 37609 | 5189 | CHARLOTTE OWENS | Layaway | (300.00) | | 1306 Rock Ranch Road | Carriere | MS | 39426 | 601-798-3581 |
| 95189270267112 | 37086 | 5189 | RICHARD GRAY | Layaway | (115.00) | | 1219 Pinewood | Picayune | MS | 39466 | 601-749-9153 |
| 95189270276931 | 36739 | 5189 | HYENTHIA CONNELY | Layaway | (40.00) | | 1611 Rosa St | Picayune | MS | 39466 | 601-347-2086 |
| 95189270279174 | 36836 | 5189 | CARLTON GUILLOTTE | Layaway | (200.00) | | 969 Shirley | Picayune | MS | 39466 | 601-347-7383 |
| 95189270280172 | 37817 | 5189 | REECE SHUFF | Layaway | (700.00) | | 236 Old Creek Road | Picayune | MS | 39466 | 504-717-7942 |
| 95189270280669 | 36472 | 5189 | KELVIN MILLER | Layaway | (20.00) | | 107 Carver Dr | Picayune | MS | 39466 | 601-347-8723 |
| 95189270282061 | 37751 | 5189 | ELIZABETH SINGLETARY | Layaway | (27.60) | | 100 Teague | Picayune | MS | 39466 | 601-569-1741 |
| 95189270284194 | 5189-2-28419 | 5189 | KANE MCCRANEY | Repair | (25.68) | | P O Box 28 | Mc Neill | MS | 39457 | 985-774-0937 |
| 95189270287458 | 37225 | 5189 | FELICIA HOLDEN | Layaway | (38.82) | | 77 Palmer Lane | Carriere | MS | 39426 | 601-590-0490 |
| 95189270288332 | 37137 | 5189 | CLARENCE HOLDEN | Layaway | (80.00) | | 77 Palmer Ln. | Carriere | MS | 39426 | 601-590-0490 |
| 95189270289785 | 36665 | 5189 | PATRICIA CORDES | Layaway | (50.11) | | 841 Ceaser Road | Picayune | MS | 39466 | 601-799-6699 |
| 95189270289793 | 36785 | 5189 | PATRICIA CORDES | Layaway | (85.38) | | 841 Ceaser Road | Picayune | MS | 39466 | 601-799-6699 |
| 95189270292425 | 37469 | 5189 | SAMUEL KATZ | Layaway | (200.00) | | 10949 Kelley Str | Picayune | MS | 39466 | 228-229-7064 |
| 95189280294676 | 37699 | 5189 | MATTHEW SMITH | Layaway | (150.00) | | P O Box 794 | Nicholson | MS | 39463 | 601-347-4875 |
| 951892702895358 | 36627 | 5189 | PRISCILLA ACKER | Layaway | (33.82) | | | | | | |
| 519140091606 | 5808 | 5191 | SCOTT SENKBEIL | Layaway | (986.00) | | | | | | |
| 519160127073 | 5324 | 5191 | TINA CURRY | Layaway | (21.00) | | | | | | |
| 5191140032261 | 5635 | 5191 | MARY NORMAN | Layaway | (20.25) | | | HARTWELL | GA | 30643 | 706-491-6749 |
| 5191140039654 | 5791 | 5191 | CHAD SAXON | Layaway | (5.00) | | | HARTWELL | GA | 30643 | 706-356-5419 |
| 5191140053705 | 5757 | 5191 | MICHEAL SADLER | Layaway | (5.00) | | | HARTWELL | GA | 30643 | 706-376-4269 |
| 5191140086275 | 5261 | 5191 | BESSIE CHAMBERS | Layaway | (20.00) | | 513 E Calhoun St Atp3 | Anderson | SC | 29621 | 864-963-0469 |
| 5191140087422 | 5412 | 5191 | PHIL EMMONS | Layaway | (40.00) | | | HARTWELL | GA | 30643 | 706-436-4853 |
| 5191150108068 | 5191-1-10806 | 5191 | TAMMY RUCKER | Special Order | (14.00) | | 1536 Hunter Rd | Elberton | GA | 30635 | 706-283-0160 |
| 5191160152858 | 5703 | 5191 | AMY RATCLIFF | Layaway | (20.00) | | 781 Parkertown Rd | Lavonia | GA | 30553 | 706-356-2970 |
| 5191160157220 | 5273 | 5191 | BARRY CRAFT | Layaway | (5.00) | | 81 Grant Drive | Hartwell | GA | 30643 | 706-371-5343 |
| 5191230005615 | 5616 | 5191 | EVIE MORRISON | Layaway | (11.00) | | 31 Amos Craft Rd | Hartwell | GA | 30643 | 706-376-3642 |
| 5191240012965 | 5609 | 5191 | WANITA MONTGOMERY | Layaway | (10.00) | | 502 Sutton Road | Bowersville | GA | 30516 | 706-376-8344 |
| 5191240032500 | 5522 | 5191 | NINA MARSHALL | Layaway | (10.00) | | 932 New Canon Rd. | Canon | GA | 30520 | 706-246-9289 |
| 5191240033433 | 5491 | 5191 | DELPHINE JACKSON | Layaway | (7.00) | | | HARTWELL | GA | 30643 | 706-498-1349 |
| 5191240035743 | 5960 | 5191 | CALVIN THORNTON | Layaway | (20.00) | | 1551 Liberty Rd | Dewy Rose | GA | 30634 | 706-245-8770 |
| 5191240037657 | 5659 | 5191 | KELLY NORWOOD | Layaway | (20.00) | | | HARTWELL | GA | 30643 | 864-352-2934 |
| 5191240038341 | 5336 | 5191 | MAE DAVIS | Layaway | (40.00) | | Po Box 324 | Elberton | GA | 30635 | 706-283-6577 |
| 5191240039894 | 5394 | 5191 | WHITNEY EDMIND | Layaway | (120.00) | | | | | | |
| 5191240042509 | 5283 | 5191 | BRENDA CREW | Layaway | (267.49) | | 2483 Sanders Rd | Elberton | GA | 30635 | 706-213-1913 |
| 5191250052380 | 5360 | 5191 | PATRICIA DOWELL | Layaway | (5.00) | | | HARTWELL | GA | 30643 | 706-245-8530 |
| 5191250057108 | 5732 | 5191 | KEITH RUCKER | Layaway | (5.00) | | | HARTWELL | GA | 30643 | 706-244-2214 |
| 5191250061944 | 4725 | 5191 | SHERRY AUSTIN | Layaway | (10.00) | | | HARTWELL | GA | 30643 | 706-319-2037 |
| 5191250068683 | 5508 | 5191 | ANGEL KAPALKO | Layaway | (5.00) | | 652 Timothy Rd | Athens | GA | 30606 | 706-436-6011 |
| 5191250086479 | 5376 | 5191 | ANGELA DYER | Layaway | (10.00) | | 2530 Old Elbert Road | Royston | GA | 30662 | 706-498-4411 |
| 5191250090778 | 5185 | 5191 | RUBY BURCH | Layaway | (25.00) | | Circle 5 Daniel St | Royston | GA | 30662 | 706-245-1130 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5191250092147 | 5650 | 5191 | VIRGINA NORMAN | Layaway | (25.00) | | 239 South Jackson St | HARTWELL | GA | 30643 | 706-436-9333 |
| 5191250097567 | 5251 | 5191 | CHRISTY CARRUTH | Layaway | (20.00) | | 143 Bowers Street | Royston | GA | 30662 | 706-245-0318 |
| 5191250100106 | 5914 | 5191 | TIM TEASLEY | Layaway | (2.00) | | 158 Adams Circle Apt14 | Bowman | GA | 30624 | 706-246-9064 |
| 5191250102839 | 5350 | 5191 | ALEXIS DIXON | Layaway | (30.00) | | 613 Burch St | Royston | GA | 30662 | 706-680-2479 |
| 5191260112554 | 5827 | 5191 | STEPHANIE SHAW | Layaway | (1.00) | | 33 E. Hendrix | Bowman | GA | 30624 | 706-614-6136 |
| 5191260115086 | 5744 | 5191 | KENA SADLER | Layaway | (15.00) | | 304 Slaton Ave | Hartwell | GA | 30643 | 706-371-0918 |
| 5191260118460 | 5675 | 5191 | ROSIE OGLESBY | Layaway | (10.00) | | 26 May Lane | Hartwell | GA | 30643 | 706-376-3149 |
| 5191260129806 | 5872 | 5191 | STEPHANIE SIMMONS | Layaway | (20.00) | | 1723 B Bailey Rd | Hartwell | GA | 30643 | 706-436-5948 |
| 5191260129962 | 5455 | 5191 | MARY HIGGINBOTHAM | Layaway | (20.00) | | 1827 Shallow Creek Rd | Elberton | GA | 30635 | 706-318-4171 |
| 5191260133949 | 4804 | 5191 | JOYCE BONNER | Layaway | (10.00) | | 120 Pensola Point | Starr | SC | 29684 | 864-221-8973 |
| 5191260134061 | 5996 | 5191 | KRISTEN WILSON | Layaway | (5.00) | | 62 Sanders Circle | Hartwell | GA | 30643 | 706-377-3357 |
| 5191260136439 | 5778 | 5191 | JARED SANDERS | Layaway | (123.00) | | 125 Night Owl Rd. | Hartwell | GA | 30643 | 706-376-8014 |
| 5191260137015 | 5939 | 5191 | TRACY TEASLEY | Layaway | (24.00) | | 88 Jones Bishop Rd | HARTWELL | GA | 30643 | 706-377-2579 |
| 5191260137676 | 5201 | 5191 | JOANN BUTLER | Layaway | (24.00) | | 2250 Jackson Bridge Rd | Lavonia | GA | 30553 | 706-384-4245 |
| 5191260142759 | 4904 | 5191 | SCOTT BROWN | Layaway | (25.00) | | 1120 Ankerich Rd | Hartwell | GA | 30643 | 706-436-3955 |
| 5191260144706 | 4822 | 5191 | DEBRA BREWER | Layaway | (34.81) | | Ricefield Rd | Hartwell | GA | 30643 | 706-376-9144 |
| 5191260145927 | 5544 | 5191 | DENISE MARTIN | Layaway | (0.65) | | 259 Vanna Waller | Hartwell | GA | 30643 | 706-376-3682 |
| 5191260148160 | 5482 | 5191 | HOLLY HIGGINS | Layaway | (10.00) | | 2503 Dempsy Brown Rd | Dewy Rose | GA | 30634 | 706-213-0517 |
| 5191270207726 | 6180 | 5191 | CASSANDRA WRAGG | Layaway | (10.00) | | | | | | |
| 9519117081989 | 4788 | 5191 | ELLA BOLTON | Layaway | (105.86) | | | | | | |
| 51911140031719 | 5231 | 5191 | DAWN CARROLL | Layaway | (5.00) | | | | | | |
| 51911140055890 | 4680 | 5191 | MICHEAL ALEXANDER | Layaway | (5.00) | | | | | | |
| 51911150102624 | 4888 | 5191 | MARSHA BROWN | Layaway | (11.00) | | | | | | |
| 51911150114751 | 5301 | 5191 | SHARON CUNNINGHAM | Layaway | (20.00) | | | | | | |
| 51911160156453 | 5217 | 5191 | KAY BUTLER | Layaway | (25.00) | | | | | | |
| 51911240030082 | 4692 | 5191 | OSACAR ALEXANDER | Layaway | (5.00) | | | | | | |
| 51911240038853 | 4709 | 5191 | PATRICIA ALEXANDER | Layaway | (5.00) | | | | | | |
| 51912500564738 | 5972 | 5191 | D.VAUGHN | Layaway | (20.00) | | | | | | |
| 51912740197018 | 6050 | 5191 | J.WILLIAMS | Layaway | (20.00) | | | | | | |
| 95191170196359 | 5191-1-19635 | 5191 | JOSH PEARSON | Special Order | (13.00) | | 536 Whitmyer Lane | Bowman | GA | 30624 | 706-340-3480 |
| 95191260150886 | 5892 | 5191 | K.SMITH | Layaway | (6.42) | | | | | | 706-244-2335 |
| 95191260156040 | 5317 | 5191 | TINA CURRY | Layaway | (20.00) | | 52 Jimmy's Blvd | Hartwell | GA | 30643 | 706-376-3667 |
| 95191260156057 | 5441 | 5191 | SHENIKA HEARD | Layaway | (12.84) | | 228 Mckinley St | Elberton | GA | 30635 | 706-283-4604 |
| 95191260159523 | 4744 | 5191 | NIAM BARNARD | Layaway | (10.50) | | 1227 Old Hartwell Rd | HARTWELL | GA | 30643 | 706-283-7067 |
| 95191260161305 | 5426 | 5191 | BARNET GLORIA | Layaway | (31.30) | | 465 N Forest Ave | Hartwell | GA | 30643 | 706-436-6037 |
| 95191260167997 | 5717 | 5191 | JERRY ROUTH | Layaway | (40.00) | | P O Box 335 | Elberton | GA | 30635 | 706-283-5582 |
| 95191270201141 | 5559 | 5191 | CORTELOU MAXWELL | Layaway | (5.00) | | 134 Skelton Homes Apt B | HARTWELL | GA | 30643 | 706-680-9798 |
| 95191270202818 | 6232 | 5191 | D.CRAFT | Layaway | (55.00) | | | | | | 864-225-3866 |
| 95191270213799 | 5575 | 5191 | J. MEALOR | Layaway | (99.00) | | 580 Johns Bridge Rd | Canon | GA | 30520 | 706-246-0693 |
| 95191270214870 | 6305 | 5191 | JUNE CRUNKLETON | Layaway | (42.00) | | 217 Cleveland Ave | Hartwell | GA | 30643 | 706-376-0838 |
| 95191270215042 | 5595 | 5191 | MARSHA MEALOR | Layaway | (137.76) | | 580 John Bridge Rd | Canon | GA | 30520 | 706-246-0693 |
| 95191270220828 | 5191-2-22082 | 5191 | EUGENE LEBARRON | Special Order | (656.93) | | 1748 Wahtachee Creek Rd | Elberton | GA | 30635 | 706-213-6261 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95192170226501 | 14683 | 5192 | PARIS FOX | Layaway | (80.00) | | P O Box 160 | Wakefield | LA | 70784 | 609-743-8911 |
| 95192170231618 | 14836 | 5192 | CARRISSA SPATZ | Layaway | (27.75) | | 3700 Greenwood Crk Dr | Fort Worth | TX | 76109 | 817-721-8757 |
| 95192170234810 | 14810 | 5192 | TIMBER MORRIS | Layaway | (21.00) | | Po Box 294 | Bluff Dale | TX | 76433 | 254-728-3569 |
| 95192170242912 | 14722 | 5192 | CAROL MCCANN | Layaway | (20.00) | | 4005 Maybery Court | Granbury | TX | 76048 | 817-579-6629 |
| 95192170244512 | 14658 | 5192 | ELAINE FISCHER | Layaway | (109.49) | 02/10/08 | 400 Siesta Court | Granbury | TX | 76048 | 817-279-7872 |
| 95192170246335 | 14570 | 5192 | JOEY CAIN | Layaway | (495.00) | 02/04/08 | 106 Fabuglas St | Laguna Parks | TX | 76644 | 254-622-2577 |
| 95192170253547 | 14702 | 5192 | PRESTON HAMMONS | Layaway | (256.00) | | 4332 E Hwy 377 | Granbury | TX | 76049 | 817-894-7751 |
| 95192170255302 | 14788 | 5192 | CAROL MCCANN | Layaway | (13.96) | | 4005 Mayberry Crt | Granbury | TX | 76048 | 817-579-6629 |
| 95192170257613 | 14625 | 5192 | MARIA CARROLL | Layaway | (40.00) | | 2410 Creek Dr | Granbury | TX | 76048 | 817-559-5105 |
| 95192270059703 | 14872 | 5192 | STACEY THORNBURG | Layaway | (20.00) | | 3207 TUMBLE WEED LANE | Granbury | TX | 0 | 254-413-6134 |
| 95199170308122 | 20081 | 5199 | ANITA JENKINS | Layaway | (21.94) | | 907 Project Rd | Wiggins | MS | 39577 | 601-928-4754 |
| 95199170313312 | 5199-1-31331 | 5199 | KELBY GILNER | Special Order | (60.00) | | 231 Sweet Beulah Rd | Perkinston | MS | 39573 | 601-928-7559 |
| 95199170318204 | 20148 | 5199 | RICHARD MOSHER | Layaway | (9.05) | | P O Box 10307 | Gulfport | MS | 39505 | 228-234-4979 |
| 95199170321000 | 20066 | 5199 | KENNY BRELAND | Layaway | (35.86) | | 907 Project Rd | Wiggins | MS | 39577 | 228-547-5276 |
| 95199170322412 | 20075 | 5199 | LAWRENCE HOPKINS | Layaway | (60.00) | | 307 Stapp St | Wiggins | MS | 39577 | 601-928-4339 |
| 95199170324996 | 20161 | 5199 | VERRON MURRAY | Layaway | (60.00) | | 50 Moodey Rd | Brookely | MS | 39425 | 601-325-7575 |
| 95199170326413 | 20200 | 5199 | BARRY RANDO | Layaway | (126.93) | 02/09/08 | 111 Ccc Road | Perkinston | MS | 39573 | 601-347-9296 |
| 95199170326553 | 20128 | 5199 | CALEB LEGNON | Layaway | (5.00) | | 80 Woods Rd | Wiggins | MS | 39577 | 601-928-4569 |
| 95199170328260 | 20053 | 5199 | ASHLEY BAXTER | Layaway | (6.37) | | 16 C Bond Rd | Wiggins | MS | 39577 | 601-928-4368 |
| 95199170328872 | 20140 | 5199 | LINDA MEYERS | Layaway | (25.00) | | | Wiggins | MS | 39577 | 601-928-4883 |
| 95199180328946 | 20186 | 5199 | CHRISTINA PARKER | Layaway | (1.00) | | 3 J Walker Rd | Lumberton | MS | 39455 | 601-919-6547 |
| 95199180329294 | 20210 | 5199 | CASSIE WARE | Layaway | (25.00) | | | Saucier | MS | 39574 | 601-716-6364 |
| 95199180330207 | 20091 | 5199 | LINDA JAGOURS | Layaway | (193.15) | | P.O. Box 685 | Wiggins | MS | 39577 | 601-298-9418 |
| 95199270025170 | 20118 | 5199 | LEON JOYCE | Layaway | (86.14) | | 3550 Hwy 26 E | Wiggins | MS | 39577 | 601-928-7001 |
| 951991703711653 | 5199-1-30940 | 5199 | JEN LADNER | Special Order | (10.00) | | | | | | |
| 5201160816707 | 25630 | 5201 | MCGHEE | Layaway | (185.00) | | | | | | 336-364-3751 |
| 95201170898977 | 25244 | 5201 | DEANS | Layaway | (40.00) | | | | | | 336-599-1515 |
| 95201170899108 | 25925 | 5201 | WARE | Layaway | (20.00) | | | | | | 336-599-9952 |
| 95201170905319 | 25805 | 5201 | STEPHENS | Layaway | (101.98) | | | Roxboro | NC | 27573 | 336-322-5878 |
| 95201170908610 | 25705 | 5201 | PURCELL | Layaway | (6.41) | | | | | | 336-503-8948 |
| 95201170912745 | 26081 | 5201 | WHITLOCK | Layaway | (72.24) | | 2445 Zion Level Church Rd | Semora | NC | 27574 | 336-234-7296 |
| 95201170919179 | 26105 | 5201 | CASH | Layaway | (14.59) | | | | | | 336-599-8138 |
| 95201170919765 | 26164 | 5201 | PRUITT | Layaway | (75.00) | | | | | | 919-693-3143 |
| 95201170921852 | 25284 | 5201 | FOSTER | Layaway | (22.36) | | | | | | 336-599-6108 |
| 95201170924492 | 25265 | 5201 | EATMON | Layaway | (36.00) | | | | | | 336-597-3504 |
| 95201170932073 | 25765 | 5201 | ROGERS | Layaway | (30.00) | 01/29/08 | | | | | 919-575-3633 |
| 95201170935365 | 25298 | 5201 | GLOVER | Layaway | (50.00) | | | | | | 336-583-4346 |
| 95201170936793 | 25537 | 5201 | RABAHH | Layaway | (109.98) | | | | | | 336-504-9640 |
| 95201170937460 | 25579 | 5201 | LYNES | Layaway | (10.54) | 02/04/08 | | | | | 336-364-4016 |
| 95201170938013 | 25669 | 5201 | PAYLOR | Layaway | (400.00) | | | | | | 336-503-8608 |
| 95201170938278 | 25607 | 5201 | MOORE | Layaway | (20.00) | 02/06/08 | | | | | 336-597-4408 |
| 95201170940845 | 25519 | 5201 | JONES | Layaway | (30.00) | | | | | | 336-583-5642 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95201170941777 | 25828 | 5201 | SCOTT | Layaway | (70.00) | | | | | | 336-599-6499 |
| 95201170946362 | 25887 | 5201 | STONE | Layaway | (100.00) | | | | | | 336-599-9348 |
| 95201270926447 | 5201-1-92644 | 5201 | BROWN | Repair | (40.00) | | | | | | 336-330-0643 |
| 95201270936321 | 25853 | 5201 | SPRINGFIELD | Layaway | (30.00) | | 330 Owens St | Roxboro | NC | 27573 | 336-599-5341 |
| 520311625204 | 2670 | 5203 | MURPHY | Layaway | (35.00) | | | | | | |
| 520311641375 | 4206 | 5203 | WLLIAMS | Layaway | (40.00) | | | | | | |
| 520311645723 | 5203-1-64572 | 5203 | ANDREWS | Special Order | (50.00) | | | | | | |
| 520315007199 | 3117 | 5203 | RICHARDSON | Layaway | (10.00) | | | | | | |
| 520315013734 | 3578 | 5203 | STINSON | Layaway | (20.00) | | | | | | |
| 520315015111 | 4095 | 5203 | WILLIAMS | Layaway | (17.00) | | | | | | |
| 520315083982 | 3858 | 5203 | WEATHERS | Layaway | (20.00) | | | | | | |
| 520316231044 | 3077 | 5203 | REID | Layaway | (15.00) | | | | | | |
| 5203100499198 | 4232 | 5203 | WILLIS | Layaway | (15.00) | | | | | | 770-467-8299 |
| 5203100502439 | 2577 | 5203 | MITCHELL | Layaway | (20.00) | | 1906 Amberwood Court | Griffin | GA | 30223 | 678-428-4162 |
| 5203100503320 | 2612 | 5203 | MORELAND | Layaway | (22.00) | | | Griffin | GA | 30223 | 770-228-1908 |
| 5203100514632 | 3552 | 5203 | SPRUILL | Layaway | (118.00) | | | | | | 770-233-1764 |
| 5203100517106 | 2889 | 5203 | PERKINS | Layaway | (36.00) | | | | | | 770-227-2991 |
| 5203100529689 | 3655 | 5203 | THOMAS | Layaway | (25.00) | | | | | | 770-412-6993 |
| 5203100532636 | 3937 | 5203 | WHITEHEAD | Layaway | (11.00) | | Po Box 267 | Flovilla | GA | 30216 | 770-775-6855 |
| 5203100536080 | 2690 | 5203 | NEWTON | Layaway | (10.70) | | | | | | 770-228-7158 |
| 5203100543177 | 3663 | 5203 | THOPSON | Layaway | (40.13) | | | | | | 770-228-7768 |
| 5203100548671 | 3724 | 5203 | WADE | Layaway | (16.69) | | | | | | 770-358-3384 |
| 5203100553556 | 2361 | 5203 | ADOM | Layaway | (10.00) | | | | | | 770-229-8498 |
| 5203100562623 | 3847 | 5203 | WATKINS | Layaway | (15.00) | | | | | | 770-358-0282 |
| 5203100573208 | 3605 | 5203 | TANNER | Layaway | (15.00) | | | | | | 770-233-1645 |
| 5203110591257 | 2604 | 5203 | CHATMAN | Layaway | (10.00) | | | | | | 770-233-3487 |
| 5203110594145 | 3807 | 5203 | WARNER | Layaway | (20.00) | | | | | | |
| 5203110607046 | 2891 | 5203 | ELLIS | Layaway | (21.29) | | | | | | 770-412-8170 |
| 5203110611337 | 2438 | 5203 | MCCORD | Layaway | (123.00) | | | | | | 770-227-1498 |
| 5203110646077 | 4193 | 5203 | WILLIAMS | Layaway | (25.00) | | 1837 W McIntosh Rd | Griffin | GA | 30223 | 770-228-0156 |
| 5203110649311 | 2968 | 5203 | FISH | Layaway | (15.00) | | | | | | 770-775-1624 |
| 5203110651705 | 4367 | 5203 | LEWIS | Layaway | (30.00) | | | | | | 770-229-9887 |
| 5203110658643 | 3625 | 5203 | HAZELRIGGS | Layaway | (22.00) | | 60 Vaughn Lane | Williamson | GA | 30292 | 700-233-0302 |
| 5203120680975 | 4215 | 5203 | WILLIMAS | Layaway | (22.00) | | 1103 East Mcintosh Rd | Griffin | GA | 30223 | 770-228-0599 |
| 5203120693432 | 3426 | 5203 | GOLTEL | Layaway | (41.00) | | | | | | 770-233-1964 |
| 5203120694364 | 3541 | 5203 | SPIRES | Layaway | (50.00) | | | | | | 770-884-5811 |
| 5203120696906 | 2900 | 5203 | PERKINS | Layaway | (20.00) | | | | | | 770-412-6651 |
| 5203120698639 | 3102 | 5203 | RICHARDSON | Layaway | (21.20) | | Po Box 442 | Barnesville | GA | 30204 | 770-358-6804 |
| 5203120716852 | 2442 | 5203 | MCCRARY | Layaway | (26.00) | | | | | | 770-233-0541 |
| 5203120729335 | 2647 | 5203 | COLQUITT | Layaway | (60.00) | | 689 WILLIAMSON RD | WILLIAMSON | GA | 30292 | 770-567-8193 |
| 5203120742635 | 2383 | 5203 | BELL | Layaway | (40.00) | | | | | | 770-227-1201 |
| 5203120743013 | 4276 | 5203 | WILSON | Layaway | (31.80) | | | | | | 770-233-8518 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203120744037 | 2412 | 5203 | BLANTON | Layaway | (11.00) | | | | | | 770-233-4466 |
| 5203120744359 | 2387 | 5203 | BERRY | Layaway | (20.00) | | | | | | 770-467-9636 |
| 5203120746404 | 4313 | 5203 | WOODS | Layaway | (20.00) | | | | | | 770-599-6516 |
| 5203120751479 | 2403 | 5203 | BLANE | Layaway | (50.00) | | | | | | 770-467-9146 |
| 5203120754598 | 3676 | 5203 | HEAD | Layaway | (1.00) | | | | | | |
| 5203120757294 | 2837 | 5203 | DREW | Layaway | (210.00) | | | | | | 770-227-4876 |
| 5203120758797 | 2363 | 5203 | AMBLES | Layaway | (20.00) | | | | | | 770-233-9030 |
| 5203120759696 | 4171 | 5203 | JORDAN | Layaway | (10.00) | | | | | | 770-358-0480 |
| 5203130769404 | 3751 | 5203 | WALKER | Layaway | (10.60) | | | | | | 770-412-6050 |
| 5203130770550 | 3312 | 5203 | GASTON | Layaway | (10.00) | | | | | | 770-412-8072 |
| 5203130780476 | 2850 | 5203 | DREW | Layaway | (20.00) | | | | | | 770-233-9378 |
| 5203130791739 | 2374 | 5203 | LUCIER | Layaway | (10.00) | | | | | | 770-227-1642 |
| 5203130804490 | 3756 | 5203 | HIXON | Layaway | (15.00) | | | | | | 770-884-9869 |
| 5203130817922 | 3208 | 5203 | SCOTT | Layaway | (10.00) | | | | | | 770-228-9827 |
| 5203130822419 | 5203-1-82241 | 5203 | BYRUM | Special Order | (25.00) | | | | | | 770-412-8604 |
| 5203130823045 | 2868 | 5203 | DUNN | Layaway | (23.50) | | | | | | 770-412-9013 |
| 5203130840510 | 3583 | 5203 | STODGHILL | Layaway | (10.60) | | 1752 Park Place | Griffin | GA | 30224 | 770-229-9126 |
| 5203130844579 | 2659 | 5203 | COLWELL | Layaway | (15.00) | | | | | | 770-897-0151 |
| 5203130854073 | 3694 | 5203 | TIDDLE | Layaway | (10.60) | | | | | | 770-468-5254 |
| 5203130856441 | 2460 | 5203 | BURNS | Layaway | (25.00) | | | | | | 706-647-6934 |
| 5203140002960 | 4376 | 5203 | LINDA | Layaway | (10.00) | | | | | | 228-671-8 |
| 5203140010617 | 3952 | 5203 | WHITFIELD | Layaway | (10.00) | | | | | | |
| 5203140011201 | 3401 | 5203 | GLENDA | Layaway | (5.61) | | | | | | |
| 5203140015525 | 3459 | 5203 | GOODMAN | Layaway | (15.64) | | | | | | |
| 5203140015574 | 2509 | 5203 | MCGRUDER | Layaway | (5.51) | | | | | | |
| 5203140023099 | 3884 | 5203 | WESTON | Layaway | (15.00) | | | | | | |
| 5203140037990 | 4098 | 5203 | JOHNSON | Layaway | (4.72) | | | | | | |
| 5203140040002 | 3518 | 5203 | GREEN | Layaway | (10.00) | | | | | | |
| 5203140045555 | 2579 | 5203 | CHAMBERS | Layaway | (20.00) | | | | | | |
| 5203140057063 | 4223 | 5203 | WILLIS | Layaway | (10.00) | | | | | | |
| 5203140061230 | 2589 | 5203 | MONTGOMERY | Layaway | (10.00) | | | | | | |
| 5203140072138 | 2925 | 5203 | PRICE | Layaway | (25.00) | | | | | | 404-412-7959 |
| 5203140873295 | 4163 | 5203 | WILLIAMS | Layaway | (10.00) | | 1124 Poplar Pointe | Griffin | GA | 30223 | 770-228-3648 |
| 5203140884003 | 4357 | 5203 | LEVERETTE | Layaway | (11.00) | | 519 S 15th St | Griffin | GA | 30224 | 770-412-0281 |
| 5203140887055 | 3823 | 5203 | WASHINGTON | Layaway | (10.60) | | | Griffin | GA | 30223 | 770-897-9954 |
| 5203140887089 | 3834 | 5203 | WASHINGTON | Layaway | (11.00) | | 1296 North Hampton Drive | Hampton | GA | 30228 | 770-897-9954 |
| 5203140889655 | 2718 | 5203 | CRITTENDEN | Layaway | (20.00) | | 1000 Mitchell Rd | Griffin | GA | 30223 | 770-412-6925 |
| 5203140890182 | 4300 | 5203 | WILSON | Layaway | (10.00) | | | | | | 770-233-4421 |
| 5203140893442 | 2426 | 5203 | MCCALL | Layaway | (41.00) | | | | | | 770-233-3624 |
| 5203140896411 | 3436 | 5203 | SMITH | Layaway | (40.00) | | | | | | 706-637-4102 |
| 5203140900130 | 2629 | 5203 | MORGAN | Layaway | (65.00) | | | | | | 770-412-6526 |
| 5203140904470 | 3553 | 5203 | GRIER | Layaway | (10.00) | | | | | | 770-775-5756 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203140912085 | 2599 | 5203 | MOORE | Layaway | (5.30) | | | | | | 678-520-4675 |
| 5203140916433 | 4298 | 5203 | KNIGHT | Layaway | (20.00) | | | | | | 770-707-9801 |
| 5203140941217 | 2749 | 5203 | DANIEL | Layaway | (45.00) | | | | | | 770-412-0187 |
| 5203140944534 | 2959 | 5203 | FIELDS | Layaway | (100.00) | | | | | | 678-688-7116 |
| 5203140965695 | 2867 | 5203 | PATRICK | Layaway | (12.00) | | | | | | 770-468-6024 |
| 5203140974895 | 4048 | 5203 | JOHNSON | Layaway | (10.00) | | | | | | 770-603-8962 |
| 5203140983599 | 3653 | 5203 | HEAD | Layaway | (6.00) | | | | | | 478-808-5183 |
| 5203140987228 | 3876 | 5203 | HOWELL | Layaway | (100.00) | | | | | | 770-228-1164 |
| 5203140987848 | 3098 | 5203 | FULLER | Layaway | (20.00) | | | | | | 404-444-1844 |
| 5203150078462 | 2987 | 5203 | PRICE | Layaway | (10.00) | | | | | | |
| 5203150082969 | 2948 | 5203 | PRICE | Layaway | (10.00) | | | | | | |
| 5203150084940 | 2914 | 5203 | EPPINGER | Layaway | (10.00) | | | | | | |
| 5203150085558 | 2675 | 5203 | COOK | Layaway | (30.00) | | | | | | |
| 5203150087281 | 3837 | 5203 | HOLT | Layaway | (15.00) | | | | | | |
| 5203150099955 | 4134 | 5203 | WILLIAMS | Layaway | (10.00) | | | | | | |
| 5203150100183 | 2405 | 5203 | MARTIN | Layaway | (20.00) | | | | | | |
| 5203150127277 | 4386 | 5203 | LISA | Layaway | (3.17) | | | | | | |
| 5203150130149 | 3046 | 5203 | REESE | Layaway | (30.00) | | | | | | 404-538-6088 |
| 5203150139256 | 2567 | 5203 | MILLER | Layaway | (20.00) | | | | | | |
| 5203150143464 | 2621 | 5203 | COLLIER | Layaway | (10.00) | | | | | | |
| 5203150149560 | 3739 | 5203 | WALKER | Layaway | (40.00) | | | | | | |
| 5203150151111 | 4010 | 5203 | WILLIAMS | Layaway | (20.00) | | | | | | |
| 5203150158611 | 2881 | 5203 | ELDER | Layaway | (10.00) | | | | | | |
| 5203151020273 | 3352 | 5203 | SMALLWOOD | Layaway | (3.01) | | 489 Mt Pleasant Church Rd | Flovilla | GA | 30216 | 770-504-1695 |
| 5203151049165 | 3328 | 5203 | GATES | Layaway | (21.98) | | | | | | 706-538-0605 |
| 5203151053563 | 4128 | 5203 | JOHNSON | Layaway | (20.00) | | | | | | 770-229-2990 |
| 5203151068751 | 3685 | 5203 | THURMAN | Layaway | (70.00) | | | | | | 770-775-2602 |
| 5203151070013 | 2700 | 5203 | NEWTON | Layaway | (30.00) | | | | | | 770-228-5482 |
| 5203151072704 | 2370 | 5203 | LOPEZ | Layaway | (40.00) | | | | | | 770-233-4395 |
| 5203151083792 | 2402 | 5203 | MARTIN | Layaway | (250.00) | | | | | | 770-227-0385 |
| 5203151089617 | 5203-1-08961 | 5203 | STEPHENS | Special Order | (50.00) | | 59 Caldwell | Griffin | GA | 30223 | 770-228-4813 |
| 5203151090821 | 3411 | 5203 | GOLDEN | Layaway | (5.00) | | | | | | 404-597-3352 |
| 5203151096687 | 4265 | 5203 | WILLIS | Layaway | (12.00) | | | | | | 770-229-4445 |
| 5203151099400 | 4154 | 5203 | WILLIAMS | Layaway | (20.00) | | 1338 Cowan Rd | Griffin | GA | 30224 | 770-228-5924 |
| 5203151100620 | 3543 | 5203 | GREER | Layaway | (20.00) | | | | | | 770-504-9134 |
| 5203151103079 | 2528 | 5203 | CALDWELL | Layaway | (45.00) | | 112 Stevens St | Williamson | GA | 30292 | 770-233-4583 |
| 5203151106940 | 3453 | 5203 | SMITH | Layaway | (10.00) | | | | | | 770-584-0572 |
| 5203151112880 | 2427 | 5203 | BROWN | Layaway | (11.50) | | | | | | 770-412-1813 |
| 5203151113672 | 4246 | 5203 | WILLIS | Layaway | (25.00) | | | | | | 770-227-0042 |
| 5203160171935 | 2430 | 5203 | MCCALL | Layaway | (10.00) | | | | | | 770-467-7603 |
| 5203160174095 | 3735 | 5203 | HINTON | Layaway | (15.00) | | | | | | |
| 5203160174459 | 2858 | 5203 | DUNN | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203160176405 | 2930 | 5203 | EVERHART | Layaway | (20.00) | | | | | | |
| 5203160182833 | 2572 | 5203 | CERSEY | Layaway | (20.00) | Duplicate Record | | | | | 770-467-8548 |
| 5203160182833 | 2551 | 5203 | CARLTON | Layaway | (36.74) | | | | | | 770-467-8548 |
| 5203160197203 | 4148 | 5203 | WILLIAMS | Layaway | (10.60) | | | | | | |
| 5203160197831 | 2397 | 5203 | BETSILL | Layaway | (5.00) | | | | | | |
| 5203160200056 | 3618 | 5203 | HARRIS | Layaway | (10.00) | | | | | | |
| 5203160200809 | 2433 | 5203 | MCMICHEAL | Layaway | (10.00) | | | | | | |
| 5203160204181 | 3868 | 5203 | WEEKS | Layaway | (20.00) | | | | | | |
| 5203160210238 | 3671 | 5203 | THORNTON | Layaway | (10.00) | | | | | | |
| 5203160211970 | 2359 | 5203 | ACKISS | Layaway | (10.00) | | | | | | |
| 5203160229519 | 2936 | 5203 | PRICE | Layaway | (6.00) | | | | | | |
| 5203160230624 | 5203-1-23062 | 5203 | HOOD | Special Order | (25.00) | | | | | | 770-227-4259 |
| 5203160232901 | 3109 | 5203 | FURLOW | Layaway | (5.00) | | | | | | |
| 5203160234741 | 5203-1-23474 | 5203 | MCELROY | Special Order | (5.00) | | | | | | |
| 5203160237884 | 2910 | 5203 | PORTER | Layaway | (9.00) | | | | | | |
| 5203160239823 | 3912 | 5203 | HUNLEY | Layaway | (25.00) | | | | | | 770-227-2623 |
| 5203160244070 | 2804 | 5203 | PARHAM | Layaway | (10.59) | | | | | | |
| 5203160250903 | 5203-1-25090 | 5203 | PITTS | Special Order | (5.00) | | | | | | |
| 5203160252024 | 2746 | 5203 | NORMAN | Layaway | (52.47) | | | | | | |
| 5203160253097 | 3761 | 5203 | WALKER | Layaway | (20.00) | | | | | | |
| 5203160259359 | 2879 | 5203 | PEAVY | Layaway | (6.00) | | | | | | |
| 5203160266362 | 2447 | 5203 | MCUNE | Layaway | (20.00) | | | | | | |
| 5203161133942 | 4291 | 5203 | WILSON | Layaway | (150.00) | | | | | | 770-898-4250 |
| 5203161139451 | 2422 | 5203 | BRASWELL | Layaway | (25.00) | | 719 Ann St Apt C | Griffin | GA | 30223 | 770-412-1662 |
| 5203161140749 | 3561 | 5203 | STARLING | Layaway | (20.00) | | | Griffin | GA | 30223 | 706-647-6851 |
| 5203161141317 | 4161 | 5203 | JONES | Layaway | (30.00) | | | | | | 770-412-8015 |
| 5203161141978 | 3188 | 5203 | ROBINSON | Layaway | (25.00) | | Fedonia Church Rd | Barnesville | GA | 30204 | 770-358-9529 |
| 5203161161430 | 2443 | 5203 | BROWN | Layaway | (6.15) | | | | | | 770-228-9148 |
| 5203161170947 | 2725 | 5203 | NILSSON | Layaway | (100.00) | | | | | | |
| 5203161194647 | 4278 | 5203 | JUMP | Layaway | (20.00) | | | | | | 770-471-8734 |
| 5203170269786 | 3054 | 5203 | REID | Layaway | (25.00) | | | | | | |
| 5203170272848 | 3677 | 5203 | THRASH | Layaway | (20.00) | | | | | | |
| 5203170275296 | 2456 | 5203 | BROWN | Layaway | (8.37) | | | | | | |
| 5203170281849 | 3878 | 5203 | WELLMAKER | Layaway | (20.00) | | | | | | |
| 5203170284587 | 3471 | 5203 | SMITH | Layaway | (5.00) | | | | | | |
| 5203170286533 | 3822 | 5203 | HOLLIS | Layaway | (21.09) | | | | | | |
| 5203170297704 | 2425 | 5203 | MAYS | Layaway | (10.00) | | | | | | |
| 5203170297712 | 3403 | 5203 | SMITH | Layaway | (10.00) | | | | | | |
| 5203170302470 | 2390 | 5203 | MARSHALL | Layaway | (20.00) | | | | | | |
| 5203170302611 | 2759 | 5203 | DAY | Layaway | (75.00) | | | | | | 770-412-1577 |
| 5203170304302 | 3782 | 5203 | HOLLAND | Layaway | (10.49) | | | | | | |
| 5203170304559 | 2661 | 5203 | MORRIS | Layaway | (8.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203170306331 | 3532 | 5203 | SPIKES | Layaway | (8.00) | | | | | | |
| 5203170309012 | 3377 | 5203 | GILBERT | Layaway | (15.00) | | | | | | |
| 5203170309020 | 3391 | 5203 | GILBERT | Layaway | (10.00) | | | | | | |
| 5203170315308 | 4141 | 5203 | JOINER | Layaway | (10.00) | | | | | | |
| 5203170318856 | 2398 | 5203 | MARTIN | Layaway | (12.00) | | | | | | |
| 5203170320464 | 3520 | 5203 | SPEEGLE | Layaway | (75.00) | | | | | | |
| 5203170321298 | 2689 | 5203 | COOK | Layaway | (20.70) | | | | | | 770-358-2911 |
| 5203170327360 | 3576 | 5203 | HAMMOND | Layaway | (60.00) | | | | | | |
| 5203170328046 | 2904 | 5203 | ELLIS | Layaway | (14.98) | | | | | | |
| 5203170328335 | 4177 | 5203 | WILLIAMS | Layaway | (20.00) | | | | | | |
| 5203170330315 | 2852 | 5203 | PARKS | Layaway | (15.00) | | | | | | |
| 5203170335801 | 3344 | 5203 | GAZAWAY | Layaway | (11.00) | Duplicate Record | | | | | |
| 5203170335801 | 3364 | 5203 | GAZAWAY | Layaway | (10.49) | Duplicate Record | | | | | |
| 5203170335801 | 7 | 5203 | GAZAWAY | Layaway | (11.00) | | | | | | |
| 5203170336569 | 4309 | 5203 | LAMAR | Layaway | (18.00) | | | | | | |
| 5203170337153 | 2380 | 5203 | BASS | Layaway | (20.00) | | | | | | |
| 5203170338342 | 2738 | 5203 | DALLAS | Layaway | (20.00) | | | | | | |
| 5203170344423 | 3596 | 5203 | HARRIS | Layaway | (25.00) | | | | | | |
| 5203180350519 | 5203-1-35051 | 5203 | BUTLER | Special Order | (25.00) | | | | | | 770-228-3606 |
| 5203180352101 | 2832 | 5203 | PARKS | Layaway | (11.00) | | | | | | |
| 5203180352473 | 3582 | 5203 | HARRIS | Layaway | (10.00) | | | | | | |
| 5203180360328 | 5203-1-36032 | 5203 | CHAMBLISS | Special Order | (50.00) | | 112 Georgia Ave | Griffin | GA | 30223 | 770-228-2602 |
| 5203180364023 | 2421 | 5203 | MAYNARD | Layaway | (20.00) | | | | | | |
| 5203180384773 | 2371 | 5203 | AUTRY | Layaway | (120.00) | | 415 Crabapple Rd | Fayetteville | GA | 30215 | |
| 5203180402336 | 2557 | 5203 | MILLER | Layaway | (40.00) | | | | | | 770-567-8481 |
| 5203180403342 | 3958 | 5203 | ISON | Layaway | (20.00) | | | | | | |
| 5203180403573 | 3897 | 5203 | HUMBLE | Layaway | (15.00) | | | | | | |
| 5203180406568 | 3472 | 5203 | GOODMAN | Layaway | (10.70) | | | | | | |
| 5203180407160 | 2819 | 5203 | DILLAHUNTY | Layaway | (36.38) | | 100 Walnut Ct | Vallejo | CA | 94589 | |
| 5203180411469 | 2587 | 5203 | CHAMBLISS | Layaway | (36.27) | | | | | | |
| 5203180413226 | 2415 | 5203 | BRADBERRY | Layaway | (6.42) | | | | | | |
| 5203190418868 | 2938 | 5203 | FARR | Layaway | (26.76) | | | | | | |
| 5203190419270 | 3849 | 5203 | HOOD | Layaway | (20.00) | | | | | | |
| 5203190419932 | 3930 | 5203 | HUNT | Layaway | (9.63) | | | | | | |
| 5203190422191 | 2434 | 5203 | BROWN | Layaway | (32.00) | | | | | | 770-567-0060 |
| 5203190431549 | 3570 | 5203 | STEWART | Layaway | (10.00) | | | | | | 770-228-6062 |
| 5203190432992 | 2679 | 5203 | NELSON | Layaway | (40.00) | | | Griffin | GA | 30223 | 770-229-8942 |
| 5203190434535 | 5203-1-43453 | 5203 | LYNCH | Special Order | (30.00) | | 1147 N Mcdonough Rd | Griffin | GA | 30223 | 770-229-6088 |
| 5203190435441 | 3802 | 5203 | HOLLIS | Layaway | (6.31) | | | | | | |
| 5203190441886 | 3886 | 5203 | HUDDLESTON | Layaway | (50.00) | | 505 New Salem Rd | Griffin | GA | 30223 | 770-227-3680 |
| 5203190443049 | 2376 | 5203 | BARKLEY | Layaway | (11.00) | | 420 Jefferson Ave | Griffin | GA | 30223 | 770-228-8622 |
| 5203190444922 | 2409 | 5203 | BLANTON | Layaway | (18.15) | | | Griffin | GA | 30223 | 770-228-9335 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203190455209 | 3381 | 5203 | SMITH | Layaway | (5.00) | | Po Box 935 | Woodbury | GA | 30293 | 706-553-5500 |
| 5203190458930 | 2451 | 5203 | BROWN | Layaway | (20.00) | | | | | | 770-228-5893 |
| 5203190461272 | 3964 | 5203 | WILDER | Layaway | (32.10) | | | | | | |
| 5203190481882 | 3617 | 5203 | TAYLOR | Layaway | (4.28) | | | | | | 770-228-6226 |
| 5203190482971 | 2400 | 5203 | BLAND | Layaway | (12.83) | | | | | | 770-467-9146 |
| 5203200297070 | 3638 | 5203 | HEAD | Layaway | (20.00) | | | | | | 770-412-6102 |
| 5203200299639 | 3606 | 5203 | HARRIS | Layaway | (32.00) | | | | | | 770-227-7469 |
| 5203220377530 | 2615 | 5203 | CLAY | Layaway | (51.50) | | | | | | 700-954-9039 |
| 5203220388867 | 2978 | 5203 | FLEMISTER | Layaway | (21.20) | | 822 E Quilley St | Griffin | GA | 30223 | 770-233-9892 |
| 5203220396308 | 2386 | 5203 | MANN | Layaway | (20.00) | | | | | | 770-412-6555 |
| 5203220407741 | 3697 | 5203 | HIGH | Layaway | (21.20) | | | | | | 770-707-1845 |
| 5203220409580 | 3864 | 5203 | HORTON | Layaway | (21.20) | | | | | | 770-233-9933 |
| 5203220414531 | 2634 | 5203 | COLQUITT | Layaway | (10.00) | | 132 SOUTH RIDGE CIRCLE | GRIFFIN | GA | 30224 | 770-233-6067 |
| 5203230426863 | 2838 | 5203 | PARKS | Layaway | (40.00) | | | | | | 770-228-4463 |
| 5203230444510 | 2761 | 5203 | NUNN | Layaway | (40.00) | | | | | | 706-648-4357 |
| 5203230449352 | 2916 | 5203 | PRATHER | Layaway | (20.00) | | | | | | 706-672-2939 |
| 5203230455730 | 3892 | 5203 | WHATLEY | Layaway | (20.00) | | | | | | 770-228-4628 |
| 5203230457686 | 4322 | 5203 | WYATT | Layaway | (13.78) | | | | | | 678-688-7129 |
| 5203240002290 | 3462 | 5203 | SMITH | Layaway | (10.00) | | | | | | |
| 5203240003165 | 2558 | 5203 | CAUTHEN | Layaway | (63.95) | | | | | | |
| 5203240007794 | 3715 | 5203 | VENUS | Layaway | (20.00) | | | | | | |
| 5203240013867 | 2522 | 5203 | MCNEIL | Layaway | (4.09) | | | | | | |
| 5203240013925 | 3990 | 5203 | WILLIAMS | Layaway | (5.00) | | | | | | |
| 5203240020045 | 3198 | 5203 | ROBINSON | Layaway | (20.00) | | 488 Grove St | Barnesville | GA | 30204 | |
| 5203240025671 | 3940 | 5203 | HUTCHENS | Layaway | (15.00) | | | | | | |
| 5203240031505 | 2373 | 5203 | BANKS | Layaway | (10.00) | | | | | | |
| 5203240043542 | 3309 | 5203 | SHACKELFORD | Layaway | (10.00) | | | | | | |
| 5203240471065 | 3706 | 5203 | HIGHTOWER | Layaway | (20.00) | | 1683 E Mcintosh | Griffin | GA | 30223 | 770-229-9343 |
| 5203240471727 | 3481 | 5203 | SPARKS | Layaway | (10.00) | | | | | | 706-646-4736 |
| 5203240472246 | 2859 | 5203 | PARKS | Layaway | (10.00) | | | | | | 678-688-1120 |
| 5203240477418 | 3006 | 5203 | PURIFOY | Layaway | (63.00) | | | | | | |
| 5203240487244 | 2424 | 5203 | BROOKS | Layaway | (50.00) | | | | | | 770-412-1201 |
| 5203240500111 | 3682 | 5203 | HERNANDEZ | Layaway | (20.00) | | 524 W Poplar Street | Griffin | GA | 30224 | 770-412-7623 |
| 5203250048464 | 5203-2-04846 | 5203 | CLARK | Special Order | (80.00) | | | | | | 404-467-8761 |
| 5203250066953 | 4111 | 5203 | JOHNSON | Layaway | (13.35) | | | | | | |
| 5203250072340 | 3905 | 5203 | WHITAKER | Layaway | (20.00) | | | | | | |
| 5203250077653 | 5203-2-07765 | 5203 | MITCHELL | Special Order | (25.00) | | | | | | |
| 5203250078545 | 4008 | 5203 | JESTER | Layaway | (20.00) | | | | | | |
| 5203250078610 | 3003 | 5203 | FOSTER | Layaway | (5.00) | | | | | | |
| 5203250078966 | 2706 | 5203 | NEWTON | Layaway | (13.35) | | | | | | |
| 5203250538233 | 2378 | 5203 | LYONS | Layaway | (12.72) | | | | | | 770-412-7355 |
| 5203250538936 | 2828 | 5203 | DORROUGH | Layaway | (14.31) | | 25 Little St | Griffin | GA | 30223 | 770-412-0793 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203250542805 | 5203-2-54280 | 5203 | ZACKRY | Special Order | (50.00) | | | | | | 770-227-7869 |
| 5203250543761 | 3976 | 5203 | WILKINS | Layaway | (22.00) | | | | | | 770-228-4656 |
| 5203250544215 | 4393 | 5203 | LONG | Layaway | (10.49) | | | | | | 770-227-3207 |
| 5203260094607 | 2540 | 5203 | CANNON | Layaway | (22.00) | | | | | | |
| 5203260094615 | 2535 | 5203 | CANNON | Layaway | (10.00) | | | | | | |
| 5203260097402 | 2825 | 5203 | PARKER | Layaway | (23.00) | | | | | | |
| 5203260104463 | 5203-2-10446 | 5203 | MCCUNE | Special Order | (25.00) | Duplicate Record | | | | | |
| 5203260104463 | 5203-2-10446 | 5203 | MCCUNE | Special Order | (25.00) | | | | | | |
| 5203260104521 | 3037 | 5203 | FREEMAN | Layaway | (11.00) | | | | | | 770-228-1821 |
| 5203260110247 | 3339 | 5203 | SINKFIELD | Layaway | (10.00) | | | | | | |
| 5203260111344 | 2375 | 5203 | LYNCH | Layaway | (22.00) | | | | | | |
| 5203260121632 | 3093 | 5203 | REID | Layaway | (50.00) | | | | | | 770-227-9184 |
| 5203260125807 | 5203-2-12580 | 5203 | WATSON | Special Order | (25.00) | | | | | | 770-467-9148 |
| 5203260139253 | 3664 | 5203 | HEAD | Layaway | (5.79) | | | | | | |
| 5203260158022 | 3923 | 5203 | WHITE | Layaway | (35.00) | | | | | | 770-412-1549 |
| 5203260560946 | 2784 | 5203 | DENNIS | Layaway | (14.26) | | | | | | 770-227-3424 |
| 5203270171528 | 2919 | 5203 | EVANS | Layaway | (20.00) | | | | | | |
| 5203270185155 | 4287 | 5203 | KEARNEY | Layaway | (8.47) | | | | | | |
| 5203270191443 | 2668 | 5203 | COOK | Layaway | (21.00) | | | | | | |
| 5203280206462 | 4150 | 5203 | JONES | Layaway | (20.00) | | | | | | |
| 5203280207577 | 4255 | 5203 | WILLIS | Layaway | (30.00) | | | | | | 770-229-2684 |
| 5203280217048 | 2391 | 5203 | BETHUNE | Layaway | (126.42) | | | | | | |
| 5203280221610 | 2366 | 5203 | AMIS | Layaway | (20.00) | | | | | | |
| 5203280230074 | 3703 | 5203 | VAN | Layaway | (50.00) | | | | | | |
| 5203280231205 | 3717 | 5203 | HINDMAN | Layaway | (110.00) | | | | | | 770-358-4097 |
| 5203290243380 | 2440 | 5203 | BROWN | Layaway | (8.98) | | Po Box1232 Mlk Cir | Zebulon | GA | 30295 | 770-567-0060 |
| 5203290246631 | 2382 | 5203 | MALBORY | Layaway | (10.00) | | | | | | |
| 5203290253769 | 2703 | 5203 | CORBIN | Layaway | (27.82) | | | | | | |
| 5203290264279 | 2805 | 5203 | DEWBERRY | Layaway | (7.70) | | | | | | 770-412-8305 |
| 5203290269203 | 3770 | 5203 | HIXSON | Layaway | (55.00) | | | | | | 770-228-8156 |
| 5203290275937 | 2653 | 5203 | MORRIS | Layaway | (10.70) | Duplicate Record | | | | | 770-233-0876 |
| 5203290275937 | 2617 | 5203 | MORRIS | Layaway | (10.70) | | | | | | 770-233-0876 |
| 9520318327780 | 5203-1-32778 | 5203 | HOLLAR | Repair | (16.05) | | | | | | |
| 52031904726288 | 2994 | 5203 | FOSTER | Layaway | (11.00) | | | | | | |
| 95203150140221 | 5203-1-14022 | 5203 | MOORE | Special Order | (25.00) | | | | | | |
| 95203161208349 | 2516 | 5203 | MCGUFEY | Layaway | (60.00) | | | | | | 770-229-8892 |
| 95203161213166 | 2410 | 5203 | MAXON | Layaway | (18.81) | | | | | | 770-412-0362 |
| 95203161221219 | 3563 | 5203 | HALL | Layaway | (28.00) | | | | | | 678-779-0134 |
| 95203171247402 | 4090 | 5203 | JOHNSON | Layaway | (120.00) | | | | | | 770-229-9928 |
| 95203171247436 | 2949 | 5203 | FELIX | Layaway | (20.00) | | | | | | 770-229-1959 |
| 95203171256308 | 5203-1-25633 | 5203 | COOK | Special Order | (50.00) | | | | | | 678-588-8052 |
| 95203171271246 | 2794 | 5203 | DENSMORE | Layaway | (20.00) | | 1569 JACKSON RD | Griffin | GA | 30223 | 404-444-9234 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95203171285907 | 4347 | 5203 | LEAKS | Layaway | (11.00) | | | | | | 770-412-9080 |
| 95203171286582 | 3792 | 5203 | WARD | Layaway | (32.00) | | | | | | 678-357-4210 |
| 95203171290410 | 2774 | 5203 | DECEMBRE | Layaway | (20.00) | | 1860 HIGH FALL RD | Griffin | GA | 30223 | 678-603-1651 |
| 95203171297092 | 2797 | 5203 | PAMELA | Layaway | (11.00) | | | | | | 770-412-1630 |
| 95203171299767 | 3595 | 5203 | STRICKLAND | Layaway | (20.00) | | 168 Meadovista | Griffin | GA | 30224 | 770-228-0829 |
| 95203171301365 | 3449 | 5203 | GOODMAN | Layaway | (51.00) | | | | | | 678-468-7273 |
| 95203171304526 | 5203-1-30452 | 5203 | ARRINGTON | Special Order | (69.34) | Duplicate Record | 166 Thomas Rd | Milner | GA | 30257 | 770-872-2869 |
| 95203171304526 | 5203-1-30452 | 5203 | ARRINGTON | Special Order | (69.34) | | 166 Thomas Rd | Milner | GA | 30257 | 770-872-2869 |
| 95203171307537 | 3080 | 5203 | FREEMAN | Layaway | (121.40) | | | | | | 678-622-5233 |
| 95203171309202 | 3300 | 5203 | GALE | Layaway | (233.36) | | | | | | 770-228-8949 |
| 95203171309798 | 5203-1-30979 | 5203 | BARNES | Repair | (38.52) | Duplicate Record | | | | | 770-227-0006 |
| 95203171309798 | 5203-1-30979 | 5203 | BARNES | Repair | (38.52) | | | | | | 770-227-0006 |
| 95203171310549 | 3646 | 5203 | TAYLOR | Layaway | (20.30) | | | | | | 404-790-2044 |
| 95203171311380 | 4238 | 5203 | WILLIS | Layaway | (66.00) | | | | | | 777-227-8381 |
| 95203171312255 | 4264 | 5203 | UNDERWOOD | Layaway | (20.00) | | 1808 Pinecrest Dr | Griffin | GA | 30223 | 770-229-9368 |
| 95203171319987 | 3032 | 5203 | RAY | Layaway | (310.00) | | | | | | 678-588-4174 |
| 95203181328275 | 5203-1-32827 | 5203 | HARRIS | Repair | (24.61) | | | | | | 678-588-4568 |
| 95203220417138 | 3986 | 5203 | JESTER | Layaway | (10.60) | | | | | | |
| 95203270609593 | 2543 | 5203 | MERRITT | Layaway | (175.00) | 02/01/08 | | | | | 770-228-7158 |
| 95203270610732 | 3974 | 5203 | JEFFERSON | Layaway | (40.00) | | 80 Arnold Rd | Hampton | GA | 30228 | |
| 95203270611714 | 2780 | 5203 | OGLETREE | Layaway | (50.00) | | 481 Weldon Lake Rd | Milner | GA | 30257 | 770-358-4107 |
| 95203270613298 | 3535 | 5203 | GREEN | Layaway | (246.98) | | | | | | 770-467-9612 |
| 95203270615368 | 4336 | 5203 | LATTIMER | Layaway | (100.00) | | 108 Panhandle Lane | Hampton | GA | 30228 | 770-897-0141 |
| 95203270617521 | 5203-2-61752 | 5203 | GRUBBS | Repair | (22.47) | | | | | | 770-229-1013 |
| 520415088054 | 17250 | 5204 | ODESSA BROWN | Layaway | (75.00) | | | | | | |
| 520417026870 | 17177 | 5204 | EARL BROWN | Layaway | (40.00) | | | | | | |
| 5204100521668 | 16386 | 5204 | DIANE ANDERSON | Layaway | (40.00) | | | Fitzgerald | GA | 31750 | |
| 5204100547390 | 19153 | 5204 | GWENDOLYN WOODALL | Layaway | (5.00) | | 808 N Merrimac Dr Apt 10 | Fitzgerald | GA | 31750 | 912-423-9160 |
| 5204100550485 | 19095 | 5204 | MARION TIMMONS JR | Layaway | (20.00) | | Dismuke Ave | Ocilla | GA | 31774 | 912-468-8403 |
| 5204100557969 | 19035 | 5204 | JENNIFER SHELTON | Layaway | (40.50) | | 301 Lilic Rd | Fitzgerald | GA | 31750 | 912-423-8797 |
| 5204100581696 | 19165 | 5204 | EILEEN YOTHER | Layaway | (10.00) | | Rt 2 Box 2495 | Abbeville | GA | 31001 | 912-467-2112 |
| 5204100594343 | 19034 | 5204 | BRENDA SHELLEY | Layaway | (10.00) | | 524 N Beech Str | Ocilla | GA | 31774 | 912-468-5198 |
| 5204100605412 | 17142 | 5204 | SHIELA BRANCH | Layaway | (30.00) | | 304 N Cherry St | Ocilla | GA | 31774 | |
| 5204100606808 | 18875 | 5204 | CLYDE MARSHALL | Layaway | (10.00) | | 220 Lotus Rd | Wray | GA | 31798 | 912-468-9138 |
| 5204100610120 | 18767 | 5204 | freddie king | Layaway | (31.09) | | | | | | |
| 5204100611741 | 18507 | 5204 | CLARENCE HICKS | Layaway | (40.00) | | 215 East Jessamine St | Fitzgerald | GA | 31750 | |
| 5204100622854 | 18892 | 5204 | CORY MCCUTCHEN | Layaway | (126.99) | | Po Box 125 | Mystic | GA | 31769 | |
| 5204100625295 | 19127 | 5204 | CHRIS WILDER | Layaway | (20.00) | | 203 East Cherry Street | Abbeville | GA | 31001 | 912-467-2816 |
| 5204100632952 | 18029 | 5204 | LILLIAN FRAZIER | Layaway | (5.00) | | 197 Perry House Rd Apt U-4 | Fitzgerald | GA | 31750 | 912-423-2499 |
| 5204110636266 | 18630 | 5204 | CLIFFORD JACKSON | Layaway | (10.60) | | | Fitzgerald | GA | 31750 | |
| 5204110642215 | 18245 | 5204 | LEROY GRACE | Layaway | (10.00) | | 123 Sawyer Lane | Fitzgerald | GA | 31750 | |
| 5204110643346 | 18111 | 5204 | CRYSTAL GASKIN | Layaway | (20.00) | | 469 Burton Rd Lt 11 | Douglas | GA | 31535 | 912-381-5931 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5204110645051 | 18730 | 5204 | TONY JONES | Layaway | (4.24) | | | Fitzgerald | GA | 31750 | 912-409-0923 |
| 5204110651125 | 19009 | 5204 | GWEN REID | Layaway | (10.60) | | | Fitzgerald | GA | 31750 | |
| 5204110653527 | 18990 | 5204 | BILLY PITTS | Layaway | (25.00) | | 131 Snowden Lane | Fitzgerald | GA | 31750 | 912-423-2539 |
| 5204110662817 | 19040 | 5204 | TERESA SIMS | Layaway | (10.00) | | 492 Broton Hwy | Fitzgerald | GA | 31750 | 912-423-5357 |
| 5204110665124 | 16439 | 5204 | MARY ANDERSON | Layaway | (20.60) | | | Fitzgerald | GA | 31750 | 912-468-5427 |
| 5204110670943 | 18977 | 5204 | DEMETRIUS PENN | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 912-468-2360 |
| 5204110675124 | 19151 | 5204 | DONNA WINTER | Layaway | (5.00) | | 655 Blackgum Road | Ocilla | GA | 31774 | |
| 5204110678128 | 18605 | 5204 | MARTHA HUTCHINSON | Layaway | (5.00) | | 137 Abba Church Rd | Fitzgerald | GA | 31750 | 229-423-0096 |
| 5204110689687 | 18930 | 5204 | KEISHA MOBLEY | Layaway | (10.00) | | P O Box 42 | 1121 Wray | GA | 31798 | 912-359-3208 |
| 5204110692046 | 17299 | 5204 | LARRY BRYANT | Layaway | (31.69) | | | Fitzgerald | GA | 31750 | 229-423-5944 |
| 5204110696104 | 18783 | 5204 | robert king | Layaway | (14.30) | | | Fitzgerald | GA | 31750 | |
| 5204110711689 | 17892 | 5204 | DELORIS DURHAM | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 912-423-2464 |
| 5204110728519 | 17391 | 5204 | MAY BUTLER | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 229-424-9452 |
| 5204110730846 | 19048 | 5204 | SHAYON SLACKS | Layaway | (6.00) | | | Fitzgerald | GA | 31750 | 912-468-3149 |
| 5204110732453 | 18915 | 5204 | GREGORY MILLS | Layaway | (30.00) | | | Fitzgerald | GA | 31750 | |
| 5204110752121 | 18547 | 5204 | BETH HOGAN | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 229-532-6003 |
| 5204120766756 | 5204-1-76675 | 5204 | CARL BRYANT | Special Order | (25.00) | | | Fitzgerald | GA | 31750 | 229-423-3094 |
| 5204120774750 | 18921 | 5204 | STACEY MINOR | Layaway | (70.00) | | 303 West Hudson St | Ocilla | GA | 31774 | 229-468-9394 |
| 5204120783595 | 17942 | 5204 | YOLONDA ECHOLS | Layaway | (30.00) | | 1049 Dykes Ave | Rochelle | GA | 31079 | 229-424-8891 |
| 5204120786135 | 19099 | 5204 | EDWIN TORRES | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 229-409-0809 |
| 5204120786937 | 19167 | 5204 | PATRICIA YOUNG | Layaway | (20.00) | | 111 Cato Street | Fitzgerald | GA | 31750 | 229-423-3320 |
| 5204120790020 | 17379 | 5204 | DONALD BUTLER | Layaway | (235.86) | | 475 Evergreen Road | Fitzgerald | GA | 31750 | 229-423-5887 |
| 5204120791374 | 19169 | 5204 | PATRICIA YOUNG | Layaway | (6.42) | | 111 Cato Street | Fitzgerald | GA | 31750 | 229-423-3320 |
| 5204120795797 | 19132 | 5204 | BARBARA WILLIAMS | Layaway | (30.00) | | P O Box 301 | Mcrae | GA | 31055 | 229-423-0533 |
| 5204120801447 | 19074 | 5204 | SHANNON SWANSON | Layaway | (20.00) | | 410 W Cypress Street | Fitzgerald | GA | 31750 | 912-423-2246 |
| 5204120803815 | 17777 | 5204 | KEVIN DAY | Layaway | (4.00) | | | Fitzgerald | GA | 31750 | |
| 5204120805216 | 18935 | 5204 | CARLA MOORE | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 229-831-6228 |
| 5204120818375 | 19085 | 5204 | ROWENA TERRELL | Layaway | (30.00) | | 2017 Fallingleaf Lane | Valdosta | GA | 31750 | 229-247-7592 |
| 5204120831857 | 17751 | 5204 | STEVEN DANIELS | Layaway | (80.00) | | 402 W Pine Street | Fitzgerald | GA | 31750 | 229-425-6443 |
| 5204120844611 | 17830 | 5204 | KATHY DILISIO | Layaway | (20.00) | | 137 Anderson Memorial Chur | Fitzgerald | GA | 31750 | 229-423-3465 |
| 5204120844991 | 18081 | 5204 | MELINDA GALLEGOS | Layaway | (16.43) | | 123 Eastside Church Road | Fitzgerald | GA | 31750 | 229-423-4829 |
| 5204120846707 | 17789 | 5204 | TERRIS DEAN | Layaway | (10.00) | | P O Box 791 | Rochelle | GA | 31079 | 229-365-2524 |
| 5204120853901 | 19147 | 5204 | LENETTE WILSON | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | |
| 5204130869012 | 17681 | 5204 | RENEE COOK | Layaway | (5.00) | | | Fitzgerald | GA | 31750 | 229-423-0316 |
| 5204130871034 | 18971 | 5204 | ANNIE PEAVY | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 229-424-0658 |
| 5204130872321 | 18897 | 5204 | HOPE MCGOVERN | Layaway | (5.00) | | | Fitzgerald | GA | 31750 | 922-946-8489 |
| 5204130880571 | 19145 | 5204 | JENNIFER WILSON | Layaway | (21.40) | | 904 East 5th St | Ocilla | GA | 31774 | 229-468-4465 |
| 5204130883657 | 18922 | 5204 | BOBBY MITCHELL | Layaway | (19.25) | | | Fitzgerald | GA | 31750 | 229-424-0649 |
| 5204130888210 | 17923 | 5204 | CARL DYKES | Layaway | (10.70) | | 156 French Circle | Fitzgerald | GA | 31750 | 229-365-7327 |
| 5204130890067 | 5204-1-89006 | 5204 | SHARON PRUITT | Special Order | (25.00) | | 944 Frank Road | Ocilla | GA | 31774 | 229-468-4432 |
| 5204130911962 | 18648 | 5204 | LORENZO JACKSON | Layaway | (9.00) | | 201 Barbara Ave | Ashburn | GA | 31714 | 229-567-2027 |
| 5204130912481 | 18947 | 5204 | CRYSTAL MOUNT | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5204130915179 | 19117 | 5204 | LATASHA WATSON | Layaway | (4.60) | | | Fitzgerald | GA | 31750 | 229-468-7340 |
| 5204130927463 | 18542 | 5204 | DIANNE HODGE | Layaway | (10.00) | | P O Box 122 | Mystic | GA | 31769 | 229-468-5291 |
| 5204130943619 | 18894 | 5204 | MELODY MCFATTEN | Layaway | (26.75) | | | Fitzgerald | GA | 31750 | |
| 5204130950010 | 19073 | 5204 | SUE STRICKLAND | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | |
| 5204130953683 | 17621 | 5204 | FELCIA COLEY | Layaway | (10.00) | | 602 12th Street | Tifton | GA | 31794 | 229-382-5125 |
| 5204140002620 | 19007 | 5204 | BILLIE REGISTER | Layaway | (15.54) | | | | | | |
| 5204140015181 | 18319 | 5204 | JOANN GRIFFIN | Layaway | (10.00) | | | | | | |
| 5204140019269 | 5204-1-01926 | 5204 | SHANIKA GAULDIN | Special Order | (25.00) | | | | | | |
| 5204140043855 | 18726 | 5204 | PATRICIA JONES | Layaway | (30.00) | | | | | | |
| 5204140046221 | 18938 | 5204 | NICOLE MORGAN | Layaway | (50.00) | | | | | | |
| 5204140048110 | 16742 | 5204 | VICKI BAKER | Layaway | (20.00) | | | | | | |
| 5204140051866 | 19079 | 5204 | EDFORED TALTON | Layaway | (15.00) | | | | | | |
| 5204140052450 | 18437 | 5204 | BRENDA HARRIS | Layaway | (15.00) | | | | | | |
| 5204140054175 | 19120 | 5204 | MICHAEL WEBB | Layaway | (100.00) | | | | | | |
| 5204140058937 | 17311 | 5204 | SEGRID BRYANT | Layaway | (5.00) | | | | | | |
| 5204140060958 | 17232 | 5204 | MARCUS BROWN | Layaway | (11.00) | | | | | | |
| 5204140064562 | 18467 | 5204 | BETTY HARTLEY | Layaway | (45.00) | | | | | | |
| 5204140974513 | 18865 | 5204 | sonya manley | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | |
| 5204140977201 | 17533 | 5204 | JANET CHILDES | Layaway | (35.00) | | | Fitzgerald | GA | 31750 | 229-365-7784 |
| 5204140992655 | 18778 | 5204 | robert king | Layaway | (160.00) | | | Fitzgerald | GA | 31750 | 229-365-7675 |
| 5204141008618 | 16936 | 5204 | SANDRA BELMER | Layaway | (5.00) | | | Fitzgerald | GA | 31750 | 229-423-2631 |
| 5204141010200 | 19144 | 5204 | RICO WILLIAMS | Layaway | (20.00) | | 310 West Pine St | Fitzgerald | GA | 31750 | 229-425-1990 |
| 5204141010218 | 17795 | 5204 | CHERYL DEBERRY | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 229-425-1990 |
| 5204141020191 | 17635 | 5204 | ALEX COLLINS | Layaway | (5.00) | | | Fitzgerald | GA | 31750 | 229-468-5538 |
| 5204141028269 | 18127 | 5204 | BEVERLY GAULDEN | Layaway | (20.00) | | 510 E Jessamine St | Fitzgerald | GA | 31750 | 229-423-4455 |
| 5204141051410 | 19111 | 5204 | TIM WALTON | Layaway | (48.00) | | 229 Maple Lane | Douglas | GA | 31533 | 912-393-4582 |
| 5204141059462 | 18294 | 5204 | HERMAN GRAY | Layaway | (35.00) | | 9075 Castle Blvd | Jacksonville | FL | 32208 | 904-536-9223 |
| 5204141064538 | 18089 | 5204 | TOCCA GALSPY | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 229-426-4029 |
| 5204141067028 | 17840 | 5204 | VAN DOPSON | Layaway | (39.10) | | | Fitzgerald | GA | 31750 | 229-426-7543 |
| 5204141075419 | 17659 | 5204 | JACKIE CONEY | Layaway | (10.00) | | 182 Dewey McGlamery Rd | Fitzgerald | GA | 31750 | 229-426-1446 |
| 5204150068461 | 17875 | 5204 | BELINDA DUNAGAN | Layaway | (5.00) | | | | | | |
| 5204150076423 | 19004 | 5204 | JAMES REEVES | Layaway | (10.00) | | | | | | |
| 5204150083163 | 17818 | 5204 | LARRY DEBERRY | Layaway | (20.00) | | | | | | |
| 5204150084831 | 19012 | 5204 | MARVIN RIDLEY | Layaway | (10.00) | | | | | | |
| 5204150086141 | 18739 | 5204 | VERZENIA JONES | Layaway | (90.00) | | | | | | |
| 5204150088956 | 18519 | 5204 | CAROLYN HOBBY | Layaway | (15.00) | | | | | | |
| 5204150093147 | 19105 | 5204 | AMBER WALKER | Layaway | (6.00) | | | | | | |
| 5204150094186 | 5204-1-09418 | 5204 | BILLY CLARK | Special Order | (25.00) | | | | | | |
| 5204150096074 | 18718 | 5204 | LARUE JONES | Layaway | (10.00) | | | | | | |
| 5204150096082 | 18714 | 5204 | LARUE JONES | Layaway | (20.00) | | | | | | |
| 5204150100777 | 17019 | 5204 | LISA BERNARD | Layaway | (45.00) | | | | | | |
| 5204150101916 | 18454 | 5204 | TIM HARRIS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5204150108135 | 17160 | 5204 | CHRISTY BROWN | Layaway | (5.00) | | | | | | |
| 5204150110321 | 19156 | 5204 | MICHAEL WOODS | Layaway | (40.00) | | | | | | |
| 5204150125477 | 18839 | 5204 | lewis mack | Layaway | (10.00) | | | | | | |
| 5204150127416 | 18949 | 5204 | CHRISTINE NAYLOY | Layaway | (20.00) | | | | | | |
| 5204150130857 | 19020 | 5204 | CARLA ROSS | Layaway | (20.00) | | | | | | |
| 5204150131251 | 18828 | 5204 | chris lundy | Layaway | (56.09) | | | | | | |
| 5204150131517 | 18036 | 5204 | CHARLES FULLER | Layaway | (15.13) | | | | | | |
| 5204150132002 | 17504 | 5204 | ANDREW CHANEY | Layaway | (30.00) | | | | | | |
| 5204150132434 | 17212 | 5204 | LAVERNE BROWN | Layaway | (39.69) | | | | | | |
| 5204150134461 | 18942 | 5204 | RODRICK MORGAN | Layaway | (30.00) | | | | | | |
| 5204150136763 | 19056 | 5204 | MARY SMITH | Layaway | (10.00) | | | | | | |
| 5204150137563 | 729 | 5204 | JOHN ALLIGOOD | Layaway | (20.00) | | 17 South Jackson Str | Fitzgerald | GA | 31750 | 912-423-7416 |
| 5204150142803 | 16524 | 5204 | JAMES ANDREWS | Layaway | (220.00) | | 302 West Oconee Str | Fitzgerald | GA | 31750 | 912-424-0315 |
| 5204151082461 | 17414 | 5204 | JOYCE CAMPBELL | Layaway | (25.00) | | 1000 North Merrimac 205 | Fitzgerald | GA | 31750 | 229-426-1141 |
| 5204151089359 | 18177 | 5204 | DIANNE GIBSON | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 229-468-4030 |
| 5204151090837 | 17284 | 5204 | DONNA BRYANT | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 229-387-8922 |
| 5204151093914 | 17517 | 5204 | DAVID CHANEY | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 229-425-3631 |
| 5204151098145 | 18997 | 5204 | BARBARA RAWLY | Layaway | (30.00) | | 111 Ramblewood Road | Sylvester | GA | 31791 | 229-777-8167 |
| 5204151113043 | 18982 | 5204 | JOHNNIE PERRY | Layaway | (5.00) | | 709 N HILL | Fitzgerald | GA | 31750 | 912-423-3068 |
| 5204151126300 | 19017 | 5204 | EMMA ROSE | Layaway | (60.00) | | P O Box 845 | Fitzgerald | GA | 31750 | 229-423-6174 |
| 5204151127746 | 19082 | 5204 | JOYCE TALTON | Layaway | (10.00) | | 501 N Beech St | Ocilla | GA | 31774 | 229-468-9704 |
| 5204151148296 | 19025 | 5204 | AMANDA SCARBARY | Layaway | (4.00) | | 134 Rhett's Way | Fitzgerald | GA | 31750 | 229-425-1457 |
| 5204151151886 | 18887 | 5204 | KENNETH MCCOY | Layaway | (20.00) | | 1008 N Maple Street | Ocilla | GA | 31774 | 229-468-3226 |
| 5204151168096 | 19032 | 5204 | ALLISON SHELLEY | Layaway | (10.00) | | 524 North Beech St | Ocilla | GA | 31774 | 229-468-5198 |
| 5204160080979 | 18582 | 5204 | PEGGY HOLLAND | Layaway | (11.00) | | | | | | |
| 5204160155225 | 18880 | 5204 | SHANNON MARTIN | Layaway | (34.62) | | | | | | |
| 5204160158617 | 16769 | 5204 | ANITA BALOM | Layaway | (20.00) | | | | | | |
| 5204160160027 | 19136 | 5204 | DAVID WILLIAMS | Layaway | (80.00) | | | | | | |
| 5204160160225 | 18395 | 5204 | LISA HARPER | Layaway | (20.00) | | | | | | |
| 5204160162866 | 18993 | 5204 | BRILLISTINE PITTS | Layaway | (11.00) | | | | | | |
| 5204160163484 | 17569 | 5204 | CHARLES CLEVELAND | Layaway | (20.00) | | | | | | |
| 5204160164797 | 18575 | 5204 | LAURA HOLLAND | Layaway | (10.34) | | | | | | |
| 5204160172097 | 18406 | 5204 | PEGGY HARPER | Layaway | (10.00) | | | | | | |
| 5204160180025 | 18625 | 5204 | VERONICA HYMAN | Layaway | (40.00) | | | | | | |
| 5204160181247 | 17932 | 5204 | LOUVONNIA EADY | Layaway | (10.00) | | | | | | |
| 5204160182260 | 17731 | 5204 | BARBARA DANIELS | Layaway | (10.00) | | | | | | |
| 5204160182724 | 17994 | 5204 | NORMAN FAULK | Layaway | (100.00) | | | | | | |
| 5204160182849 | 5204-1-18284 | 5204 | JOE DAVIS | Special Order | (25.00) | | | | | | |
| 5204160186378 | 19023 | 5204 | GREG RUSTIN | Layaway | (50.00) | | 309 Delta Road | Fitzgerald | GA | 31750 | |
| 5204160189521 | 18909 | 5204 | KIMBERLY MILLER | Layaway | (14.34) | | | | | | |
| 5204160196567 | 18918 | 5204 | LATRELLE MIMS | Layaway | (10.00) | | | | | | |
| 5204160198027 | 18901 | 5204 | TAWANYA MELTON | Layaway | (42.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5204160203868 | 17129 | 5204 | WILLIE BRADSHAW | Layaway | (20.00) | | | | | | |
| 5204160204262 | 19054 | 5204 | JUNE SMITH | Layaway | (10.00) | | | | | | |
| 5204160211234 | 17849 | 5204 | VICTORIS DOWNS | Layaway | (40.00) | Duplicate Record | | | | | |
| 5204160211234 | 17848 | 5204 | VICTORIS DOWNS | Layaway | (40.00) | | | | | | |
| 5204160219310 | 18893 | 5204 | TROY MCDUFFIE | Layaway | (10.00) | | | | | | |
| 5204160224039 | 19064 | 5204 | LAMAR STEPHENS | Layaway | (10.00) | | | | | | |
| 5204160225226 | 19114 | 5204 | DENETREA WASHINGTON | Layaway | (10.00) | | | | | | |
| 5204161181600 | 17403 | 5204 | SARAH BUTLER | Layaway | (40.00) | | 324 West Altamaha Street | Fitzgerald | GA | 31750 | 229-423-3572 |
| 5204161190841 | 17745 | 5204 | BRIDGETT DANIELS | Layaway | (74.07) | Duplicate Record | 660 East Roanoke Dr | Fitzgerald | GA | 31750 | 229-423-4478 |
| 5204161190841 | 17743 | 5204 | BRIDGETT DANIELS | Layaway | (74.07) | | 660 East Roanoke Dr | Fitzgerald | GA | 31750 | 229-423-4478 |
| 5204161195170 | 19021 | 5204 | BETTY ROWELL | Layaway | (4.00) | | 353 Crepe Myrtle Drive | Ocilla | GA | 31774 | 229-468-3277 |
| 5204161199289 | 19003 | 5204 | DANIEL RAY | Layaway | (50.00) | | 285 Otter Creek Rd. | Fitzgerald | GA | 31750 | 229-426-2174 |
| 5204161228351 | 18059 | 5204 | DENISE FULLER | Layaway | (20.00) | | 141 Terry Ave. | Fitzgerald | GA | 31750 | 229-423-5258 |
| 5204161236198 | 18567 | 5204 | KATRINA HOLDEN | Layaway | (10.00) | | 608 Fieldstone Drive | Ocilla | GA | 31774 | 229-468-8083 |
| 5204161236933 | 17475 | 5204 | JENNY CAUTHEN | Layaway | (5.00) | | 1115 Elizabeth St | Blackshear | GA | 31516 | 706-718-5084 |
| 5204170239076 | 18745 | 5204 | LORENZO JORDAN | Layaway | (10.00) | | | | | | |
| 5204170243656 | 18813 | 5204 | quinella lewis | Layaway | (20.00) | | | | | | |
| 5204170246386 | 19060 | 5204 | PAUL SOLIZ | Layaway | (20.00) | | | | | | |
| 5204170258829 | 18924 | 5204 | TERRY MIX | Layaway | (3.17) | | | | | | |
| 5204170258936 | 18911 | 5204 | DONNELL MILLS | Layaway | (15.00) | | | | | | |
| 5204170263472 | 5204-1-26347 | 5204 | ALBERT WISE | Special Order | (25.00) | | 906 N Merrimac | Fitzgerald | GA | 31750 | |
| 5204170269024 | 18873 | 5204 | ARTHUR MARSHALL | Layaway | (45.00) | | | | | | |
| 5204170271574 | 18797 | 5204 | judy latham | Layaway | (10.00) | | | | | | |
| 5204170272788 | 17492 | 5204 | TELISA CHANCEY | Layaway | (20.00) | | | | | | |
| 5204170276003 | 18964 | 5204 | GWEN PEAL | Layaway | (10.00) | | | | | | |
| 5204170278249 | 19122 | 5204 | JANICE WHITE | Layaway | (45.74) | | | | | | |
| 5204170279486 | 19141 | 5204 | LORANE WILLIAMS | Layaway | (30.00) | | | | | | |
| 5204170283868 | 19097 | 5204 | CHRISTOPHER TIMMONS | Layaway | (10.00) | | | | | | |
| 5204170293792 | 17945 | 5204 | TERRY EDMONDSON | Layaway | (35.00) | | | | | | |
| 5204170294634 | 19061 | 5204 | ALEJANDRA SOLOOIA | Layaway | (20.00) | | | | | | |
| 5204170295524 | 18818 | 5204 | jessie llanos | Layaway | (50.00) | | | | | | |
| 5204170295672 | 18682 | 5204 | PAT JOHNSON | Layaway | (17.00) | | | | | | |
| 5204170298163 | 19163 | 5204 | ANGELA WYNN | Layaway | (5.00) | | | | | | |
| 5204170298296 | 18120 | 5204 | DELBIN GASKINS | Layaway | (23.00) | | | | | | |
| 5204170299252 | 19063 | 5204 | DONELL STEPHENS | Layaway | (10.00) | | | | | | |
| 5204170304532 | 18527 | 5204 | BRYANT HODGE | Layaway | (10.00) | | | | | | |
| 5204170347826 | 16491 | 5204 | VONNIE ANDERSON | Layaway | (25.00) | | | | | | |
| 5204180317441 | 17611 | 5204 | WILLIE COLEMAN | Layaway | (20.00) | | | | | | |
| 5204180318357 | 17670 | 5204 | REESE CONEY | Layaway | (10.00) | | | | | | |
| 5204180319801 | 18830 | 5204 | ella mack | Layaway | (20.00) | | 100 Atkins Circle | Ocilla | GA | 31774 | |
| 5204180323795 | 19092 | 5204 | DIANA THROW | Layaway | (20.00) | | | | | | |
| 5204180327762 | 19036 | 5204 | ANN SIMMS | Layaway | (14.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5204180327812 | 18233 | 5204 | ANDY GILSTRAP | Layaway | (20.00) | | | | | | |
| 5204180327846 | 17710 | 5204 | CYRIS CUMMINGS | Layaway | (50.00) | | | | | | |
| 5204180328422 | 5204-1-32842 | 5204 | ANTHONY RICHARDSON | Special Order | (20.00) | | 387 Pine Forest | Fitzgerald | GA | 31750 | |
| 5204180328612 | 18697 | 5204 | AMBER JONES | Layaway | (10.00) | | | | | | |
| 5204180330667 | 19038 | 5204 | ROBERT SIMMS | Layaway | (20.00) | | | | | | |
| 5204180331285 | 18904 | 5204 | ANN MERRITT | Layaway | (100.00) | | | | | | |
| 5204180355136 | 17579 | 5204 | RUDEAN CLEVELAND | Layaway | (45.00) | | | | | | |
| 5204180356555 | 19057 | 5204 | ALFRED SNAD | Layaway | (20.00) | | | | | | |
| 5204180356761 | 16886 | 5204 | FRED BELL | Layaway | (20.00) | | | | | | |
| 5204180356779 | 19071 | 5204 | TONYA STREWART | Layaway | (20.00) | | | | | | |
| 5204180364302 | 19087 | 5204 | STEPHANIE TERRELL | Layaway | (21.75) | | | | | | |
| 5204180370994 | 17762 | 5204 | GRACE DAVIS | Layaway | (10.00) | | | | | | |
| 5204180372321 | 18985 | 5204 | DEANNA PHILLIPS | Layaway | (10.00) | | | | | | |
| 5204180373493 | 18883 | 5204 | NATASHA MASHBURN | Layaway | (50.00) | | | | | | |
| 5204180377650 | 17971 | 5204 | LAJADA FAISON | Layaway | (15.00) | | | | | | |
| 5204180390000 | 17444 | 5204 | VICTORIA CAMPBELL | Layaway | (30.00) | | | Fitzgerald | GA | 31750 | 912-424-0965 |
| 5204190398175 | 18446 | 5204 | BRENDA HARRIS | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 912-423-0533 |
| 5204190400799 | 18900 | 5204 | NEVA MEADE | Layaway | (5.00) | | | Fitzgerald | GA | 31750 | |
| 5204190422447 | 19107 | 5204 | ANN WALLACE | Layaway | (25.00) | | | Fitzgerald | GA | 31750 | |
| 5204190431125 | 19027 | 5204 | BRIDGETDA SCOTT | Layaway | (20.07) | | | Fitzgerald | GA | 31750 | 912-423-4694 |
| 5204190432099 | 18689 | 5204 | CHARLENE JOINER | Layaway | (11.00) | | 428 Azeala Rd | Ocilla | GA | 31774 | 912-468-9605 |
| 5204190441157 | 18835 | 5204 | elloise mack | Layaway | (33.00) | | | Fitzgerald | GA | 31750 | |
| 5204190442957 | 18822 | 5204 | willis lott | Layaway | (5.00) | | 915 N Oak Street | Ocilla | GA | 31774 | 912-468-7052 |
| 5204190443096 | 18100 | 5204 | MAYELA GALVIN | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | |
| 5204190468598 | 17461 | 5204 | JUSTIN CARTER | Layaway | (45.00) | | 5770 Ga Hiway 32 East | Sycamore | GA | 31790 | 912-567-2314 |
| 5204190472178 | 19031 | 5204 | MARJORIE SHAVERS | Layaway | (20.00) | | P O Box | Fitzgerald | GA | 31750 | 912-423-3190 |
| 5204190472814 | 19109 | 5204 | DONNA WALLER | Layaway | (25.00) | | 54 Needle Road | Tifton | GA | 31794 | |
| 5204190487903 | 18165 | 5204 | MELISSA GIBBS | Layaway | (30.00) | | 172 Jack Allen Road | Fitzgerald | GA | 31750 | |
| 5204190492358 | 16710 | 5204 | SHONDA AUSTIN | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 912-423-5102 |
| 5204190495146 | 17270 | 5204 | ROZELLA BROWN | Layaway | (25.00) | | Po Box 41 | Pineview | GA | 31071 | 912-624-2195 |
| 5204190499403 | 18980 | 5204 | BARBARA PEOPLES | Layaway | (5.00) | | | Fitzgerald | GA | 31750 | |
| 5204190500598 | 18306 | 5204 | PEARL GREEN | Layaway | (10.60) | | | Fitzgerald | GA | 31750 | 912-384-8973 |
| 5204190507536 | 18274 | 5204 | DOROTHY GRAHAM | Layaway | (10.00) | | | Fitzgerald | GA | 31750 | 912-384-6189 |
| 5204200356577 | 18927 | 5204 | KARRIE MOBLEY | Layaway | (66.09) | | | Fitzgerald | GA | 31750 | |
| 5204210322257 | 18643 | 5204 | LAMONICA JACKSON | Layaway | (40.00) | | | | | | |
| 5204210364025 | 17958 | 5204 | SHANTEKA EVANS | Layaway | (31.69) | Duplicate Record | | Fitzgerald | GA | 31750 | |
| 5204210364025 | 17957 | 5204 | SHANTEKA EVANS | Layaway | (31.69) | | | Fitzgerald | GA | 31750 | |
| 5204210370170 | 19158 | 5204 | LISA WORTHINGTON | Layaway | (0.32) | | 105 Madison Ave | Fitzgerald | GA | 31750 | 912-423-7065 |
| 5204210375526 | 18890 | 5204 | CHRIS MCCUTCHEN | Layaway | (20.00) | | P O Box 125 | Mystic | GA | 31769 | 229-468-9258 |
| 5204220384419 | 19138 | 5204 | HOWARD WILLIAMS | Layaway | (30.00) | | P O Box 301 | McRae | GA | 31055 | 229-423-0553 |
| 5204220390903 | 19029 | 5204 | SANDRA SCOTT | Layaway | (15.00) | | 218 Valdosta Ave | Ocilla | GA | 31774 | 229-423-3306 |
| 5204230392535 | 18841 | 5204 | lewis mack | Layaway | (30.00) | | | Fitzgerald | GA | 31750 | 229-468-5139 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5204230401609 | 18660 | 5204 | GAIL JOHNSON | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 229-468-4007 |
| 5204240006067 | 17951 | 5204 | CHARLOTTE ELVIS | Layaway | (50.00) | | | | | | |
| 5204240008113 | 18157 | 5204 | SHANIKA GAULDEN | Layaway | (25.00) | | | | | | |
| 5204240017106 | 18592 | 5204 | BARBARA HOLTZCLAW | Layaway | (20.00) | | | | | | |
| 5204240025265 | 18955 | 5204 | TRINA MOSS | Layaway | (5.00) | | | | | | |
| 5204240042575 | 17885 | 5204 | LEWIS DUNBAR | Layaway | (108.00) | | | | | | |
| 5204240051022 | 18996 | 5204 | DIANNE POPE | Layaway | (2.00) | | | | | | |
| 5204240056740 | 18989 | 5204 | WALENE PHILLIPS | Layaway | (15.00) | | | | | | |
| 5204240056864 | 19069 | 5204 | TONIA STEWART | Layaway | (10.00) | | | | | | |
| 5204240057805 | 18341 | 5204 | SHELLY HALL | Layaway | (5.00) | | | | | | |
| 5204240412117 | 19024 | 5204 | BELINDA SALTER | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 229-423-0501 |
| 5204240416738 | 18367 | 5204 | MARIA HARDY | Layaway | (43.99) | | 606 East 10th St | Ocilla | GA | 31774 | 229-468-7755 |
| 5204240422835 | 18016 | 5204 | CHERYL FLOYD | Layaway | (23.00) | | 126 Thelma Lane | Fitzgerald | GA | 31750 | 229-423-0053 |
| 5204250072306 | 16962 | 5204 | VIVIAN BELMER | Layaway | (15.00) | | | | | | |
| 5204250080440 | 18655 | 5204 | SHONDRA JACKSON | Layaway | (15.00) | | | | | | |
| 5204250107128 | 17334 | 5204 | DENNIS BUCHANAN | Layaway | (20.00) | | | | | | |
| 5204250119743 | 5204-2-11974 | 5204 | LAVENUS WYNN | Special Order | (25.00) | | | | | | |
| 5204250124073 | 19160 | 5204 | KELVIN WRIGHT | Layaway | (150.00) | | | | | | |
| 5204250435305 | 19124 | 5204 | THERESA WHITLEY | Layaway | (10.70) | | 788 Alapaha Hwy | Ocilla | GA | 31774 | 229-468-7357 |
| 5204250438804 | 18850 | 5204 | joann magwood | Layaway | (10.00) | | 315 West Oconee | Fitzgerald | GA | 31750 | 229-423-3659 |
| 5204260137701 | 19089 | 5204 | REGGIE THOMAS | Layaway | (20.00) | | | | | | |
| 5204260138816 | 19104 | 5204 | LARRY WALKER JR | Layaway | (20.00) | | | | | | |
| 5204260162352 | 19130 | 5204 | ALISE WILLIAMS | Layaway | (10.00) | | | | | | |
| 5204260170736 | 19134 | 5204 | CYNTHIA WILLIAMS | Layaway | (10.00) | | | | | | |
| 5204260171338 | 19084 | 5204 | CAROL TARASE | Layaway | (175.00) | | | | | | |
| 5204260171429 | 19101 | 5204 | PATRICIA TURNER | Layaway | (10.00) | | | | | | |
| 5204260172021 | 18535 | 5204 | BRYANT HODGE | Layaway | (10.00) | | | | | | |
| 5204260186914 | 18885 | 5204 | DARYL MCCORMICK | Layaway | (30.00) | | | | | | |
| 5204260187177 | 17084 | 5204 | VANESSA BLY | Layaway | (15.00) | | | | | | |
| 5204260188365 | 18847 | 5204 | annquita magwood | Layaway | (20.00) | | | | | | |
| 5204260190452 | 19052 | 5204 | GERALD SMITH | Layaway | (10.00) | | | | | | |
| 5204260448520 | 18461 | 5204 | GWENDOLYN HARRISS | Layaway | (9.00) | | P.O. BOX 1405 | Fitzgerald | GA | 31750 | 229-423-7387 |
| 5204260449080 | 17194 | 5204 | HEATHER BROWN | Layaway | (40.00) | | 1334 Veronica S. Shoemaker | Fort Myers | FL | 33916 | 239-332-3394 |
| 5204270203956 | 17688 | 5204 | SHIRLEY COLEY | Layaway | (15.00) | | | | | | |
| 5204270204954 | 18906 | 5204 | DONNA MILLER | Layaway | (10.00) | | | | | | |
| 5204270205829 | 18385 | 5204 | CHERYL HARPER | Layaway | (10.00) | | | | | | |
| 5204270206553 | 16865 | 5204 | CHARLIE BELL | Layaway | (10.00) | | | | | | |
| 5204270206579 | 16907 | 5204 | FREDRICK BELL | Layaway | (30.00) | | | | | | |
| 5204270209664 | 19015 | 5204 | PERLENE ROBERTS | Layaway | (20.00) | | | | | | |
| 5204270218871 | 18869 | 5204 | KATRINA MAINNING | Layaway | (10.00) | | | | | | |
| 5204270221420 | 18878 | 5204 | KERRY MARTIN | Layaway | (6.35) | | | | | | |
| 5204270221958 | 18599 | 5204 | DEBRA HULETT | Layaway | (16.53) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5204270225678 | 17721 | 5204 | SHONEA CURTIS | Layaway | (30.00) | | | | | | |
| 5204270245759 | 17698 | 5204 | DARLENE CARRAL | Layaway | (10.00) | | | | | | |
| 5204280263255 | 18792 | 5204 | rhona lashdrick | Layaway | (10.00) | | | | | | |
| 5204280264238 | 18810 | 5204 | daisy lewis | Layaway | (35.00) | | | | | | |
| 5204280267041 | 18430 | 5204 | TRESURE HARPER | Layaway | (10.00) | | | | | | |
| 5204280268122 | 5204-2-26812 | 5204 | WENDY MCCOOK | Special Order | (60.00) | | 707 Frank Rd | Fitzgerald | GA | 31750 | |
| 5204280270128 | 18966 | 5204 | SALLY PEAVEY | Layaway | (10.00) | | | | | | |
| 5204280271654 | 18932 | 5204 | IVAN MONTFORD | Layaway | (115.00) | | Po Box 163 | Abbeville | GA | 31001 | 912-643-7691 |
| 5204280281885 | 18512 | 5204 | ROBERT HILLMAN | Layaway | (25.00) | | | | | | |
| 5204290308769 | 18754 | 5204 | BARBARA KING | Layaway | (105.00) | | 110 Griffin Court | Fitzgerald | GA | 31750 | 912-424-7020 |
| 5204290311748 | 18761 | 5204 | BARBARA KING | Layaway | (80.00) | | | Fitzgerald | GA | 31750 | |
| 5204290332033 | 18636 | 5204 | CYNTHIA JACKSON | Layaway | (6.36) | | 205 My Own Rd | Fitzgerald | GA | 31750 | 912-423-9820 |
| 6204240416613 | 5204-2-41661 | 5204 | JAMES DILLARD | Special Order | (25.00) | | | | | | |
| 52041501120179 | 18611 | 5204 | CARRIE HYMAN | Layaway | (110.00) | | | | | | |
| 52041904219369 | 18330 | 5204 | RUBY HALL | Layaway | (30.00) | | | | | | |
| 52042103772882 | 16413 | 5204 | HEATHER ANDERSON | Layaway | (10.00) | | | | | | |
| 52042404424658 | 17000 | 5204 | VICTOR BERNARD | Layaway | (10.00) | | | | | | |
| 52042601168292 | 18619 | 5204 | VERONICA HYMAN | Layaway | (10.00) | | | | | | |
| 52049190418759 | 18959 | 5204 | ANGELA PAULK | Layaway | (20.00) | | | | | | |
| 95204161245620 | 19103 | 5204 | NATHAN VAUGHN | Layaway | (75.00) | | Rt 1 Box 74c | Jacksonville | GA | 31544 | 912-381-8409 |
| 95204161257013 | 18474 | 5204 | BONNIE HARVEY | Layaway | (10.00) | | 2313 Harvey Road | Abbeville | GA | 31001 | 229-365-7903 |
| 95204161258631 | 18071 | 5204 | JENNIFER FULLER | Layaway | (88.00) | | 914 N OAK ST | OCILLA | GA | 31774 | |
| 95204161259399 | 5204-1-25939 | 5204 | DENA WINDOM | Special Order | (25.00) | | P.o. Box 4765 | Abbeville | GA | 31001 | 229-467-2109 |
| 95204170335008 | 18669 | 5204 | MORRIS JOHNSON | Layaway | (10.00) | | 657 Joe Lawerance Rd | Ashburn | GA | 31714 | 229-567-9441 |
| 95204170335701 | 17111 | 5204 | PAM BOWEN | Layaway | (40.70) | | 124 Victory Dr | Fitzgerald | GA | 31750 | 229-424-9453 |
| 95204170336154 | 17068 | 5204 | BRIANA BLY | Layaway | (7.91) | | 110 Kingdom Way | Fitzgerald | GA | 31750 | 229-424-0027 |
| 95204170336444 | 17557 | 5204 | KAY CLARK | Layaway | (6.00) | | 336 Hudson Rd | Fitzgerald | GA | 31750 | 229-423-8137 |
| 95204170337558 | 18420 | 5204 | TERESA HARPER | Layaway | (5.00) | | 124 Victory Dr | Fitzgerald | GA | 31750 | 229-622-0202 |
| 95204170339380 | 18774 | 5204 | lonell king | Layaway | (20.00) | | 321 King Ave | Rochelle | GA | 31079 | 229-365-7675 |
| 95204170340826 | 19077 | 5204 | GEORGANNE SWORDS | Layaway | (4.00) | | 160 WILSON AVE APT # 603 | FITZGERALD | GA | 31750 | 229-325-3395 |
| 95204170341428 | 19067 | 5204 | PRISCILLA STEPHENS | Layaway | (20.00) | | 123 Sawyer Cr | Fitzgerald | GA | 31750 | 229-325-1170 |
| 95204170341634 | 17360 | 5204 | SHIRLEY BUFORD | Layaway | (43.00) | | 943d Armfield Circle Apt 203 | Norfolk | VA | 23505 | 757-489-3732 |
| 95204170342806 | 18215 | 5204 | SHERRIE GIDDENS | Layaway | (30.00) | | Po Box 332 | Fitzgerald | GA | 31750 | 229-425-8673 |
| 95204170346104 | 17597 | 5204 | RHONDA CLOUSE | Layaway | (41.51) | | 1000 Campbrooklyn Rd | Fitzgerald | GA | 31750 | 229-425-3121 |
| 95204170348134 | 18708 | 5204 | ELISA JONES | Layaway | (17.00) | | 299 JUSTICE AVE | Fitzgerald | GA | 31750 | 229-423-0348 |
| 95204171269131 | 18974 | 5204 | ANNIE PEAVY | Layaway | (3.00) | | 311 E Ohoopee St | Fitzgerald | GA | 31750 | 229-325-0906 |
| 95204171273430 | 18005 | 5204 | VALERIE FISH | Layaway | (20.00) | | 367 Delta Rd | Fitzgerald | GA | 31750 | 229-423-2956 |
| 95204171281722 | 17653 | 5204 | AVIS COLLINS | Layaway | (21.00) | | 325 East Magnolia Street | Fitzgerald | GA | 31750 | 229-635-0221 |
| 95204171297223 | 19050 | 5204 | DARRICK SMITH | Layaway | (10.00) | | 503 Watson Rd | Ocilla | GA | 31774 | 229-404-0017 |
| 95204171298205 | 17869 | 5204 | JIMMY DRURY | Layaway | (100.00) | | 109 Diane Dr | Fitzgerald | GA | 31750 | 229-424-0225 |
| 95204171300993 | 17984 | 5204 | SHONDA FAISON | Layaway | (20.00) | | 515 W Jessamine St | Fitzgerald | GA | 31750 | 229-635-1050 |
| 95204171308806 | 19058 | 5204 | CHARNIKA SNELLING | Layaway | (64.00) | | 806 S Jackson St | Fitzgerald | GA | 31750 | 229-423-0590 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95204171320744 | 17814 | 5204 | KELVIN DEBERRY | Layaway | (100.00) | | 517 Mckinley St | Ocilla | GA | 31774 | 229-426-2629 |
| 95204171323474 | 19001 | 5204 | CHRIS RAY | Layaway | (15.00) | | 151 Deerwood Dr | Fitzgerald | GA | 31750 | 229-423-0212 |
| 95204171325024 | 5204-1-32502 | 5204 | DYLAN JACKSON | Special Order | (27.00) | | 1140 Harvey Road | Rochelle | GA | 31079 | 229-322-5102 |
| 95204171326642 | 18955 | 5204 | JIMMY PARKS | Layaway | (20.00) | | 5070 AMERICAN LEGION RI | Abbeville | GA | 31001 | 229-467-2236 |
| 95204171328689 | 18344 | 5204 | RENE HARVEY | Layaway | (17.20) | | 816 W Pine St | Fitzgerald | GA | 31750 | 229-426-3247 |
| 95204180350427 | 17919 | 5204 | EARNESTINE DURHAM | Layaway | (40.00) | | 129 Park Cir | Fitzgerald | GA | 31750 | 229-409-2294 |
| 95204180351490 | 35149 | 5204 | Demetrece Slacks | Layaway | (120.00) | | 801 E Chattahoochee St | Fitzgerald | GA | 31750 | 229-423-2209 |
| 95204260462761 | 18803 | 5204 | karen layman | Layaway | (37.45) | | 164 Player Cemetary Road | Fitzgerald | GA | 31750 | 229-423-3228 |
| 95204270466828 | 17905 | 5204 | EARNISTINE DURHAM | Layaway | (25.75) | | 129 Park Cir | Fitzgerald | GA | 31750 | 229-409-2294 |
| 95204270472412 | 727 | 5204 | CARLIE ACREE | Layaway | (23.00) | | 107 ANDREW ALLEN CT | Fitzgerald | GA | 31750 | 229-424-0091 |
| 952014171327244 | 18143 | 5204 | BEVERLY GAULDEN | Layaway | (15.47) | | | | | | |
| 520620461590 | 17480 | 5206 | DELORES SLOCOM | Layaway | (20.00) | | | | | | |
| 5206100725033 | 15417 | 5206 | SHARON GRIFFIN | Layaway | (41.19) | | 910 SE 6TH ST LOT 35 | Lakebutler | FL | 32054 | 904-496-2825 |
| 5206100728870 | 16793 | 5206 | STACY OLIVER | Layaway | (8.56) | | Po Box 62 | Putnam Hall | FL | 32091 | 352-481-0349 |
| 5206100734316 | 17716 | 5206 | MINNIE TYSON | Layaway | (11.00) | | 821 Crosby St | Starke | FL | 32091 | 904-964-5953 |
| 5206100763810 | 14742 | 5206 | LEATEASE DOULNER | Layaway | (15.00) | | 2019 Nw 34th Ave | Gainesville | FL | 32605 | 352-376-1775 |
| 5206100766250 | 17766 | 5206 | JOHN UNDERWOOD | Layaway | (43.07) | | Po 278 | Hampton | FL | 32044 | 904-964-8088 |
| 5206100780103 | 14894 | 5206 | RHOSHUNDA EDMOND | Layaway | (15.00) | | P O Box 704 | Starke | FL | 32091 | 904-966-0301 |
| 5206100818515 | 16117 | 5206 | MICHELLE LEE | Layaway | (10.00) | | 11th Sw 4th Ave | Waldo | FL | 32694 | 352-468-2401 |
| 5206100821444 | 17829 | 5206 | JUANTARIA WILLIAMS | Layaway | (50.00) | | P O Box 1211 | Starke | FL | 32091 | 904-964-5264 |
| 5206100825361 | 16472 | 5206 | STACY MCCAULLEY | Layaway | (63.00) | | 11421 Se 59th Avenue | Hampton | FL | 32044 | 904-964-5572 |
| 5206100826674 | 17181 | 5206 | DIANE REYNOLDS | Layaway | (20.00) | | 801 S Water Street | Starke | FL | 32091 | 904-782-3351 |
| 5206110870209 | 15819 | 5206 | TROY HUNTER | Layaway | (180.00) | | 21069 Ne 20th Ave | Lawtey | FL | 32058 | 904-782-3354 |
| 5206110871868 | 16614 | 5206 | DOUGLAS MORGAN | Layaway | (11.00) | | 468 Se 18th Street | Melrose | FL | 32666 | 904-759-2647 |
| 5206110882394 | 15638 | 5206 | WALTER HENDERSON | Layaway | (11.00) | | 1150 N Clark St | Starke | FL | 32091 | 904-386-0500 |
| 5206110907506 | 17838 | 5206 | MICHELLE WILLIAMS | Layaway | (15.00) | | 13201 N E 34th Terrace | Gainesville | FL | 32601 | 352-485-1415 |
| 5206110914395 | 11794 | 5206 | JENNIFER ALLEN | Layaway | (70.00) | | P O Box 1131 | Keystone Heights | FL | 32656 | 352-473-7014 |
| 5206110914858 | 14945 | 5206 | TIFFANY ENOS | Layaway | (95.00) | | 801 S Water Street # 403 | Starke | FL | 32091 | 904-368-0615 |
| 5206110918552 | 17878 | 5206 | MISTY YON | Layaway | (22.00) | | Rt 2 Box 2682 | Starke | FL | 32091 | 904-966-9949 |
| 5206110921028 | 16920 | 5206 | ROBERT POLLARD | Layaway | (22.00) | | Po Box 3 | Raiford | FL | 32083 | 904-431-9211 |
| 5206110923099 | 16904 | 5206 | ELNA PHILLIPS | Layaway | (5.00) | Duplicate Record | 24839 Nw 22nd Ave | Lawtey | FL | 32058 | 904-782-1879 |
| 5206110923099 | 16890 | 5206 | STEVEN PEBBLES | Layaway | (260.00) | | 24839 Nw 22nd Ave | Lawtey | FL | 32058 | 904-782-1879 |
| 5206110929807 | 16042 | 5206 | JOSEPH LAMOREE | Layaway | (83.66) | | 419 WEST UTAH STREET | Starke | FL | 32091 | 904-966-2074 |
| 5206110931399 | 12208 | 5206 | SHARON BROWN | Layaway | (5.00) | | 106 Satsuma Ct | Florahome | FL | 32140 | 368-326-6449 |
| 5206110933478 | 12039 | 5206 | BETTIE BRANCATI | Layaway | (10.00) | | 820 N E 3rd St | Lake Butler | FL | 32054 | 386-496-1578 |
| 5206110934179 | 17729 | 5206 | TONJALA TYSON | Layaway | (10.00) | | 307 N Church Street | Starke | FL | 32091 | 904-966-2218 |
| 5206120954522 | 17463 | 5206 | KATHY SLIFER | Layaway | (20.00) | | P O Box 597 | Waldo | FL | 32694 | 352-468-2264 |
| 5206120964620 | 15599 | 5206 | CYNTHIA HEARD | Layaway | (5.00) | | | Waldo | FL | 32694 | 352-468-1089 |
| 5206120969520 | 15938 | 5206 | KATRIENA JOHNSON | Layaway | (40.00) | | Po 665 | Waldo | FL | 32694 | 352-213-1689 |
| 5206120984206 | 17296 | 5206 | CHRIS ROTH | Layaway | (10.00) | | 1404 East Call St | Starke | FL | 32091 | 904-966-0635 |
| 5206121003253 | 17349 | 5206 | JOHN RUSSELL | Layaway | (0.97) | | 1271 Nw 251 St | Lawtey | FL | 32058 | 904-659-0811 |
| 5206130026428 | 14971 | 5206 | MARYLIN ESTES | Layaway | (2.00) | | Po Box 223 | Hampton | FL | 32044 | 352-468-1249 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5206130026444 | 16096 | 5206 | BEVERLY LEE | Layaway | (16.05) | | 315 St Clair St | Starke | FL | 32091 | 352-281-7738 |
| 5206130027962 | 15438 | 5206 | CARON GRIFFIS | Layaway | (30.00) | | 7485 S E Sr 100 | Starke | FL | 32091 | 904-964-6720 |
| 5206130033614 | 15885 | 5206 | ALICA JOHNSON | Layaway | (16.05) | | Po Box 102 | Starke | FL | 32091 | 904-782-3494 |
| 5206130034737 | 15025 | 5206 | LARRY FELTNER | Layaway | (44.73) | | Rt 4 Box 684 | Lake Butler | FL | 32054 | 904-682-3121 |
| 5206130036971 | 14676 | 5206 | HUNNY DAVISON | Layaway | (21.40) | | Rt 1 Box395t | Raidford | FL | 32083 | 386-431-1012 |
| 5206130037359 | 15522 | 5206 | LAGREE HANKERSON | Layaway | (48.15) | | 5652 Nw177th Street | Starke | FL | 32091 | 904-964-5753 |
| 5206130051780 | 12126 | 5206 | JOELEEN BROWN | Layaway | (5.00) | | Po Box 537 | Lawtey | FL | 32058 | 904-782-1539 |
| 5206130055179 | 12190 | 5206 | PATRICIA BROWN | Layaway | (5.00) | | Po Box 26 | Lawtey | FL | 32058 | 904-782-3935 |
| 5206130057282 | 15983 | 5206 | KAREN KELLY | Layaway | (6.42) | | 614 Evergreen Street | Starke | FL | 32091 | 904-964-7633 |
| 5206130058694 | 16518 | 5206 | ALBERA MILLER | Layaway | (20.00) | | P O Box 177 | Raiford | FL | 32083 | 386-431-1424 |
| 5206130061813 | 15452 | 5206 | DEBORAH HAMOND | Layaway | (22.00) | | 5925 Keystone Ave | Port St John | FL | 32927 | 321-633-3772 |
| 5206131014647 | 15351 | 5206 | MARY GOLTARE | Layaway | (10.00) | | 254 S Westmoreland St | Starke | FL | 32091 | 904-964-3923 |
| 5206131015222 | 14929 | 5206 | BETTY ELIXSON | Layaway | (5.00) | | Po Box 101 | Worthington Sprir | FL | 32697 | |
| 5206140018357 | 15336 | 5206 | SARAH GODFORY | Layaway | (10.00) | | | | | | |
| 5206140067958 | 15581 | 5206 | KATHY HARDEE | Layaway | (10.70) | | 440 N E 264 | Lawtey | FL | 32058 | 904-782-3547 |
| 5206140074558 | 15178 | 5206 | MARIA FREEMAN | Layaway | (10.00) | | 13305 Se 21st Ave | Starke | FL | 32091 | 678-687-7734 |
| 5206140085604 | 11673 | 5206 | AMANDA ADAMS | Layaway | (5.00) | | 418 N. CHURCH ST | Starke | FL | 32091 | 352-222-5455 |
| 5206140092543 | 11875 | 5206 | HANSFORD AUSTIN | Layaway | (5.00) | | | Starke | FL | 32091 | 904-782-3176 |
| 5206140094481 | 14622 | 5206 | CONNIE DAVINSON | Layaway | (5.00) | | Rr 1 Box 395- T | Raiford | FL | 32083 | 386-431-1012 |
| 5206140095579 | 16028 | 5206 | MARK KURIMAY | Layaway | (12.00) | 02/29/08 | | Starke | FL | 32091 | 904-964-5911 |
| 5206140100981 | 14522 | 5206 | MARGARET DANIELS | Layaway | (21.00) | | 1315 Charles Court | Starke | FL | 32091 | 904-368-9159 |
| 5206140101054 | 16876 | 5206 | PAMELA PARKER | Layaway | (10.00) | | | Lawtey | FL | 32058 | 904-782-1508 |
| 5206140101815 | 13202 | 5206 | JUSTIN CRAWFORD | Layaway | (5.00) | | | Lawtey | FL | 32058 | 904-964-4113 |
| 5206140106814 | 10897 | 5206 | ALBERT AARON | Layaway | (5.00) | | 14299 Se 46th Pl | Starke | FL | 32091 | 904-964-7993 |
| 5206150113692 | 17312 | 5206 | DORIS ROWE | Layaway | (5.00) | | Po Box 158 | Lawtey | FL | 32058 | 904-782-3474 |
| 5206150117974 | 17410 | 5206 | BILLY SIMMONS JR | Layaway | (5.00) | | 5132 Richardson Rd | Glen St Mary | FL | 32040 | 904-275-2326 |
| 5206150119095 | 16939 | 5206 | PAULA PREVATT | Layaway | (74.90) | | 24839 Nw 22nd Ave | Lawtey | FL | 32058 | 904-782-3453 |
| 5206150120838 | 13448 | 5206 | CASSANDRA DAMES | Layaway | (64.20) | | 8546 Eucalyptus Way | Hobe Sound | FL | 33475 | 772-546-5256 |
| 5206150127544 | 17332 | 5206 | ROBERT ROWELL | Layaway | (27.61) | | 455 NW 1ST ST | Lake Butler | FL | 32054 | 386-496-0688 |
| 5206150135877 | 16668 | 5206 | JULIE MORRIS | Layaway | (42.37) | | 16815 Ne 95th Ave | Waldo | FL | 32694 | 352-231-5288 |
| 5206150135885 | 16684 | 5206 | JULIE MORRIS | Layaway | (22.90) | | 16815 NE 95TH AVE | WALDO | FL | 32694 | 352-231-5288 |
| 5206150138202 | 17562 | 5206 | ANGELA STEVENS | Layaway | (20.00) | | 6517 Sw Cr 100A | Starke | FL | 32091 | 904-964-7319 |
| 5206150140109 | 17449 | 5206 | DAVID SIMS | Layaway | (45.00) | | 5310 Nw Cr 125 | Lawtey | FL | 32058 | 904-364-6269 |
| 5206150145751 | 15550 | 5206 | TERESA HANKERSON | Layaway | (10.00) | | 17896 Nw 55th Lane | Starke | FL | 32091 | 904-964-4008 |
| 5206150150181 | 15859 | 5206 | ANTHONY JENKINS | Layaway | (26.75) | | 821 Crosby St | Starke | FL | 32091 | 912-996-7819 |
| 5206150168712 | 16055 | 5206 | DEBBIE LANDON | Layaway | (4.00) | | | | | | |
| 5206150183570 | 16833 | 5206 | BRENDA PADGETT | Layaway | (5.00) | | | | | | |
| 5206150209722 | 17594 | 5206 | PATRICIA SUELTER | Layaway | (5.05) | | | | | | |
| 5206160159289 | 16781 | 5206 | MISSY OLIVE | Layaway | (25.00) | | Po Box 193 | Starke | FL | 32091 | 904-964-4890 |
| 5206160168280 | 15508 | 5206 | LAGREE HANKERSON | Layaway | (15.00) | | 5652 Nw 177th Street | Starke | FL | 32091 | 904-964-5753 |
| 5206160168793 | 17705 | 5206 | ROBERT TISON | Layaway | (50.00) | | 6517 Sw Co 100a | Starke | FL | 32091 | 904-964-7319 |
| 5206160168918 | 12942 | 5206 | ULYSSES CONEY | Layaway | (260.00) | | 7400 W Hyw 329 | Reddick | FL | 32686 | 352-229-6167 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5206160170526 | 16817 | 5206 | BARBARA PACHECO | Layaway | (5.00) | | | Starke | FL | 32091 | 904-964-4181 |
| 5206160176754 | 15314 | 5206 | JENCY GAY | Layaway | (5.00) | | | Starke | FL | 32091 | 904-966-0586 |
| 5206160263321 | 15969 | 5206 | BRENDA JONES | Layaway | (5.00) | | | | | | |
| 5206160306039 | 17167 | 5206 | AQUILEO REYES | Layaway | (7.00) | | | | | | |
| 5206160345011 | 16188 | 5206 | WENDY LOZNICKA | Layaway | (5.12) | | | | | | |
| 5206160365407 | 12325 | 5206 | PEGGY CANIPE | Layaway | (7.00) | | | | | | |
| 5206160376040 | 17752 | 5206 | BRIDGETT UNDERHILL | Layaway | (14.07) | | | | | | |
| 5206170483349 | 16175 | 5206 | NICOLE LLOMAS | Layaway | (1.00) | | | | | | |
| 5206170489957 | 12293 | 5206 | RICK BUTCHER | Layaway | (40.00) | | | | | | |
| 5206170490401 | 12728 | 5206 | BRUCE CLARK | Layaway | (12.00) | | | | | | |
| 5206170493983 | 17816 | 5206 | BARBARA WHITFIELD | Layaway | (5.00) | | | | | | |
| 5206170510547 | 16014 | 5206 | BRYANNE KERNAN | Layaway | (15.00) | | 5435 Stardust Lane | Melrose | FL | 32666 | |
| 5206180522037 | 17628 | 5206 | RUTA LEE TERRY | Layaway | (15.00) | | | | | | |
| 5206180528802 | 15683 | 5206 | RAYMOND HILL | Layaway | (14.00) | | | | | | |
| 5206180541219 | 16864 | 5206 | MILLIE PARKER | Layaway | (5.00) | | | | | | |
| 5206180543066 | 15786 | 5206 | DEBBIE HUSTON | Layaway | (10.00) | | | | | | |
| 5206180545673 | 17870 | 5206 | SHERRIE WROBLELSKI | Layaway | (10.00) | | | | | | |
| 5206180559591 | 11992 | 5206 | CASIA BELK | Layaway | (10.00) | | Po Box 553 | Waldo | FL | 32094 | |
| 5206180575902 | 15111 | 5206 | KAREN FONTANNA | Layaway | (25.00) | | 6615 Woodland Dr | Keystone Heights | FL | 32656 | 352-473-7356 |
| 5206180587543 | 15092 | 5206 | JOHN FLANDERS | Layaway | (5.00) | | P O Box 588 | Waldo | FL | 32694 | |
| 5206180590257 | 16290 | 5206 | THEODORE MADISON | Layaway | (65.00) | | | | | | |
| 5206180609016 | 16632 | 5206 | CHRIS MORING | Layaway | (45.00) | | 1633 East Market Rd | Starke | FL | 32091 | |
| 5206180613679 | 17523 | 5206 | JULIE SMITH | Layaway | (10.00) | | 7730 Cypress St | Keystone Heights | FL | 32656 | 352-473-8653 |
| 5206190615519 | 16749 | 5206 | GERALD NOVARA | Layaway | (4.99) | | | | | | |
| 5206190622488 | 16765 | 5206 | ANDRE O'NEIL | Layaway | (20.00) | | Po Box 384 | Lawtey | FL | 32058 | 904-964-5533 |
| 5206190637072 | 17693 | 5206 | LOIS THREADGILL | Layaway | (10.00) | | P O Box 712 | Lawtey | FL | 32058 | 904-782-1492 |
| 5206190641199 | 15147 | 5206 | FREDA FOSTER | Layaway | (18.02) | | 15904 Sw County Rd | Brooker | FL | 32622 | 904-485-1274 |
| 5206190643096 | 12071 | 5206 | DEAN BROUILLARD | Layaway | (11.00) | | 801 Parkwood Pl | Starke | FL | 32091 | 904-964-5091 |
| 5206190656916 | 14651 | 5206 | JOHN DAVIS | Layaway | (10.59) | | 922 Brownlee Apt 44 | Starke | FL | 32091 | 904-964-2489 |
| 5206190666626 | 12231 | 5206 | JAN BUCK | Layaway | (15.00) | | | | | | 904-966-0027 |
| 5206190670719 | 17778 | 5206 | ANGELA WARREN | Layaway | (10.00) | | | | | | 904-496-1284 |
| 5206190682177 | 14873 | 5206 | HORACE EDMOND | Layaway | (57.00) | | 1311 Grove Street | Starke | FL | 32091 | 904-964-6844 |
| 5206190683191 | 17420 | 5206 | JACKIE SIMMONS | Layaway | (32.00) | | 911 Floter St | Starke | FL | 32091 | 904-368-0133 |
| 5206190696771 | 17376 | 5206 | GLORA SEWER | Layaway | (5.00) | | 700 Pine St | Starke | FL | 32091 | 904-966-2237 |
| 5206190697415 | 12902 | 5206 | BARBARA COLEY | Layaway | (6.42) | | Po Box 994 | Starke | FL | 32091 | 904-964-6998 |
| 5206190703882 | 16560 | 5206 | JANET MIXONM | Layaway | (4.28) | | 514 S Epperson St | Starke | FL | 32091 | 904-638-1292 |
| 5206190707933 | 16401 | 5206 | KIMBERLY MCALLISTER | Layaway | (33.56) | | Rt1 Box 463 | Lk Butler | FL | 32054 | 904-496-4624 |
| 5206190709996 | 16498 | 5206 | TAKEISH MCCUTCHEN | Layaway | (5.00) | | 1319GRPVE STRIP | Starke | FL | 32091 | 904-964-2605 |
| 5206200233540 | 14545 | 5206 | PAT DANIELS | Layaway | (90.00) | | 1701 Lake Ave | Panama City | FL | 32401 | 850-785-0209 |
| 5206200234522 | 14695 | 5206 | CARMEN DEVERONICA | Layaway | (90.00) | | 1000 Water Street | Starke | FL | 32091 | 904-964-5079 |
| 5206200265294 | 11617 | 5206 | BILLY AARON | Layaway | (22.00) | | Rt 6 Box 99 | Starke | FL | 32091 | 352-473-0164 |
| 5206200266920 | 17266 | 5206 | MISY ROGERS | Layaway | (7.00) | | Rt 6 Box 939 | Starke | FL | 32091 | 904-964-7851 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5206210295091 | 15718 | 5206 | OPEL HOLDER | Layaway | (17.00) | Duplicate Record | 617 N Temple Ave | Starke | FL | 32091 | 904-964-4684 |
| 5206210295091 | 15703 | 5206 | DONNA HOILMAN | Layaway | (6.00) | | 617 N Temple Ave | Starke | FL | 32091 | 904-964-4684 |
| 5206210295109 | 17658 | 5206 | WILLIE MAY THONTON | Layaway | (45.00) | | Rt 2 Box 187 | Lake Butler | FL | 32054 | 904-496-4433 |
| 5206210297345 | 15959 | 5206 | YLLAH JOHNSON | Layaway | (20.00) | | Po Box 1143 | Starke | FL | 32091 | 904-368-0648 |
| 5206210317788 | 11933 | 5206 | GWENDOLYN BAKER | Layaway | (40.00) | | Po Box 361 | Lawtey | FL | 32058 | 904-782-9884 |
| 5206220327520 | 17203 | 5206 | JEFF RICHARDSON | Layaway | (10.00) | | 801 S Water St | Starke | FL | 32091 | |
| 5206220332306 | 14770 | 5206 | NEAL DOWNER | Layaway | (25.00) | | 7485 Countryman Lane | Jacksonville | FL | 32244 | 904-779-9174 |
| 5206220334104 | 17125 | 5206 | NIKITA REED | Layaway | (5.00) | | 1610 W Madison St | Starke | FL | 32091 | 904-964-8256 |
| 5206220351231 | 16542 | 5206 | JOYCE MITCHELL | Layaway | (25.00) | | P O Box 49 | Hampton | FL | 32083 | 352-468-1599 |
| 5206220353690 | 17396 | 5206 | BRYAN SHEFFIELD | Layaway | (5.00) | | Rt 1 Box 716 | Starke | FL | 32091 | 904-964-6108 |
| 5206220353955 | 17643 | 5206 | BECKY THOMASSEN | Layaway | (10.00) | | Rt 5 Box | Starke | FL | 32091 | |
| 5206220371486 | 16202 | 5206 | LISA LUTZ | Layaway | (5.00) | | Rt 4 Box 1270 | Starke | FL | 32091 | 904-966-2162 |
| 5206220373474 | 17571 | 5206 | APRIL STILLS | Layaway | (10.00) | | Po Box 455 | Hampton | FL | 32044 | 904-796-0284 |
| 5206220379620 | 12706 | 5206 | MARY CARLISLE | Layaway | (47.00) | | Po 673 | Lawtey | FL | 32058 | |
| 5206220379836 | 12803 | 5206 | KERI CLEMONS | Layaway | (21.40) | | Rt 2 Box 1964 | Starke | FL | 32091 | 904-964-2578 |
| 5206220387964 | 12764 | 5206 | HONEYDEW CLARK | Layaway | (20.00) | | | | | | |
| 5206220390973 | 15287 | 5206 | JENETTE GATLIN | Layaway | (20.70) | | P O Box 124 | Hampton | FL | 32044 | 904-368-0899 |
| 5206220391625 | 16954 | 5206 | KEVIN RANDOLPH | Layaway | (22.00) | | 842 W Lafayette St | Starke | FL | 32091 | 904-966-0227 |
| 5206220398117 | 16737 | 5206 | ANNIE NOLES | Layaway | (55.00) | | P O Box 267 | Starke | FL | 32091 | 904-964-6066 |
| 5206220403248 | 11748 | 5206 | MATTHEW ALDRICH | Layaway | (10.70) | | 24770 NW 22ND AVE | LAWTEY | FL | 32058 | 904-782-1221 |
| 5206220404279 | 15619 | 5206 | WILLIAM HEATON | Layaway | (5.00) | | Po Box 525 | Starke | FL | 32091 | |
| 5206220405847 | 17846 | 5206 | NATHANIEL WOODS | Layaway | (5.00) | | P O Box 84 | Hampton | FL | 32044 | 352-468-2414 |
| 5206220407348 | 16383 | 5206 | SHAWNNA MARTIN | Layaway | (75.00) | | 1749 100a | Starke | FL | 32091 | 904-607-3051 |
| 5206220408007 | 11721 | 5206 | SHARLENE ADDISON | Layaway | (5.00) | | Po Box 801 | Starke | FL | 32091 | 352-473-6979 |
| 5206220409732 | 17807 | 5206 | TINA WHEELER | Layaway | (32.10) | | 240 Ne Sr 16 | Starke | FL | 32091 | 904-964-8064 |
| 5206230428649 | 15211 | 5206 | EVETTE GAINEY | Layaway | (30.35) | | 1110 Jenkins St | Starke | FL | 32091 | 904-964-0518 |
| 5206230428656 | 15196 | 5206 | EVETTE GAINEY | Layaway | (15.70) | | 1110 Jenkins St | Starke | FL | 32091 | 904-964-0518 |
| 5206230431775 | 15400 | 5206 | DONNA GRIFFIN | Layaway | (10.70) | | P O Box 504 | Lake Butler | FL | 32054 | 386-496-0889 |
| 5206230435529 | 13419 | 5206 | ANGELA DAHLGREN | Layaway | (72.98) | | 650 Sw Susan Ave | Keystone Heights | FL | 32656 | 352-473-4283 |
| 5206230435958 | 12262 | 5206 | MAUREEN BURCH | Layaway | (52.10) | | 5751 Overlook Dr West | Keystone Heights | FL | 32656 | 352-473-7851 |
| 5206230450288 | 14714 | 5206 | MEGAN DICK | Layaway | (5.35) | | 801a Coley Rd | Starke | FL | 32091 | 904-966-0296 |
| 5206230451526 | 15470 | 5206 | BARBARA HANKERSON | Layaway | (5.00) | | N E 20th Ave | Lawtey | FL | 32058 | 904-782-1616 |
| 5206230454645 | 12829 | 5206 | ANN COBBERT | Layaway | (9.00) | | Rt 6 Box 99 | Starke | FL | 32091 | 912-980-9063 |
| 5206230454652 | 12861 | 5206 | ANN COBBERT | Layaway | (13.91) | | Rt 6 Box 99 | Starke | FL | 32091 | 912-980-9063 |
| 5206230455618 | 16155 | 5206 | MIN LIN | Layaway | (5.00) | | | | | | 904-964-2077 |
| 5206230469817 | 15165 | 5206 | BELINDA FRANKS | Layaway | (5.00) | | 711 E Brownlee St | Starke | FL | 32091 | 904-964-5910 |
| 5206230472985 | 11968 | 5206 | DON BEEMAN | Layaway | (25.00) | | Rt 2 Box 763 C2 | Lake Butler | FL | 32054 | 386-496-3197 |
| 5206230479865 | 17799 | 5206 | HOPE WEBB | Layaway | (5.00) | | Po Box 391 | Hampton | FL | 32044 | 904-568-1081 |
| 5206230488270 | 13165 | 5206 | DEBRA COWART | Layaway | (6.42) | | 20310 Nw 71st Ave | Starke | FL | 32091 | 904-964-2708 |
| 5206230491720 | 15382 | 5206 | VERNON GOODWIN | Layaway | (5.00) | | | Starke | FL | 32091 | 352-468-3742 |
| 5206230506428 | 14987 | 5206 | DAVID EUBANKS | Layaway | (20.00) | | Po Box 36 | Putnam Hall | FL | 32185 | 352-473-7612 |
| 5206230510404 | 12009 | 5206 | DONNA BENNETT | Layaway | (5.00) | | 5459 Nw 216th St | Lawtey | FL | 32058 | 386-496-3736 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5206230510461 | 17671 | 5206 | TERRY THORNTON | Layaway | (5.00) | | | Raiford | FL | 32083 | 386-496-1849 |
| 5206230512509 | 17543 | 5206 | RICHARD SOLZE | Layaway | (25.00) | | 1002 N Clarke St | Starke | FL | 32091 | 904-964-4812 |
| 5206230515759 | 15656 | 5206 | WILLIE HENDERSON | Layaway | (11.00) | | P O Box 73 | Lake Butler | FL | 32054 | |
| 5206230518118 | 15129 | 5206 | ASHLEY FOSTER | Layaway | (17.12) | | Po Box 235 | Brooker | FL | 32622 | 352-485-2661 |
| 5206230518803 | 15804 | 5206 | RUDOLPH HUDSON | Layaway | (5.00) | | | Starke | FL | 32091 | |
| 5206240016491 | 17147 | 5206 | DORIS REHBERG | Layaway | (2.00) | | | | | | |
| 5206240535920 | 17248 | 5206 | KATINA ROBENSON | Layaway | (25.89) | | 15206 Se 25th Ave | Starke | FL | 32091 | 904-964-7693 |
| 5206240543593 | 13074 | 5206 | SUNSHINE COPELAND | Layaway | (25.00) | | 4103 Clyde Dr | Jax | FL | 32208 | 904-374-4498 |
| 5206240568962 | 17233 | 5206 | DIANE RITTER | Layaway | (6.00) | | 14232 NE 150th Ave | Waldo | FL | 32694 | 352-468-3638 |
| 5206240583532 | 14603 | 5206 | JACKIE DAUGHTER | Layaway | (8.56) | | | Starke | FL | 32091 | 352-782-1976 |
| 5206240592434 | 17583 | 5206 | DAVID STONE | Layaway | (5.00) | | | Starke | FL | 32091 | 386-496-8474 |
| 5206240592533 | 15769 | 5206 | KIRWIN HOUSEMAN | Layaway | (5.00) | Duplicate Record | 14981 Sw 161 | Brooker | FL | 32622 | 352-235-6359 |
| 5206240592533 | 15750 | 5206 | SHEPHANIE HOLMES | Layaway | (40.00) | | 14981 Sw 161 | Brooker | FL | 32622 | 352-235-6359 |
| 5206240597326 | 16702 | 5206 | TIMOTHY MOSLEY | Layaway | (5.00) | | 7422 Se 226 Terr | Hawthorn | FL | 32091 | 352-481-9428 |
| 5206240597599 | 16724 | 5206 | MONIQUE NEWMAN | Layaway | (10.70) | | 1417 Covington Lane | Starke | FL | 32091 | 904-368-0134 |
| 5206240598100 | 15483 | 5206 | GWEN HANKERSON | Layaway | (25.00) | | 1202 Larry St | Starke | FL | 32091 | 904-964-3309 |
| 5206240598613 | 15004 | 5206 | AMANDA FEEHLEY | Layaway | (5.00) | | 5776 Middleton Court | Jacksonville | FL | 32234 | 904-289-9931 |
| 5206240599116 | 13120 | 5206 | ANGELA COVEY | Layaway | (29.00) | | P O BOX 397 | Raiford | FL | 32083 | 352-745-6205 |
| 5206240604510 | 11851 | 5206 | KATIE ARN | Layaway | (90.00) | | | Starke | FL | 32091 | 904-533-2098 |
| 5206240605996 | 17552 | 5206 | VICTORIA STAGER | Layaway | (7.00) | | 902 S Colley | Starke | FL | 32091 | 904-964-4245 |
| 5206240606291 | 16271 | 5206 | ELLA MACMAHAN | Layaway | (5.00) | | | Starke | FL | 32091 | 904-364-7720 |
| 5206240607752 | 17512 | 5206 | HEATHER SMITH | Layaway | (8.56) | | 16676 Ne 19 Ave | Starke | FL | 32091 | 904-964-6516 |
| 5206240610210 | 17495 | 5206 | LATINA SLOCOM | Layaway | (5.00) | | 22363 NE 5TH ST | Lawtey | FL | 32058 | 904-782-9837 |
| 5206250617238 | 17790 | 5206 | DAVID WATSON | Layaway | (5.00) | | 5008 Cr 214 | Keystone Heights | FL | 32656 | 352-235-4525 |
| 5206250632518 | 17506 | 5206 | APRIL SMITH | Layaway | (31.83) | | 525 W Madison St | Starke | FL | 32091 | 904-964-6010 |
| 5206250633409 | 16447 | 5206 | DARCEL MCCASTLE | Layaway | (5.00) | Duplicate Record | Po Box 932 | Starke | FL | 32091 | 904-238-8448 |
| 5206250633409 | 16426 | 5206 | KIMBERLY MCALLISTER | Layaway | (46.29) | | Po Box 932 | Starke | FL | 32091 | 904-238-8448 |
| 5206250634092 | 16135 | 5206 | REGINAL LEVERSON | Layaway | (5.00) | | 801 S Water Street | Starke | FL | 32091 | 904-964-2552 |
| 5206250643796 | 17741 | 5206 | ANDY UNDERHILL | Layaway | (5.00) | | PO BOX 1073 | Starke | FL | 32091 | 352-473-0134 |
| 5206250644141 | 15907 | 5206 | CLINTON JOHNSON | Layaway | (5.00) | | P O Box 351 | Raiford | FL | 32083 | 904-796-0276 |
| 5206250666508 | 14908 | 5206 | WANDA EDWARDS | Layaway | (5.00) | | 24163 Nw 25 Ave | Lawtey | FL | 32058 | 904-782-3032 |
| 5206250677570 | 12972 | 5206 | ALICIA COOPER | Layaway | (20.00) | | Po Box 774 | Lake Butler | FL | 32054 | 352-283-0431 |
| 5206250681283 | 16344 | 5206 | ERICA MARTIN | Layaway | (20.00) | | 801 S Water St #103 | Starke | FL | 32091 | 352-235-1995 |
| 5206250682547 | 17856 | 5206 | TAMMY WOPSHALL | Layaway | (10.59) | | | Starke | FL | 32091 | 904-964-3383 |
| 5206250685292 | 13331 | 5206 | MARIAN CREWS | Layaway | (64.50) | | | Starke | FL | 32091 | 904-964-8457 |
| 5206250688460 | 15274 | 5206 | HOLLY GARRARD | Layaway | (5.00) | | 507 Daybreak Ct | Orange Park | FL | 32003 | 904-449-4564 |
| 5206250691803 | 15842 | 5206 | DUSTIN JACKSON | Layaway | (11.59) | | 22518 Nw 60th Lane | Saint Augustine | FL | 32085 | 904-782-3257 |
| 5206260088164 | 15565 | 5206 | YOLANDA HANKERSON | Layaway | (10.00) | | | | | | |
| 5206260110679 | 16304 | 5206 | SUSAN MAIDER | Layaway | (10.00) | | | | | | |
| 5206260694987 | 17609 | 5206 | BEATRICE TAYLOR | Layaway | (25.00) | | 6199 Julliard Ave. | Keystone Heights | FL | 32656 | 352-473-0000 |
| 5206260702863 | 11824 | 5206 | JODI ARMSTEAD | Layaway | (50.00) | | | Starke | FL | 32091 | 352-235-1694 |
| 5206260724974 | 14799 | 5206 | VICKIE EACOBACCI | Layaway | (5.00) | | 7311 Temple Street | Keystone Heights | FL | 32656 | 386-546-2026 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5206280157502 | 16582 | 5206 | ANGELA MOORE | Layaway | (15.00) | | 1610 W Madison | Starke | FL | 32091 | |
| 5206290192689 | 16846 | 5206 | SHELLY PARHAM | Layaway | (7.00) | | PO Box 300 | Hampton | FL | 32044 | 352-468-2127 |
| 5206290200532 | 17369 | 5206 | JAMIE SAPP | Layaway | (20.21) | | Rt 4 Box 2212 | Lake Butler | FL | 32054 | 904-496-1028 |
| 5206290207289 | 14580 | 5206 | CHARLENE DURRAH | Layaway | (5.00) | | Rt 5 Box 7989 | Starke | FL | 32091 | 904-368-0056 |
| 5206290207636 | 12155 | 5206 | JUANITA BROWN | Layaway | (26.86) | | 390 Se 6th Ave | Lake Butler | FL | 32054 | 904-496-2543 |
| 5206290208626 | 11902 | 5206 | CEDRICK BAKER | Layaway | (30.00) | | P O Box 361 | Lawtey | FL | 32058 | 904-966-0022 |
| 52061109391866 | 16219 | 5206 | JOHN MACCALLUN | Layaway | (10.00) | | | | | | |
| 52061300459510 | 15734 | 5206 | HELENE HOLLAND | Layaway | (20.00) | | | | | | |
| 52066130049172 | 13379 | 5206 | SANDRA CREWS | Layaway | (20.00) | | | | | | |
| 95206160181839 | 13250 | 5206 | JOHN CREWS | Layaway | (5.00) | | | Starke | FL | 32091 | 904-305-6647 |
| 95206170199003 | 5206-2-79441 | 5206 | PAULA LEWALLEN | Repair | (13.96) | | 12751 Nw Cr 225 | Starke | FL | 32091 | 904-966-0418 |
| 95206170200280 | 5206-1-20028 | 5206 | MARY STOUTAMIRE | Repair | (4.85) | | PO BX 63 | 129 N RAIFORD | FL | 32083 | 386-431-1060 |
| 95206170204373 | 8246 | 5206 | MOODY | Layaway | (24.82) | | | | | | 386-496-0685 |
| 95206170207038 | 7672 | 5206 | CARTER | Layaway | (65.00) | 01/31/08 | | | | | 904-352-9104 |
| 95206170207633 | 8332 | 5206 | QUIETT | Layaway | (20.00) | | | | | | |
| 95206260752901 | 16072 | 5206 | LLOYD LANE | Layaway | (67.94) | | P O Box766 | Lawtey | FL | 32058 | 904-201-0345 |
| 95206270761546 | 16332 | 5206 | DANIEL MARTIN | Layaway | (15.00) | | 8412 Sw 128th St | Starke | FL | 32091 | 904-964-2470 |
| 95206270762916 | 12106 | 5206 | GLORIA BROWN | Layaway | (25.00) | | Po Bx 15 | Lawtey | FL | 32058 | 904-782-1914 |
| 95206270779962 | 14821 | 5206 | TERESSA EARLY | Layaway | (5.00) | | | Starke | FL | 32091 | 904-364-7890 |
| 95206270786238 | 8592 | 5206 | BLIZZARD | Layaway | (20.00) | | 13188 SE COUNTY ROAD 1 | STARKE | FL | 32091 | 904-364-6054 |
| 95206270791550 | 8481 | 5206 | TSCHORN | Layaway | (410.00) | 02/09/08 | | | | | 352-494-2259 |
| 95206270795908 | 5206-2-79590 | 5206 | MOORE | Special Order | (150.29) | | | | | | 904-782-1555 |
| 95206270798605 | 5206-2-79860 | 5206 | HAROLD MAYBEN | Repair | (10.00) | | | Starke | FL | 32091 | 352-485-1021 |
| 95206270801888 | 17219 | 5206 | CASSIE RILEY | Layaway | (5.00) | | 14890 SE 25TH AVE | Starke | FL | 32091 | 904-368-0217 |
| 95206270802902 | 8525 | 5206 | WEEKS | Layaway | (37.00) | | | | | | 386-496-8002 |
| 95206270804767 | 8288 | 5206 | NORMAN | Layaway | (172.12) | | | | | | 904-782-3684 |
| 95206270805889 | 7844 | 5206 | LOCKHART | Layaway | (20.38) | | 560 Glendale St | Starke | FL | 30291 | 904-964-1437 |
| 95206270808362 | 5206-2-80836 | 5206 | HERRING | Special Order | (49.01) | | | | | | 352-473-0254 |
| 95206270810186 | 7777 | 5206 | HARRISON | Layaway | (63.99) | | 11912 Ne Sr121 | Lake Butler | FL | 32054 | 386-496-3210 |
| 95206280811497 | 8437 | 5206 | STARLING | Layaway | (15.17) | 02/19/08 | Po Bx 5 | Lake Butler | FL | 32054 | 904-364-6643 |
| 5207150531784 | 5207-1-53178 | 5207 | THELMA WISE | Repair | (9.00) | | | Newberry | SC | 29108 | 803-276-5787 |
| 5207150550842 | 5207-1-55084 | 5207 | SHENEEKA SADDLER | Repair | (5.00) | | 94 Powell Ct | Newberry | SC | 29108 | 803-405-9245 |
| 5207160576365 | 5207-1-57636 | 5207 | RHONDA THOMPSON | Repair | (5.00) | | | Newberry | SC | 29108 | 803-276-2410 |
| 95207170662248 | 9772 | 5207 | TRACY GARY | Layaway | (81.11) | 01/28/08 | 302 Fox Briar Rd | Newberry | SC | 29108 | 803-276-6223 |
| 95207170668195 | 9747 | 5207 | NANCY FLORES | Layaway | (30.00) | | 86 Pintail Pointe | Newberry | SC | 29108 | 803-276-5195 |
| 95207170668237 | 9537 | 5207 | JOSE ESPINOZA | Layaway | (50.00) | | 932 FAIR ST | NEWBERRY | SC | 29108 | 803-276-5015 |
| 95207170671348 | 9441 | 5207 | MCKEVA KINSLER | Layaway | (71.00) | | 25 Gallman Rd | Prosperity | SC | 29127 | 803-364-9230 |
| 95207170678301 | 5207-1-67830 | 5207 | JESSIE JOHNSON | Repair | (5.00) | | 3613 Dogwood Terrace | Newberry | SC | 29108 | 803-537-0280 |
| 95207170679564 | 9394 | 5207 | MCKEVA KINSLER | Layaway | (40.00) | | 25 Gallman Rd | Prosperity | SC | 29127 | 803-364-9230 |
| 95207170680257 | 9255 | 5207 | THOMAS VELA | Layaway | (20.00) | | Clara St | Newberry | SC | 29108 | 803-276-2286 |
| 95207170682741 | 9573 | 5207 | BARBARA BANKS | Layaway | (55.00) | | 901 Hollywood Rd | Saluda | SC | 29138 | 864-445-6378 |
| 95207170686585 | 9643 | 5207 | CYNTHIA CRUMBLIN | Layaway | (20.00) | | 1702 Academy St | Newberry | SC | 29108 | 803-321-5959 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95207170686817 | 9322 | 5207 | EVELYN PAULING | Layaway | (85.00) | 02/28/08 | 14180 Newberry Rd | Blair | SC | 29015 | 803-635-6724 |
| 95207170691387 | 9217 | 5207 | DARLENE WILLIAMS | Layaway | (40.00) | | 575 Cutoff Rd | Silverstreet | SC | 29145 | 803-321-1647 |
| 95207170693284 | 9721 | 5207 | LIZZIE BROTHERTON | Layaway | (21.29) | | 7415 Jollystreet Rd | Newbery | SC | 29108 | 803-924-8162 |
| 95207170693292 | 9688 | 5207 | LIZZIE BROTHERTON | Layaway | (53.39) | | 7415 Jollystreet Rd | Newberry, | SC | 29108 | 803-924-8162 |
| 95207180693548 | 9355 | 5207 | MCKEVA KINSLER | Layaway | (20.00) | | 25 Gallman Rd | Prosperity | SC | 29127 | 803-364-9270 |
| 95207180694157 | 10030 | 5207 | AMANDA GAULT | Layaway | (46.00) | | 400 N Church St | Union | SC | 29379 | 864-429-9108 |
| 95207270503961 | 9170 | 5207 | AUDREY WISE | Layaway | (50.00) | | 3632 Elmwood Circle | Newberry | SC | 29108 | 803-364-0468 |
| 95207270507970 | 9468 | 5207 | MCKEVA KINSLER | Layaway | (17.00) | | 25 Gallman Rd | Prosperity | SC | 29127 | 803-364-9270 |
| 95207270510131 | 9501 | 5207 | ALPHONZO HARRIS | Layaway | (20.00) | 02/06/08 | 748 Langford St | Prosperity | SC | 29127 | 803-364-3337 |
| 52082303 | 37644 | 5208 | WELLS, R | Layaway | (10.00) | | | | | | |
| 52081632182 | 34405 | 5208 | MADISON, D | Layaway | (20.00) | | | | | | |
| 520812917046 | 32941 | 5208 | hall, p | Layaway | (22.00) | | | | | | |
| 520814129860 | 35283 | 5208 | PAULDO, P | Layaway | (20.00) | | | | | | |
| 520816022848 | 33157 | 5208 | hill, g | Layaway | (9.00) | | | | | | |
| 520816027733 | 32742 | 5208 | greenway, t | Layaway | (8.00) | | | | | | |
| 520819058511 | 36475 | 5208 | STANLEY, R | Layaway | (30.00) | | | | | | |
| 520819540322 | 34782 | 5208 | MILLER, P | Layaway | (65.00) | | | | | | |
| 520819544639 | 34371 | 5208 | LOCKLIER, B | Layaway | (11.00) | | | | | | |
| 520823039221 | 32670 | 5208 | grady, c | Layaway | (31.35) | | | | | | |
| 520829010069 | 34033 | 5208 | kight, l | Layaway | (12.72) | | | | | | |
| 520831010708 | 37913 | 5208 | WILLIAMS, P | Layaway | (30.00) | | | | | | |
| 5208100656622 | 36358 | 5208 | SPIRES, R | Layaway | (10.00) | | P O Box 246 | Rhine | GA | 31021 | 912-385-8503 |
| 5208100690027 | 35914 | 5208 | SACHER, L | Layaway | (10.00) | | 867 Azberry Church Rd | Irwinton | GA | 31021 | 912-946-1089 |
| 5208100699010 | 36111 | 5208 | SLIVERS, S | Layaway | (5.00) | | 528 Robert Webb Rd | East Dublin | GA | 31027 | 912-274-9826 |
| 5208100719214 | 35390 | 5208 | REYNOLDS, D | Layaway | (20.00) | | 1864 Blairwood | Dublin | GA | 31021 | 912-697-1397 |
| 5208100731953 | 5208-1-73195 | 5208 | GRAVES, D | Special Order | (25.00) | | Rt 2 Box 5402 Chester Hwy | Eastman | GA | 31023 | |
| 5208100735855 | 35190 | 5208 | NOBLES, C | Layaway | (6.36) | | 52 Third Street | Allentown | GA | 31003 | 912-962-0787 |
| 5208100748718 | 34938 | 5208 | MITCHEL, J | Layaway | (20.00) | | 504 Rutlin | Dublin | GA | 31021 | 912-272-6169 |
| 5208100752835 | 5208-2-75283 | 5208 | GILBERT, J | Special Order | (40.00) | | 2210 Wall Rd | Dexter | GA | 31019 | 912-875-4186 |
| 5208100762958 | 38011 | 5208 | WOOD,I | Layaway | (10.00) | | | | | | 912-529-3135 |
| 5208100765647 | 37030 | 5208 | THOMAS, R | Layaway | (28.00) | | 1011 Maidmarion Lane | Dublin | GA | 31021 | |
| 5208110774266 | 38225 | 5208 | ZANDERS, S | Layaway | (40.00) | | Po Box 384 | Helena | GA | 31037 | 912-868-2572 |
| 5208110778317 | 33782 | 5208 | johnson, d | Layaway | (40.00) | | | Dublin | GA | 31021 | 912-274-8797 |
| 5208110779182 | 30310 | 5208 | bell, a | Layaway | (15.00) | | | | | | 478-274-8161 |
| 5208110784737 | 30998 | 5208 | brown, f | Layaway | (12.00) | | | Dublin | GA | 31021 | |
| 5208110792029 | 36846 | 5208 | TAYLOR, J | Layaway | (70.00) | | Rt 1 Box 215 | Wrioghtsville | GA | 31096 | 912-864-2596 |
| 5208110797028 | 31859 | 5208 | cordy, k | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-552-9241 |
| 5208110818667 | 37065 | 5208 | THOMAS, T | Layaway | (170.00) | | 502 Outlaw Ave | Soperton | GA | 30457 | 478-529-3854 |
| 5208110826009 | 5208-1-82600 | 5208 | DAVIS, D | Repair | (9.54) | | | Dublin | GA | 31021 | |
| 5208110827221 | 38176 | 5208 | WRIGHT, S | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-275-7202 |
| 5208110827320 | 5208-1-82732 | 5208 | WOOD, D | Repair | (9.54) | | | | | | 478-275-2991 |
| 5208110837600 | 30357 | 5208 | black, p | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-868-5680 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5208110837758 | 31904 | 5208 | curry, d | Layaway | (40.21) | | | Dublin | GA | 31021 | 478-275-7991 |
| 5208110852146 | 31927 | 5208 | darsey, j | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-275-9246 |
| 5208110863234 | 33127 | 5208 | height, l | Layaway | (6.00) | | | Dublin | GA | 31021 | 478-962-0427 |
| 5208110865213 | 35446 | 5208 | RICKS, M | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-668-3567 |
| 5208120880897 | 36326 | 5208 | SPEARING, C | Layaway | (17.00) | | | Dublin | GA | 31021 | 478-676-4164 |
| 5208120883602 | 32991 | 5208 | harris, r | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-275-2384 |
| 5208120888662 | 31323 | 5208 | cason, j | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-272-5551 |
| 5208120898956 | 38073 | 5208 | WRIGHT, C | Layaway | (50.00) | | 1606 S Jefferson St Ap | Dublin | GA | 31021 | 478-272-9310 |
| 5208120913268 | 5208-1-91357 | 5208 | BOBERTS, L | Repair | (12.72) | | | Dublin | GA | 31021 | 478-272-8360 |
| 5208120915230 | 30199 | 5208 | baker, l | Layaway | (50.00) | | | Dublin | GA | 31021 | 478-454-6555 |
| 5208120915826 | 31481 | 5208 | chambers, d | Layaway | (25.00) | | | Dublin | GA | 31021 | |
| 5208120933910 | 37485 | 5208 | WATERS, R | Layaway | (63.00) | | 704 Waters Road | East Dublin | GA | 31027 | 478-272-9123 |
| 5208120938646 | 31823 | 5208 | coney, a | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-875-3531 |
| 5208120938851 | 30011 | 5208 | anderson, p | Layaway | (13.20) | | | Dublin | GA | 31021 | 478-945-2092 |
| 5208120942283 | 38203 | 5208 | YARBOROUGH, T | Layaway | (33.07) | | | Dublin | GA | 31021 | 478-984-1324 |
| 5208120949635 | 37433 | 5208 | WALKER, V | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-275-0557 |
| 5208120952043 | 37396 | 5208 | WALKER, E | Layaway | (70.00) | | 1192 New Buckeye Rd | E Dublin | GA | 31027 | 478-274-1350 |
| 5208120957257 | 35479 | 5208 | RIVERA, M | Layaway | (50.00) | | | Dublin | GA | 31021 | 478-275-7506 |
| 5208120958750 | 31033 | 5208 | brown, m | Layaway | (31.80) | | | Dublin | GA | 31021 | 478-274-1322 |
| 5208120969526 | 34496 | 5208 | MANNING, D | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-272-4666 |
| 5208120970649 | 30079 | 5208 | ashley, r | Layaway | (25.00) | | | Dublin | GA | 31021 | 478-274-9640 |
| 5208120979376 | 32706 | 5208 | green, w | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-275-0341 |
| 5208120979483 | 5208-1-97948 | 5208 | ROZIER, M | Repair | (42.40) | | | Dublin | GA | 31021 | |
| 5208120980218 | 37135 | 5208 | TIMMONS,R | Layaway | (15.00) | | | Dublin | GA | 31021 | 478-275-7625 |
| 5208130982691 | 32065 | 5208 | edmond, h | Layaway | (10.00) | | | Dublin | GA | 31021 | |
| 5208130986403 | 5208-1-98640 | 5208 | MOSS, M | Repair | (179.14) | | | | | | 478-275-7745 |
| 5208130989605 | 38097 | 5208 | WRIGHT, Q | Layaway | (15.00) | | | Dublin | GA | 31021 | 478-272-9999 |
| 5208130991346 | 34575 | 5208 | MAPLE, J | Layaway | (22.05) | | | Dublin | GA | 31021 | 478-289-8369 |
| 5208130994233 | 5208-1-99423 | 5208 | PERRY, S | Repair | (33.92) | | | Dublin | GA | 31021 | 478-875-1221 |
| 5208131001814 | 33866 | 5208 | johnson, x | Layaway | (10.00) | | | Dublin | GA | 31021 | |
| 5208131004800 | 33067 | 5208 | haynes, m | Layaway | (10.60) | | | Dublin | GA | 31021 | 478-296-2186 |
| 5208131023875 | 5208-1-02387 | 5208 | STANLEY, R | Repair | (5.00) | | 808  Lilly Street | Dublin | GA | 31021 | 912-275-3954 |
| 5208131026092 | 35013 | 5208 | NELSON, B | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-275-7566 |
| 5208131037313 | 37537 | 5208 | WATKINS, L | Layaway | (25.00) | | | Dublin | GA | 31021 | 478-335-6149 |
| 5208131066098 | 37843 | 5208 | WILLIAMS, M | Layaway | (20.00) | | 1214 Callen Watson St | Dublin | GA | 31021 | 478-272-8994 |
| 5208131073870 | 37333 | 5208 | WALKER, D | Layaway | (5.00) | | 204 Dorsey St | East Dublin | GA | 31027 | 478-272-0761 |
| 5208131074563 | 33224 | 5208 | hutto, m | Layaway | (77.00) | | | Dublin | GA | 31021 | 478-984-1249 |
| 5208131077616 | 30329 | 5208 | bell, l | Layaway | (10.00) | | | | | | 478-296-1254 |
| 5208140041132 | 34000 | 5208 | kelly, n | Layaway | (5.00) | | | | | | |
| 5208141092258 | 5208-1-09225 | 5208 | DAHLE, R | Repair | (10.60) | | | Dublin | GA | 31021 | 478-984-4740 |
| 5208141097174 | 5208-1-09707 | 5208 | JOSEY, A | Repair | (12.72) | | | Dublin | GA | 31021 | 478-275-3261 |
| 5208141100259 | 31254 | 5208 | carswell, c | Layaway | (11.00) | | | Dublin | GA | 31021 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5208141103360 | 5208-1-09225 | 5208 | IRVING, C | Repair | (34.98) | | | Dublin | GA | 31021 | 478-274-9223 |
| 5208141104822 | 30665 | 5208 | brantley, r | Layaway | (13.38) | | | Dublin | GA | 31021 | 478-864-3623 |
| 5208141111710 | 37626 | 5208 | WEBB, C | Layaway | (20.00) | | | | | | 478-272-8670 |
| 5208141114045 | 34608 | 5208 | MARTIN, H | Layaway | (42.40) | | | Dublin | GA | 31021 | 478-272-0197 |
| 5208141117725 | 35315 | 5208 | POWELL, J | Layaway | (20.00) | | | Dublin | GA | 31021 | 912-529-5532 |
| 5208141119945 | 29950 | 5208 | anderson, m | Layaway | (20.00) | | 301 Hudson St | Dublin | GA | 31021 | 478-272-4329 |
| 5208141122428 | 34230 | 5208 | LEWIS, D | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-275-8104 |
| 5208141134092 | 36958 | 5208 | THOMAS, F | Layaway | (10.70) | | | Dublin | GA | 31021 | 478-962-0910 |
| 5208141136204 | 37562 | 5208 | WATKINS, T | Layaway | (19.15) | | | Dublin | GA | 31021 | 478-984-4034 |
| 5208141155899 | 36727 | 5208 | STIRLING,T | Layaway | (37.45) | | 317 Snell Street | Wrightsville | GA | 31096 | 478-864-6230 |
| 5208141157937 | 30585 | 5208 | branigain, b | Layaway | (5.00) | | | Dublin | GA | 31021 | 478-275-4222 |
| 5208150140881 | 37363 | 5208 | WALKER, E | Layaway | (35.00) | | | Dublin | GA | 31021 | 912-  - |
| 5208150184913 | 31438 | 5208 | castillo, b | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-274-0077 |
| 5208150194813 | 32892 | 5208 | hall, g | Layaway | (6.00) | | | | | | 478-463-3343 |
| 5208150195828 | 34644 | 5208 | MARTIN, T | Layaway | (20.00) | | | | | | |
| 5208150196198 | 31787 | 5208 | coleman, m | Layaway | (10.00) | | | | | | |
| 5208150207227 | 34445 | 5208 | MADISON, V | Layaway | (37.80) | | | Dublin | GA | 31021 | 229-860-0024 |
| 5208150207417 | 31074 | 5208 | brown, m | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-275-2426 |
| 5208150225203 | 37693 | 5208 | WHITE, C | Layaway | (25.00) | | | Dublin | GA | 31021 | 478-272-6103 |
| 5208150225864 | 32845 | 5208 | guyton, c | Layaway | (74.00) | | | Dublin | GA | 31021 | 478-274-8521 |
| 5208150226920 | 32294 | 5208 | fuller, m | Layaway | (70.00) | | 302 Shannon Dr. | Jeffersonville | GA | 31044 | 478-945-2016 |
| 5208150239584 | 5208-1-23958 | 5208 | FLURRY, R | Special Order | (55.00) | | | Dublin | GA | 31021 | 478-875-1860 |
| 5208150247561 | 33250 | 5208 | jackson, g | Layaway | (25.00) | | P O Box 126 | Scotland | GA | 31083 | 229-868-9756 |
| 5208150248601 | 34979 | 5208 | MULLINGS, D | Layaway | (20.00) | | | Dublin | GA | 31021 | 786-505-1834 |
| 5208150260028 | 36931 | 5208 | THOMAS, A | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-962-0910 |
| 5208150266946 | 34056 | 5208 | king, l | Layaway | (4.28) | | | | | | 478-275-7538 |
| 5208150274110 | 38130 | 5208 | WRIGHT, S | Layaway | (15.20) | | 116 Anaye Dr | #32 E Dublin | GA | 31027 | 478-998-1578 |
| 5208150274334 | 32342 | 5208 | gainey, s | Layaway | (15.00) | | 1101 CHAPPEL ST | DUDLEY3 | GA | 31022 | 478-290-6672 |
| 5208160220707 | 37975 | 5208 | WILSON, A | Layaway | (51.00) | | 502 Marcus Street | Dublin | GA | 31021 | |
| 5208160220780 | 31737 | 5208 | coleman, b | Layaway | (15.00) | | | | | | |
| 5208160231308 | 32193 | 5208 | fleming, v | Layaway | (5.00) | | | | | | |
| 5208160255745 | 36998 | 5208 | THOMAS, P | Layaway | (15.00) | | P O Box 412 | Rentzga | GA | 31075 | 912-  - |
| 5208160257840 | 37599 | 5208 | WEBB, C | Layaway | (15.00) | | | | | | |
| 5208160269142 | 38043 | 5208 | WOODS, B | Layaway | (10.00) | | | | | | |
| 5208160272120 | 34116 | 5208 | kyler, g | Layaway | (20.00) | | | | | | |
| 5208160277855 | 5208-1-27785 | 5208 | JOHNSON, W | Repair | (8.03) | | PO Box 1187 | Dublin | GA | 31021 | 478-278-2694 |
| 5208160279463 | 35831 | 5208 | ROZIER, K | Layaway | (20.00) | | | | | | |
| 5208160286286 | 31564 | 5208 | chamblee, c | Layaway | (42.00) | | | | | | |
| 5208160292383 | 36688 | 5208 | STEWART, E | Layaway | (25.00) | | 306 East Columbus St | Dublin | GA | 31021 | 478-275-1551 |
| 5208160294009 | 37287 | 5208 | WALEY, M | Layaway | (30.00) | | 205 Whit Line St | Tennele | GA | 31089 | 478-552-5582 |
| 5208160306399 | 31217 | 5208 | carson, m | Layaway | (5.31) | | | | | | |
| 5208160310326 | 32411 | 5208 | gillis, l | Layaway | (21.94) | | 817 Eastman Rd | Soperton | GA | 30457 | 912-529-4936 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5208170318251 | 33101 | 5208 | haynes, w | Layaway | (20.00) | | | | | | |
| 5208170341840 | 35952 | 5208 | SAMUALS, B | Layaway | (26.46) | | | | | | |
| 5208170343432 | 35509 | 5208 | ROBINSON, C | Layaway | (10.00) | | | | | | |
| 5208170343440 | 35591 | 5208 | ROBINSON,C | Layaway | (10.00) | | | | | | |
| 5208170343945 | 30286 | 5208 | bell, a | Layaway | (20.00) | | | | | | |
| 5208170362002 | 37949 | 5208 | WILLIS, H | Layaway | (6.24) | | | | | | |
| 5208170376689 | 34882 | 5208 | MING, S | Layaway | (10.00) | | | | | | |
| 5208180426409 | 31988 | 5208 | desilver, g | Layaway | (15.00) | | | | | | |
| 5208180432027 | 35989 | 5208 | SENN, F | Layaway | (10.00) | | | | | | |
| 5208180437802 | 36173 | 5208 | SMITH, D | Layaway | (20.00) | | | | | | |
| 5208180450391 | 5208-1-45039 | 5208 | CANNON, R | Repair | (7.42) | | Po Bx 201 | Toombsboro | GA | 31090 | |
| 5208180478145 | 30934 | 5208 | bridges, b | Layaway | (10.49) | | 823 South Marcus | Dublin | GA | 31021 | 912-864-2332 |
| 5208180497061 | 33196 | 5208 | hughes, d | Layaway | (11.00) | | | | | | |
| 5208180507927 | 37516 | 5208 | WATKINS, F | Layaway | (5.00) | | | | | | |
| 5208180525234 | 35237 | 5208 | NORRIS, S | Layaway | (7.00) | | | | | | |
| 5208190549588 | 30041 | 5208 | anderson, t | Layaway | (20.00) | | | | | | |
| 5208190558597 | 34277 | 5208 | LEWIS, A | Layaway | (10.49) | | | Dublin | GA | 31021 | 912-252-0811 |
| 5208190558605 | 34335 | 5208 | LEWIS, T | Layaway | (21.09) | | | Dublin | GA | 31021 | 912-252-0811 |
| 5208190568877 | 37812 | 5208 | WILBUR, B | Layaway | (16.00) | | 407 Georgia Street | Dublin | GA | 31021 | 912-272-1494 |
| 5208190576474 | 30446 | 5208 | bouck, t | Layaway | (13.00) | | | Dublin | GA | 31021 | 912-272-6452 |
| 5208190580914 | 37995 | 5208 | WOMMACK, R | Layaway | (13.00) | | | Dublin | GA | 31021 | |
| 5208190587695 | 33708 | 5208 | johnson, j | Layaway | (8.00) | | | Dublin | GA | 31021 | 912-934-6408 |
| 5208190590202 | 33283 | 5208 | jeffries, j | Layaway | (32.00) | | | Dublin | GA | 31021 | 912-296-9233 |
| 5208190591572 | 37874 | 5208 | WILLIAMS, P | Layaway | (263.00) | | Pobox 4 | Danville | GA | 31017 | 912-962-3437 |
| 5208190595896 | 33906 | 5208 | jolks, p | Layaway | (3.00) | | | | | | 912-945-3761 |
| 5208190608186 | 32039 | 5208 | dowdy, b | Layaway | (30.00) | | Rt1 Box 288 G | Eastman | GA | 31023 | 912-374-1910 |
| 5208190626568 | 37095 | 5208 | THOMPSON, J | Layaway | (10.00) | | 2448 Claxton Dairy Rd | Dublin | GA | 31021 | 912-275-0937 |
| 5208190630073 | 35791 | 5208 | ROZIER, J | Layaway | (10.00) | | | | | | 912-868-5425 |
| 5208190631824 | 37715 | 5208 | WHITE, E | Layaway | (10.00) | | 509 Ferry St | E Dublin | GA | 31021 | 912-272-7241 |
| 5208200236432 | 31622 | 5208 | christian, j | Layaway | (20.00) | | 534 Vinson Villiage | Dublin | GA | 31021 | 912-272-7060 |
| 5208200238768 | 32164 | 5208 | farley, j | Layaway | (40.00) | | 303 Eleanor Street | Dublin | GA | 31021 | 912-275-4385 |
| 5208200238792 | 36073 | 5208 | SIMMONS, S | Layaway | (10.00) | | 3179 Hwy441 | Rentz | GA | 31075 | 912-984-5567 |
| 5208200239709 | 35098 | 5208 | NELSON, N | Layaway | (16.00) | | P.o. Box4744 | Dublin | GA | 31040 | 912-274-8574 |
| 5208200246514 | 30254 | 5208 | bunnister, m | Layaway | (8.00) | | 601 Ninth St | Cochran | GA | 31041 | 912-736-7526 |
| 5208200250342 | 32220 | 5208 | fremont, j | Layaway | (10.00) | | P O Box 16186 | Dublin | GA | 31021 | 912-290-6976 |
| 5208200254559 | 37211 | 5208 | TURNER, L | Layaway | (20.00) | | Rt 4 Box 58 | Cochran | GA | 31014 | 912-934-2244 |
| 5208200262909 | 30970 | 5208 | brown, a | Layaway | (10.00) | | P.O. 4451 | Dublin | GA | 31021 | 912-296-9172 |
| 5208200266132 | 37258 | 5208 | VICKERS, L | Layaway | (80.00) | | 2549 Reedy Springs Church l | Dublin | GA | 31021 | 912-984-4469 |
| 5208200274219 | 36888 | 5208 | TAYLOR, P | Layaway | (20.00) | | | Dublin | GA | 31021 | 912-272-0934 |
| 5208210282376 | 31151 | 5208 | cannon, l | Layaway | (45.00) | | 436 Hwy 112 | Allentown | GA | 31017 | 912-962-0552 |
| 5208210283853 | 35358 | 5208 | RAWLINS, G | Layaway | (20.00) | | 487 Mae's Ln | E Dublin | GA | 31027 | 478-254-0340 |
| 5208210285692 | 34742 | 5208 | MILLER, H | Layaway | (70.00) | | 610 Barowick Ave | Soperton | GA | 30457 | 912-529-0874 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5208210294926 | 5208-2-29492 | 5208 | BROWN, S | Repair | (55.00) | | | Dublin | GA | 31021 | 912-275-7531 |
| 5208210306399 | 36033 | 5208 | SHEFFIELD, E | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-272-8958 |
| 5208210306852 | 36283 | 5208 | SMITH,W | Layaway | (20.00) | | | | | | 478-868-2332 |
| 5208210307561 | 31368 | 5208 | cason, t | Layaway | (10.00) | | | Dublin | GA | 31021 | 478-676-4794 |
| 5208210311191 | 32967 | 5208 | hancock, b | Layaway | (40.00) | | | Dublin | GA | 31021 | 478-272-5503 |
| 5208230335600 | 37769 | 5208 | WILBERT, J | Layaway | (75.00) | | | Dublin | GA | 31021 | 478-275-3930 |
| 5208230338224 | 32447 | 5208 | gorhom, f | Layaway | (7.00) | | | Dublin | GA | 31021 | 478-272-6259 |
| 5208230342317 | 5208-2-34231 | 5208 | STANLEY, R | Repair | (5.00) | | | Dublin | GA | 31021 | |
| 5208230349577 | 37735 | 5208 | WHITE, T | Layaway | (22.00) | | | Dublin | GA | 31021 | 478-275-8094 |
| 5208230349742 | 31681 | 5208 | coates, b | Layaway | (62.00) | | | Dublin | GA | 31021 | 478-272-7288 |
| 5208230350054 | 31280 | 5208 | carswell, w | Layaway | (40.00) | | | Dublin | GA | 31021 | 478-275-0025 |
| 5208230350401 | 36144 | 5208 | SMITH, D | Layaway | (5.00) | | | Dublin | GA | 31021 | |
| 5208240004691 | 34698 | 5208 | MC ARTHUR, C | Layaway | (6.30) | | | | | | |
| 5208240021984 | 37671 | 5208 | WEYMOUTH, D | Layaway | (16.71) | | | | | | |
| 5208250058694 | 37458 | 5208 | WASHINGTON, T | Layaway | (10.00) | | | | | | |
| 5208250059569 | 30623 | 5208 | brantley, r | Layaway | (30.00) | | | | | | |
| 5208250387341 | 5208-2-38734 | 5208 | STPEHENS, R | Repair | (12.00) | | 1516 Watkins Hall Rd | Montrose | GA | 31065 | 478-676-3936 |
| 5208250389008 | 37170 | 5208 | TOMMIE, K | Layaway | (13.00) | | 520 West Ave | Dublin | GA | 31021 | 478-275-8680 |
| 5208250390584 | 34133 | 5208 | lee, c | Layaway | (10.00) | | | | | | 478-275-0510 |
| 5208250391848 | 35874 | 5208 | RUSSELL, V | Layaway | (7.00) | | 1408 Camelia Dr | Dublin | GA | 31021 | 478-296-7734 |
| 5208260068709 | 32116 | 5208 | ellington, k | Layaway | (16.00) | | | | | | |
| 5208260071844 | 34837 | 5208 | MIMBS, C | Layaway | (8.00) | | | | | | |
| 5208260077916 | 30516 | 5208 | boyer, j | Layaway | (20.00) | | | | | | |
| 5208260080092 | 5208-2-08009 | 5208 | WALDEN, A | Repair | (18.90) | | | Dublin | GA | 31021 | |
| 5208270090636 | 37316 | 5208 | WALKER, D | Layaway | (20.00) | | | Dublin | GA | 31021 | 912-272-0761 |
| 5208270095668 | 32377 | 5208 | george, a | Layaway | (30.00) | | 1103 Decatuar Ave | Helena | GA | 31037 | 912-868-5975 |
| 5208270095866 | 30469 | 5208 | boyer, a | Layaway | (10.00) | | | | | | |
| 5208270119393 | 30414 | 5208 | bloodsaw, e | Layaway | (10.00) | | | | | | |
| 5208280139670 | 36209 | 5208 | SMITH,S | Layaway | (4.00) | | | | | | |
| 5208280148168 | 33748 | 5208 | johnson, l | Layaway | (13.13) | | | | | | |
| 5208280149422 | 36816 | 5208 | SWINT, M | Layaway | (15.00) | | | | | | |
| 5208280164108 | 36253 | 5208 | SMITH, W | Layaway | (10.00) | | | | | | |
| 5208290191828 | 29982 | 5208 | anderson, p | Layaway | (10.00) | | | | | | |
| 5208290207038 | 32262 | 5208 | fuller, m | Layaway | (5.00) | | | | | | 912-945-2016 |
| 9520810282376 | 31113 | 5208 | butler, e | Layaway | (80.00) | | | | | | |
| 52081310111011 | 32133 | 5208 | evans, c | Layaway | (10.00) | | | | | | |
| 95208160327883 | 31183 | 5208 | cannon, t | Layaway | (10.00) | | Rt 2 Meeks Rd | Wrights Ville | GA | 31096 | 478-864-7656 |
| 95208160329754 | 35146 | 5208 | NESMITH, B | Layaway | (5.00) | | 927 Louis Rd. | Rentz | GA | 31075 | 478-984-1937 |
| 95208160339722 | 33027 | 5208 | harrison, c | Layaway | (5.00) | | Po Box 273 | Wrightsville | GA | 31096 | 478-469-3190 |
| 95208160340688 | 33831 | 5208 | johnson, x | Layaway | (7.91) | | 729 GA HWY 338 | DUDLEY | GA | 31022 | 478-676-3205 |
| 95208160342361 | 29912 | 5208 | anderson, c | Layaway | (17.40) | | 1161 Hamelon Floyd Rd | Jeffersonville | GA | 31044 | 478-945-3562 |
| 95208160347972 | 36429 | 5208 | STANLEY, J | Layaway | (20.00) | | | Dublin | GA | 31021 | 478-278-1177 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95208170363027 | 29847 | 5208 | wilson, a | Layaway | (195.00) | | 307 Herman Ave | Eastman | GA | 31023 | 478-374-4211 |
| 95208170365105 | 36765 | 5208 | STUDSTILL, S | Layaway | (5.00) | | 109 West Fuller Lane | Mcrae | GA | 31055 | 229-212-4323 |
| 95208170365709 | 36610 | 5208 | STANLEY, R | Layaway | (2.00) | | 808  Lilly Street | Dublin | GA | 31021 | 912-275-3954 |
| 95208170365899 | 30229 | 5208 | bank, j | Layaway | (5.00) | | | | | | 229-776-4845 |
| 95208170372085 | 33972 | 5208 | jones, e | Layaway | (10.00) | | 1823 Millville Church Rd | Montrose | GA | 31065 | 478-676-2551 |
| 95208170396761 | 29590 | 5208 | darden,l | Layaway | (160.00) | Duplicate Record | 747 Clinton Branch Rd | Montrose | GA | 31021 | 478-697-8705 |
| 95208170396761 | 29430 | 5208 | darden, l | Layaway | (160.00) | | 747 Clinton Branch Rd | Montrose | GA | 31021 | 478-697-8705 |
| 95208170401553 | 29878 | 5208 | allen, k | Layaway | (20.00) | Duplicate Record | 111 Camelot Dr | Dublin | GA | 31021 | 478-272-7346 |
| 95208170401553 | 29042 | 5208 | adamczyk, a | Layaway | (4.28) | | 111 Camelot Dr | Dublin | GA | 31021 | 478-272-7346 |
| 95208170401884 | 29683 | 5208 | mitchell, e | Layaway | (21.18) | 02/13/08 | 359 Horseshoe | Dublin | GA | 31021 | 478-275-7595 |
| 95208170404508 | 29752 | 5208 | morrison, a | Layaway | (20.00) | | 972 Sisters Lane | Adrian | GA | 31023 | 912-529-5614 |
| 95208170405844 | 29150 | 5208 | bloodworth, m | Layaway | (21.40) | | 128 Jackson St | Cochran | GA | 31040 | 478-934-4576 |
| 95208170408228 | 29350 | 5208 | coleman, t | Layaway | (50.90) | Duplicate Record | 566 Lot 4 Jimmy Rd | Cochran | GA | 31027 | 478-279-2405 |
| 95208170408228 | 29536 | 5208 | coleman, t | Layaway | (50.90) | Duplicate Record | 566 Lot 4 Jimmy Rd | Cochran | GA | 31027 | 478-279-2405 |
| 95208170408228 | 29291 | 5208 | coleman, t | Layaway | (50.90) | | 566 Lot 4 Jimmy Rd | Cochran | GA | 31027 | 478-279-2405 |
| 95208170410208 | 29643 | 5208 | garner, r | Layaway | (114.39) | | 130 Sunset Dr | East Dublin | GA | 31027 | 478-275-9842 |
| 95208180410933 | 29794 | 5208 | roberson, j | Layaway | (7.22) | 03/08/08 | P.o Box 4623 | Eastman | GA | 31023 | 478-893-3004 |
| 95208260405175 | 5208-2-40517 | 5208 | NORRIS, D | Repair | (42.79) | | 2232 Thairdell Rd | Rockldge | GA | 30454 | 478-277-9057 |
| 95208280420899 | 29230 | 5208 | blue, e | Layaway | (74.37) | 02/29/08 | 102 Kennedy St | Dublin | GA | 31021 | 478-272-7888 |
| 952081703356963 | 35746 | 5208 | ROLISON, E | Layaway | (20.00) | Duplicate Record | | | | | |
| 952081703356963 | 35651 | 5208 | ROLISON, E | Layaway | (20.00) | | | | | | |
| 5209140886 | 17647 | 5209 | ANGELA SMILEY | Layaway | (15.00) | | | | | | |
| 520910060669 | 18728 | 5209 | KIMBERLY WILLIAMS | Layaway | (62.00) | | | | | | |
| 520915013548 | 18650 | 5209 | ANTRENA WHEELER | Layaway | (10.00) | | | | | | |
| 520915165312 | 14035 | 5209 | TERR MASS | Layaway | (5.00) | | | | | | |
| 520916182962 | 6785 | 5209 | KEN BOYD | Layaway | (64.18) | | | | | | |
| 520917046973 | 15612 | 5209 | GAIL MILLER | Layaway | (25.49) | | | | | | |
| 520928024456 | 13687 | 5209 | MILTON JOSEPH | Layaway | (40.00) | | | | | | |
| 520960152709 | 13801 | 5209 | ELEANOR LAMB | Layaway | (13.00) | | | | | | |
| 529111080315 | 17847 | 5209 | LINDA STEPHENS | Layaway | (15.00) | | | | | | |
| 5209100826371 | 14045 | 5209 | SHIRLEY MATHEWS | Layaway | (20.00) | | 118 Meadowdale Dr | Warner Robins | GA | 31088 | 912-328-8016 |
| 5209100827999 | 12964 | 5209 | JOENA HECTOR | Layaway | (20.00) | | P.O. Box 2106 | Fort Valley | GA | 31030 | |
| 5209100828013 | 12981 | 5209 | JOSENA HEAD | Layaway | (10.00) | | | FORT VALLEY | GA | 31030 | |
| 5209100832445 | 11590 | 5209 | THOMAS GARCIA | Layaway | (20.00) | | 426 Vermont Ave | Warner Robins | GA | 31093 | 912-923-6704 |
| 5209100833625 | 17858 | 5209 | CHIRSTOPHER STEVENS | Layaway | (25.00) | | 107 Stevens Lane | Warner Robins | GA | 31093 | 912-922-4741 |
| 5209100841826 | 12261 | 5209 | ERIC HANDLEY | Layaway | (50.00) | | Rt 6 Box 250 D | Eastman | GA | 31028 | 912-374-4433 |
| 5209100843517 | 7711 | 5209 | STEPEN CARSWELL | Layaway | (30.00) | | 113 Ridgewood Dr | Centerville | GA | 31028 | 912-953-0346 |
| 5209100849266 | 17069 | 5209 | ROY RAWLS JR. | Layaway | (40.00) | | 107 Waterford Dr | Hawkinsville | GA | 31046 | 912-783-1687 |
| 5209100850165 | 13838 | 5209 | BARBARA LATIMORE | Layaway | (5.00) | | 1444 Willow Lake Rd | Fort Vlley | GA | 31030 | 912-825-3828 |
| 5209100855586 | 7418 | 5209 | ROXANNE BUTRAM | Layaway | (13.46) | | 201 Tennesse Avenue | Warner Robins | GA | 31093 | 912-328-3675 |
| 5209100860495 | 11717 | 5209 | CHARLOTTE GOMEZ | Layaway | (21.40) | | | Centerville | GA | 31028 | |
| 5209100864216 | 16025 | 5209 | MARY PARSONS | Layaway | (20.00) | | Box 203 K | Cochran | GA | 31014 | 912-945-6876 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209100871831 | 18528 | 5209 | MELONY TOOKES | Layaway | (16.05) | | 506 Lincoln St | Montezuma | GA | 31063 | 912-472-2097 |
| 5209100874587 | 6064 | 5209 | TAURES ANDERSON | Layaway | (30.00) | | Po Box 4562 | Fort Valley | GA | 31030 | 912-825-4407 |
| 5209100883083 | 13914 | 5209 | LORI LOTT | Layaway | (50.00) | | | Centerville | GA | 31028 | 912-761-3883 |
| 5209100883257 | 12988 | 5209 | JAMES HENDERSON | Layaway | (60.00) | | 770 Bedfield Ave | Macon | GA | 31206 | 912-781-9317 |
| 5209100884719 | 8130 | 5209 | KAWANDA CLARK | Layaway | (5.00) | | Has Account | Centerville | GA | 31028 | 912-929-9322 |
| 5209100887506 | 11652 | 5209 | PAMELA GLENN | Layaway | (1.00) | | | | | | |
| 5209100892662 | 18775 | 5209 | KOSHA WOOLFORD | Layaway | (56.69) | | Po. Box 532 | Unadilla | GA | 31091 | 912-627-9754 |
| 5209100893751 | 18626 | 5209 | FRED WARD | Layaway | (220.00) | | 415 Forrest Lake | Warner Robins | GA | 31093 | 912-328-9460 |
| 5209100896200 | 18559 | 5209 | ANTONIA WALKER | Layaway | (40.00) | | Po Box 2157 | Butler | GA | 31006 | 912-862-9297 |
| 5209100896382 | 11222 | 5209 | MELINA EVANS | Layaway | (1.00) | | 964 West Armon Terrace | Macon | GA | 31206 | 912-784-0798 |
| 5209100899311 | 17195 | 5209 | RENATA RENKIN | Layaway | (1.00) | | 800 Leisure Lake Dr Apt 7g | Warner Robins | GA | 31088 | 912-929-4989 |
| 5209100899386 | 11896 | 5209 | KIMBERLY GRINSTEAD | Layaway | (1.00) | | | | | | |
| 5209100907262 | 12209 | 5209 | GRACIE HAMLIN | Layaway | (16.00) | | Has Account | Centerville | GA | 31028 | 912-956-4005 |
| 5209100920554 | 17220 | 5209 | DARLENE RICHARDSON | Layaway | (10.70) | | 1044 Hwy 247 | Kathleen | GA | 31047 | 912-987-4436 |
| 5209100930967 | 6091 | 5209 | ED ARMIJO | Layaway | (1.00) | | | Centerville | GA | 31028 | 912-971-7874 |
| 5209100931403 | 13504 | 5209 | MICHELLE JACKSON | Layaway | (30.00) | | | Centerville | GA | 31028 | 912-329-1720 |
| 5209100934027 | 14073 | 5209 | SHEREE MATHIS | Layaway | (25.00) | | | Centerville | GA | 31028 | 912-825-3043 |
| 5209100942715 | 13324 | 5209 | DENNIS HUGHES | Layaway | (40.00) | | 108 Turtle Creek | Warner Robins | GA | 31088 | 912-328-2725 |
| 5209100945130 | 16513 | 5209 | KENNETH PRICE | Layaway | (10.00) | | 217 Boy Scout | Byron | GA | 31008 | 912-956-2694 |
| 5209100952532 | 13563 | 5209 | ROBERT JOHNS | Layaway | (0.75) | | 100 Merlin St | Warner Robins | GA | 31093 | 478-929-4073 |
| 5209100953852 | 13723 | 5209 | PATRICEW KENNEDY | Layaway | (1.00) | | | Centerville | GA | 31028 | 478-329-9175 |
| 5209100958489 | 6495 | 5209 | RODNEY BARNES | Layaway | (21.29) | | 100 Ideal Ridge | Warner Robins | GA | 31088 | 912-923-1307 |
| 5209100960287 | 5209-1-96028 | 5209 | PEGGY STOCKER | Special Order | (106.95) | | 141 Knights Bridge | Warner Robins | GA | 31093 | 478-953-2929 |
| 5209100960493 | 15618 | 5209 | RAY MILLER | Layaway | (100.00) | | | Centerville | GA | 31028 | 912-987-4219 |
| 5209110973312 | 13900 | 5209 | RUFUS LITTLE | Layaway | (20.00) | | 55 Autum Dr | Byron | GA | 31008 | 912-956-1832 |
| 5209110984889 | 18311 | 5209 | FRANK SUMLIN | Layaway | (25.00) | | | Centerville | GA | 31028 | 478-953-8102 |
| 5209110986355 | 15847 | 5209 | SHARON NELSON | Layaway | (20.00) | | 106 Appian Way | Warner Robins | GA | 31088 | 478-923-0191 |
| 5209110989243 | 17530 | 5209 | CLIFFORD SHORTER | Layaway | (30.00) | | | Reynolds | GA | 31076 | 478-923-2522 |
| 5209110989433 | 15763 | 5209 | SEAN MORRIS | Layaway | (10.70) | | | Centerville | GA | 31028 | 478-765-8926 |
| 5209111006542 | 17234 | 5209 | LACONNET RICHARDSON | Layaway | (10.00) | | | | | | |
| 5209111007466 | 13954 | 5209 | WANDA MALLORY | Layaway | (50.00) | | | Warner Robins | GA | 31088 | 478-329-0713 |
| 5209111013514 | 15790 | 5209 | JAY MUNHOLLON | Layaway | (15.00) | | | Centerville | GA | 31088 | 912-987-1515 |
| 5209111017564 | 7218 | 5209 | JENNIFER BROWN | Layaway | (25.00) | | | Centerville | GA | 31028 | 912-472-6481 |
| 5209111018109 | 5209-1-01810 | 5209 | JOSE LUNA | Special Order | (30.00) | | 175 Oakwood Dr | Bonaire | GA | 31005 | 478-328-8710 |
| 5209111023885 | 5209-1-02388 | 5209 | KEYSHA HARRIS | Special Order | (40.00) | | 206 Northlake Drive | Warner Robins | GA | 31088 | 912-929-2075 |
| 5209111031912 | 17362 | 5209 | ANGELA RUTLEDGE | Layaway | (10.00) | | 316 Keith Dr | Warner Robins | GA | 31093 | 478-922-3673 |
| 5209111038461 | 6678 | 5209 | ROBERT BLACK | Layaway | (21.40) | | | Centerville | GA | 31028 | 912-956-0283 |
| 5209111047256 | 5209-1-04725 | 5209 | DANIEL VANDERZWAGG | Special Order | (43.35) | | | | | | |
| 5209111049096 | 6472 | 5209 | PAUL BARNER | Layaway | (30.82) | | 1701 Macon Rd | Perry | GA | 31069 | 478-987-7187 |
| 5209111056414 | 8326 | 5209 | ORTEGA COLBERT | Layaway | (1.00) | | | Centerville | GA | 31028 | |
| 5209111071629 | 17718 | 5209 | LORIE SMITH | Layaway | (11.00) | | | Centerville | GA | 31028 | 478-329-1035 |
| 5209111072544 | 7494 | 5209 | MARLENE CAMPBELL | Layaway | (10.00) | | | Centerville | GA | 31028 | 478-929-2579 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209111078087 | 17388 | 5209 | PENNY SAVAGE | Layaway | (2.00) | | | Centerville | GA | 31028 | 478-929-5828 |
| 5209111096550 | 17383 | 5209 | DEON SANDERS | Layaway | (1.00) | | 703 Princess Ave | Fort Valley | GA | 31030 | 478-825-2840 |
| 5209111101202 | 6738 | 5209 | CYNTHIA BLACLOCK | Layaway | (25.00) | | | Centerville | GA | 31028 | 478-825-5511 |
| 5209111101467 | 12889 | 5209 | PATRICIA HARRIS | Layaway | (10.00) | | | Centerville | GA | 31028 | 478-218-5938 |
| 5209121138210 | 7117 | 5209 | DONNA BRIDGERS | Layaway | (22.00) | | | | | | |
| 5209121142378 | 18735 | 5209 | MARY WILLIAMS | Layaway | (10.60) | | | Centerville | GA | 31028 | 478-329-9465 |
| 5209121144788 | 18706 | 5209 | CARTHA WILLIAMS | Layaway | (10.60) | | | Centerville | GA | 31028 | |
| 5209121157400 | 17348 | 5209 | BRAD RUMPH | Layaway | (10.00) | | | Centerville | GA | 31028 | |
| 5209121162947 | 5209-1-16294 | 5209 | JEREMY POND | Special Order | (63.39) | | 521 Ashby Way | Warner Robins | GA | 31088 | 478-922-1253 |
| 5209121164786 | 18686 | 5209 | CHRISTOHER WHITTEN | Layaway | (5.00) | | | Centerville | GA | 31028 | 478-988-8308 |
| 5209121177960 | 5209-1-17796 | 5209 | SHEENA GIBSON | Special Order | (32.65) | | 602 S. Camellia Blvd | Fort Valley | GA | 31030 | 478-825-5837 |
| 5209121270534 | 5209-1-27053 | 5209 | CHARLES DILLARD | Special Order | (50.00) | | | Centerville | GA | 31028 | 478-329-1752 |
| 5209131301782 | 18805 | 5209 | ANGELA ZANDERS | Layaway | (40.00) | | 102 Sylvi Street | Warner Robins | GA | 31093 | 478-953-2699 |
| 5209131316616 | 11878 | 5209 | SHARON GRAYER | Layaway | (20.00) | | 3837 Spencer Cir | Macon | GA | 31212 | 478-784-8859 |
| 5209131325203 | 13731 | 5209 | JOHN KEPOO | Layaway | (60.00) | | | Centerville | GA | 31028 | 478-956-0487 |
| 5209131342315 | 15330 | 5209 | LATRISHA MCFARLAND | Layaway | (45.00) | | 171 Summit Dr | Byron | GA | 31008 | 478-956-7748 |
| 5209131370274 | 16460 | 5209 | CYNTHIA PORTER | Layaway | (180.00) | | 319 Johnson Rd | Warner Robins | GA | 31093 | 478-923-5544 |
| 5209131386395 | 15871 | 5209 | EASTER NEWSON | Layaway | (25.00) | | 403 Melvin St Lot 2 | Warner Robins | GA | 31093 | 478-442-8795 |
| 5209131395313 | 11047 | 5209 | ANTHONY EDWARDS | Layaway | (32.10) | | 127 Camelot Rd | Warner Robins | GA | 31093 | 478-328-8966 |
| 5209131419147 | 9099 | 5209 | CAROL DANIELS | Layaway | (25.00) | | | Centerville | GA | 31028 | |
| 5209131426282 | 5209-1-42628 | 5209 | CHANTAL HAGAN | Special Order | (25.00) | | | Centerville | GA | 31028 | 478-975-0850 |
| 5209140004948 | 15431 | 5209 | SONJA MEADOWS | Layaway | (10.39) | | | | | | |
| 5209140005663 | 17827 | 5209 | JOHNSON STACY | Layaway | (10.00) | | | | | | |
| 5209140008469 | 13885 | 5209 | ROBERT LINSEY | Layaway | (30.80) | | | | | | |
| 5209140010184 | 18496 | 5209 | VERONICA THOMAS | Layaway | (13.00) | | | | | | |
| 5209140013725 | 16251 | 5209 | PHYLIIS PIERCE | Layaway | (20.00) | | | | | | |
| 5209140016306 | 17862 | 5209 | PAMELA STEWART | Layaway | (20.00) | | | | | | |
| 5209140026537 | 14108 | 5209 | RON MCCALLUM | Layaway | (25.00) | | | | | | |
| 5209140030935 | 15836 | 5209 | AMON NEAL | Layaway | (125.00) | | 209 Tarbor Dr. | Warner Robins | GA | 31093 | |
| 5209140033731 | 13022 | 5209 | EVITA HENRY | Layaway | (21.00) | | | | | | |
| 5209140041338 | 13217 | 5209 | SONDRA HOLMES | Layaway | (15.00) | | | | | | |
| 5209140046485 | 13653 | 5209 | MARK JONES | Layaway | (0.62) | | | | | | |
| 5209140053390 | 7105 | 5209 | ROBERT BRAZIOEL | Layaway | (10.00) | | | | | | |
| 5209140053937 | 11609 | 5209 | FELICIA GARMON | Layaway | (13.00) | | | | | | |
| 5209140062029 | 11956 | 5209 | VICTORIA HALL | Layaway | (4.20) | | | | | | |
| 5209140062110 | 13946 | 5209 | RICKY MACCARTY | Layaway | (45.00) | | 59 LISA DR | W R | GA | 31401 | |
| 5209140066962 | 13067 | 5209 | BRENDA HICKEY | Layaway | (5.00) | | | | | | |
| 5209140067572 | 16004 | 5209 | NICHOLAS OWENS | Layaway | (10.50) | | | | | | |
| 5209140072457 | 11621 | 5209 | LAUREEN GIBSON | Layaway | (20.00) | | | | | | |
| 5209140082837 | 13864 | 5209 | LAWSON, BEVERLY | Layaway | (6.30) | | | | | | |
| 5209140083835 | 14055 | 5209 | BETY MATHIS | Layaway | (20.00) | | | | | | |
| 5209140086085 | 12289 | 5209 | PATRICIA HARDWICK | Layaway | (9.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209140088107 | 6622 | 5209 | SHENITA BENBRY | Layaway | (30.00) | | Rt. 3 Box 4010 | Hawkinsville | GA | 31036 | |
| 5209140095318 | 15900 | 5209 | CATHY NGUYEN | Layaway | (0.65) | | | | | | |
| 5209140102395 | 18353 | 5209 | ELIZABETH TENNEY | Layaway | (20.91) | | | | | | |
| 5209140103906 | 13138 | 5209 | JACINTHA HOLLOWAY | Layaway | (14.00) | | | | | | |
| 5209141502973 | 17182 | 5209 | ANNIE RELEFORD | Layaway | (52.10) | | | Centerville | GA | 31028 | 478-988-0590 |
| 5209141523870 | 13051 | 5209 | JOE HERNANDEZ | Layaway | (30.00) | | 100 Louis St | Warner Robins | GA | 31093 | 478-213-1093 |
| 5209141524910 | 18719 | 5209 | KEVIN WILLIAMS | Layaway | (20.00) | | 1103 Corder Rd Apt #g6 | Arner  Robins | GA | 31088 | 478-328-8289 |
| 5209141526287 | 6528 | 5209 | CYNTHIA BAYLOCK | Layaway | (21.40) | | | Fort Valley | GA | 31030 | 478-825-5511 |
| 5209141531717 | 13789 | 5209 | SHNEEQUA LAKE | Layaway | (26.01) | | 1121 Peach Street | Perry | GA | 31069 | 478-397-4365 |
| 5209141541716 | 8357 | 5209 | LILLIAN COLE | Layaway | (40.00) | | | Centerville | GA | 31028 | 478-923-1443 |
| 5209141570848 | 18332 | 5209 | WILLIE TARRANT | Layaway | (20.06) | | 213 White Rd | Byron | GA | 31008 | 478-956-5533 |
| 5209141581621 | 11118 | 5209 | JEFFERY EUBANKS | Layaway | (20.00) | | | Centerville | GA | 31028 | 478-775-1529 |
| 5209141601981 | 13535 | 5209 | DARREN JAMES | Layaway | (200.00) | | | Centerville | GA | 31028 | 478-472-6900 |
| 5209150111807 | 9030 | 5209 | WANDA CULLER | Layaway | (5.00) | | | | | | |
| 5209150113605 | 13515 | 5209 | MICHELL JACKSON | Layaway | (3.30) | | | | | | |
| 5209150122531 | 11679 | 5209 | TERRY GLOVER | Layaway | (12.00) | | | | | | |
| 5209150139312 | 15940 | 5209 | DIANE ORTEGA | Layaway | (25.00) | | | | | | |
| 5209150148734 | 11528 | 5209 | KAREN FREEMAN | Layaway | (40.00) | | | | | | |
| 5209150178764 | 16079 | 5209 | PEGGY PAYNE | Layaway | (4.46) | | | | | | |
| 5209150179242 | 16530 | 5209 | KIM PRICE | Layaway | (8.00) | | | | | | |
| 5209150182337 | 7347 | 5209 | KENDRA BRYANT | Layaway | (10.50) | | 201clive Blvd | Ft Vally | GA | 31030 | |
| 5209150182477 | 6541 | 5209 | ROBIN BEAN | Layaway | (22.13) | | | | | | |
| 5209150194662 | 13749 | 5209 | CAROLYN KINCHEN | Layaway | (10.00) | | | | | | |
| 5209150200147 | 13343 | 5209 | BETTY HUGLEY | Layaway | (12.51) | | | | | | |
| 5209150202762 | 8376 | 5209 | SONJA COLEMAN | Layaway | (10.00) | Duplicate Record | | | | | |
| 5209150202762 | 8375 | 5209 | SONJA COLEMAN | Layaway | (10.00) | | | | | | |
| 5209150204826 | 16036 | 5209 | CARLA PATTERSON | Layaway | (9.00) | | | | | | |
| 5209150208454 | 16565 | 5209 | RONNIE RANDALL | Layaway | (10.39) | | | | | | |
| 5209150208801 | 13102 | 5209 | JENNIFER HILL | Layaway | (25.00) | | | | | | |
| 5209150214072 | 11193 | 5209 | JOHN EVANS | Layaway | (1.00) | | | | | | |
| 5209150215194 | 12343 | 5209 | PAMELA HARRIS | Layaway | (10.00) | | | | | | |
| 5209150217356 | 11014 | 5209 | MICHELLE DELAINE | Layaway | (1.00) | | | | | | |
| 5209150224725 | 13620 | 5209 | ANGELIA JONES | Layaway | (10.00) | | | | | | |
| 5209150225763 | 5209-1-22576 | 5209 | MARIANNE WELCH | Special Order | (10.50) | | | | | | |
| 5209150226449 | 11442 | 5209 | LEWIS FOYD | Layaway | (21.20) | | | | | | |
| 5209150234773 | 13404 | 5209 | NICOLE HYTER | Layaway | (10.00) | | | | | | |
| 5209150236042 | 13122 | 5209 | MRS JOHN HINKLEY | Layaway | (4.00) | | | | | | |
| 5209150237339 | 6666 | 5209 | CHRISTINE BIVINS | Layaway | (28.77) | | | | | | |
| 5209151650399 | 8219 | 5209 | CYNTHIA CLAY | Layaway | (21.40) | | | Centerville | GA | 31028 | 478-987-8454 |
| 5209151657352 | 11858 | 5209 | MARCHIA GRAY | Layaway | (10.00) | | | Centerville | GA | 31028 | 478-111-1111 |
| 5209151693282 | 11984 | 5209 | JAMES HALLEY | Layaway | (35.00) | | 100 Ali Ct | Warner Robins | GA | 31088 | 478-953-6290 |
| 5209151700202 | 18798 | 5209 | JOSH YOUNG | Layaway | (50.00) | | | Centerville | GA | 31028 | 478-918-9983 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209151712470 | 6455 | 5209 | JUNITH BALDWIN | Layaway | (12.20) | | | Fort Valley | GA | 31030 | 478-825-4139 |
| 5209151724103 | 13967 | 5209 | ARTHUR MANN | Layaway | (100.00) | | 120 Campbell Ct | Warner Robins | GA | 31903 | 478-922-5576 |
| 5209151725639 | 15712 | 5209 | GOLRIA MOORE | Layaway | (13.96) | | Dddd | Centerville | GA | 31028 | 478-978-4342 |
| 5209160260420 | 17749 | 5209 | MANDY SPARKS | Layaway | (14.70) | | | | | | |
| 5209160272870 | 7243 | 5209 | KAREN BROWN | Layaway | (10.60) | | | | | | |
| 5209160272922 | 5209-1-27292 | 5209 | SHELIA ADAMS | Special Order | (20.00) | | | | | | |
| 5209160277051 | 13878 | 5209 | JAMES LAWSON | Layaway | (10.00) | | | | | | |
| 5209160281459 | 5209-1-28145 | 5209 | MICHAEL HILL | Special Order | (25.00) | Duplicate Record | | | | | |
| 5209160281459 | 5209-1-28145 | 5209 | MICHAEL HILL | Special Order | (25.00) | Duplicate Record | | | | | |
| 5209160281459 | 5209-1-28145 | 5209 | MICHAEL HILL | Special Order | (25.00) | | | | | | |
| 5209160282598 | 11698 | 5209 | ANTHONY GOINES | Layaway | (20.00) | | | | | | |
| 5209160284495 | 12922 | 5209 | NEAL HASLEM | Layaway | (10.00) | | | | | | |
| 5209160288363 | 5209-1-28836 | 5209 | DAWN MCCOMB | Special Order | (9.00) | | | | | | |
| 5209160291623 | 18693 | 5209 | RAMONA WICKER | Layaway | (10.39) | | | | | | |
| 5209160320497 | 18638 | 5209 | ALICE WESLEY | Layaway | (40.00) | | 203 B Carolina Avenue | Warner Robins | GA | 31093 | |
| 5209160323350 | 17703 | 5209 | KAREN SMITH | Layaway | (10.00) | | | | | | |
| 5209160325397 | 5209-1-32539 | 5209 | JACK CLARK | Special Order | (2.00) | | | | | | |
| 5209160325843 | 6336 | 5209 | JERRY AYERS | Layaway | (5.00) | | | | | | |
| 5209160328722 | 17662 | 5209 | ANGELA SMILEY | Layaway | (11.00) | | | | | | |
| 5209160336808 | 6307 | 5209 | MARY AUSTIN | Layaway | (4.92) | | 211 Suzanne Drive | Warner Robins | GA | 31093 | 912-000-0000 |
| 5209160343176 | 7614 | 5209 | CLARA CANION | Layaway | (11.02) | | | | | | |
| 5209160344307 | 9007 | 5209 | BELINDA COLLINS | Layaway | (10.00) | | | | | | |
| 5209160346674 | 16476 | 5209 | LILLIE PORTER | Layaway | (20.00) | | 438 Talullah Trail | Warner Robins | GA | 31088 | |
| 5209160360295 | 15394 | 5209 | PAT MCLAUGHLIN | Layaway | (6.29) | | 101 Tanger Lane | Kathleen | GA | 31047 | 912-987-4340 |
| 5209160360881 | 8057 | 5209 | GWEN CLARK | Layaway | (13.00) | | | | | | |
| 5209160369791 | 18747 | 5209 | MARCUS WILSON | Layaway | (25.00) | | 107 Bay Court | Warner Robins | GA | 31088 | |
| 5209160371995 | 13486 | 5209 | MARY JACKSON | Layaway | (20.00) | | | | | | |
| 5209160374593 | 15542 | 5209 | LUCILLE MELVIN | Layaway | (25.45) | | | | | | |
| 5209160375897 | 18771 | 5209 | PAT WOODS | Layaway | (40.00) | | | | | | |
| 5209160384899 | 16496 | 5209 | CHRISTY POSEY | Layaway | (12.89) | | | | | | |
| 5209160385292 | 18681 | 5209 | RHONDA WHITEHEAD | Layaway | (33.00) | | 118 SPRING LAKE DRIVE | HAWKINSVILLE | GA | 31036 | |
| 5209160388486 | 17144 | 5209 | WENDY REGISTER | Layaway | (10.00) | | | | | | |
| 5209160395622 | 17730 | 5209 | TINA SMITH | Layaway | (26.90) | | | Warner Robins | GA | 31401 | |
| 5209160401727 | 8149 | 5209 | TAMMY CLARK | Layaway | (10.00) | | 1980 KINGS CHAPEL #51 | PERRY | GA | 31093 | |
| 5209160401735 | 8191 | 5209 | TAMMY CLARK | Layaway | (10.00) | | 1980 KINGS CHAPEL #51 | PERRY | GA | 31093 | |
| 5209161784956 | 6119 | 5209 | BETHA ASKEW | Layaway | (11.00) | | Po Box 362 | Centerville | GA | 31028 | 478-555-5555 |
| 5209161785169 | 13194 | 5209 | NICOLE HOLMES | Layaway | (100.00) | | Po Box 306 | Perry | GA | 31069 | 478-987-3059 |
| 5209161786290 | 6592 | 5209 | ANNA BELL | Layaway | (16.00) | | | Centerville | GA | 31028 | 478-953-5029 |
| 5209161795895 | 11942 | 5209 | KRISTEN HAIRRINGTON | Layaway | (31.99) | | 214 Shane Cir | Perry | GA | 31069 | 478-808-8680 |
| 5209161796513 | 10997 | 5209 | LIDIA DAVIS | Layaway | (40.00) | | 521 North Davis Dr | Warner Robins | GA | 31093 | 478-555-5555 |
| 5209161803202 | 5209-1-80320 | 5209 | JASMINE CARSWELL | Special Order | (175.00) | | 119 Green Span Way | Byron | GA | 31008 | 478-953-2438 |
| 5209161803806 | 6517 | 5209 | JEFF BATES | Layaway | (45.00) | | 400 N Houston Lake Blvd | Centerville | GA | 31028 | 478-213-8435 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209161804416 | 18375 | 5209 | BOBBY THOMAS | Layaway | (5.00) | | 102 Elisee Ct | Centerville | GA | 31028 | 478-953-0178 |
| 5209161829207 | 7403 | 5209 | ROXANNE BUTTRAM | Layaway | (32.09) | | 201 Tennesse Avenue | Warner Robins | GA | 31093 | 912-328-3675 |
| 5209161829223 | 6168 | 5209 | DWEY ASKEW | Layaway | (32.09) | | | Centerville | GA | 31028 | 478-111-1111 |
| 5209161829249 | 5780 | 5209 | BONNIE ADKINS | Layaway | (32.09) | | | Centerville | GA | 31028 | 478-111-1111 |
| 5209161829264 | 5806 | 5209 | BONNIE ADKINS | Layaway | (96.27) | | | Centerville | GA | 31028 | 478-111-1111 |
| 5209161829348 | 6464 | 5209 | PAUL BARNER | Layaway | (64.18) | | 1701 Macon Rd | Perry | GA | 31069 | 478-987-7187 |
| 5209161829371 | 6283 | 5209 | MARY AUSTIN | Layaway | (32.09) | | 211 Suzanne Dr | Warner Robins | GA | 31093 | 478-111-1111 |
| 5209161829405 | 8241 | 5209 | WILLIE COATES | Layaway | (32.09) | | 1310 King Dr | Perry | GA | 31069 | 478-218-5264 |
| 5209161829439 | 9194 | 5209 | DENISE DAVIS | Layaway | (64.18) | | 412 Gordon Street | Perry | GA | 31069 | 912-987-7699 |
| 5209161836194 | 15926 | 5209 | PATSY OOLEY | Layaway | (30.00) | | 106 Tripe Terrace | Warner Robins | GA | 31088 | 478-329-1712 |
| 5209161873016 | 17453 | 5209 | JANICE SEBURN | Layaway | (20.00) | | | | | | |
| 5209161877033 | 18665 | 5209 | LINDA WHEELER | Layaway | (50.00) | | | | | | |
| 5209170422754 | 11810 | 5209 | AMY GRACE | Layaway | (10.00) | | | | | | |
| 5209170424990 | 7180 | 5209 | DENDRICK BROWN | Layaway | (40.89) | | | Warner Robins | GA | 31401 | |
| 5209170430518 | 15854 | 5209 | SHEILA NEWSOME | Layaway | (20.00) | | | | | | |
| 5209170433587 | 17835 | 5209 | SHAUN STAFFORD | Layaway | (10.00) | | | | | | |
| 5209170438313 | 17304 | 5209 | MARIA RODRIGUEZ | Layaway | (30.00) | | | | | | |
| 5209170441929 | 18763 | 5209 | KAREN WONNUM | Layaway | (1.00) | | | | | | |
| 5209170441960 | 6603 | 5209 | JACQUELYN BELL | Layaway | (10.00) | | | | | | |
| 5209170442422 | 18337 | 5209 | PEGGY TAYLOR | Layaway | (1.00) | | | | | | |
| 5209170449138 | 11103 | 5209 | VONDA ENGLISH | Layaway | (10.00) | | | | | | |
| 5209170449971 | 13824 | 5209 | JACQUELINE LARRY | Layaway | (10.00) | | | | | | |
| 5209170452884 | 17112 | 5209 | MILTON REAGANS | Layaway | (10.00) | | | | | | |
| 5209170454542 | 18566 | 5209 | BIRDIE WALKER | Layaway | (31.39) | | | | | | |
| 5209170455416 | 11668 | 5209 | JEWEL GLOVER | Layaway | (1.00) | | | | | | |
| 5209170456471 | 6755 | 5209 | KEN BOYD | Layaway | (26.65) | | 112 Kingsbury Cir | Warner Robins | GA | 31088 | 912-929-2914 |
| 5209170456612 | 13607 | 5209 | JOAN JOHNSON | Layaway | (10.00) | | | | | | |
| 5209170457321 | 18277 | 5209 | ERIKA STUBBS | Layaway | (1.00) | | | | | | |
| 5209170463030 | 7781 | 5209 | SARERENE CARTER | Layaway | (10.00) | | | | | | |
| 5209170464137 | 15593 | 5209 | GAIL MILLER | Layaway | (109.00) | | 111 Collins Ave | Warner Robins | GA | 31093 | |
| 5209170471314 | 17520 | 5209 | JODIE SHEPHERD | Layaway | (55.00) | Duplicate Record | | | | | |
| 5209170471314 | 17467 | 5209 | JODIE SHEPHERD | Layaway | (10.00) | | | | | | |
| 5209170474029 | 13928 | 5209 | GENEVA LOWE | Layaway | (20.00) | | | | | | |
| 5209170477519 | 17417 | 5209 | MELANIE SCHNECK | Layaway | (17.09) | | | | | | |
| 5209170491965 | 14098 | 5209 | LATONYA MAYS | Layaway | (9.53) | | | | | | |
| 5209170504189 | 17313 | 5209 | HARRIS ROSE | Layaway | (7.00) | | | | | | |
| 5209170505913 | 5209-1-50591 | 5209 | MAXINE ROGERS | Special Order | (4.66) | | | | | | |
| 5209170513586 | 14067 | 5209 | CALVIN MATHIS | Layaway | (12.61) | | | | | | |
| 5209170518692 | 13034 | 5209 | EVITA HENRY | Layaway | (40.00) | | | | | | |
| 5209170523916 | 12940 | 5209 | WILLIE HEAD SR | Layaway | (1.00) | | | | | | |
| 5209170525309 | 13254 | 5209 | GLORIA HOOTMAN | Layaway | (1.00) | | | | | | |
| 5209170528501 | 16012 | 5209 | TAMMY PALFREY | Layaway | (13.67) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209171907846 | 18753 | 5209 | MARCUS WILSON | Layaway | (10.00) | | | | | | |
| 5209171922886 | 18786 | 5209 | MANDY WRIGHT | Layaway | (20.00) | | | | | | |
| 5209171955464 | 18781 | 5209 | ERICA WRIGHT | Layaway | (83.00) | | | | | | |
| 5209180538318 | 18701 | 5209 | BERNIECE WILLIAMS | Layaway | (16.00) | | | | | | |
| 5209180566410 | 6697 | 5209 | DEANGELA BLACKSHEAR | Layaway | (23.00) | | | | | | |
| 5209180577712 | 9115 | 5209 | MARLENA DAVIES | Layaway | (11.00) | | 622 Cally | R A F B | GA | 31098 | |
| 5209180581797 | 6713 | 5209 | DEANGELA BLACKSHEAR | Layaway | (10.50) | | | | | | |
| 5209180581821 | 17668 | 5209 | JANIE SMILEY | Layaway | (10.00) | | | | | | |
| 5209180587844 | 7198 | 5209 | DOROTHY BROWN | Layaway | (3.00) | | | | | | |
| 5209180589469 | 13645 | 5209 | AUDREY JONES | Layaway | (2.00) | | | | | | |
| 5209180591150 | 11075 | 5209 | JERRI EDWARDS | Layaway | (20.00) | | | | | | |
| 5209180591226 | 11346 | 5209 | SUE FENNELL | Layaway | (25.00) | | | | | | |
| 5209180599302 | 13578 | 5209 | SNNIE JOHNSON | Layaway | (10.00) | | | | | | |
| 5209180600720 | 16114 | 5209 | LINDA PERDUE | Layaway | (10.00) | | | | | | |
| 5209180614788 | 17326 | 5209 | TARA ROSS | Layaway | (50.00) | | | | | | |
| 5209180622021 | 18521 | 5209 | SHARONDA TOBLER | Layaway | (20.00) | | | | | | |
| 5209180623144 | 11335 | 5209 | BEVERLY FELDER | Layaway | (15.00) | | | | | | |
| 5209180624357 | 15306 | 5209 | ANNIE MCDONALD | Layaway | (10.00) | | | | | | |
| 5209180626022 | 13310 | 5209 | BETTY HUBBARD | Layaway | (25.36) | | 217 MEADOWDALE DR. | Warner Robins | GA | 31093 | |
| 5209180630834 | 15696 | 5209 | TIFFANY MONTGOMERY | Layaway | (43.00) | | | | | | |
| 5209180633192 | 9130 | 5209 | BILLY DAVIS | Layaway | (150.00) | | | Warner Robins | GA | 31093 | 912-218-2643 |
| 5209180634208 | 15776 | 5209 | SHAWN MORRIS | Layaway | (10.00) | | | | | | |
| 5209180636096 | 13147 | 5209 | KRISTEN HOLLY | Layaway | (10.00) | | | | | | |
| 5209180636112 | 18466 | 5209 | MICHELLE THOMAS | Layaway | (5.00) | Duplicate Record | | | | | |
| 5209180636112 | 18394 | 5209 | MICHELLE THOMAS | Layaway | (5.00) | | | | | | |
| 5209180640352 | 13761 | 5209 | CAROLYN KINCHEN | Layaway | (8.00) | | | | | | |
| 5209180640569 | 9152 | 5209 | DENISE DAVIS | Layaway | (48.00) | | | Warner Robins | GA | 31093 | |
| 5209180646236 | 11784 | 5209 | JAQUELINE GORDON | Layaway | (20.00) | | | | | | |
| 5209180652069 | 7376 | 5209 | SHAWN BUFORD | Layaway | (10.00) | | | | | | |
| 5209180654297 | 13460 | 5209 | LILLY JACKSON | Layaway | (5.00) | | | | | | |
| 5209180658868 | 13550 | 5209 | TANISHA JENKINS | Layaway | (59.00) | | | Warner Robins | GA | 31093 | |
| 5209180662977 | 15680 | 5209 | TABATHA MONTFORD | Layaway | (13.00) | | | | | | |
| 5209180664742 | 18553 | 5209 | HALLAE VINCENT | Layaway | (43.35) | | | | | | |
| 5209180666168 | 11456 | 5209 | TERESA FLOYD | Layaway | (25.00) | | | | | | |
| 5209190689994 | 6611 | 5209 | DOUGLAS BENBRY | Layaway | (5.00) | | | | | | |
| 5209190696817 | 18476 | 5209 | PATRICIA THOMAS | Layaway | (15.00) | | | | | | |
| 5209190699381 | 6506 | 5209 | BARBARA BARRETT | Layaway | (5.00) | | 1025 King Blvd | Perry | GA | 31069 | 912-987-2096 |
| 5209190702391 | 18741 | 5209 | MARY WILLIAMS | Layaway | (45.00) | | | Warner Robins | GA | 31401 | 912-329-0772 |
| 5209190708562 | 5851 | 5209 | BONNIE ADKINS | Layaway | (6.73) | | 3336 Hwy 41 North Lot 5 | Byron | GA | 31008 | 912-953-2825 |
| 5209190713703 | 5837 | 5209 | BONNIE ADKINS | Layaway | (7.91) | | | Warner Robins | GA | 31401 | 912-953-2825 |
| 5209190714545 | 13268 | 5209 | MARY HOUSER | Layaway | (30.00) | | 1115 Calhoun Drive | Warner Robins | GA | 31093 | 912-922-8693 |
| 5209190714719 | 13364 | 5209 | VICKI HULT | Layaway | (8.37) | | | Warner Robins | GA | 31401 | 912-922-5840 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209190716862 | 13086 | 5209 | BARBARA HILL | Layaway | (12.72) | | | Warner Robins | GA | 31401 | |
| 5209190729998 | 7594 | 5209 | LACHANDA CANDY | Layaway | (10.00) | | | Warner Robins | GA | 31093 | |
| 5209190741589 | 6379 | 5209 | JUDY BAILEY | Layaway | (5.00) | | | Warner Robins | GA | 31401 | 912-953-3841 |
| 5209190742876 | 17293 | 5209 | TAWANNA ROBINSON | Layaway | (40.00) | | 1109 Gaines Dr Lot 6 | Perry | GA | 31069 | 912-988-0191 |
| 5209190744518 | 16102 | 5209 | BETTY PEDRAZA | Layaway | (4.00) | | | Warner Robins | GA | 31401 | 912-328-9685 |
| 5209190751539 | 17280 | 5209 | MATTIE ROBERTS | Layaway | (6.69) | | | Warner Robins | GA | 31401 | |
| 5209190752007 | 17370 | 5209 | ROSANN SALLY | Layaway | (23.91) | | | Warner Robins | GA | 31401 | 912-929-3578 |
| 5209190753980 | 5209-1-75398 | 5209 | RONNIE SELBH | Special Order | (10.00) | | | Warner Robins | GA | 31401 | 912-785-1410 |
| 5209190755159 | 13437 | 5209 | CHERIE JACKSON | Layaway | (7.00) | | 301 Ashwood Dr | Bonaire | GA | 31005 | 912-929-9589 |
| 5209190758054 | 9308 | 5209 | GENIE DAVIS | Layaway | (30.00) | | | Warner Robins | GA | 31401 | |
| 5209190762692 | 11581 | 5209 | ROBERT GANT | Layaway | (72.70) | | | | | | 912-771-1191 |
| 5209190763286 | 9059 | 5209 | KERRY DANIEL | Layaway | (30.00) | | | | | | |
| 5209190767584 | 15745 | 5209 | LORRETTA MORGAN | Layaway | (12.00) | | | | | | 912-328-1046 |
| 5209190771909 | 11098 | 5209 | LARESHA ELMORE | Layaway | (25.68) | | | | | | 912-328-3693 |
| 5209190777740 | 11432 | 5209 | WILLA FLOURNOY | Layaway | (5.00) | | | | | | 912-929-8991 |
| 5209190793622 | 13232 | 5209 | PAMELA HOOPER | Layaway | (30.00) | | 202 Handover Dr | Byron | GA | 31008 | 912-956-5348 |
| 5209190800385 | 16546 | 5209 | THERESA RADE | Layaway | (15.94) | | 260 Terry K | Warner Robins | GA | 31401 | |
| 5209190800427 | 18757 | 5209 | TASHA WIMBERLY | Layaway | (6.42) | | Rt 1 Box 731 | Jeffersonville | GA | 31044 | 912-945-3395 |
| 5209190800534 | 17618 | 5209 | ELAINE SIPP | Layaway | (10.70) | | | Warner Robins | GA | 31401 | |
| 5209190801268 | 12905 | 5209 | TRACY HARRIS | Layaway | (10.00) | | | Warner Robins | GA | 31401 | 912-825-0122 |
| 5209190801714 | 18386 | 5209 | GREGORY | Layaway | (11.00) | | | | | | 912-329-7383 |
| 5209190805681 | 11542 | 5209 | MARKEITH GALLEMORE | Layaway | (10.70) | | Po Box 522 | Jeffersonville | GA | 31044 | 912-945-2174 |
| 5209190807349 | 9211 | 5209 | DRETA DAVIS | Layaway | (22.00) | | 101 Appain Way | Warner Robins | GA | 31088 | 912-929-8676 |
| 5209190807471 | 7162 | 5209 | ANGIE BRINKLEY | Layaway | (20.00) | | 117 Joycliff Rd | Macon | GA | 31211 | 912-755-1023 |
| 5209190809246 | 6252 | 5209 | MORRIS ASKEW | Layaway | (15.94) | | 516 Edward Street | Perry | GA | 31069 | 912-988-8625 |
| 5209190811143 | 11409 | 5209 | DARRELL FISHER | Layaway | (12.00) | | 207 Oglethorpe Cr | Warner Robins | GA | 31098 | |
| 5209190811580 | 15731 | 5209 | KEVIN MOORE | Layaway | (17.00) | | 516 Greenview Court | Warner Robins | GA | 31005 | 912-922-3128 |
| 5209190817702 | 18646 | 5209 | CAROL WESTBROOKS | Layaway | (40.00) | | G-18 Pineview | Bonaire | GA | 31005 | 912-922-0111 |
| 5209200296152 | 17430 | 5209 | SHIRLEY SCHOFILL | Layaway | (8.00) | | 114 Plum Street | Fort Valley | GA | 31401 | 912-825-1211 |
| 5209200317958 | 9047 | 5209 | JENNIFER CULVERHOUSE | Layaway | (1.00) | | 489 Barker Rd | Byron | GA | 31008 | 912-956-4781 |
| 5209200325191 | 18489 | 5209 | TORIN THOMAS | Layaway | (200.00) | | 107 Brookhaven | Bonaire | GA | 31005 | 912-922-8616 |
| 5209200328658 | 15886 | 5209 | BILL NEWTON | Layaway | (100.00) | | 527 Walton St | Hillsboro | GA | 31038 | 912-825-1346 |
| 5209210344307 | 13593 | 5209 | EARL JOHNSON | Layaway | (80.00) | | | Centerville | GA | 31028 | |
| 5209210359578 | 7469 | 5209 | SUSAN CADWELL | Layaway | (10.00) | | | Centerville | GA | 31028 | 478-929-1329 |
| 5209210363810 | 7880 | 5209 | LESSLIE CHATMON | Layaway | (1.00) | | | Centerville | GA | 31028 | 404-243-8114 |
| 5209210365443 | 9283 | 5209 | ETTA DAVIS | Layaway | (11.00) | | | Centerville | GA | 31028 | 478-929-8916 |
| 5209210366417 | 15658 | 5209 | LISA MILTON | Layaway | (20.43) | | | Centerville | GA | 31028 | 478-953-2116 |
| 5209220390449 | 8257 | 5209 | WILLY COATES | Layaway | (20.91) | | 1310king Drive | Perry | GA | 31069 | 478-218-5264 |
| 5209220390456 | 17208 | 5209 | ANNIE RHODES | Layaway | (80.00) | | 105 Brooks Blvd. Apt. 43 | Fort Valley | GA | 31030 | 478-825-2692 |
| 5209220390464 | 17338 | 5209 | SHANE ROUNTREE | Layaway | (10.00) | | 100 Ashley Drive Apt 112 G | Perry | GA | 31069 | 478-988-0202 |
| 5209220390480 | 18616 | 5209 | PATRICIA WALKER | Layaway | (6.00) | | 1109 Gaines Drive | Perry | GA | 31069 | 478-988-9424 |
| 5209220390506 | 18346 | 5209 | STAFFORD TAYLOR | Layaway | (20.00) | | 443 Vienna Circle | Fort Valley | GA | 31030 | 478-827-0796 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209220390514 | 18359 | 5209 | MICKEY TENNISON | Layaway | (30.00) | | | Perry | GA | 31069 | 478-827-1369 |
| 5209220390548 | 12317 | 5209 | JACKIE HARRELL | Layaway | (31.20) | | P O Box 518 | Perry | GA | 31069 | 478-987-6816 |
| 5209220390563 | 13705 | 5209 | DAREN KENDRICK | Layaway | (20.00) | | 501 B Hodge Road | Perry | GA | 31069 | 478-988-9709 |
| 5209220390571 | 13386 | 5209 | THELMA HUNT | Layaway | (26.50) | | 1701 Macon Road Apt. 134 | Perry | GA | 31069 | 478-218-0430 |
| 5209220390605 | 17443 | 5209 | ROSA SCOTT | Layaway | (11.00) | | 3428 Hwy. 341 South | Hawkinsville | GA | 31036 | |
| 5209220390613 | 6225 | 5209 | DWEY ASKEW | Layaway | (17.91) | | 2925 Hwy 41 | Elko | GA | 31025 | |
| 5209220390654 | 11914 | 5209 | KATHY HADLEY | Layaway | (20.00) | | 508 Harris Street | Montezuma | GA | 31063 | 478-472-9825 |
| 5209220390662 | 5944 | 5209 | CAREY ANDERSON | Layaway | (10.60) | | | Perry | GA | 31069 | 478-988-7928 |
| 5209230425656 | 7305 | 5209 | ANITA BRYANT | Layaway | (0.99) | | 300 Keith Dr | Warner Robins | GA | 31093 | 478-929-4699 |
| 5209230425679 | 12955 | 5209 | MARYLAND HEAD | Layaway | (30.00) | | 116 South Fifth St | Warner Robins | GA | 31088 | 478-923-0218 |
| 5209240015638 | 18712 | 5209 | JACQUELYN WILLIAMS | Layaway | (20.00) | | | | | | |
| 5209240025751 | 7569 | 5209 | PERECIOS CAMPBELL | Layaway | (10.00) | | | | | | |
| 5209240026684 | 18317 | 5209 | PATRICIA SUTTON | Layaway | (12.60) | | | | | | |
| 5209240036451 | 18327 | 5209 | ROSALYN SUTTON | Layaway | (23.52) | | | | | | |
| 5209240040065 | 17725 | 5209 | MELVIN SMITH | Layaway | (50.00) | | | | | | |
| 5209240044158 | 17082 | 5209 | SABRINA RAY | Layaway | (15.00) | | | | | | |
| 5209250048529 | 18658 | 5209 | ANTRENA WHEELER | Layaway | (8.29) | | | | | | |
| 5209250053826 | 13007 | 5209 | STEVEN HENDERSON | Layaway | (5.00) | | | | | | |
| 5209250057538 | 15914 | 5209 | CATHY NGUYEN | Layaway | (2.35) | | | | | | |
| 5209250061522 | 18671 | 5209 | CAROLYN WHITE | Layaway | (20.00) | | | | | | |
| 5209250062538 | 5209-2-06253 | 5209 | BEVERLY STEPHEN | Special Order | (25.00) | | | | | | |
| 5209250064443 | 18768 | 5209 | YVETTE WOODARD | Layaway | (20.00) | | | | | | |
| 5209250065663 | 9265 | 5209 | GRETA CODY | Layaway | (5.00) | | | | | | |
| 5209250067511 | 13938 | 5209 | TIFFANIE LYNCH | Layaway | (25.00) | | | | | | |
| 5209250067545 | 17738 | 5209 | LINWOOD SNYDER | Layaway | (35.00) | | | | | | |
| 5209250068626 | 11633 | 5209 | BEVERLY GILLEDGE | Layaway | (10.00) | | | | | | |
| 5209250078732 | 13776 | 5209 | MIRA KITCHENS | Layaway | (5.00) | | | | | | |
| 5209250085273 | 7448 | 5209 | TRISTA BYNUM | Layaway | (16.71) | | | | | | |
| 5209250088160 | 6140 | 5209 | BOBBIE ASKEW | Layaway | (12.00) | | | | | | |
| 5209250089986 | 9176 | 5209 | DENISE DAVIS | Layaway | (15.82) | | 412 Gordon Street | Perry | GA | 31069 | 912-987-7699 |
| 5209250092444 | 6749 | 5209 | CHERY BOWMAN | Layaway | (10.00) | | | | | | |
| 5209250099886 | 11275 | 5209 | CHARLES EZELL | Layaway | (20.89) | | | | | | |
| 5209250541895 | 17538 | 5209 | TIM SIGNER | Layaway | (50.00) | | 136 Lake Joy Road | Perry | GA | 31069 | 478-954-4081 |
| 5209250546209 | 13668 | 5209 | ROBERT JONES | Layaway | (53.55) | | 209 Blue Bell Court | Macon | GA | 31217 | 478-390-7182 |
| 5209250554872 | 18544 | 5209 | VICTOR TRIPPODO | Layaway | (35.00) | | 202 Sark Dr | Warner Robins | GA | 31088 | 518-423-6213 |
| 5209250563279 | 7633 | 5209 | norvine carson | Layaway | (10.59) | | Rr 1 Box 169 | Reynolds | GA | 31076 | 478-847-2665 |
| 5209260105533 | 7727 | 5209 | DARLENE CARTER | Layaway | (10.00) | | | | | | |
| 5209260123676 | 18258 | 5209 | JOANN STOKES | Layaway | (20.00) | | | | | | |
| 5209260123908 | 6581 | 5209 | RODNEY BEALNGER | Layaway | (20.00) | | | | | | |
| 5209260147998 | 18284 | 5209 | BRENDA SULLIVAN | Layaway | (20.00) | | | | | | |
| 5209260157567 | 5209-2-15756 | 5209 | SUZETTE MAY | Special Order | (50.00) | | | | | | |
| 5209260577939 | 13289 | 5209 | WALTER HOWARD | Layaway | (10.00) | | 111 Ridgestone Ct | Warner Robins | GA | 31088 | 478-714-2433 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209270176797 | 15640 | 5209 | RICHIE MILLS | Layaway | (25.00) | | | | | | |
| 5209270182969 | 5209-2-18296 | 5209 | KARYN MALLORY | Special Order | (2.00) | | | | | | |
| 5209270188537 | 8402 | 5209 | CYNTHIA COLEY | Layaway | (11.00) | | | | | | |
| 5209270196977 | 15277 | 5209 | CAROLYN MCCRARY | Layaway | (60.00) | | | | | | |
| 5209270201645 | 6849 | 5209 | ELIZABETH BRADLEY | Layaway | (5.00) | | | | | | |
| 5209270201744 | 11313 | 5209 | LYNN FARMER | Layaway | (10.00) | | | | | | |
| 5209280204860 | 16349 | 5209 | JACKIE POLLETT | Layaway | (10.00) | | | | | | |
| 5209280205446 | 15806 | 5209 | LINDA MURR | Layaway | (20.00) | | | | | | |
| 5209280217482 | 5921 | 5209 | JOYCE ALSTON | Layaway | (17.00) | | | | | | |
| 5209280224447 | 11065 | 5209 | CHARLOTTE EDWARDS | Layaway | (25.00) | | | | | | |
| 5209280232424 | 6653 | 5209 | CAROL BILLUE | Layaway | (14.00) | | | | | | |
| 5209280238454 | 12245 | 5209 | AMY HAMM | Layaway | (8.00) | | | | | | |
| 5209280238934 | 18632 | 5209 | JACQ WEBB- LAMBRIGHT | Layaway | (3.00) | | | | | | |
| 5209280245012 | 17243 | 5209 | GERALD RIGGINS | Layaway | (25.00) | | | | | | |
| 5209280246135 | 11512 | 5209 | KEISHA FREDRICKS | Layaway | (10.00) | | | | | | |
| 5209280247257 | 14083 | 5209 | DEJUANA MAXWELL | Layaway | (20.00) | | | | | | |
| 5209280248156 | 18596 | 5209 | BIRDIE WALKER | Layaway | (10.00) | | | | | | |
| 5209280252091 | 11371 | 5209 | GREG FIELDS | Layaway | (10.00) | | | Warner Robins | GA | 31401 | |
| 5209290258690 | 18536 | 5209 | DIEGO TORRES | Layaway | (5.00) | | | Warner Robins | GA | 31088 | 912-923-8335 |
| 5209290263757 | 18481 | 5209 | QWINDER THOMAS | Layaway | (16.10) | | 44 Grover Estates | Byron | GA | 31088 | 912-953-9281 |
| 5209290275645 | 18291 | 5209 | SANDRA SULLIVAN | Layaway | (7.90) | | | | | | |
| 5209290275827 | 5209-2-27582 | 5209 | HEATHER MEHNE | Special Order | (85.00) | | | Warner Robins | GA | 31401 | |
| 5209290286113 | 7645 | 5209 | TONYA CARSON | Layaway | (5.00) | | 304 Thomas Blvd | Warner Robins | GA | 31093 | 912-328-1445 |
| 5209290288408 | 17711 | 5209 | LESLIN SMITH | Layaway | (25.00) | | Po Box 8595 | Warner Robins | GA | 31095 | |
| 15209160340297 | 7283 | 5209 | PAMELA BROWN | Layaway | (25.00) | | | | | | |
| 52091502195485 | 11840 | 5209 | JIM GRADY | Layaway | (1.00) | | | | | | |
| 52091805933388 | 5209-1-59338 | 5209 | PATRICIA HASLEM | Special Order | (30.00) | | | | | | |
| 52092203900696 | 11258 | 5209 | EMMA EVERETT | Layaway | (7.49) | | | | | | |
| 54209250080928 | 18793 | 5209 | RICO WRIGHT | Layaway | (1.00) | | | | | | |
| 58209151725621 | 18265 | 5209 | MELINDA STOKES | Layaway | (10.00) | | | | | | |
| 95209140044209 | 18509 | 5209 | ROBERT THOMPSON | Layaway | (60.00) | | | | | | |
| 95209161861037 | 17640 | 5209 | RANDY SMALLS | Layaway | (65.00) | | 236 Kato Harvey Rd | Montezuma | GA | 31063 | 478-472-1242 |
| 95209171911632 | 7258 | 5209 | LAQUINNTON BROWN | Layaway | (20.00) | | 714 Green St Apt 18g | Fort Valley | GA | 31030 | 706-405-9205 |
| 95209171924452 | 6642 | 5209 | LEEANNE BERRY | Layaway | (20.00) | | 104 South Spring Dr | Bonaire | GA | 31005 | 478-987-6830 |
| 95209171968558 | 7136 | 5209 | CODY BRINER | Layaway | (14.16) | | 419 Charles Dr | Fort Valley | GA | 31030 | 478-550-6367 |
| 95209171976288 | 16305 | 5209 | JOSH PLAYER | Layaway | (160.00) | | 110 Marteil Ct | Warner Robins | GA | 31088 | 478-952-0207 |
| 95209171980942 | 17267 | 5209 | MONICA ROBERST | Layaway | (70.93) | | 124 Chadwyck | Bonaire | GA | 31005 | 478-923-7874 |
| 95209171981833 | 11295 | 5209 | EDWIN EZELL | Layaway | (20.00) | | 117 Forsest Pike Dr | Warner Robins | GA | 31088 | 803-354-1414 |
| 95209171981841 | 16062 | 5209 | ORENTHAL PATTERSON | Layaway | (30.00) | | 103 Centennial Dr | Byron | GA | 31008 | 478-972-5403 |
| 95209171985016 | 5209-1-00272 | 5209 | SHELBY LOYD | Repair | (40.00) | | Box 13 | Byron | GA | 31008 | 478-397-7910 |
| 95209172000484 | 17603 | 5209 | MARY SINYARD | Layaway | (25.00) | | A | Centerville | GA | 31028 | 478-956-4203 |
| 95209172000922 | 5209-1-00092 | 5209 | PATRICIA HIRSCHBACH | Special Order | (35.95) | | P.o. Box 401 | Reynolds | GA | 31076 | 478-847-9647 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95209182004278 | 5895 | 5209 | NICHOLAS ALONSO | Layaway | (25.00) | | 131 Rio Pinar Dr | Warner Robins | GA | 31088 | 478-397-6783 |
| 95209182005457 | 545 | 5209 | Ola Hill | Layaway | (485.00) | | 111 Linda Dr | Warner Robins | GA | 31093 | 478-923-1327 |
| 95209182005515 | 551 | 5209 | Dianne Waggie | Layaway | (57.00) | | 400 Taylor St | Warner Robins | GA | 31093 | 478-320-5709 |
| 95209260584605 | 6032 | 5209 | CHARLES ANDERSON | Layaway | (137.65) | | 179 Peach Street | Cochran | GA | 31014 | 478-934-9155 |
| 95209260588622 | 11027 | 5209 | DWAYNE DENNY | Layaway | (50.00) | | 528 E Mt. Zion | Bonaire | GA | 31005 | 478-987-1217 |
| 95209270600375 | 5209-2-60037 | 5209 | ROBERT KERSEY | Special Order | (134.51) | | 116 Bartlett Way | Centerville | GA | 31028 | 478-390-3992 |
| 95209270617932 | 18609 | 5209 | KIRIE WALKER | Layaway | (100.00) | | 311 Manchester Ln | Byron | GA | 31008 | 478-956-3912 |
| 95209270619029 | 15360 | 5209 | CHRISTOPHER MCGRIFF | Layaway | (22.00) | | 100 LOCHLYN PLACE APT 'Bonaire | | GA | 31005 | 478-397-7565 |
| 521117033502 | 30121 | 5211 | helen eagleson | Layaway | (5.00) | | | | | | |
| 521125004728 | 40468 | 5211 | S. UGGIANO | Layaway | (8.00) | | | | | | |
| 521190548329 | 5211-1-54834 | 5211 | T. Royster | Special Order | (25.00) | Duplicate Record | | | | | |
| 521190548329 | 5211-1-54834 | 5211 | T. Royster | Special Order | (25.00) | | | | | | |
| 5211100613684 | 37707 | 5211 | Assante Miller | Layaway | (25.00) | | 211 Northbridge Ave | Durham | NC | 27703 | 919-682-2983 |
| 5211100622933 | 40176 | 5211 | E. SNEED | Layaway | (25.00) | | 606 27TH STREET | BUTNER | NC | 27509 | 919-575-4719 |
| 5211100626041 | 31071 | 5211 | nadirah hargrove | Layaway | (40.00) | | 5601 Whipporwill St | Durham | NC | 27704 | 919-471-4741 |
| 5211100633062 | 28382 | 5211 | tammy boyd | Layaway | (8.00) | | 503 WEST C STREET APT 1 | Durham | NC | 27509 | 919-575-5815 |
| 5211100637907 | 28473 | 5211 | lisa brooks | Layaway | (21.09) | | 2004 Bogarde St | Durham | NC | 27704 | 919-382-9639 |
| 5211100640695 | 33718 | 5211 | Nichole Jacobs | Layaway | (5.00) | | 2503 Carpenter Rd | Durham | NC | 27704 | 919-680-2207 |
| 5211100647939 | 28613 | 5211 | doris burton | Layaway | (10.00) | | | | | | |
| 5211100649480 | 27454 | 5211 | joyce barmer | Layaway | (254.19) | | 9937 GREENBELT RD | LANHAM | MD | 20706 | 301-794-7811 |
| 5211100649589 | 29431 | 5211 | mary cunningham | Layaway | (20.00) | | 2212 LANNIE DRIVE | HILLSBORO | NC | 27278 | 919-245-3367 |
| 5211100652211 | 44008 | 5211 | Kenneth Thorpe | Layaway | (62.50) | | 207 N Guthrie St        Apt | Durham | NC | 27703 | |
| 5211100652674 | 30295 | 5211 | cynthia fisher | Layaway | (21.09) | | 214 Bridgefield Place Apt B | Durham | NC | 27705 | 919-384-0493 |
| 5211100654126 | 28441 | 5211 | jackie brewington | Layaway | (12.00) | | 3917 Townsend St | Durham | NC | 27704 | 919-620-1973 |
| 5211100663150 | 27145 | 5211 | Sharon Allen | Layaway | (10.00) | | 1911 House Ave        Ap | Durham | NC | 27707 | |
| 5211100663721 | 36232 | 5211 | R. LEAKE | Layaway | (6.00) | | | Durham | NC | 27704 | |
| 5211100676228 | 38543 | 5211 | Linda Pettiford | Layaway | (10.00) | | Po Box 71541 | Durham | NC | 27722 | |
| 5211100676558 | 38847 | 5211 | Andre Reid | Layaway | (10.00) | | 2411        Banner | Durham | NC | 27704 | |
| 5211100678315 | 39286 | 5211 | Thelma Rodrigues | Layaway | (21.87) | | 703 Liberty St. Apt.C | Durham | NC | 27701 | 919-680-0926 |
| 5211100681228 | 28747 | 5211 | doris carpenter | Layaway | (25.00) | | 322 Junction Road | Durham | NC | 27703 | 919-598-1496 |
| 5211100681655 | 35888 | 5211 | D. KNIGHT | Layaway | (22.00) | | | | | | |
| 5211100682564 | 27125 | 5211 | Joyce Allen | Layaway | (10.00) | | 918 Dabinci St | Durham | NC | 27704 | 919-220-8420 |
| 5211110700208 | 30726 | 5211 | nicolette george | Layaway | (25.00) | | 3637 B Wiggins St | Durham | NC | 27704 | 919-317-8737 |
| 5211110716915 | 30748 | 5211 | jane giggs | Layaway | (25.00) | | 408 DUNSTON AVENUE | Durham | NC | 27707 | 919-682-0513 |
| 5211110720693 | 38972 | 5211 | Chrystal Rigsbee | Layaway | (20.00) | | 13224 Goldston Trail | Wake Forest | NC | 27587 | 919-846-6976 |
| 5211110729256 | 34814 | 5211 | Kelvin King | Layaway | (30.00) | | 704 Park Ave Apt G-2 | Wilson | NC | 27893 | 252-243-4622 |
| 5211110732581 | 30952 | 5211 | norris hairston | Layaway | (30.00) | | 3835 Guess Road | Durham | NC | 27705 | |
| 5211110740956 | 41060 | 5211 | V. Yellock | Layaway | (40.17) | | 4310 Marbry Dr | Durham | NC | 27703 | 919-957-7944 |
| 5211110742192 | 39545 | 5211 | Amanda Self | Layaway | (75.00) | | 2416 DEARBORN DR | Durham | NC | 27704 | 919-220-0410 |
| 5211110743430 | 36595 | 5211 | Sandra Lee | Layaway | (10.00) | | 628 E Knox St Apt O | Durham | NC | 27701 | 919-688-5078 |
| 5211110747712 | 36182 | 5211 | L. LAWSON | Layaway | (5.19) | | 3421 Freeman Rd | Durham | NC | 27703 | 919-596-3008 |
| 5211110749858 | 30769 | 5211 | derrick glover | Layaway | (30.00) | | 6 Atka Court Apt C 1 | Durham | NC | 27703 | 919-957-7147 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5211110751276 | 34625 | 5211 | Margo Joyner | Layaway | (6.35) | | 3606 Danub Lane Apt 7 | Durham | NC | 27704 | 919-260-7690 |
| 5211110757786 | 30445 | 5211 | sandy frazier | Layaway | (20.00) | | 3538 Charlie's Court | Wake Forest | NC | 27587 | 919-528-7725 |
| 5211110759287 | 33662 | 5211 | Keith Jackson | Layaway | (40.00) | | 6421 YARBOUGH RD | MEBANE | NC | 27302 | 919-563-4782 |
| 5211110762042 | 37672 | 5211 | Crissy McNeill | Layaway | (20.00) | | 901 Chalk Level Rd Apt Q3 | Durham | NC | 27704 | 919-471-8283 |
| 5211117019315 | 40730 | 5211 | T.WACK | Layaway | (51.00) | | | | | | |
| 5211120775620 | 38496 | 5211 | Arthur Patterson | Layaway | (290.00) | | 610 Douglas Street       Ap | Durham | NC | 27705 | 919-286-4214 |
| 5211120778046 | 33890 | 5211 | Brenda Johnson | Layaway | (50.00) | | 605 Umstead St. | Durham | NC | 27701 | 919-688-4807 |
| 5211120778665 | 31547 | 5211 | kimberly hill | Layaway | (25.00) | | 3633fair Season Dr | Durham | NC | 27707 | 919-680-2046 |
| 5211120786932 | 40610 | 5211 | V. WASHINGTON | Layaway | (10.65) | | 1315 Tucker St | Durham | NC | 27704 | 919-683-3042 |
| 5211120806987 | 39679 | 5211 | Callie Smith | Layaway | (5.00) | | | Durham | NC | 27704 | |
| 5211120808637 | 30374 | 5211 | alicia fogg | Layaway | (25.00) | | 3-A Atka Court | Durham | NC | 27703 | 919-957-7826 |
| 5211120815186 | 39846 | 5211 | Barbara Taylor | Layaway | (20.00) | | 2114 Cheek Rd | Durham | NC | 27704 | 919-682-2819 |
| 5211120815814 | 38782 | 5211 | Patricia Reams | Layaway | (35.00) | | | Durham | NC | 27704 | 919-688-2099 |
| 5211120817042 | 27340 | 5211 | charles baker | Layaway | (15.00) | | 303 Hardwood Street | Apex | NC | 27502 | 919-303-0719 |
| 5211120820756 | 40791 | 5211 | L. WILKINS | Layaway | (20.00) | | | Durham | NC | 27704 | 919-575-3349 |
| 5211120821333 | 38996 | 5211 | Dana Riley | Layaway | (20.00) | | 804 Ellerbee St | Durham | NC | 27704 | 919-220-4098 |
| 5211120827488 | 37308 | 5211 | Salina Matherly | Layaway | (10.00) | | 5901 Craig Road Box 64 | Durham | NC | 27712 | 919-309-2831 |
| 5211120839012 | 29249 | 5211 | lorenza corbett | Layaway | (20.00) | | | Durham | NC | 27704 | 919-596-2339 |
| 5211120841646 | 40981 | 5211 | Beatrice Witherell | Layaway | (10.00) | | 1714 Cole Mill Road | Durham | NC | 27712 | 919-608-1615 |
| 5211120852205 | 40122 | 5211 | G. SMITH | Layaway | (10.00) | | 322 Junction Rd      Apt | Durham | NC | 27703 | 919-598-0282 |
| 5211120853633 | 40585 | 5211 | B.WAMACK | Layaway | (10.00) | | 18 Bonsell Place | Durham | NC | 27707 | 919-683-5679 |
| 5211120856172 | 30791 | 5211 | randy goldston | Layaway | (25.00) | | 407 East Maynard Avenue Ap | Durham | NC | 27705 | |
| 5211120861727 | 37119 | 5211 | Delores Mann | Layaway | (40.00) | | 1010 Davinci St | Durham | NC | 27704 | 919-544-4445 |
| 5211120867971 | 41077 | 5211 | V. Yellock | Layaway | (100.00) | | | Durham | NC | 27704 | 919-957-7944 |
| 5211130881822 | 37811 | 5211 | Curtis Moore | Layaway | (5.00) | | 4013 Tranquil Rd | Durham | NC | 27713 | 919-487-0995 |
| 5211130881978 | 27657 | 5211 | peggy blanks | Layaway | (10.00) | | | | | | |
| 5211130891201 | 28683 | 5211 | eva cameron | Layaway | (10.70) | | | Durham | NC | 27704 | 919-881-3234 |
| 5211130907684 | 33498 | 5211 | Juanita Hughes | Layaway | (60.00) | | | Durham | NC | 27704 | 919-750-6212 |
| 5211130918277 | 30173 | 5211 | latoniya ellison | Layaway | (47.00) | | | Durham | NC | 27704 | 919-477-0974 |
| 5211130922519 | 27740 | 5211 | sheila bobbit | Layaway | (26.00) | | | Durham | NC | 27704 | |
| 5211130936808 | 31432 | 5211 | wafe heyleard | Layaway | (20.00) | | 1126 Hoover Road | Durham | NC | 27703 | 919-682-1498 |
| 5211130941409 | 34674 | 5211 | Stephanie Judd | Layaway | (10.00) | | | | | | |
| 5211130946393 | 31522 | 5211 | aronda hill | Layaway | (50.00) | | 3607 Sana Court | Durham | NC | 27713 | 919-956-5599 |
| 5211130952136 | 31629 | 5211 | samone hines | Layaway | (20.00) | | 131 Southerland Street | Durham | NC | 27703 | 919-957-9452 |
| 5211130954124 | 38163 | 5211 | Linwood Nelson | Layaway | (5.00) | | | Durham | NC | 27704 | |
| 5211130956822 | 27314 | 5211 | R. auguste | Layaway | (30.00) | | | Durham | NC | 27704 | 919-220-6656 |
| 5211130960162 | 37778 | 5211 | Teresa Minor | Layaway | (20.00) | | | Durham | NC | 27704 | 919-430-1171 |
| 5211140003029 | 39983 | 5211 | Lobonn Thompson | Layaway | (10.49) | | | | | | |
| 5211140003938 | 29027 | 5211 | sharon conyers | Layaway | (10.49) | | | | | | |
| 5211140007129 | 40258 | 5211 | T. SPIVEY | Layaway | (20.00) | | | | | | |
| 5211140009034 | 31037 | 5211 | kenric hamelton | Layaway | (3.00) | | | | | | |
| 5211140013739 | 38198 | 5211 | Yuri Nelson | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5211140018688 | 37280 | 5211 | Catherine Mason | Layaway | (10.00) | Duplicate Record | | | | | |
| 5211140018688 | 37253 | 5211 | Alberta Mason | Layaway | (60.00) | | | | | | |
| 5211140020874 | 40229 | 5211 | L. SPENCER | Layaway | (20.00) | | | | | | |
| 5211140022771 | 38103 | 5211 | Mellissa Murray | Layaway | (11.00) | | | | | | |
| 5211140030576 | 31404 | 5211 | william height | Layaway | (13.00) | | | | | | |
| 5211140033026 | 33197 | 5211 | Dorpthy Horry | Layaway | (10.00) | | | | | | |
| 5211140034180 | 37452 | 5211 | Demeta McCrea | Layaway | (20.00) | | | | | | |
| 5211140038066 | 33403 | 5211 | Tara Howard | Layaway | (10.00) | | | | | | |
| 5211140043660 | 31107 | 5211 | patrick harrington | Layaway | (10.00) | | | | | | |
| 5211140044379 | 38519 | 5211 | Natasha Perry | Layaway | (10.00) | | | | | | |
| 5211140047836 | 27491 | 5211 | brian bates | Layaway | (25.00) | | | | | | |
| 5211140050731 | 38363 | 5211 | Andrea Parker | Layaway | (25.00) | | | | | | |
| 5211140052919 | 38690 | 5211 | Guillermina Ramos | Layaway | (10.00) | | | | | | |
| 5211140053016 | 38646 | 5211 | Jamie Proctor | Layaway | (50.00) | | | | | | |
| 5211140063692 | 39128 | 5211 | Richard Robertson | Layaway | (15.00) | | | | | | |
| 5211140065689 | 38427 | 5211 | Tara Parker | Layaway | (10.60) | | | | | | |
| 5211140010317 | 40421 | 5211 | A. TYSON | Layaway | (10.00) | | | | | | |
| 5211140977198 | 38314 | 5211 | Cheryl Nunn | Layaway | (20.00) | | | Durham | NC | 27704 | 919-880-1202 |
| 5211140979657 | 28585 | 5211 | janet bullock | Layaway | (50.00) | | 2704 Weldon Terrace | Durham | NC | 27703 | 919-957-1095 |
| 5211140985381 | 28765 | 5211 | nikisha carrington | Layaway | (50.00) | | | Durham | NC | 27704 | 919-682-5162 |
| 5211141009538 | 30136 | 5211 | teresa edwards | Layaway | (10.00) | | 624 Sykes Street Aot. C | Chapel Hill | NC | 27516 | 919-928-0341 |
| 5211141012805 | 38459 | 5211 | Booker Parks | Layaway | (37.45) | | | Durham | NC | 27704 | 919-491-1109 |
| 5211141039709 | 38751 | 5211 | Patricia Reams | Layaway | (35.00) | | | Durham | NC | 27704 | 919-688-2099 |
| 5211141040152 | 31656 | 5211 | willie hockaday | Layaway | (50.00) | | | Durham | NC | 27704 | 919-667-9808 |
| 5211141040459 | 35997 | 5211 | S. KOONCE | Layaway | (12.00) | | | Durham | NC | 27704 | 919-596-0402 |
| 5211141044642 | 40199 | 5211 | A. SOLOMON | Layaway | (10.00) | | | Durham | NC | 27704 | 919-220-5893 |
| 5211141044956 | 39211 | 5211 | Gary Robinson | Layaway | (10.00) | | 3019 Delchester  Ct | Durham | NC | 27713 | 919-430-9313 |
| 5211141046118 | 30691 | 5211 | faye george | Layaway | (10.70) | | | Durham | NC | 27704 | 919-957-8878 |
| 5211141054773 | 36926 | 5211 | Lottie Mack | Layaway | (22.00) | | | Durham | NC | 27704 | 919-530-1198 |
| 5211141059947 | 27971 | 5211 | mary bowden | Layaway | (10.50) | | | Durham | NC | 27704 | 919-245-1197 |
| 5211141062529 | 37044 | 5211 | Ralph Mangum | Layaway | (25.00) | | 408 Buxton Drive | Durham | NC | 27713 | 919-405-2425 |
| 5211141065613 | 38279 | 5211 | Virginia Nunez | Layaway | (20.06) | | | Durham | NC | 27704 | 919-680-2036 |
| 5211150078960 | 27598 | 5211 | terrance bilbry | Layaway | (25.00) | | | | | | |
| 5211150080743 | 40393 | 5211 | Z.TYRE | Layaway | (20.00) | | | | | | |
| 5211150085106 | 28910 | 5211 | angie clarke | Layaway | (6.60) | | | | | | |
| 5211150091658 | 28878 | 5211 | alisa clark | Layaway | (8.00) | | | | | | |
| 5211150101515 | 33598 | 5211 | Tony Hunt | Layaway | (30.00) | | | | | | |
| 5211150101622 | 28665 | 5211 | yvonne burwell | Layaway | (20.00) | | | | | | |
| 5211150103016 | 28488 | 5211 | david brown | Layaway | (20.00) | | | | | | |
| 5211150111696 | 36814 | 5211 | Antoinette Long | Layaway | (5.00) | | | | | | |
| 5211150115960 | 40501 | 5211 | O. VENERABLE | Layaway | (10.00) | | | | | | |
| 5211150119087 | 37954 | 5211 | Cheryl Moss | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5211150127296 | 28425 | 5211 | naomi brandon | Layaway | (25.00) | | | | | | |
| 5211150139861 | 40633 | 5211 | B. WEALLEY | Layaway | (31.50) | | | | | | |
| 5211150150611 | 37836 | 5211 | Gail Moore | Layaway | (25.00) | | | | | | |
| 5211150150967 | 30388 | 5211 | henry foreman | Layaway | (40.00) | | | | | | |
| 5211150152724 | 40937 | 5211 | S. WINSTON | Layaway | (20.00) | | | | | | |
| 5211150153615 | 28549 | 5211 | janice brown | Layaway | (5.00) | | | | | | |
| 5211150155537 | 31238 | 5211 | donald harvin | Layaway | (5.00) | | | | | | |
| 5211150156410 | 33441 | 5211 | Victoria Howell | Layaway | (17.00) | | | | | | |
| 5211150157756 | 38587 | 5211 | Elvis Poole | Layaway | (10.00) | | | | | | |
| 5211150161493 | 30825 | 5211 | erika gomez | Layaway | (20.00) | | | | | | |
| 5211151074117 | 30244 | 5211 | linda evans | Layaway | (30.00) | | 2836 Chapelhill Rd. Apt 28-b | Durham | NC | 27704 | 919-493-8528 |
| 5211151076229 | 38664 | 5211 | Anthony Purrell | Layaway | (40.00) | | 3014 Forester St | Durham | NC | 27704 | 919-220-6614 |
| 5211151080742 | 37604 | 5211 | Sherron McKoy | Layaway | (60.00) | | | Durham | NC | 27704 | 919-768-0751 |
| 5211151085535 | 28702 | 5211 | ellen camron | Layaway | (20.00) | | 1321 New Castle Rd Apt G-1 | Durham | NC | 27701 | 919-430-8151 |
| 5211151092713 | 27258 | 5211 | C. armstrong | Layaway | (20.00) | | | Durham | NC | 27704 | 919-957-9558 |
| 5211151104419 | 27087 | 5211 | NITA ALI | Layaway | (10.00) | | 129 Louvin Valley Ct. | Cary | NC | 27513 | 919-434-1003 |
| 5211151121975 | 37932 | 5211 | Isis Morris | Layaway | (15.00) | | 3835 Guess Rd | Apt Durham | NC | 27705 | 919-699-5236 |
| 5211151124623 | 34743 | 5211 | Kimberly Keith | Layaway | (15.00) | | P.O. Box 3483 | Durham | NC | 27702 | 919-730-9201 |
| 5211151128244 | 37576 | 5211 | Sherron McKoy | Layaway | (18.00) | | 2311 Chapell Hill Rd. | Durham | NC | 27707 | 919-768-0751 |
| 5211151139530 | 28820 | 5211 | mami chasten | Layaway | (10.59) | | 3600 Treemont Dr. Apt. F-7 | Durham | NC | 27705 | 919-423-4517 |
| 5211151141031 | 29386 | 5211 | donna crews | Layaway | (21.29) | | 901 DRIFTWOOD APT | CREEDMOORE | NC | 27522 | 919-308-1627 |
| 5211151149539 | 39568 | 5211 | Felder Shackelford | Layaway | (20.00) | | 2712 E. Main St. | Unit Durham | NC | 27703 | 919-240-5351 |
| 5211151153218 | 28457 | 5211 | darrell bridges | Layaway | (20.00) | | 1103 Horton Road | Durham | NC | 27704 | 919-698-8206 |
| 5211160186209 | 38815 | 5211 | Bill Reaves | Layaway | (40.70) | | | | | | |
| 5211160210611 | 33999 | 5211 | Carletta Johnson | Layaway | (10.00) | | | | | | |
| 5211160214894 | 27714 | 5211 | antonio blue | Layaway | (20.00) | | | | | | |
| 5211160220750 | 39520 | 5211 | Debra Scott | Layaway | (10.00) | | | | | | |
| 5211160222053 | 38565 | 5211 | Angela Poe | Layaway | (10.00) | | | | | | |
| 5211160235709 | 31722 | 5211 | antoinette holland | Layaway | (10.00) | | | | | | |
| 5211160238745 | 40366 | 5211 | S. SPRINGS | Layaway | (8.00) | | | | | | |
| 5211160243406 | 37643 | 5211 | Teresa McLeod | Layaway | (15.00) | | | | | | |
| 5211160243968 | 38402 | 5211 | Larussia Parker | Layaway | (15.17) | | | | | | |
| 5211160247159 | 30639 | 5211 | gloria gentry | Layaway | (15.00) | | | | | | |
| 5211160256879 | 36979 | 5211 | Heather Mackenzie | Layaway | (10.59) | | | | | | |
| 5211160257521 | 31154 | 5211 | sherry harris | Layaway | (6.00) | | | | | | |
| 5211160263453 | 36754 | 5211 | Latoshia Lockhart | Layaway | (25.00) | | | | | | |
| 5211160264949 | 40816 | 5211 | F. WILLIAMS | Layaway | (25.00) | | | | | | |
| 5211160265342 | 27675 | 5211 | cathy bledsoe | Layaway | (10.00) | | | | | | |
| 5211160268130 | 37495 | 5211 | Charlyne McEachin | Layaway | (55.00) | | | | | | |
| 5211160276026 | 31759 | 5211 | gladys holloway | Layaway | (10.00) | | | | | | |
| 5211160276901 | 27170 | 5211 | Shirl Allen | Layaway | (30.00) | | | | | | |
| 5211160279947 | 39610 | 5211 | Shonda Webb | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5211160284129 | 27407 | 5211 | teqilla baldwin | Layaway | (10.00) | | | | | | |
| 5211160286694 | 40873 | 5211 | C. WILSON | Layaway | (10.00) | | | | | | |
| 5211160289201 | 28964 | 5211 | billy coble | Layaway | (10.00) | | | | | | |
| 5211160300438 | 37339 | 5211 | Penney McCain | Layaway | (8.00) | | | | | | |
| 5211161161847 | 28845 | 5211 | tisha chavis | Layaway | (20.00) | | 310 West Trinity Ave Apt 3 | Durham | NC | 27704 | 919-682-5429 |
| 5211161164817 | 31288 | 5211 | lamonte hayes | Layaway | (60.00) | | 1321 Newcastle Road Stw.hil | Durham | NC | 27704 | 919-479-5872 |
| 5211161165038 | 5211-1-16503 | 5211 | K. Roberts | Special Order | (40.00) | | 8309 Cassam Rd | Bahama | NC | 27503 | 919-477-5142 |
| 5211161165145 | 33556 | 5211 | Emma Hunter | Layaway | (100.00) | | 500 Pickwick Trail | Durham | NC | 27704 | 919-477-2605 |
| 5211161180607 | 28897 | 5211 | richard clark | Layaway | (4.00) | | Durham | Durham | NC | 27704 | 919-528-6312 |
| 5211161183577 | 39722 | 5211 | Kenneth Stevons | Layaway | (28.00) | | 38 Ridgewayave. Apt. F | Durham | NC | 27704 | 919-381-1120 |
| 5211161188998 | 41013 | 5211 | C Wortham | Layaway | (10.00) | | P.O. Box1266 | Chapel Hill | NC | 27514 | 919-691-5317 |
| 5211161189327 | 34883 | 5211 | Kenrick King | Layaway | (35.00) | | 2407 Cascadilla St. | Durham | NC | 27704 | 919-697-6209 |
| 5211161191463 | 37545 | 5211 | Sonya McKinney | Layaway | (11.00) | | 214 Hickory Glen Ln. | Durham | NC | 27703 | 919-957-9231 |
| 5211161201262 | 38340 | 5211 | Marty Owens | Layaway | (77.57) | | 154 Fouroaks Ln | Henderson | NC | 27537 | 252-767-9618 |
| 5211170263453 | 36659 | 5211 | Curtis Little | Layaway | (5.00) | | | | | | |
| 5211170304156 | 37906 | 5211 | Talib Morgan | Layaway | (5.00) | | | | | | |
| 5211170332728 | 40313 | 5211 | S. SPRINGS | Layaway | (10.00) | | | | | | |
| 5211170338592 | 39052 | 5211 | Mary Riley | Layaway | (32.00) | | | | | | |
| 5211170345928 | 39797 | 5211 | Larry Swann | Layaway | (45.00) | | | | | | |
| 5211170347080 | 36448 | 5211 | Chris Leathers | Layaway | (10.00) | | | | | | |
| 5211170352171 | 40694 | 5211 | L. WENG | Layaway | (30.00) | | | | | | |
| 5211170355976 | 40288 | 5211 | S. SPRINGS | Layaway | (5.00) | | | | | | |
| 5211170358608 | 37399 | 5211 | Kanesha McCowan | Layaway | (5.00) | | | | | | |
| 5211170376022 | 28648 | 5211 | teresa burton | Layaway | (35.00) | | | | | | |
| 5211170383408 | 31687 | 5211 | timothy hoggard | Layaway | (20.00) | | | | | | |
| 5211170384166 | 39254 | 5211 | Darice Rochelle | Layaway | (10.00) | | | | | | |
| 5211170386401 | 27434 | 5211 | doris barbee | Layaway | (15.00) | | | | | | |
| 5211170387540 | 40838 | 5211 | L. WILLIAMS | Layaway | (10.00) | | | | | | |
| 5211170390270 | 38719 | 5211 | Danny Rappleyea | Layaway | (5.00) | | | | | | |
| 5211170394264 | 40555 | 5211 | C. WALTER | Layaway | (5.00) | | | | | | |
| 5211170397903 | 29445 | 5211 | carmita daniel | Layaway | (16.00) | | | | | | |
| 5211171294761 | 34549 | 5211 | Renise Joy | Layaway | (40.00) | | | | | | |
| 5211180451294 | 27214 | 5211 | J. Allison | Layaway | (5.00) | | | | | | |
| 5211180475798 | 28565 | 5211 | latoniya brown | Layaway | (16.00) | | 901 Chalk Level Rd | Durham | NC | 27705 | |
| 5211180504613 | 29357 | 5211 | clinton cotton | Layaway | (20.00) | | 200 Seven Oaks Road Apt.27 | Durham | NC | 27701 | 919-477-1126 |
| 5211190520013 | 30156 | 5211 | oscar elliott | Layaway | (20.00) | | | Durham | NC | 27704 | |
| 5211190523421 | 39646 | 5211 | Earlene Sloan | Layaway | (18.00) | | 3020 Weaver St #2 | Durham | NC | 27707 | 919-493-9498 |
| 5211190532166 | 39768 | 5211 | Katie Suggs | Layaway | (25.00) | | 206 E Murray Ave | Durham | NC | 27704 | 919-220-8889 |
| 5211190536241 | 30972 | 5211 | michael hall | Layaway | (15.00) | | 1243 B Naplet Street | Durham | NC | 27703 | |
| 5211190545473 | 27770 | 5211 | mary bowden | Layaway | (15.00) | | 5808 Duke Forest Lot 14 | Durham | NC | 27705 | 919-383-4658 |
| 5211190545705 | 40524 | 5211 | T. VENEY | Layaway | (10.00) | | 611 Straton Way | Durham | NC | 27704 | 919-477-1152 |
| 5211190552321 | 30068 | 5211 | tonya dawson | Layaway | (22.91) | | 1022 Raven St | Durham | NC | 27704 | 919-220-9608 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5211190576957 | 30354 | 5211 | victoria flowers | Layaway | (6.74) | | 1116 Clarendon St | Durham | NC | 27705 | 919-286-9280 |
| 5211190582971 | 31126 | 5211 | catherine harris | Layaway | (20.00) | | | | | | 919-575-9478 |
| 5211190592129 | 28792 | 5211 | adiylah carter | Layaway | (20.00) | | | Durham | NC | 27704 | 919-484-0087 |
| 5211200190575 | 30045 | 5211 | trendia davidson | Layaway | (30.00) | | 1903 House Ave | Durham | NC | 27707 | 919-401-3593 |
| 5211200199261 | 33836 | 5211 | Azmen Johnson | Layaway | (19.08) | | 230 W Trinity Ave | Durham | NC | 27701 | 919-687-7075 |
| 5211200203899 | 39338 | 5211 | Tonya Rogers | Layaway | (35.00) | | 2819 Rochelle St | Durham | NC | 27703 | 919-598-1543 |
| 5211210211148 | 34143 | 5211 | Pearlie Jones | Layaway | (140.00) | | 102 E Piedmont | Durham | NC | 27701 | |
| 5211210219778 | 28504 | 5211 | erick brown | Layaway | (20.00) | | 6525 Clarksdale Lane | Durham | NC | 27713 | 919-361-7662 |
| 5211220230963 | 37734 | 5211 | Rikiya Miller | Layaway | (10.00) | | 600 WITTENBERG WAY APT | Durham | NC | 27703 | 919-638-6284 |
| 5211220231003 | 30895 | 5211 | gigi green | Layaway | (220.00) | | 1408 BEACON ST | Durham | NC | 27707 | 919-598-1050 |
| 5211220232258 | 37157 | 5211 | Sharnika Martin | Layaway | (80.00) | | | Durham | NC | 27704 | 919-688-3926 |
| 5211220232878 | 34377 | 5211 | Reginald Jones | Layaway | (20.65) | | | Durham | NC | 27704 | 919-220-6543 |
| 5211220235723 | 40663 | 5211 | K. WELLS | Layaway | (75.00) | | 3004 Ivey Wood Lane Apt 60 | Durham | NC | 27703 | 919-598-8159 |
| 5211220239584 | 39927 | 5211 | Joyce Thomas | Layaway | (25.00) | | 1624 Kirkwood Dr | Dueham | NC | 27705 | 919-477-0864 |
| 5211220239592 | 39954 | 5211 | Joyce Thomas | Layaway | (10.00) | | 1624 Kitkwood Dr | Durham | NC | 27705 | 919-477-0864 |
| 5211230268607 | 39872 | 5211 | Rosie Taylor | Layaway | (30.00) | | 2611 Sundial Circle | Durham | NC | 27704 | 919-220-0577 |
| 5211240020238 | 28725 | 5211 | lois caraway | Layaway | (34.00) | | | | | | |
| 5211240286482 | 29524 | 5211 | shountia davenport | Layaway | (19.26) | | | Durham | NC | 27704 | 910-598-0231 |
| 5211240287944 | 27361 | 5211 | sheree baldwin | Layaway | (55.00) | | 448 New Hope Church Rd | Apex | NC | 27502 | 919-387-7256 |
| 5211240300309 | 31268 | 5211 | joyce hayes | Layaway | (10.75) | | | Durham | NC | 27704 | 919-687-0687 |
| 5211250033709 | 38042 | 5211 | Cheryl Moss | Layaway | (5.50) | | | | | | |
| 5211250033899 | 27576 | 5211 | lisa beeker | Layaway | (20.63) | | | | | | |
| 5211250038559 | 31194 | 5211 | stevette harris | Layaway | (20.00) | | | | | | |
| 5211250039946 | 33780 | 5211 | Timothy Jarmen | Layaway | (7.20) | | | | | | |
| 5211250042957 | 40759 | 5211 | N. WILEY | Layaway | (20.00) | | | | | | |
| 5211250044151 | 31220 | 5211 | cheryl hart | Layaway | (25.00) | | | | | | |
| 5211250044169 | 28989 | 5211 | ethal cole | Layaway | (11.00) | | | | | | |
| 5211250046586 | 39484 | 5211 | Anita Saulters | Layaway | (3.00) | | | | | | |
| 5211250050216 | 28405 | 5211 | antonio branch | Layaway | (33.83) | | | | | | |
| 5211250050539 | 41103 | 5211 | W. Ziegler | Layaway | (20.00) | | | | | | |
| 5211250313440 | 39823 | 5211 | Luciana Tarleton | Layaway | (25.00) | | 204 Raynor Street | Durham | NC | 27704 | 919-430-1873 |
| 5211250313929 | 41038 | 5211 | D. Wright | Layaway | (40.00) | | | Durham | NC | 27704 | 919-672-4743 |
| 5211250313937 | 39380 | 5211 | William Rogers | Layaway | (20.00) | | | Durham | NC | 27704 | 919-765-9216 |
| 5211250323787 | 39317 | 5211 | Robin Rogers | Layaway | (70.00) | | 7628 Rogers Road | Chapel Hill | NC | 27516 | 919-220-0000 |
| 5211250328448 | 31576 | 5211 | ranne hill | Layaway | (140.00) | | Durham | | NC | 27704 | 919-225-4393 |
| 5211250330717 | 23937 | 5211 | A. Ali | Layaway | (20.00) | | | | | | 919-434-1003 |
| 5211260058290 | 36134 | 5211 | W. LAPINE | Layaway | (5.00) | | | | | | |
| 5211260084312 | 34036 | 5211 | Mary Jones | Layaway | (10.60) | | | | | | |
| 5211260090582 | 27630 | 5211 | rubin bishop | Layaway | (5.00) | | | | | | |
| 5211260343726 | 36066 | 5211 | V. LAMBERTH | Layaway | (10.00) | | Durham | Durham | NC | 27704 | 919-768-6797 |
| 5211270101650 | 28600 | 5211 | shonna bullock | Layaway | (25.00) | | | | | | |
| 5211270116922 | 30094 | 5211 | tonya dawson | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5211280130707 | 30919 | 5211 | tarika guooch | Layaway | (11.00) | | | | | | |
| 5211280146653 | 30280 | 5211 | MARIETTA EWING | Layaway | (10.00) | | 1301 Hudson Ave Apt G | Durham | NC | 27704 | |
| 5211290174984 | 27292 | 5211 | M. Atkins | Layaway | (9.00) | | 3599 Crosswinds | Stem | NC | 27581 | 919-528-8542 |
| 9521171251506 | 5211-1-25150 | 5211 | T. Wright | Special Order | (81.00) | | | | | | |
| 9521171293334 | 23584 | 5211 | A. CROSS | Layaway | (206.01) | | | | | | |
| 9521171296105 | 23535 | 5211 | A. BULLOCK | Layaway | (50.00) | | | | | | |
| 52111170345860 | 36877 | 5211 | Jettina M-Knox` | Layaway | (20.00) | | | | | | |
| 52111440033026 | 33138 | 5211 | Bryan Holt | Layaway | (11.00) | | | | | | |
| 52111580113007 | 30194 | 5211 | cathy evans | Layaway | (10.09) | | | | | | |
| 52112001195954 | 37879 | 5211 | Susan Moore | Layaway | (110.00) | | | | | | |
| 52112500334772 | 40907 | 5211 | M. WILSON | Layaway | (20.00) | | | | | | |
| 55211170365728 | 39901 | 5211 | Cathy Tedder | Layaway | (10.00) | | | | | | |
| 95211161219299 | 30863 | 5211 | kevin graham | Layaway | (15.00) | | 4001 Meriwether St.        Ap | Durham | NC | 27703 | 919-236-1579 |
| 95211161227466 | 30216 | 5211 | gwen evans | Layaway | (40.00) | | 6 Autumn Leaf Lane | Durham Nc | NC | 27704 | 919-688-3730 |
| 95211161235386 | 30335 | 5211 | cynthia fisher | Layaway | (29.80) | | 2016 Buffalo Way | Durham | NC | 27704 | 919-559-1099 |
| 95211171248379 | 38242 | 5211 | Markeith Norman | Layaway | (40.00) | | 3103 Rosegraden Lane | Durham | NC | 27707 | 919-638-7585 |
| 95211171257057 | 38942 | 5211 | Lucinda Richmond | Layaway | (30.00) | | 3916 Bivins Road | Hillsbrough | NC | 27278 | 919-471-1916 |
| 95211171264434 | 29488 | 5211 | Faith davenport | Layaway | (30.00) | | 6 A Jadewood Ct | Durham | NC | 27705 | 919-698-1759 |
| 95211171265464 | 35769 | 5211 | K. KINGSLY | Layaway | (38.62) | | 901 CHALK LEVEL RD | Durham | NC | 27704 | 919-491-0724 |
| 95211171266801 | 38880 | 5211 | Travis Richard | Layaway | (40.00) | | 10 Hayti Lane | Durham | NC | 27701 | 919-683-1943 |
| 95211171283830 | 23869 | 5211 | S.REID | Layaway | (60.00) | | | | | | 919-475-6282 |
| 95211171287294 | 23826 | 5211 | T. Reams | Layaway | (84.00) | | 913 Cartman Drive | Durham | NC | 27704 | 919-220-8226 |
| 95211171291890 | 23742 | 5211 | T. Jarmon | Layaway | (76.00) | 02/15/08 | 217 Lyon St            Unit 4 | Durham | NC | 27701 | 919-683-8038 |
| 95211171293003 | 23774 | 5211 | L. Lawrence | Layaway | (160.00) | | 203 Pekoe Ave | Durham | NC | 27707 | 919-519-4761 |
| 95211171293318 | 5211-1-29331 | 5211 | D. Torain | Special Order | (40.00) | | 313 Broad Street | Roxboro | NC | 27574 | 336-597-5900 |
| 95211171294761 | 23719 | 5211 | J. JONGA | Layaway | (80.00) | | | Durham | NC | 27704 | 919-620-4681 |
| 95211171298978 | 23667 | 5211 | D. JOHNSON | Layaway | (382.96) | | Po Box 42 | Durham | NC | 27702 | 919-688-4390 |
| 95211171299414 | 23599 | 5211 | A.GABRIEL | Layaway | (60.00) | 02/09/08 | Associate | Durham | NC | 27704 | 919-220-1501 |
| 95211181299859 | 23614 | 5211 | R. HAYES | Layaway | (10.65) | | 303 Sun Dried Ct | Durham | NC | 27704 | 919-477-3503 |
| 95211270359945 | 30478 | 5211 | katherine free-kingsly | Layaway | (30.00) | | 901 Chalk Level Rd. | Durham | NC | 27704 | 919-491-0724 |
| 95211270364143 | 5211-2-36414 | 5211 | G. Hunter | Repair | (50.00) | | | Durham | NC | 27704 | 919-489-7274 |
| 95211270365009 | 5211-2-36500 | 5211 | R. McGirt | Special Order | (67.80) | | 3315 Prudence St. | Durham | NC | 27704 | 919-220-5552 |
| 95211270370884 | 23804 | 5211 | C. Moore | Layaway | (300.00) | | P.O.box | Timberlake | NC | 27583 | 919-519-3978 |
| 95211270371239 | 23841 | 5211 | S. royster | Layaway | (100.00) | 02/09/08 | 2720 Sater St | Durham | NC | 27703 | 919-768-8885 |
| 95211270373102 | 23563 | 5211 | T. BIDDLE | Layaway | (84.00) | | A | Durham | NC | 27704 | 919-251-3830 |
| 95211270374001 | 23635 | 5211 | H. HOLMES | Layaway | (100.00) | 03/03/08 | D | Durham | NC | 27704 | 919-477-0014 |
| 95215170702187 | 7466 | 5215 | JANICE VAUGHN | Layaway | (111.91) | | 2 West Summit Dr | Ware Shoals | SC | 29692 | 864-456-2830 |
| 95215170702484 | 6818 | 5215 | PAM DUBOSE | Layaway | (35.40) | | 616 Old Berry Rd | Greenwood | SC | 29649 | 864-229-3122 |
| 95215170702989 | 7145 | 5215 | ROBERT TEPPER | Layaway | (20.00) | Duplicate Recor | 108 Stafford Dr | Greenwood | SC | 29646 | 864-229-4896 |
| 95215170702989 | 7096 | 5215 | LES PEARSON | Layaway | (20.00) | | 108 Stafford Dr | Greenwood | SC | 29646 | 864-229-4896 |
| 95215270986896 | 6708 | 5215 | KIRBY COZART | Layaway | (120.32) | | 365 Olin Smith Rd | Donalds | SC | 29638 | 864-554-1740 |
| 95215270992241 | 7021 | 5215 | SELAINE JENKINS | Layaway | (86.50) | | 101 STONEHAVEN DR | GREENWOOD | SC | 29649 | 864-341-1816 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95215270993504 | 6792 | 5215 | CAROLYN CRAIG | Layaway | (60.00) | | 1312 Bunche Ave | Greenwood | SC | 29648 | 864-992-2288 |
| 95215270993710 | 6991 | 5215 | SELAINE JENKINS | Layaway | (50.00) | 02/18/08 | 424 Windmill Cir | GREENWOOD | SC | 29649 | 864-341-1816 |
| 95215270994114 | 7244 | 5215 | MICAH THACKERSON | Layaway | (112.30) | | 209 Alabama Ave | Greenwood | SC | 29646 | 864-344-2547 |
| 95215271000341 | 7174 | 5215 | PATRICIA THACKERSON | Layaway | (60.00) | 03/07/08 | 1508 Parkway Dr Ap | Greenwood | SC | 29646 | 864-227-6038 |
| 95215271001513 | 6860 | 5215 | ROGER DAVIS | Layaway | (160.28) | | 103 Springwood Trl | Greenwood | SC | 29646 | 864-943-2048 |
| 95215271002859 | 6947 | 5215 | DIANDREA JOHNSON | Layaway | (20.00) | | Po Box 72 | Abbeville | SC | 29620 | 864-446-8892 |
| 95215271003501 | 6884 | 5215 | WANDA JENKINS | Layaway | (70.00) | | 122 Edgins Cir | Mountville | SC | 29370 | 803-527-1698 |
| 95215271004863 | 7586 | 5215 | CURTIS HOLMES | Layaway | (120.00) | | 610 Owens St | Greenwood | SC | 29646 | 864-229-7080 |
| 95215271004871 | 6916 | 5215 | CURTIS HOLMES | Layaway | (100.00) | | 610 Owens St | Greenwood | SC | 29646 | 864-229-7080 |
| 95215271005431 | 7500 | 5215 | GLENDA WILLIAMS | Layaway | (40.00) | | 228 Rose Bub Ln | Chappells | SC | 29037 | 864-995-4264 |
| 95215271005878 | 6596 | 5215 | CEKELIA ABRAMS | Layaway | (10.00) | 01/29/08 | 117 Round Tree Dr | Hodges | SC | 29653 | 864-374-7488 |
| 95215271007676 | 6752 | 5215 | LINDA COTHRAN | Layaway | (106.00) | | 149 LAKE BREEZE SPUR | Cross Hill | SC | 29332 | 864-998-4848 |
| 95215271008856 | 7115 | 5215 | PHYLLIS SLAPPY | Layaway | (18.13) | Duplicate Record | 207 Baldwin Ave | Cross Hill | SC | 29646 | 864-229-5680 |
| 95215271008856 | 7058 | 5215 | LATEIDRYA MIMS | Layaway | (60.00) | | 207 Baldwin Ave | Cross Hill | SC | 29646 | 864-229-5680 |
| 95215281009670 | 6634 | 5215 | TRACY AIKEN | Layaway | (40.00) | | 102 Peach Tree St | Greenwood | SC | 29646 | 864-543-2371 |
| 521612047913 | 8218 | 5216 | Harris, Maggie | Layaway | (6.42) | | | | | | |
| 521612049489 | 8624 | 5216 | Holmes, JoAnn | Layaway | (60.00) | | | | | | |
| 521613112773 | 5088 | 5216 | Farmer, Cynthia | Layaway | (20.00) | | | | | | |
| 521617035759 | 8034 | 5216 | Gundersen, Pamela | Layaway | (12.00) | | | | | | |
| 521625034425 | 8611 | 5216 | Holloway, Geraldine | Layaway | (5.00) | | | | | | |
| 5216100704367 | 16061 | 5216 | Shelton, Margert | Layaway | (19.26) | | 117 Stage Rd | Eatonton | GA | 31024 | 706-485-0642 |
| 5216100715215 | 8943 | 5216 | Jackson, Patrice | Layaway | (46.00) | | 102 Barnes Ave | Milledgeville | GA | 31061 | 912-453-4200 |
| 5216100716304 | 2000 | 5216 | Burden, Katina | Layaway | (15.70) | | | | GA | 31061 | 912-552-9465 |
| 5216100733200 | 13753 | 5216 | Moore, Melba | Layaway | (20.00) | | 281 Torrance Road | Milledgeville | GA | 31061 | 912-454-1702 |
| 5216100735445 | 7761 | 5216 | Glenn, Karen | Layaway | (10.00) | | 269 Linda Dr. | Milledgeville | GA | 31061 | 912-451-0314 |
| 5216100747101 | 17631 | 5216 | Watson, Lakeisha | Layaway | (16.83) | | 119 N E Carolyn Court | Milledgeville | GA | 31061 | 912-451-2815 |
| 5216100779872 | 8784 | 5216 | Hurt, Fred | Layaway | (25.00) | | | Milledgeville | GA | 31061 | 912-452-4828 |
| 5216100782322 | 8713 | 5216 | Hoskins, Veronica | Layaway | (5.00) | | | Milledgeville | GA | 31061 | |
| 5216100799813 | 5053 | 5216 | Farley, Carolyn | Layaway | (20.00) | Duplicate Record | | Milledgeville | GA | 31061 | |
| 5216100799813 | 2150 | 5216 | Farley, Carolyn | Layaway | (20.00) | | | Milledgeville | GA | 31061 | |
| 5216110812465 | 14025 | 5216 | Parham, Adrian | Layaway | (20.00) | | 123 Jkj;aiea. | Milledgeville | GA | 31061 | 912-451-2970 |
| 5216110817092 | 1884 | 5216 | Babar, David | Layaway | (20.00) | | | Milledgeville | GA | 31061 | |
| 5216110820328 | 14040 | 5216 | Parham, Mary | Layaway | (45.00) | | | Milledgeville | GA | 31061 | 912-452-4310 |
| 5216110824247 | 4534 | 5216 | Chambers, Brenda | Layaway | (10.00) | Duplicate Record | | Milledgeville | GA | 31061 | |
| 5216110824247 | 2035 | 5216 | Chambers, Brenda | Layaway | (10.00) | | | Milledgeville | GA | 31061 | |
| 5216110835532 | 1926 | 5216 | Briscoe, Connie | Layaway | (10.00) | Duplicate Record | | Milledgeville | GA | 31061 | |
| 5216110835532 | 1911 | 5216 | Briscoe, Connie | Layaway | (10.00) | | | Milledgeville | GA | 31061 | |
| 5216110836332 | 4671 | 5216 | Cooley, Sue | Layaway | (10.00) | Duplicate Record | 254 Lake Shore Drive | Milledgeville | GA | 31024 | 912-968-7600 |
| 5216110836332 | 2095 | 5216 | Cooley, Sue | Layaway | (10.00) | | 254 Lake Shore Drive | Milledgeville | GA | 31024 | 912-968-7600 |
| 5216110837157 | 13836 | 5216 | Mullins, Tony | Layaway | (20.00) | | | Milledgeville | GA | 31061 | |
| 5216110837173 | 13813 | 5216 | Mullins, Dalfnu | Layaway | (10.00) | | | Milledgeville | GA | 31061 | 912-452-0843 |
| 5216110849210 | 1965 | 5216 | Bryant, Ethel | Layaway | (20.00) | | 2041 Asberry Road | Inwinton | GA | 31042 | 478-946-5568 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5216110852339 | 17319 | 5216 | Thomas, Clinton | Layaway | (10.03) | | | Milledgeville | GA | 31061 | 478-946-2171 |
| 5216110853030 | 5216-1-85303 | 5216 | Dikes, Bunnie | Special Order | (25.00) | | | Milledgeville | GA | 31061 | 912-454-2102 |
| 5216110853568 | 13501 | 5216 | Mcdowell, Jackie | Layaway | (22.00) | | Po Box 1029 | Hardwick | GA | 31034 | 478-451-0662 |
| 5216110856306 | 4600 | 5216 | Clements, Catt | Layaway | (40.00) | Duplicate Record | | Milledgeville | GA | 31061 | 706-485-6382 |
| 5216110856306 | 2051 | 5216 | Clements, Catt | Layaway | (40.00) | | | Milledgeville | GA | 31061 | 706-485-6382 |
| 5216110880942 | 13717 | 5216 | Moore, Gloria | Layaway | (25.67) | | | Milledgeville | GA | 31061 | 478-453-2116 |
| 5216110884597 | 13180 | 5216 | Martin. Jacob | Layaway | (128.00) | | 381 Colony Farm Rd | Milledgeville | GA | 31061 | 478-452-8177 |
| 5216110889448 | 15637 | 5216 | Webest, Lashanda | Layaway | (21.39) | | | Milledgeville | GA | 31061 | 478-452-3435 |
| 5216110913487 | 13887 | 5216 | Murray, Renee | Layaway | (31.40) | | | Milledgeville | GA | 31061 | 478-452-9053 |
| 5216110918270 | 15882 | 5216 | Whitehead, Cynthia | Layaway | (5.00) | | | Milledgeville | GA | 31061 | 478-491-0629 |
| 5216110925614 | 14247 | 5216 | Pinkston, Jermaine | Layaway | (25.00) | | | Milledgeville | GA | 31061 | |
| 5216120936023 | 8645 | 5216 | Holsey, Sonja | Layaway | (10.00) | | | Milledgeville | GA | 31061 | |
| 5216120947921 | 10766 | 5216 | Jordan, Debra | Layaway | (21.40) | | | Milledgeville | GA | 31061 | 478-453-8979 |
| 5216120948622 | 10811 | 5216 | Lamar, Tyeka | Layaway | (100.00) | | Po Box 189 | Sparta | GA | 31087 | 706-444-0485 |
| 5216120966582 | 10531 | 5216 | Jacobs, Lula | Layaway | (15.00) | | | Milledgeville | GA | 31061 | 478-628-3229 |
| 5216120980864 | 13909 | 5216 | Mussery, Amy | Layaway | (53.50) | | 2671 N Columbia St Apt 506 | Milledgeville | GA | 31061 | 478-414-1639 |
| 5216120980872 | 1894 | 5216 | Batchelor, Jesse | Layaway | (53.50) | | 248 Phonix | Eatonton | GA | 31061 | 706-485-8310 |
| 5216120983314 | 4660 | 5216 | Collier, Henry | Layaway | (120.00) | Duplicate Record | Lot 41 Beulah Cemetary Roa | Sparta | GA | 31087 | 706-444-5957 |
| 5216120983314 | 2091 | 5216 | Collier, Henry | Layaway | (120.00) | | Lot 41 Beulah Cemetary Roa | Sparta | GA | 31087 | 706-444-5957 |
| 5216121004557 | 8847 | 5216 | Jackson, Deshaundra | Layaway | (35.68) | | | Milledgeville | GA | 31061 | 478-348-3555 |
| 5216121020306 | 4775 | 5216 | Davis, Latonja | Layaway | (33.00) | Duplicate Record | Rt 1 Box 381 | Sparta | GA | 31087 | 706-444-9166 |
| 5216121020306 | 2116 | 5216 | Davis, Latonja | Layaway | (33.00) | | Rt 1 Box 381 | Sparta | GA | 31087 | 706-444-9166 |
| 5216121025487 | 2014 | 5216 | Burton, James | Layaway | (40.00) | | Rt 1 Box 439 | Sparta | GA | 31087 | 706-444-8003 |
| 5216121034810 | 13470 | 5216 | Mcdowell, Jackie | Layaway | (75.00) | | | Milledgeville | GA | 31061 | 478-452-7676 |
| 5216121050980 | 1990 | 5216 | Buck , Krystal | Layaway | (2.00) | | | Milledgeville | GA | 31061 | 478-453-8830 |
| 5216121053828 | 13447 | 5216 | Mccary. Timothy | Layaway | (60.00) | | | Milledgeville | GA | 31061 | |
| 5216131085232 | 4558 | 5216 | Chambers, Brenda | Layaway | (11.00) | Duplicate Record | 165 Allen Memorial Dr | Milledgeville | GA | 31061 | 478-453-9525 |
| 5216131085232 | 2038 | 5216 | Chambers, Brenda | Layaway | (11.00) | | 165 Allen Memorial Dr | Milledgeville | GA | 31061 | 478-453-9525 |
| 5216131088293 | 13944 | 5216 | Myrick, Mitilda | Layaway | (21.40) | | | Milledgeville | GA | 31061 | 478-453-8397 |
| 5216131098920 | 13780 | 5216 | Mosley, Bennie | Layaway | (45.00) | | | Milledgeville | GA | 31061 | |
| 5216131099316 | 13871 | 5216 | Murray, Renee | Layaway | (32.00) | | P. O. Box 287 | Milledgeville | GA | 31061 | 478-452-9053 |
| 5216131127737 | 2157 | 5216 | Farmer, Cynthia | Layaway | (20.00) | | Rt 3 Box 557 | Sparta | GA | 31087 | 706-444-0259 |
| 5216131148857 | 1876 | 5216 | Arnold, Edward | Layaway | (90.00) | | | Milledgeville | GA | 31061 | 478-968-5208 |
| 5216131149079 | 1903 | 5216 | Benson, Gloria | Layaway | (233.50) | | 2015 Cetral Ave Ne Apt 208 | Minnepolis | MN | 55418 | 612-332-8740 |
| 5216131150556 | 8164 | 5216 | Harper, Connie | Layaway | (20.00) | | Rt 2 Box 122 G | Sparta | GA | 31087 | 706-444-9681 |
| 5216131161603 | 17592 | 5216 | Washington, Stacy | Layaway | (30.00) | | 2311 Leo Ct | Milledgeville | GA | 31061 | 478-452-9749 |
| 5216131167543 | 5122 | 5216 | Gibson, April | Layaway | (20.65) | Duplicate Record | | Milledgeville | GA | 31061 | |
| 5216131167543 | 2167 | 5216 | Gibson, April | Layaway | (20.65) | | | Milledgeville | GA | 31061 | |
| 5216131171073 | 1900 | 5216 | Bell, Alma | Layaway | (10.70) | | 182 Minor Rd Ne | Milledgeville | GA | 31061 | 478-452-7992 |
| 5216131187384 | 14411 | 5216 | Redding, Bridget | Layaway | (20.00) | | | Milledgeville | GA | 31061 | |
| 5216131190123 | 10847 | 5216 | Little, Candice | Layaway | (5.35) | | | Milledgeville | GA | 31061 | |
| 5216131204726 | 10900 | 5216 | Marie, Catherine | Layaway | (6.00) | | | Milledgeville | GA | 31061 | 478-453-1418 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5216140003135 | 15749 | 5216 | Whipple, Linda | Layaway | (10.00) | | | | | | |
| 5216140004752 | 1897 | 5216 | Battle, Ora | Layaway | (8.39) | | | | | | |
| 5216140006229 | 2026 | 5216 | Byrd, Nincoe | Layaway | (8.00) | | | | | | |
| 5216140006419 | 14012 | 5216 | Palmer, Teresa | Layaway | (9.00) | | | | | | |
| 5216140008662 | 4898 | 5216 | Douglas, Eric | Layaway | (10.00) | | | | | | |
| 5216140015857 | 13980 | 5216 | Nixon, Michele | Layaway | (20.00) | | | | | | |
| 5216140034916 | 14473 | 5216 | Reeves, Mamie | Layaway | (10.00) | | | | | | |
| 5216140052247 | 5113 | 5216 | Fluellen, Susie | Layaway | (5.00) | Duplicate Record | | | | | |
| 5216140052247 | 2163 | 5216 | Fluellen, Susie | Layaway | (5.00) | | | | | | |
| 5216140052967 | 4687 | 5216 | Cornelious, Arnedia | Layaway | (5.00) | Duplicate Record | | | | | |
| 5216140052967 | 2098 | 5216 | Cornelius, Arnedia | Layaway | (5.00) | | | | | | |
| 5216140053940 | 15654 | 5216 | Webster, Lavon | Layaway | (20.00) | | | | | | |
| 5216140061281 | 15675 | 5216 | Wells, Rosa | Layaway | (20.00) | | | | | | |
| 5216140062115 | 5041 | 5216 | Evans, Johnny | Layaway | (5.00) | Duplicate Record | | | | | |
| 5216140062115 | 2145 | 5216 | Evans, Johnny | Layaway | (5.00) | | | | | | |
| 5216140065431 | 1994 | 5216 | Burch, Pennie | Layaway | (10.00) | | | | | | |
| 5216140066645 | 17481 | 5216 | Vilaire, Latoya | Layaway | (5.00) | | | | | | |
| 5216140066819 | 4967 | 5216 | Ellison, Estella | Layaway | (3.00) | Duplicate Record | | | | | |
| 5216140066819 | 2140 | 5216 | Ellison, Estella | Layaway | (3.00) | | | | | | |
| 5216140068450 | 14434 | 5216 | Reese, Denise | Layaway | (35.00) | | | | | | |
| 5216141221611 | 14168 | 5216 | Peeler, Dexter | Layaway | (25.00) | | | Milledgeville | GA | 31061 | 478-451-0518 |
| 5216141235173 | 1949 | 5216 | Brown, Latasha | Layaway | (41.40) | | 700 Mlk Jr Ave Apt F2I | Sandersville | GA | 31082 | 478-552-3740 |
| 5216141237062 | 7986 | 5216 | Grimes, Ruth | Layaway | (20.00) | | | Milledgeville | GA | 31061 | 478-452-3374 |
| 5216141239530 | 13961 | 5216 | Myrick, Wanda | Layaway | (21.40) | | | Milledgeville | GA | 31061 | 478-451-5198 |
| 5216141246725 | 15698 | 5216 | Rogers, Mary L | Layaway | (390.00) | | | Milledgeville | GA | 31061 | 478-453-0645 |
| 5216141247913 | 8184 | 5216 | Harper, Kutisha | Layaway | (10.70) | | | Milledgeville | GA | 31061 | 478-453-7824 |
| 5216141254315 | 7691 | 5216 | Giles, Elizabeth | Layaway | (5.00) | | | Milledgeville | GA | 31061 | 706-444-0993 |
| 5216141256468 | 4699 | 5216 | Coverson, Tonja | Layaway | (2.00) | Duplicate Record | | Milledgeville | GA | 31061 | 478-946-2413 |
| 5216141256468 | 2102 | 5216 | Coverson, Tonja | Layaway | (2.00) | | | Milledgeville | GA | 31061 | 478-946-2413 |
| 5216141260551 | 8584 | 5216 | Hogan, Dennis | Layaway | (42.80) | | 950 Old McIntyre Rd | McIntyre | GA | 31061 | 478-946-2105 |
| 5216141273117 | 13733 | 5216 | Moore, Mary | Layaway | (10.00) | | | Milledgeville | GA | 31061 | 475-414-1786 |
| 5216141277571 | 10787 | 5216 | Jordan, Mattie | Layaway | (10.00) | | 123 Walker Drive | Milledgeville | GA | 31061 | 478-414-2053 |
| 5216141281276 | 8239 | 5216 | Harrison, Kimberly | Layaway | (2.17) | | 2546 Melody Rd | Milledgeville | GA | 31061 | 478-452-6147 |
| 5216141293305 | 8052 | 5216 | Hagans, Sandy | Layaway | (8.56) | | | Milledgeville | GA | 31061 | 478-240-9907 |
| 5216141293727 | 4919 | 5216 | Downing, Alfornia | Layaway | (9.00) | Duplicate Record | | Milledgeville | GA | 31061 | 478-986-9837 |
| 5216141293727 | 2131 | 5216 | Downing, Alforniaq | Layaway | (9.00) | | | Milledgeville | GA | 31061 | 478-986-9837 |
| 5216141315256 | 14058 | 5216 | Pearson, Chris | Layaway | (112.00) | | 450 N. Liberty St. | Milledgeville | GA | 31061 | 478-453-0979 |
| 5216141324043 | 15930 | 5216 | Wilson, Britany | Layaway | (32.00) | | 630 A C West Fraklin St Apt ( | Milledgeville | GA | 31061 | 478-451-4923 |
| 5216141329752 | 5216-1-32975 | 5216 | Larry, Riley | Repair | (12.84) | | 106 Valley Rd. | Eatonton | GA | 31024 | 706-485-5383 |
| 5216150089495 | 15982 | 5216 | Scott, Ricky | Layaway | (5.00) | | | | | | |
| 5216150092317 | 15980 | 5216 | Wood, Sadie | Layaway | (10.00) | | | | | | |
| 5216150106802 | 15717 | 5216 | Whipple, Cara Ann | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5216150110325 | 13998 | 5216 | Palmer, Connie | Layaway | (25.00) | | | | | | |
| 5216150110630 | 17428 | 5216 | Tucker, Rhonda | Layaway | (5.00) | | | | | | |
| 5216150156252 | 4747 | 5216 | Daniel, Paula | Layaway | (10.00) | Duplicate Record | | | | | |
| 5216150156252 | 2110 | 5216 | Daniel, Paula | Layaway | (10.00) | | | | | | |
| 5216150160098 | 14229 | 5216 | Phillips, Robin | Layaway | (10.00) | | | | | | |
| 5216150161948 | 17459 | 5216 | Turner, Shedrick | Layaway | (240.00) | | | | | | |
| 5216150168893 | 14262 | 5216 | Pitts, Dollie | Layaway | (6.00) | | | | | | |
| 5216150178264 | 10550 | 5216 | Johnes, Elanor | Layaway | (5.00) | | | | | | |
| 5216150178371 | 1913 | 5216 | Brown, Edward | Layaway | (5.00) | | | | | | |
| 5216150181399 | 14377 | 5216 | Ray, Marvin | Layaway | (7.08) | | | | | | |
| 5216151349864 | 17204 | 5216 | Slaton, Tony | Layaway | (106.00) | | P O Box 755 | Hardwick | GA | 31034 | 478-452-5478 |
| 5216151374839 | 1860 | 5216 | Allen, Deantwan | Layaway | (10.00) | | | Milledgeville | GA | 31061 | 478-451-3160 |
| 5216151375844 | 7719 | 5216 | Gillman, Thomas | Layaway | (5.00) | | 121 Stewart Ave NW | Milledgeville | GA | 31061 | 478-521-1373 |
| 5216151412779 | 4641 | 5216 | Coats, Bruce | Layaway | (40.00) | Duplicate Record | 265 Lewis Ct | Milledgeville | GA | 31061 | 478-454-1131 |
| 5216151412779 | 2088 | 5216 | Coats, Bruce | Layaway | (40.00) | | 265 Lewis Ct | Milledgeville | GA | 31061 | 478-454-1131 |
| 5216151444186 | 13657 | 5216 | Mobley, Nakeza | Layaway | (22.07) | | 1885 Timberlane Rd | Milledgeville | GA | 31061 | 478-299-1869 |
| 5216151444970 | 1882 | 5216 | Aycock, Darrell | Layaway | (20.00) | | 2671 N COlumbia Street | Milledgeville | GA | 31061 | 478-454-2215 |
| 5216160243728 | 13549 | 5216 | Mcdowell, Tracey | Layaway | (10.00) | | | | | | |
| 5216160261662 | 14360 | 5216 | Pruett, Kim | Layaway | (15.00) | | | | | | |
| 5216160263544 | 14344 | 5216 | Primas, Derrick | Layaway | (10.00) | | | | | | |
| 5216160267982 | 15990 | 5216 | Worthen, Chanda | Layaway | (25.00) | | | | | | |
| 5216160270622 | 17240 | 5216 | Standifer, Jacquan | Layaway | (16.00) | | | | | | |
| 5216160270879 | 7905 | 5216 | Gordon, Anthony | Layaway | (10.00) | | | | | | |
| 5216160278989 | 7868 | 5216 | Goodwyne, Beatrice | Layaway | (34.61) | | | | | | |
| 5216160279045 | 15917 | 5216 | Willis, Annie | Layaway | (10.49) | | | | | | |
| 5216160288020 | 10838 | 5216 | Liggins, Jamie | Layaway | (26.00) | | | | | | |
| 5216160290877 | 17156 | 5216 | Simmons, Catrina | Layaway | (20.00) | | | | | | |
| 5216160292204 | 4817 | 5216 | Davis, Ross | Layaway | (20.00) | Duplicate Record | 192 Oak Lane Sw | Eatonton | GA | 31024 | |
| 5216160292204 | 2120 | 5216 | Davis, Ross | Layaway | (20.00) | | 192 Oak Lane Sw | Eatonton | GA | 31024 | |
| 5216160292931 | 13636 | 5216 | Mitchell, Marco | Layaway | (26.36) | | | | | | |
| 5216160306848 | 14488 | 5216 | Reynolds, Christine | Layaway | (10.00) | | | | | | |
| 5216160306862 | 14525 | 5216 | Rice, Betty | Layaway | (37.10) | | | | | | |
| 5216160306876 | 14513 | 5216 | Reynolds, Lacresia | Layaway | (11.13) | | | | | | |
| 5216160309347 | 17274 | 5216 | Thomas, Albert | Layaway | (11.00) | | | | | | |
| 5216160317688 | 17218 | 5216 | Spivey, marie | Layaway | (5.00) | | | | | | |
| 5216160321011 | 10672 | 5216 | Johnson, Willie | Layaway | (20.00) | | | | | | |
| 5216161466583 | 2005 | 5216 | Burgess, Jerome | Layaway | (47.69) | | 141 Frankbone Road #65 | Milledgeville | GA | 31061 | 912-658-2051 |
| 5216161473290 | 8145 | 5216 | Hargrove, Deshunda | Layaway | (10.59) | | 115 Peaceful Cove Rd | Milledgeville | GA | 31061 | 478-456-0400 |
| 5216161487241 | 5216-1-48724 | 5216 | Cummings, Lavoris | Special Order | (28.00) | | 250 Pine Valley Rd | Sparta | GA | 31087 | 706-444-9050 |
| 5216161494379 | 13308 | 5216 | Martinez, Anita | Layaway | (90.00) | | Po Box 1861 | Milledgeville | GA | 31061 | 478-288-0052 |
| 5216161499071 | 17605 | 5216 | Watkins jr, Jimmie L | Layaway | (20.00) | | 88 Shady Oak Drive | Sparta | GA | 31087 | 706-444-8808 |
| 5216161503237 | 13205 | 5216 | Martin, Lonnie | Layaway | (6.00) | | A6A South Bridge Road | Eatonton | GA | 31024 | 706-968-1131 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5216161533812 | 16607 | 5216 | Roach, Nichole | Layaway | (69.01) | | 131 N. Picken St. | Milledgeville | GA | 31061 | 478-451-5249 |
| 5216170323205 | 13929 | 5216 | Myrick, Gale | Layaway | (5.00) | | | | | | |
| 5216170324914 | 8510 | 5216 | Hawkins, Janie | Layaway | (20.00) | | | | | | |
| 5216170332446 | 8960 | 5216 | Clemont, Kim | Layaway | (10.00) | | | | | | |
| 5216170335480 | 8266 | 5216 | Hatfield, Erica | Layaway | (21.00) | | | | | | |
| 5216170340456 | 15846 | 5216 | Whitehead, Cynthia | Layaway | (15.75) | | | | | | |
| 5216170344052 | 8282 | 5216 | Hawkins, Grace | Layaway | (25.00) | | | | | | |
| 5216170362260 | 10870 | 5216 | Lockhart, Mary | Layaway | (8.00) | | | | | | |
| 5216170375411 | 8540 | 5216 | Hill, Rena | Layaway | (50.00) | | | | | | |
| 5216170375478 | 16006 | 5216 | Seagle, Earl | Layaway | (20.00) | | | | | | |
| 5216170389388 | 10606 | 5216 | Johnson, Roy | Layaway | (20.00) | | | | | | |
| 5216170400607 | 2022 | 5216 | Butts, Vange | Layaway | (21.00) | | | | | | |
| 5216170400953 | 15856 | 5216 | White, Precious | Layaway | (4.00) | | | | | | |
| 5216170407826 | 8735 | 5216 | Hubbert, Monique | Layaway | (10.00) | | | | | | |
| 5216170414442 | 17117 | 5216 | Shinholster, Valerie | Layaway | (20.00) | | | | | | |
| 5216170415340 | 17441 | 5216 | Turner, Debra | Layaway | (10.00) | | | | | | |
| 5216171640418 | 13130 | 5216 | Martin, Helaine | Layaway | (9.72) | | | | | | |
| 5216180440031 | 14453 | 5216 | Reeves, Denise | Layaway | (15.00) | | | | | | |
| 5216180457761 | 1865 | 5216 | Allen, Uneshia | Layaway | (10.00) | | | | | | |
| 5216180468008 | 2177 | 5216 | Carey, Edward | Layaway | (15.00) | | | | | | |
| 5216180491950 | 4715 | 5216 | Culver, Shelia | Layaway | (14.00) | Duplicate Record | | | | | |
| 5216180491950 | 2105 | 5216 | Culver, Sheila | Layaway | (14.00) | | | | | | |
| 5216180501063 | 4618 | 5216 | Clemon, Kimberly | Layaway | (10.00) | Duplicate Record | | | | | |
| 5216180501063 | 2080 | 5216 | Clemons, Kimberly | Layaway | (10.00) | | | | | | |
| 5216180505833 | 13700 | 5216 | Moore, Emma | Layaway | (11.00) | | | | | | |
| 5216180508449 | 17535 | 5216 | Walker, Carla | Layaway | (18.00) | | | | | | |
| 5216180523786 | 10513 | 5216 | Jackson, Sonya | Layaway | (10.00) | | | | | | |
| 5216180525781 | 8108 | 5216 | Hancock, Alicia | Layaway | (15.00) | | | | | | |
| 5216180530211 | 17527 | 5216 | Walker, Beverly | Layaway | (20.00) | | | | | | |
| 5216180538461 | 17331 | 5216 | Thomas,Ken | Layaway | (20.00) | | | | | | |
| 5216180542737 | 4835 | 5216 | Davis, Samuel | Layaway | (10.00) | Duplicate Record | | | | | |
| 5216180542737 | 2122 | 5216 | Davis, Samuel | Layaway | (10.00) | | | | | | |
| 5216190586104 | 10860 | 5216 | Lockhart, Cyley | Layaway | (50.00) | | 103 Grand Ave | Eatonton | GA | 31024 | 706-485-1237 |
| 5216190597739 | 8922 | 5216 | Jackson, Katherine | Layaway | (20.00) | | 2311 Ford Ave | Milledgeville | GA | 31061 | 912-453-3074 |
| 5216190620531 | 16018 | 5216 | Wright, Leroy | Layaway | (20.00) | | 2947 N Columbia Street | Milledgeville | GA | 31061 | 912-452-1734 |
| 5216190626314 | 5216-1-62631 | 5216 | Hogan, Twann | Repair | (12.84) | | | Milledgeville | GA | 31061 | |
| 5216190628476 | 10623 | 5216 | Johnson, Theodore | Layaway | (25.00) | | 280 Old Monticello Road | Milledgeville | GA | 31061 | 912-452-0077 |
| 5216190639374 | 4865 | 5216 | Dickson, Sanjonetta | Layaway | (20.00) | Duplicate Record | Po Box 255 | Sparta | GA | 31087 | 706-444-5057 |
| 5216190639374 | 2127 | 5216 | Dickson, Sanjanetta | Layaway | (20.00) | | Po Box 255 | Sparta | GA | 31087 | 706-444-5057 |
| 5216190639853 | 17143 | 5216 | Simmons, Alton | Layaway | (20.00) | | | Milledgeville | GA | 31061 | 912-452-5268 |
| 5216190656527 | 15966 | 5216 | Wise, Angela | Layaway | (10.00) | | 120 Daphney Street | Milledgeville | GA | 31061 | |
| 5216190656535 | 13585 | 5216 | Mclendon, Tomeka | Layaway | (20.00) | | | Milledgeville | GA | 31061 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5216190656667 | 13796 | 5216 | Mosley, Gene | Layaway | (30.00) | | 1138 Scott Hill | Milledgeville | GA | 31061 | 912-453-3054 |
| 5216190662285 | 16033 | 5216 | Wright, Tamela | Layaway | (32.00) | | 2525 Ogden Circle | Milledgeville | GA | 31061 | 912-454-2031 |
| 5216190668480 | 1871 | 5216 | Andrews, Marcus | Layaway | (20.00) | | 1111 Oconee St | Milledgeville | GA | 31061 | 912-452-1800 |
| 5216190671104 | 10804 | 5216 | Kitchens, Bernard | Layaway | (20.00) | | Hwy 242 Box 2292 | Milledgeville | GA | 31061 | |
| 5216190678505 | 10567 | 5216 | Johnson, Lasheika | Layaway | (10.00) | | | Milledgeville | GA | 31061 | 912-454-5962 |
| 5216200238837 | 4848 | 5216 | Davis, Teresa | Layaway | (74.69) | Duplicate Record | | Milledgeville | GA | 31061 | 912-452-9748 |
| 5216200238837 | 2125 | 5216 | Davis, Teresa | Layaway | (74.69) | | | Milledgeville | GA | 31061 | 912-452-9748 |
| 5216200240866 | 8018 | 5216 | Gulledge, Eva | Layaway | (10.00) | | Po Box 196 | Hardwick | GA | 30134 | 912-453-2634 |
| 5216200246574 | 4574 | 5216 | Chatman, Patricia | Layaway | (57.11) | Duplicate Record | Po Box 215 | Sparta | GA | 31087 | 706-444-9155 |
| 5216200246574 | 2041 | 5216 | Chatman, Patricia | Layaway | (57.11) | | Po Box 215 | Sparta | GA | 31087 | 706-444-9155 |
| 5216210254147 | 8665 | 5216 | Holt, Dia | Layaway | (10.00) | | | Milledgeville | GA | 31061 | |
| 5216210260615 | 1939 | 5216 | Brown, Gloria | Layaway | (50.00) | | | Milledgeville | GA | 31061 | 912-932-5983 |
| 5216210260805 | 14088 | 5216 | Peavy, Daryl | Layaway | (30.00) | | | Milledgeville | GA | 31061 | 706-485-3908 |
| 5216210263569 | 17392 | 5216 | Towles, Tammie | Layaway | (80.00) | | | Milledgeville | GA | 31061 | 706-485-5753 |
| 5216210275480 | 8893 | 5216 | Jackson, Helen | Layaway | (21.29) | | 355 Willie Brown Rd | Milledgeville | GA | 31061 | 478-453-4455 |
| 5216220290255 | 14392 | 5216 | Reaves, Lenesi | Layaway | (19.26) | | | Milledgeville | GA | 31061 | |
| 5216220291857 | 1853 | 5216 | Adams, Elaine | Layaway | (40.00) | | | Milledgeville | GA | 31061 | |
| 5216220292533 | 7933 | 5216 | Grable, Teresa | Layaway | (32.10) | | | Milledgeville | GA | 31061 | 478-628-5563 |
| 5216230332816 | 1943 | 5216 | Brown, Idella | Layaway | (10.00) | | 155 Presswood St SW | Milledgeville | GA | 31061 | 478-453-2639 |
| 5216230339100 | 15686 | 5216 | Wells, Traci | Layaway | (5.00) | | | Milledgeville | GA | 31061 | |
| 5216230345008 | 8685 | 5216 | Hood, Salora | Layaway | (21.40) | | | Milledgeville | GA | 31061 | |
| 5216230351881 | 2009 | 5216 | Burney, Valerie | Layaway | (20.70) | | | Milledgeville | GA | 31061 | |
| 5216240008141 | 13678 | 5216 | Monday, Gary | Layaway | (17.00) | | | | | | |
| 5216240016250 | 15906 | 5216 | Williams, Teresa | Layaway | (22.00) | | | | | | |
| 5216240016748 | 10730 | 5216 | Jones, Lisa | Layaway | (10.00) | | | | | | |
| 5216240016789 | 4874 | 5216 | Donehoo, Chris | Layaway | (10.00) | Duplicate Record | | | | | |
| 5216240016789 | 2129 | 5216 | Donehoo, Chris | Layaway | (10.00) | | | | | | |
| 5216240018421 | 14303 | 5216 | Pitts, Lisa | Layaway | (2.00) | | | | | | |
| 5216240018850 | 8872 | 5216 | Jackson, Faye | Layaway | (15.00) | | | | | | |
| 5216240378593 | 15995 | 5216 | Scott, Sherry | Layaway | (40.00) | | | Milledgeville | GA | 31061 | 478-946-1762 |
| 5216240389814 | 8799 | 5216 | Ingram, Jeanice | Layaway | (10.70) | | | Milledgeville | GA | 31061 | 706-444-8612 |
| 5216240399169 | 1909 | 5216 | Bonner, Christine | Layaway | (15.00) | | 120 Pine Ave | Milledgeville | GA | 31061 | 478-414-7759 |
| 5216250033609 | 4936 | 5216 | Dunn, Lavone | Layaway | (25.00) | Duplicate Record | | | | | |
| 5216250033609 | 2134 | 5216 | Dunn, Lavone | Layaway | (25.00) | | | | | | |
| 5216250037105 | 5216-2-03710 | 5216 | Booker, Joe | Special Order | (12.00) | | | | | | |
| 5216250046841 | 8569 | 5216 | Hodges, Lisa | Layaway | (15.40) | | | | | | |
| 5216250047179 | 10700 | 5216 | Jones, Gertrude | Layaway | (20.00) | | | | | | |
| 5216250049894 | 10585 | 5216 | Johnson, Orintha | Layaway | (10.00) | | | | | | |
| 5216250050033 | 1891 | 5216 | Barnes, Kattie | Layaway | (1.00) | | | | | | |
| 5216250052054 | 15765 | 5216 | Russell, Donald | Layaway | (40.00) | Duplicate Record | | | | | |
| 5216250052054 | 15741 | 5216 | Russell, Willie | Layaway | (40.00) | | | | | | |
| 5216250052211 | 15664 | 5216 | Robbins, Miranda | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5216250052864 | 10685 | 5216 | Jones, Brenda | Layaway | (31.69) | | | | | | |
| 5216250435515 | 17258 | 5216 | Stanton, Christine A | Layaway | (26.64) | | P.O. Box 995 | Hardwick | GA | 31034 | 478-491-1734 |
| 5216260082851 | 7964 | 5216 | Griffin, Shawn | Layaway | (7.00) | | | | | | |
| 5216260087173 | 2030 | 5216 | Canty, India | Layaway | (41.00) | | | | | | |
| 5216260088528 | 5103 | 5216 | Few, Annette | Layaway | (5.00) | Duplicate Record | | | | | |
| 5216260088528 | 2160 | 5216 | Few, Annette | Layaway | (5.00) | | | | | | |
| 5216260090615 | 2019 | 5216 | Butts, Teresa | Layaway | (3.33) | | | | | | |
| 5216260092116 | 15720 | 5216 | Ross, Wanda | Layaway | (14.00) | | | | | | |
| 5216270106344 | 4584 | 5216 | Chester, Kevin | Layaway | (14.00) | Duplicate Record | | | | | |
| 5216270106344 | 2047 | 5216 | Chester, Kevin | Layaway | (14.00) | | | | | | |
| 5216270106831 | 13608 | 5216 | Merrell, April | Layaway | (10.58) | | | | | | |
| 5216270111930 | 4949 | 5216 | Easley, Angela | Layaway | (10.00) | Duplicate Record | | | | | |
| 5216270111930 | 2137 | 5216 | Easley, Angela | Layaway | (10.00) | | | | | | |
| 5216270120451 | 8695 | 5216 | Horne, Sonya | Layaway | (10.00) | | | | | | |
| 5216270123380 | 17344 | 5216 | Tompkins,Tim | Layaway | (20.00) | | | | | | |
| 5216270123398 | 17381 | 5216 | Tompkins, Tim | Layaway | (20.00) | | | | | | |
| 5216270130963 | 10753 | 5216 | Jones, Lyvonne | Layaway | (10.00) | | | | | | |
| 5216280139541 | 5064 | 5216 | Farley, Laquanarica | Layaway | (11.00) | Duplicate Record | | | | | |
| 5216280139541 | 2153 | 5216 | Farley, Laquandria | Layaway | (11.00) | | | | | | |
| 5216280146678 | 5216-2-14667 | 5216 | Davis, Reggie | Special Order | (6.00) | | | | | | |
| 5216280158137 | 4763 | 5216 | Danzy, Lennis | Layaway | (14.60) | Duplicate Record | | | | | |
| 5216280158137 | 2114 | 5216 | Danzy, Lennis | Layaway | (14.60) | | | | | | |
| 5216290181939 | 8747 | 5216 | Hudson, Robert | Layaway | (20.00) | | 146 B Foxhill Rd. | Milledgeville | GA | 31061 | 912-453-0254 |
| 5216290184271 | 15700 | 5216 | Whipple, Bernard | Layaway | (20.00) | | | Milledgeville | GA | 31061 | |
| 5216290186995 | 17549 | 5216 | Waller, Benita | Layaway | (20.00) | | 102 Baywood Drive | Milledgeville | GA | 31061 | 912-452-0649 |
| 5216290191300 | 15831 | 5216 | Whipple, Rita | Layaway | (60.00) | | 236 N Wind Circle | Mcintyre | GA | 31054 | 912-946-1203 |
| 5216290197455 | 17558 | 5216 | Ward, Rhonda | Layaway | (15.00) | | 101 West Brian Apt B | Milledgeville | GA | 31061 | 912-452-5724 |
| 5216290200028 | 8768 | 5216 | Hurst, Latoya | Layaway | (23.00) | | 763 Stembridge Road | Milledgeville | GA | 31061 | 912-453-8789 |
| 5216290202271 | 15830 | 5216 | Russell, Roselin | Layaway | (10.70) | | 2671 North Columbia St Ap 4 | Milledgeville | GA | 31061 | 912-452-2234 |
| 5216290206074 | 16009 | 5216 | Wright, Josephine | Layaway | (50.00) | | | Milledgeville | GA | 31061 | 912-968-5446 |
| 5216290207262 | 17616 | 5216 | Watkins, Louise | Layaway | (6.42) | | 1216 Oconnee St | Milledgeville | GA | 31061 | 912-451-4832 |
| 5216290207965 | 10825 | 5216 | Lavender, Shawn | Layaway | (20.00) | | P.o. Box 728 | Haddock | GA | 31033 | 912-986-9831 |
| 52161008022799 | 15947 | 5216 | Sanford, Fred | Layaway | (10.00) | | | | | | |
| 52161108744549 | 16035 | 5216 | Seckinger, Mika | Layaway | (25.00) | | | | | | |
| 52161413113888 | 4731 | 5216 | Cummings, Gladys | Layaway | (20.01) | | | | | | |
| 52161602239777 | 8086 | 5216 | Hall, Cherrita | Layaway | (6.36) | | | | | | |
| 52161611519191 | 5216-1-51919 | 5216 | Cartwright, Timothy | Repair | (71.00) | | | | | | |
| 52162580039622 | 8553 | 5216 | Hill, Timothy | Layaway | (20.00) | | | | | | |
| 52162600932296 | 15965 | 5216 | Scott, Evelyn | Layaway | (10.00) | | | | | | |
| 65216270479056 | 13246 | 5216 | Martin, Sharon | Layaway | (130.00) | | | | | | |
| 95216161544778 | 10720 | 5216 | Jones, James | Layaway | (229.12) | | 2331 REEVES CIR | Milledgeville | GA | 31061 | 478-452-8411 |
| 95216161549496 | 1906 | 5216 | Bolston, Danielle | Layaway | (15.25) | | 411 E Franklin Street | Milledgeville | GA | 31061 | 478-453-8831 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95216171590761 | 5216-1-59076 | 5216 | Hester, Marlina | Special Order | (64.00) | 02/28/08 | 167 Deerwood Dr | Milledgeville | GA | 31061 | 478-456-7164 |
| 95216171597352 | 17575 | 5216 | Washington, Dominick | Layaway | (27.00) | | 105 Ellis Street | Milledgeville | GA | 31061 | 478-387-6111 |
| 95216171600909 | 15953 | 5216 | Whipplerfurth, Pam | Layaway | (50.00) | | 126 Sunset Drive | Eatonton | GA | 31024 | 478-968-7054 |
| 95216171601980 | 1960 | 5216 | Brundrage, Kenneth | Layaway | (40.00) | | 141 Milledgeville Rd. | Eatonton | GA | 31024 | 706-485-6879 |
| 95216171634015 | 10886 | 5216 | Lucas, Jefferey | Layaway | (26.64) | | 129 PINE CODE DR | MILLEDGEVILLE | GA | 31061 | 478-968-0873 |
| 95216171634940 | 15816 | 5216 | Whipple, Mary | Layaway | (6.00) | | PO Box 951 | Gordon | GA | 31031 | 478-628-3643 |
| 95216171638057 | 17191 | 5216 | Simmons, Shacara | Layaway | (23.00) | 03/07/08 | 249 Gray Hwy Apt C11 | Gordon | GA | 31031 | 478-696-2864 |
| 95216171639261 | 7828 | 5216 | Goddard, Evette | Layaway | (124.00) | | 155 Alen Memorial Dr. | Milledgeville | GA | 31061 | 478-452-0497 |
| 95216181649011 | 5216-1-64901 | 5216 | Miller, Cynthia | Special Order | (30.00) | | 143 Myrick Rd | Milledgeville | GA | 31061 | 478-456-1502 |
| 95216181650118 | 10312 | 5216 | Martin, Helaine | Layaway | (9.72) | | Rt1 Box 235 | Wrightsville | GA | 31096 | 478-864-2059 |
| 95216181650126 | 10407 | 5216 | Lucas, Jeffrey | Layaway | (26.64) | 02/08/08 | 129 PINE CODE DR | MILLEDGEVILLE | GA | 31061 | 478-968-0873 |
| 95216181650142 | 11301 | 5216 | Mosley, Johnny | Layaway | (200.00) | | 1292 Powell Grove Rd | Sparta | GA | 31087 | 706-444-6579 |
| 95216181650225 | 25319 | 5216 | Neil, Amanda | Layaway | (42.69) | Duplicate Record | 2785 Osborne Rd NE | Sparta | GA | 30319 | 770-605-4090 |
| 95216181650225 | 20731 | 5216 | Neil. Amanda | Layaway | (42.69) | | 2785 Osborne Rd NE | Sparta | GA | 30319 | 770-605-4090 |
| 95216181650240 | 20741 | 5216 | Shields, Julie | Layaway | (59.71) | | | | | | |
| 95216181650241 | 25328 | 5216 | Shields, Julie | Layaway | (59.71) | | 150 Liton Rd | Milledgeville | GA | 31061 | 478-251-1436 |
| 95216260461445 | 5216-2-46144 | 5216 | Young, Joseph | Special Order | (21.40) | | 151 Cox-woodland Rd. | Milledgeville | GA | 31061 | 478-288-1185 |
| 95216260465800 | 8199 | 5216 | Harris, Gregory | Layaway | (35.00) | | 509 School House Acres | Sparta | GA | 31087 | 706-444-5760 |
| 95216270479760 | 5216-2-47976 | 5216 | Solomon, Patricia | Repair | (25.00) | | 657 Highway 22 West | Milledgeville | GA | 31061 | 478-414-6539 |
| 95216270481318 | 5025 | 5216 | Ellison, Vawn | Layaway | (116.00) | Duplicate Record | 2683 North Columbia Street | Sparta | GA | 31061 | 478-456-7090 |
| 95216270481318 | 2142 | 5216 | Ellison, Vawn | Layaway | (116.00) | | 2683 North Columbia Street | Sparta | GA | 31061 | 478-456-7090 |
| 95216270482894 | 8827 | 5216 | Ingram, Patricia | Layaway | (65.00) | | Po Box 3771 | Eatonton | GA | 31024 | 706-473-4105 |
| 95216270483413 | 1886 | 5216 | Baker, Sharon | Layaway | (69.35) | | 417 N Wilkinson St | Milledgeville | GA | | 478-414-7667 |
| 952161816500100 | 10191 | 5216 | Baker, Sharon | Layaway | (69.35) | | | | | | |
| 521700715544 | 23396 | 5217 | MORGAN | Layaway | (97.00) | | | | | | |
| 521719059330 | 22791 | 5217 | JACKSON | Layaway | (10.00) | | | | | | |
| 521726009336 | 23533 | 5217 | PETERSON | Layaway | (10.00) | | | | | | |
| 5217100690242 | 23899 | 5217 | WILLIAMS | Layaway | (25.00) | | | Fernandina Beach | FL | 32034 | |
| 5217100709737 | 22224 | 5217 | BYRD | Layaway | (32.00) | | | | | | 904-225-2638 |
| 5217100728554 | 22136 | 5217 | BOONE | Layaway | (85.27) | | | | | | 904-277-5677 |
| 5217100732734 | 23690 | 5217 | ROBERTS | Layaway | (25.00) | | | | | | |
| 5217100736003 | 23662 | 5217 | RIDER | Layaway | (25.25) | | | | | | 904-225-8018 |
| 5217100736094 | 22424 | 5217 | DAWSON | Layaway | (20.00) | | | | | | 904-225-0559 |
| 5217100738710 | 23565 | 5217 | POWELL | Layaway | (2.00) | | | | | | 904-321-1934 |
| 5217100747323 | 22234 | 5217 | CLAYTON | Layaway | (20.00) | | | | | | 904-261-4341 |
| 5217100754998 | 5217-1-15604 | 5217 | MCCARTHY | Special Order | (64.00) | | 991 Blackmon Road | Yulee | FL | 32097 | 904-225-0162 |
| 5217100764534 | 22726 | 5217 | HOUSTON | Layaway | (21.29) | | | | | | 912-496-7973 |
| 5217110800690 | 23824 | 5217 | VINSON | Layaway | (10.27) | | | | | | 904-261-3835 |
| 5217110814386 | 22350 | 5217 | CRAIG | Layaway | (30.00) | | | | | | 904-548-0047 |
| 5217110830374 | 22070 | 5217 | BELL | Layaway | (30.00) | | | | | | 904-548-0160 |
| 5217110862079 | 23316 | 5217 | MELTON | Layaway | (20.00) | | | | | | |
| 5217120904284 | 22716 | 5217 | HOLZENDORF | Layaway | (13.38) | | 321 South 13th | Fernandina Beach | FL | 32034 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5217120919480 | 22217 | 5217 | BUTLER | Layaway | (58.05) | | | | | | 904-556-3396 |
| 5217121001007 | 23872 | 5217 | WHITE | Layaway | (26.00) | | | | | | 904-491-5127 |
| 5217121001148 | 23264 | 5217 | MCGWAM | Layaway | (20.00) | | | | | | 904-556-4037 |
| 5217140014171 | 5217-1-26792 | 5217 | EDWARDS | Special Order | (25.00) | | | | | | |
| 5217140025094 | 5217-2-11145 | 5217 | HENRY | Special Order | (30.00) | | | | | | |
| 5217140025946 | 23525 | 5217 | PERKINS | Layaway | (15.00) | | | | | | |
| 5217140031639 | 23715 | 5217 | SCREWS | Layaway | (20.00) | | | | | | |
| 5217140036364 | 23814 | 5217 | VEAL | Layaway | (8.00) | | | | | | |
| 5217140044962 | 22700 | 5217 | HODGES | Layaway | (4.73) | | | | | | |
| 5217140052999 | 22109 | 5217 | BERRY | Layaway | (5.00) | | | | | | |
| 5217140054425 | 23574 | 5217 | QUEEN | Layaway | (15.00) | | | | | | |
| 5217140058798 | 23134 | 5217 | JONES | Layaway | (20.00) | | | | | | |
| 5217140061594 | 23867 | 5217 | WHITE | Layaway | (10.65) | | | | | | |
| 5217140070058 | 5217-1-42714 | 5217 | JEFFCOAT | Special Order | (20.00) | | | | | | |
| 5217141119342 | 22676 | 5217 | HENN | Layaway | (20.00) | | | | | | 904-261-2050 |
| 5217141125364 | 23862 | 5217 | WEISH | Layaway | (30.49) | | | | | | 904-261-6224 |
| 5217141143771 | 22039 | 5217 | BARBAGALLO | Layaway | (75.00) | | 4402 Titlest Dr | Fernandina Beacl | FL | 32034 | 904-277-1779 |
| 5217141160015 | 22691 | 5217 | HIGGS | Layaway | (25.00) | | | | | | 904-891-5758 |
| 5217141183009 | 23791 | 5217 | THAYER | Layaway | (11.00) | | | | | | 904-415-2394 |
| 5217141195306 | 22410 | 5217 | DAVIS | Layaway | (50.00) | | | | | | |
| 5217150083793 | 23644 | 5217 | RICE | Layaway | (15.00) | | | | | | |
| 5217150088750 | 23736 | 5217 | SHYMAN | Layaway | (10.00) | | | | | | |
| 5217150094394 | 23849 | 5217 | WALKER | Layaway | (10.00) | | | | | | |
| 5217150099336 | 23497 | 5217 | PEEPLES | Layaway | (5.16) | | | | | | |
| 5217150111586 | 22083 | 5217 | BELL | Layaway | (5.00) | | | | | | |
| 5217150118896 | 23512 | 5217 | PERKINS | Layaway | (20.00) | | | | | | |
| 5217150125214 | 23327 | 5217 | MELTON | Layaway | (15.00) | | | | | | |
| 5217150129612 | 22649 | 5217 | HARPER | Layaway | (10.00) | | | | | | |
| 5217150134232 | 5217-1-26885 | 5217 | GRAY | Special Order | (25.00) | Duplicate Record | | | | | |
| 5217150134232 | 22583 | 5217 | GRAY | Layaway | (25.00) | | | | | | |
| 5217150152754 | 23889 | 5217 | WILLIAMS | Layaway | (5.00) | | | | | | |
| 5217150156490 | 23547 | 5217 | PIRMAN | Layaway | (12.72) | | | | | | |
| 5217150161235 | 23212 | 5217 | LEWIS | Layaway | (7.62) | | | | | | |
| 5217150161342 | 5217-2-11041 | 5217 | LEVQUIST | Special Order | (6.35) | | | | | | |
| 5217150164387 | 21969 | 5217 | ALBERTIE | Layaway | (40.00) | | | | | | |
| 5217150176167 | 23781 | 5217 | TAYLOR | Layaway | (10.00) | | | | | | |
| 5217151219016 | 23728 | 5217 | SHARPE | Layaway | (20.00) | | | | | | 912-496-6161 |
| 5217151229775 | 22006 | 5217 | AMES | Layaway | (5.00) | | | | | | 904-415-2162 |
| 5217151242505 | 23935 | 5217 | WILLIAMS | Layaway | (20.00) | | 45472 HILL RD | Callahan | FL | 32011 | 904-879-1431 |
| 5217151259525 | 22553 | 5217 | GLOUNER | Layaway | (19.80) | | | | | | 904-277-2539 |
| 5217160193590 | 5217-2-11136 | 5217 | GETCHELL | Special Order | (6.00) | Duplicate Record | | | | | |
| 5217160193590 | 22536 | 5217 | GETCHELL | Layaway | (6.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5217160209206 | 5217-2-11132 | 5217 | GARZA | Special Order | (25.00) | Duplicate Record | | | | | |
| 5217160209206 | 22508 | 5217 | GARZA | Layaway | (25.00) | | | | | | |
| 5217160211137 | 23306 | 5217 | MEEKS | Layaway | (25.00) | | | | | | |
| 5217160211251 | 23589 | 5217 | REYNOLDS | Layaway | (15.00) | | | | | | |
| 5217160215641 | 22517 | 5217 | GARZA | Layaway | (12.00) | | | | | | |
| 5217160221615 | 5217-1-26987 | 5217 | PUTMAN | Special Order | (25.00) | | | | | | |
| 5217160229204 | 22403 | 5217 | DAVIS | Layaway | (30.00) | | | | | | |
| 5217160236852 | 22638 | 5217 | HARDY | Layaway | (21.42) | | | | | | |
| 5217160241993 | 23928 | 5217 | WILLIAMS | Layaway | (31.56) | | | | | | |
| 5217160244773 | 23202 | 5217 | LEE | Layaway | (25.00) | | | | | | |
| 5217160250424 | 23444 | 5217 | OWENS | Layaway | (22.75) | | | | | | |
| 5217160287699 | 22150 | 5217 | BRAGGS | Layaway | (2.00) | | | | | | |
| 5217160292087 | 5217-2-13320 | 5217 | PERRY | Special Order | (4.00) | | | | | | |
| 5217160302183 | 23462 | 5217 | PALLILLO | Layaway | (6.00) | | | | | | |
| 5217161330696 | 23705 | 5217 | ROZIER | Layaway | (95.00) | | | | | | 904-234-4920 |
| 5217161360230 | 23194 | 5217 | KESLAR | Layaway | (20.00) | | | | | | 904-491-0093 |
| 5217170312487 | 23883 | 5217 | WILLIAM | Layaway | (29.26) | | | | | | |
| 5217170336817 | 22607 | 5217 | GRIFFIN | Layaway | (35.00) | | | | | | |
| 5217170347764 | 23831 | 5217 | VINZANT | Layaway | (20.00) | | | | | | |
| 5217170351279 | 23775 | 5217 | TAYLOR | Layaway | (10.70) | | | | | | |
| 5217170352574 | 23676 | 5217 | ROBBINS | Layaway | (10.00) | | | | | | |
| 5217170354620 | 23920 | 5217 | WILLIAMS | Layaway | (15.00) | | | | | | |
| 5217170357359 | 23797 | 5217 | THOMAS | Layaway | (50.00) | | | | | | |
| 5217170362656 | 23333 | 5217 | MELTON | Layaway | (5.00) | | | | | | |
| 5217170365006 | 5217-1-42682 | 5217 | HALL | Special Order | (20.00) | Duplicate Record | | | | | |
| 5217170365006 | 22617 | 5217 | HALL | Layaway | (20.00) | | | | | | |
| 5217170365196 | 5217-1-42708 | 5217 | LEBBY | Special Order | (20.00) | | | | | | |
| 5217170372457 | 22573 | 5217 | GLOVER | Layaway | (5.00) | | | | | | |
| 5217170372903 | 23224 | 5217 | LLOYD | Layaway | (6.00) | | | | | | |
| 5217170373372 | 21949 | 5217 | ALBERT | Layaway | (20.00) | | | | | | |
| 5217170382357 | 22685 | 5217 | HENRY | Layaway | (7.00) | | | | | | |
| 5217170392398 | 22461 | 5217 | DURR | Layaway | (12.75) | | | | | | |
| 5217170405042 | 23840 | 5217 | WALKER | Layaway | (10.00) | | | | | | |
| 5217170408053 | 22376 | 5217 | DAVIS | Layaway | (10.00) | | | | | | |
| 5217170409333 | 22812 | 5217 | JOHNS | Layaway | (21.29) | | | | | | |
| 5217170409600 | 23472 | 5217 | PALMER | Layaway | (15.00) | | | | | | |
| 5217170411297 | 23553 | 5217 | POLLARD | Layaway | (15.00) | | | | | | |
| 5217180443462 | 23488 | 5217 | PARDEN | Layaway | (27.21) | | | | | | |
| 5217180448271 | 23502 | 5217 | PEREZ | Layaway | (10.00) | | | | | | |
| 5217180501962 | 5217-1-01785 | 5217 | YANQUOI | Special Order | (40.00) | | | | | | 904-321-2841 |
| 5217180518958 | 5217-2-20003 | 5217 | HARMON | Special Order | (11.20) | | | | | | |
| 5217180588921 | 22385 | 5217 | DAVIS | Layaway | (115.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5217190622212 | 21923 | 5217 | ADAMES | Layaway | (10.00) | | | | | | 904-225-5842 |
| 5217190645023 | 22186 | 5217 | BURKETT | Layaway | (5.00) | | | | | | 904-261-3896 |
| 5217200231798 | 22096 | 5217 | BENNETT | Layaway | (5.00) | | | | | | 904-321-0133 |
| 5217200234917 | 22254 | 5217 | CRAIG | Layaway | (3.00) | | | | | | |
| 5217220267160 | 23373 | 5217 | MITCHELL | Layaway | (7.00) | | 2098 Black Rock RoAD | YULEE | FL | 32097 | 904-261-7032 |
| 5217240006846 | 23519 | 5217 | PERKINS | Layaway | (50.00) | | | | | | |
| 5217240010749 | 22708 | 5217 | HOLTON | Layaway | (20.54) | | | | | | |
| 5217240025192 | 21983 | 5217 | ALLEN | Layaway | (10.00) | | | | | | |
| 5217240028014 | 22669 | 5217 | HYWOOD | Layaway | (20.00) | | | | | | |
| 5217250038424 | 23297 | 5217 | mckendree | Layaway | (14.73) | | | | | | |
| 5217250063497 | 23430 | 5217 | MYERS | Layaway | (20.00) | | | | | | |
| 5217250067118 | 22120 | 5217 | BOONE | Layaway | (5.00) | | | | | | |
| 5217250068769 | 23385 | 5217 | MIXON | Layaway | (6.25) | | | | | | |
| 5217250071524 | 22161 | 5217 | BROWN | Layaway | (10.00) | | | | | | |
| 5217250076804 | 23698 | 5217 | ROBINSON | Layaway | (6.36) | | | | | | |
| 5217260087338 | 5217-1-42160 | 5217 | MOTT | Special Order | (10.00) | | | | | | |
| 5217260098566 | 23761 | 5217 | STEWART | Layaway | (9.00) | | | | | | |
| 5217260106195 | 5217-1-42712 | 5217 | MILLS | Special Order | (20.00) | | | | | | |
| 5217260107532 | 5217-1-42695 | 5217 | HOGEBOON | Special Order | (25.00) | | | | | | |
| 5217260113068 | 22243 | 5217 | CLEMENTS | Layaway | (10.00) | | | | | | |
| 5217270128197 | 5217-1-42728 | 5217 | RAY | Special Order | (25.00) | | | | | | |
| 5217270135259 | 22435 | 5217 | DENNETE | Layaway | (11.49) | | | | | | |
| 5217270135267 | 22594 | 5217 | GREEN | Layaway | (6.00) | | | | | | |
| 5217270140283 | 22450 | 5217 | DUBBERLY | Layaway | (5.00) | | | | | | |
| 5217270148773 | 22824 | 5217 | JONES | Layaway | (13.00) | | | | | | |
| 5217270149789 | 22527 | 5217 | GENTRY | Layaway | (0.03) | | | | | | 904-225-2531 |
| 5217270152197 | 23234 | 5217 | LOVITT | Layaway | (10.00) | | | | | | |
| 5217270155695 | 23807 | 5217 | TUKER | Layaway | (11.00) | | | | | | |
| 5217270156479 | 23580 | 5217 | REINHARDT | Layaway | (10.00) | | 2800 Mizell St | Fernandina Beacl | FL | 32034 | |
| 5217280162319 | 23877 | 5217 | WILKES | Layaway | (20.00) | | | | | | |
| 5217280176301 | 23915 | 5217 | WILLIAMS | Layaway | (10.00) | | | | | | |
| 5217290213862 | 23247 | 5217 | LUMPKINS | Layaway | (19.13) | | | Fernandina Beacl | FL | 32034 | 904-225-8288 |
| 9521770428953 | 23351 | 5217 | MITCHELL | Layaway | (10.00) | | | | | | |
| 52171512998093 | 22483 | 5217 | FIGARD | Layaway | (48.04) | | | | | | |
| 95217161360835 | 22059 | 5217 | BARRETT | Layaway | (20.00) | | | | | | 904-261-2043 |
| 95217161363227 | 23854 | 5217 | WALLACE | Layaway | (166.92) | | | | | | 904-261-4740 |
| 95217161378159 | 22175 | 5217 | BROWN | Layaway | (40.00) | | | | | | 904-238-1503 |
| 95217170432880 | 23421 | 5217 | MOUGHTON | Layaway | (90.00) | 02/14/08 | 96725 Blackrock Rd | Yulee | FL | 32097 | 904-277-2437 |
| 95217170433714 | 22763 | 5217 | HUBBARD | Layaway | (124.11) | | | | | | 904-277-8654 |
| 95217170434670 | 22209 | 5217 | BUSBY | Layaway | (15.00) | | | | | | 904-277-7151 |
| 95217171400340 | 23177 | 5217 | JONES | Layaway | (315.05) | | | | | | 904-430-7517 |
| 95217171405265 | 22367 | 5217 | DAHDAH | Layaway | (20.00) | | | | | | 904-583-1603 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95217171412287 | 22498 | 5217 | FULLINGTON | Layaway | (30.00) | | 96059 Garden Trail #7 | Yulee | FL | 32097 | 904-261-2251 |
| 95217171420207 | 22931 | 5217 | JONES | Layaway | (50.00) | Duplicate Record | | | | | 904-277-4008 |
| 95217171420207 | 23076 | 5217 | JONES | Layaway | (50.00) | Duplicate Record | | | | | 904-277-4008 |
| 95217171420207 | 22845 | 5217 | JONES | Layaway | (13.00) | | | | | | 904-277-4008 |
| 95217171427020 | 23754 | 5217 | SMITH | Layaway | (5.00) | | | | | | 912-576-8999 |
| 95217270339480 | 23283 | 5217 | MCINTURFF | Layaway | (55.00) | | 3733 Hawk Dr | Hilliard | FL | 32046 | 904-838-6507 |
| 5218100577405 | 26409 | 5218 | Willie Bell | Layaway | (102.18) | | 1900 Danielsville Rd | Athens | GA | 30601 | 706-353-3260 |
| 5218110721886 | 26737 | 5218 | JOHN CHAMBERS | Layaway | (60.00) | | | Winder | GA | 30680 | 770-725-1851 |
| 5218120768257 | 28028 | 5218 | CHERYL SMITH | Layaway | (30.00) | | 1515 Carl Bethlehem Rd | Auburn | GA | 30011 | 770-868-7596 |
| 5218140001283 | 27794 | 5218 | SHIRLEY MATHIS | Layaway | (20.00) | | 497 Tanners Bridge Road | Bethlahen | GA | 30620 | 404-867-5044 |
| 5218140020226 | 27818 | 5218 | WILLIAM MCELREATH | Layaway | (108.10) | | 1445 Hardigree Rd | Winder | GA | 30680 | 404-725-0843 |
| 5218140022503 | 27964 | 5218 | DIANNE ROUSE | Layaway | (30.00) | | 3355 Hwy 330 | Statham | GA | 30666 | 404-725-6305 |
| 5218140033492 | 27848 | 5218 | ANGELA NICCOLAI | Layaway | (100.00) | | Po Box 461 | Auburn | GA | 30203 | 404-339-7495 |
| 5218140993976 | 27254 | 5218 | HARBIN LYNN | Layaway | (15.00) | | 1180 Double Bridges Rd | Winder | GA | 30680 | 770-867-8558 |
| 5218150070970 | 28100 | 5218 | DEMONTRELL TOWLER | Layaway | (98.23) | | 685 Atl Hwy SE | Apt Statham | GA | 30666 | 706-725-0055 |
| 5218150075920 | 26909 | 5218 | LAURA DANNER | Layaway | (33.48) | | 7370 Williams Rd | Flowery Branch | GA | 30542 | 404-738-7743 |
| 5218150117367 | 26663 | 5218 | Elma Campbell | Layaway | (160.00) | Duplicate Record | P O Box 486 | Statham | GA | 30666 | 770-725-6693 |
| 5218150117367 | 26637 | 5218 | Roneice Brooks | Layaway | (25.00) | | P O Box 486 | Statham | GA | 30666 | 770-725-6693 |
| 5218150122060 | 27728 | 5218 | DOROTHY HOGAN | Layaway | (40.00) | | 880 Mt Creek Church Rd | Monroe | GA | 30655 | 404-267-6917 |
| 5218150146432 | 28006 | 5218 | CRYSTAL PENLAND | Layaway | (150.00) | | 377 West Candler St. | Winder | GA | 30680 | 770-307-0346 |
| 5218160180736 | 27895 | 5218 | CARISSA ODELL | Layaway | (20.69) | | | Winder | GA | 30680 | |
| 5218161165975 | 5218-1-16597 | 5218 | Bernice Price | Repair | (35.00) | | 70 S Jackson Street Apt 119 | Winder | GA | 30680 | 770-867-4021 |
| 5218170285756 | 27771 | 5218 | EDWIN JOHNCOX | Layaway | (50.00) | | 74 Shady Ln Ct | Maysville | GA | 30558 | 706-652-3148 |
| 5218170366606 | 26756 | 5218 | MACK COOK | Layaway | (50.00) | | P O Box 906 | Auburn | GA | 30203 | 770-339-8073 |
| 5218180410675 | 27984 | 5218 | KATHERINE SILVA | Layaway | (30.59) | | 328 Brown Rd | Winder | GA | 30680 | 770-307-1992 |
| 5218180427117 | 28154 | 5218 | CHARLIE YOUNG | Layaway | (50.00) | | P O Box 637 | Hoschton | GA | 30548 | 706-654-5430 |
| 5218180456405 | 26379 | 5218 | Susan Barnett | Layaway | (20.00) | Duplicate Record | | Winder | GA | 30680 | |
| 5218180456405 | 11804 | 5218 | SUSAN BARNETT | Layaway | (40.00) | | | Winder | GA | 30680 | |
| 5218190467608 | 27948 | 5218 | MELISSA ROBINSON | Layaway | (5.00) | | 869 Short Street | Lawrenceville | GA | 30045 | 678-442-7823 |
| 5218190477102 | 26961 | 5218 | DEANDRA DAVENPORT | Layaway | (30.00) | | | Winder | GA | 30680 | |
| 5218190486889 | 28045 | 5218 | STAN SMITH | Layaway | (130.00) | | . | Winder | GA | 30680 | |
| 5218190555592 | 26785 | 5218 | PATRICIA DAMONS | Layaway | (9.28) | | | Winder | GA | 30680 | 770-586-5330 |
| 5218210186311 | 27830 | 5218 | MARVIN NEWTON | Layaway | (159.43) | | | Winder | GA | 30680 | 770-867-3095 |
| 5218240010119 | 26992 | 5218 | WILLIAM DUNN | Layaway | (25.00) | | P0 Box 511 | Bethlehem | GA | 30680 | |
| 5218260065126 | 28076 | 5218 | JUDITH TANNER | Layaway | (136.92) | | 594 Mt Moriah Rd | Auburn | GA | 30203 | 770-822-9978 |
| 5218290119984 | 27286 | 5218 | GEORGE HARVEY | Layaway | (100.00) | | | Winder | GA | 30680 | 770-307-1588 |
| 5218290124281 | 28131 | 5218 | MARY WALKER | Layaway | (65.00) | | | Winder | GA | 30680 | 770-725-1554 |
| 95218171218690 | 5218-1-21869 | 5218 | Nakesia Smith | Repair | (15.00) | | 833 Kendal Park Dr | Winder | GA | 30680 | 404-437-1981 |
| 95218171225190 | 27914 | 5218 | TALITHA PATTON | Layaway | (328.78) | | 252 Nichols Rd | Winder | GA | 30680 | 678-779-3181 |
| 95218171237526 | 26695 | 5218 | LAURA CARTER | Layaway | (34.00) | 03/08/08 | 291 Cypress Dr | Jefferson | GA | 30549 | 706-367-0300 |
| 95218171237542 | 27208 | 5218 | NETTIE ELDER | Layaway | (20.00) | | 518 Dotson Rd | Statham | GA | 30666 | 770-725-1437 |
| 95218171243615 | 27750 | 5218 | MELANIE JAMES | Layaway | (40.00) | | 2667 Wild Wind Drive | Bethlehem | GA | 30620 | 770-513-6269 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95218270179090 | 26435 | 5218 | Koko Bile | Layaway | (64.60) | | 738 Saddle Ridge Court | Bethlehem | GA | 30620 | 678-376-0408 |
| 95218270179850 | 26612 | 5218 | Brian Breach | Layaway | (81.42) | Duplicate Record | 738 Saddle Ridge Court | Bethlehem | GA | 30620 | 678-376-0408 |
| 95218270179850 | 26581 | 5218 | Koko Bile | Layaway | (40.00) | | 738 Saddle Ridge Court | Bethlehem | GA | 30620 | 678-376-0408 |
| 522024004498 | 40208 | 5220 | CHERYL REVIS | Layaway | (20.00) | | | | | | |
| 5220100245808 | 39384 | 5220 | EVELYN MEYERS | Layaway | (10.00) | | | | | | |
| 5220100637742 | 39959 | 5220 | NATASHA PADGETT | Layaway | (20.90) | | | Senneca | SC | 29678 | 864-888-4523 |
| 5220100652857 | 5220-1-73878 | 5220 | ANNA BRYSON | Special Order | (40.00) | | | Senneca | SC | 29678 | 864-647-9066 |
| 5220110705299 | 39721 | 5220 | LYNN MOORE | Layaway | (25.00) | | | Senneca | SC | 29678 | 864-638-8080 |
| 5220110718466 | 39170 | 5220 | BRENDA MCCOLLUM | Layaway | (20.00) | | | Senneca | SC | 29678 | |
| 5220120837611 | 35141 | 5220 | JUDY BAILEY | Layaway | (20.00) | | 105 Little Loop | Tomassee | SC | 29686 | |
| 5220130899486 | 40085 | 5220 | MARVIN POOLE | Layaway | (5.00) | | 345 Phillip Lear Rd | Westminster | SC | 29678 | 864-647-8840 |
| 5220130910499 | 5220-1-91049 | 5220 | AVA HAYMON | Special Order | (40.00) | | 955 HAYMON DR | WESTMINSTER | SC | 29693 | 864-647-9455 |
| 5220130915621 | 34909 | 5220 | SHARON AILING | Layaway | (5.00) | | 301 NEWBURY CIRCLE | WESTMINSTER | SC | 29693 | 864-647-4853 |
| 5220130936643 | 41400 | 5220 | JOANIE WRIGHT | Layaway | (5.00) | | 150 Haney Dr | Westminster | SC | 29693 | 864-647-8651 |
| 5220130954026 | 5220-1-95402 | 5220 | BRIAN MORRISON | Special Order | (3.00) | | 106 RILEY ST | WESTMINSTER | SC | 29693 | 864-885-7167 |
| 5220130958175 | 34991 | 5220 | CHRIS ALLGOOD | Layaway | (20.00) | | 304 West South 4th St | Seneca | SC | 29678 | 864-882-0755 |
| 5220140005991 | 36810 | 5220 | DIANE CARVER | Layaway | (20.00) | | | | | | |
| 5220140007781 | 35266 | 5220 | SANDY BAKER | Layaway | (10.00) | | | | | | |
| 5220140008490 | 41260 | 5220 | SHERRY WILBANKS | Layaway | (10.00) | | | | | | |
| 5220140010488 | 39805 | 5220 | ANGELA MORRIS | Layaway | (20.00) | | | | | | |
| 5220140015230 | 37149 | 5220 | LISA COBB | Layaway | (10.00) | | | | | | |
| 5220140018101 | 5220-1-01810 | 5220 | JENNIFER ROACH | Special Order | (60.00) | | | | | | |
| 5220140031047 | 38974 | 5220 | CLARISSA MAYES | Layaway | (21.00) | | | | | | |
| 5220140032276 | 41221 | 5220 | MARSHA WHEELER | Layaway | (5.00) | | | | | | |
| 5220140037421 | 41414 | 5220 | JEANETTA WRIGHT | Layaway | (20.00) | | | | | | |
| 5220140053249 | 39215 | 5220 | THOMAS MCCUTCHEON | Layaway | (20.00) | | | | | | |
| 5220140969782 | 36294 | 5220 | MITCHELL BRIGHT | Layaway | (20.00) | | P. O. BOX 1971 | SENECA | SC | 29679 | 864-723-0619 |
| 5220140987131 | 40059 | 5220 | JOANNE PELFREY | Layaway | (25.00) | | | Senneca | SC | 29678 | 706-896-7039 |
| 5220140992289 | 36759 | 5220 | MEGHAN CAPPS | Layaway | (5.00) | | | Senneca | SC | 29678 | 864-972-1978 |
| 5220141001056 | 41005 | 5220 | FRANCES TRIMMIER | Layaway | (10.50) | | 305 Mormon Church Road | Seneca | SC | 29678 | 864-882-9246 |
| 5220141026632 | 38210 | 5220 | WESLEY GAINES | Layaway | (10.00) | | | Senneca | SC | 29678 | 864-885-0309 |
| 5220141026848 | 39014 | 5220 | MICHEAL MCADAMS | Layaway | (2.00) | | | Senneca | SC | 29678 | 864-231-6487 |
| 5220141032697 | 37193 | 5220 | DEBBIE CONNELY | Layaway | (20.00) | | | Senneca | SC | 29678 | 864-356-1314 |
| 5220141034149 | 40345 | 5220 | DENISE ROWLAND | Layaway | (5.00) | | 1252 Dr John Rd | Westminster | SC | 29678 | 864-647-4868 |
| 5220141039114 | 38655 | 5220 | CLINT LIEDLICH | Layaway | (1.00) | | 705 Fair Oaks | Seneca | SC | 29678 | 864-888-1208 |
| 5220141055342 | 41131 | 5220 | BREANDA WALKER | Layaway | (2.00) | | | Senneca | SC | 29678 | 864-647-8337 |
| 5220141066240 | 5220-1-42055 | 5220 | SYLVA GOODINE | Special Order | (45.00) | Duplicate Record | | Senneca | SC | 29678 | 864-000-0000 |
| 5220141066240 | 5220-1-06624 | 5220 | CRYSTAL FRIEDMAN | Special Order | (18.27) | | | Senneca | SC | 29678 | 864-000-0000 |
| 5220150085719 | 39459 | 5220 | TAMMY MILLER | Layaway | (10.00) | | | | | | |
| 5220150096484 | 37901 | 5220 | VONDA DAVIS | Layaway | (20.00) | | | | | | |
| 5220150110137 | 40768 | 5220 | SANDA STEVENS | Layaway | (10.00) | | | | | | |
| 5220150112877 | 36992 | 5220 | MELISSA CHURCH | Layaway | (9.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5220150114550 | 38054 | 5220 | JULIO FLORES | Layaway | (40.00) | | | | | | |
| 5220150121340 | 40540 | 5220 | SYLVIA SKELTON | Layaway | (5.00) | | | | | | |
| 5220150143443 | 34771 | 5220 | MARSHA ADDIS | Layaway | (10.39) | | | | | | |
| 5220150153392 | 38134 | 5220 | ROBIN FULLER | Layaway | (5.00) | | | | | | |
| 5220150167947 | 39998 | 5220 | DONNA P NELSON | Layaway | (20.00) | | | | | | |
| 5220150170339 | 37390 | 5220 | TERRI CRAWFORD | Layaway | (10.00) | | | | | | |
| 5220150179512 | 40855 | 5220 | AMANDA TAYLOR | Layaway | (5.00) | | | | | | |
| 5220150180064 | 38840 | 5220 | AARON LYLE | Layaway | (15.00) | | | | | | |
| 5220150182201 | 39596 | 5220 | JACOB MOORE | Layaway | (5.00) | | | | | | |
| 5220150189974 | 40936 | 5220 | JOANNA TOLBERT | Layaway | (25.00) | | | | | | |
| 5220151072484 | 40681 | 5220 | DEBBIE SPEARMAN | Layaway | (6.30) | | | Senneca | SC | 29678 | 864-647-2516 |
| 5220151088118 | 5220-1-08811 | 5220 | OTIS BRANDON | Special Order | (13.00) | | 515 Dana Drive | Westminster | SC | 29693 | 864-647-4754 |
| 5220151088126 | 35456 | 5220 | OTIS BRANDON | Layaway | (25.00) | | 515 Dana Drive | Westminster | SC | 29693 | 864-647-4754 |
| 5220151107298 | 37228 | 5220 | CHRIS COOLEY | Layaway | (12.60) | | 209 Janet Ct | Simpsonville | SC | 29681 | 864-963-0056 |
| 5220151108171 | 41154 | 5220 | VANESSA WALKER | Layaway | (5.00) | | | Senneca | SC | 29678 | 864-882-4114 |
| 5220151151247 | 40515 | 5220 | BRANNON SIMPSON | Layaway | (7.00) | | 806 William St | Seneca | SC | 29678 | 864-888-2850 |
| 5220160211586 | 41045 | 5220 | TINA VICKERY | Layaway | (25.00) | | | | | | |
| 5220160212030 | 41427 | 5220 | JAMES ZETTLE | Layaway | (45.00) | | | | | | |
| 5220160225503 | 41374 | 5220 | TABITHA WILLIAMS | Layaway | (10.00) | | | | | | |
| 5220160228952 | 39117 | 5220 | BRENDA MCCOLLUM | Layaway | (20.00) | | | | | | |
| 5220160234091 | 38265 | 5220 | PALLIE WILLIAM | Layaway | (9.00) | | | | | | |
| 5220160234943 | 41108 | 5220 | ANDRIA WALKER | Layaway | (17.74) | | | | | | |
| 5220160235486 | 41063 | 5220 | LAURA VISSAGE | Layaway | (20.00) | | | | | | |
| 5220160236609 | 38095 | 5220 | SONJA FRADY | Layaway | (5.00) | | | | | | |
| 5220160255013 | 41174 | 5220 | NANCY WATKINS | Layaway | (125.00) | | | | | | |
| 5220160268719 | 38324 | 5220 | RONNIE WILSTRAP | Layaway | (5.00) | | | | | | |
| 5220160293154 | 36214 | 5220 | GEOFFREY BREWER | Layaway | (40.75) | | 2421 Sugarvalley Rd | A Seneca | SC | 29678 | |
| 5220160297007 | 39928 | 5220 | TANYA OWENS | Layaway | (59.20) | | | | | | |
| 5220161182018 | 35370 | 5220 | REGGIE BLASSINGAME | Layaway | (45.00) | | C | Senneca | SC | 29678 | 864-647-6489 |
| 5220161185631 | 37112 | 5220 | HORACE COBB | Layaway | (20.00) | | 105 Linsay Road | Seneca | SC | 29678 | 864-822-4815 |
| 5220161187405 | 38623 | 5220 | MYRA LIBBY | Layaway | (2.00) | | 1630 East Main St | Westminster | SC | 29691 | 864-647-9537 |
| 5220161188106 | 37317 | 5220 | MELISSA COUCH | Layaway | (15.00) | | 119 Boyd Moss Rd | West Union | SC | 29696 | 864-638-6894 |
| 5220161195127 | 37865 | 5220 | WALTER CUDDY | Layaway | (4.00) | | 218 Vista Circle | Clemson | SC | 29631 | 864-653-7290 |
| 5220161197321 | 37925 | 5220 | ROBERT DEAL | Layaway | (10.00) | | Po Box 129 | Westminster | SC | 29693 | 864-647-7714 |
| 5220170343908 | 40832 | 5220 | CHRIS SWEENOR | Layaway | (5.00) | | | | | | |
| 5220170348634 | 40292 | 5220 | VIRGINIA ROE | Layaway | (10.00) | | | | | | |
| 5220170356082 | 38448 | 5220 | JUDY GRAY | Layaway | (60.00) | | | | | | |
| 5220170394521 | 40957 | 5220 | HAYMON TONYA | Layaway | (10.00) | | | | | | |
| 5220170401821 | 40650 | 5220 | MARILYN SMITH | Layaway | (20.00) | | | | | | |
| 5220170412745 | 36686 | 5220 | ANGELA CANTERO | Layaway | (20.00) | | | | | | |
| 5220180420779 | 41358 | 5220 | LEE WILLIAMS | Layaway | (25.00) | | 221 Whitmire Church Rd | Salem | SC | 29676 | |
| 5220180432998 | 40268 | 5220 | VIRGINIA ROE | Layaway | (20.00) | | 18 Humbert St | Seneca | SC | 29678 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5220180470840 | 40985 | 5220 | LORI TOOLE | Layaway | (5.18) | | | | | | |
| 5220180494915 | 5220-1-49491 | 5220 | MARY J SIMMOUS | Special Order | (2.10) | | | | | | |
| 5220190540517 | 41024 | 5220 | KIM VERNER | Layaway | (10.00) | | | | | | |
| 5220190601913 | 39531 | 5220 | STEPHANIE MIZE | Layaway | (13.13) | | | Senneca | SC | 29678 | 864-972-1082 |
| 5220200189024 | 39252 | 5220 | DIANNE MCGUFFIN | Layaway | (10.50) | | 14501 South Highway 11 | Westminster | SC | 29693 | 864-972-1650 |
| 5220200208469 | 40027 | 5220 | SHANNON PARKER | Layaway | (10.00) | | | Senneca | SC | 29678 | 864-885-9106 |
| 5220210234430 | 5220-2-23443 | 5220 | CHERY MARTIN | Special Order | (75.00) | | 1374 Dusty Lane | Walhalla | SC | 29691 | 864-944-1230 |
| 5220230267659 | 37544 | 5220 | AMBER CUDDY | Layaway | (10.00) | | 607 Conners Blvd | Piedmont | SC | 29673 | 864-363-4511 |
| 5220230278722 | 37475 | 5220 | CINDY CRUMPTON | Layaway | (2.00) | | 505 Hagood Mill Rd | Pickens | SC | 29671 | 864-878-5850 |
| 5220240005073 | 38227 | 5220 | CHANEL GIDEON | Layaway | (20.00) | | | | | | |
| 5220240284413 | 41389 | 5220 | JANET WILSON | Layaway | (2.00) | | | Senneca | SC | 29678 | |
| 5220240294909 | 36574 | 5220 | DANNY CAMPBELL | Layaway | (2.00) | | | Senneca | SC | 29678 | 864-882-5691 |
| 5220240294990 | 40733 | 5220 | BRAD STAMEY | Layaway | (10.00) | | | Senneca | SC | 29678 | 864-868-4252 |
| 5220250032033 | 40448 | 5220 | NANS ROWLAND | Layaway | (7.00) | | | | | | |
| 5220260050652 | 38683 | 5220 | JEFFREY LOTT | Layaway | (30.00) | | 327 Singing Pines | Senneca | SC | 29678 | 864-885-1855 |
| 5220260054621 | 40880 | 5220 | PHILLIP TAYLOR | Layaway | (10.00) | | | | | | |
| 5220260046638 | 39672 | 5220 | LYNN MOORE | Layaway | (10.00) | | | | | | |
| 5220260069165 | 39843 | 5220 | JACKIE MYERS | Layaway | (10.00) | | | | | | |
| 5220260070619 | 5220-2-07061 | 5220 | KIM PATTERSON | Special Order | (3.54) | | | | | | |
| 5220260076780 | 40908 | 5220 | SHANITA TAYLOR | Layaway | (28.00) | | | | | | |
| 5220260081418 | 40238 | 5220 | RENEA RICE | Layaway | (52.89) | | | | | | |
| 5220260331037 | 36510 | 5220 | TRACY BURRELL | Layaway | (17.64) | | 876 Flat Shoals Rd | Walhalla | SC | 29678 | 864-903-1085 |
| 5220270111023 | 41279 | 5220 | VIVIAN WILKES | Layaway | (6.00) | | | | | | |
| 5220280133850 | 5220-2-13385 | 5220 | STEFANIE JUSTICE | Special Order | (30.00) | | 142 Country Acres Rd | Walhalla, | SC | 29691 | |
| 5220280139402 | 5220-2-13940 | 5220 | BRIAN MASSEY | Special Order | (25.00) | | 621 Marys Lane | Westminster | SC | 29693 | |
| 5220290155257 | 41242 | 5220 | ANGELA WHITFIELD | Layaway | (10.00) | | | Westminster | SC | 29693 | 864-647-2938 |
| 95220140037713 | 38424 | 5220 | DEWAYNE GOSS | Layaway | (65.00) | | | | | | |
| 95220161198965 | 41087 | 5220 | DIANA WAGNER | Layaway | (40.00) | | 102 Shelor Ferry Rd | Fair Play | SC | 29643 | 864-972-2720 |
| 95220161207956 | 5220-1-20795 | 5220 | COLE SHIRLEY | Special Order | (25.00) | Duplicate Record | 650 Kenny Woods Drive | Mountain Rest | SC | 29664 | 864-985-3432 |
| 95220161207956 | 5220-1-20795 | 5220 | COLE SHIRLEY | Special Order | (25.00) | | 650 Kenny Woods Drive | Mountain Rest | SC | 29664 | 864-985-3432 |
| 95220161213160 | 5220-1-21316 | 5220 | LAURA MARIEGILL | Special Order | (51.45) | | 213 HWY 107 | MT REST | SC | 29664 | 864-638-7203 |
| 95220161214036 | 5220-1-21403 | 5220 | SHAKEENA KEESLEY | Special Order | (75.00) | | C | Senneca | SC | 29678 | 864-367-3829 |
| 95220161217682 | 5220-1-21768 | 5220 | DARLENE SHEEHAN | Special Order | (73.29) | | 185 Harbin Acre.rd | Seneca | SC | 29678 | 864-882-2445 |
| 95220170278618 | 40810 | 5220 | CHARLES SUTTLES | Layaway | (20.00) | | 163 | Elizabeth Westminter | SC | 29693 | 864-247-1162 |
| 95220170280705 | 36451 | 5220 | KENNETH BROWN | Layaway | (200.00) | 02/02/08 | 50 Keowee Dr | Senneca | SC | 29678 | 864-986-8140 |
| 95220170284475 | 41202 | 5220 | JOAN WELLS | Layaway | (50.00) | | 120 Curtis Dr. | Seneca | SC | 29672 | 864-247-0571 |
| 95220170285506 | 5220-1-28550 | 5220 | LINDA LYLE | Special Order | (157.94) | | 604 E SOUTH STREET | SNECA | SC | 29678 | 864-882-8002 |
| 95220170286868 | 5220-1-28686 | 5220 | LUTHER CARTEE | Special Order | (100.00) | 01/28/08 | C | Senneca | SC | 29678 | 864-888-7289 |
| 95220170290357 | 36901 | 5220 | TIA CHRISTIE | Layaway | (10.00) | | 204 SIMPSON ST | WESTMINSTER | SC | 29693 | 908-268-5341 |
| 95220171222995 | 39765 | 5220 | KATHY MORGAN | Layaway | (10.50) | | 450 Ebennezer Rd | West Union | SC | 29696 | 864-882-7991 |
| 95220171226731 | 38299 | 5220 | THOMAS GILLIAN | Layaway | (30.00) | | P. O. Box 23 | Fair Play | SC | 29643 | 864-972-9367 |
| 95220171233646 | 37976 | 5220 | SANDRA DIAZ | Layaway | (2.00) | | 208 Deerwood Tr | Walhalla | SC | 29691 | 864-638-0251 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95220171237019 | 5220-1-23701 | 5220 | ELIZABETH LOPEZ | Special Order | (25.00) | | 302 PITCHFORD ST | WALHALLA | SC | 29691 | 864-784-6379 |
| 95220171241433 | 40121 | 5220 | KATRINA RAMOS | Layaway | (10.00) | | 5017 Hwy 187 | And | SC | 29625 | 864-656-4351 |
| 95220171243561 | 38172 | 5220 | MARK GABRIELLI | Layaway | (20.00) | | | Senneca | SC | 29678 | 864-886-0301 |
| 95220171244023 | 37950 | 5220 | ROBERT DEFORE | Layaway | (25.00) | | 2203 Ashton Street | Seneca | SC | 29678 | 864-557-3560 |
| 95220171244205 | 38939 | 5220 | ANGELA MARTIN | Layaway | (10.50) | | 1007 Martin Lk Dr | Seneca | SC | 29678 | 864-882-3219 |
| 95220171247125 | 5220-1-24712 | 5220 | JOHN DAVIS | Special Order | (25.00) | | 128 HILLSDALE DR | WALHALLA | SC | 29691 | 864-247-7581 |
| 95220171249683 | 41305 | 5220 | ANDRESSA WILLIAMS | Layaway | (20.00) | | 123 Floy Drive | Seneca | SC | 29678 | 864-888-8646 |
| 95220171268089 | 40476 | 5220 | MAVIS SHERIFF | Layaway | (40.00) | | P.o. Box 281 | Westminter | SC | 29693 | 864-647-2583 |
| 95220171273410 | 38028 | 5220 | DAWN DONALD | Layaway | (305.67) | | 131 Dewitt Dr | Townville | SC | 29689 | 864-356-4443 |
| 95220171275803 | 5220-1-27580 | 5220 | KEITH MORRIS | Special Order | (50.00) | 03/01/08 | 107 Knapp Street | Walhalla | SC | 29691 | 912-282-0009 |
| 95220180292252 | 36391 | 5220 | IRWIN BROWN | Layaway | (40.00) | | 500 E First Street | Seneca | SC | 29678 | 864-882-2524 |
| 95220180293318 | 39077 | 5220 | MARY FRANCIS MCCAULEY | Layaway | (5.25) | | 218 NORMAN CHURCH RD | SENECA | SC | 29678 | 864-885-0864 |
| 95220260338223 | 41332 | 5220 | JOYCE WILLIAMS | Layaway | (170.00) | 02/22/08 | C | Senneca | SC | 29678 | 864-320-3516 |
| 95220260338314 | 38391 | 5220 | PAM GOODIE | Layaway | (8.00) | | 410 Honey Dr. | Westminter | SC | 29693 | 864-647-8460 |
| 95220270348329 | 38731 | 5220 | LINDA LOWERY | Layaway | (15.00) | | | Senneca | SC | 29678 | 864-638-8461 |
| 95220270350366 | 38478 | 5220 | ROSA GRAYDEN | Layaway | (60.00) | | C | Seneca | SC | 29678 | 864-986-9460 |
| 95220270351216 | 38357 | 5220 | ALFONSO GOMEZ | Layaway | (20.00) | | 208 Deerwood Trl | Walhalla | SC | 29691 | 864-638-0251 |
| 522116150955 | 4214 | 5221 | ANGIE CHAFIN | Layaway | (5.00) | | | | | | |
| 5221120871238 | 4549 | 5221 | JOHN MICHAL | Layaway | (25.50) | | | Clyde | NC | 28721 | 828-235-2469 |
| 5221120872426 | 4972 | 5221 | DAVIV TRIPP | Layaway | (20.00) | | 130 Crest View Drive | Waynesville | NC | 28786 | 828-926-9036 |
| 5221120895468 | 4493 | 5221 | WILLIAM MCGAR | Layaway | (20.00) | | | Clyde | NC | 28721 | |
| 5221121120208 | 4700 | 5221 | PATRICIA PRICE | Layaway | (10.00) | | | | | | |
| 5221130960328 | 4476 | 5221 | GARY MCCLURE | Layaway | (15.00) | | | Clyde | NC | 28721 | 828-456-9941 |
| 5221140987972 | 4414 | 5221 | LAHKEE JONES | Layaway | (20.00) | | | Clyde | NC | 28721 | 828-648-2098 |
| 5221140991768 | 4568 | 5221 | DIANE MILLS | Layaway | (20.00) | | 5 Belmont Street | Canton | NC | 28716 | 828-648-2611 |
| 5221140992915 | 5084 | 5221 | MARY WOODY | Layaway | (25.00) | | | Clyde | NC | 28721 | 828-456-4267 |
| 5221141024361 | 4355 | 5221 | JESSIE GARCIA | Layaway | (24.40) | | | Clyde | NC | 28721 | 828-454-9903 |
| 5221141025707 | 4772 | 5221 | AMANDA ROUMILLAT | Layaway | (50.00) | | | Clyde | NC | 28721 | 828-246-3189 |
| 5221141056330 | 4606 | 5221 | JOHN PARRISH | Layaway | (10.70) | | | | | | 828-452-6366 |
| 5221151079701 | 4236 | 5221 | MICKEY DAVIS | Layaway | (12.00) | | | Clyde | NC | 28721 | 828-246-4898 |
| 5221151085690 | 4830 | 5221 | SAMUEL SISK | Layaway | (11.00) | | 276 ERNEST ROGERS RD | Clyde | NC | 28721 | 828-648-6874 |
| 5221151090856 | 4335 | 5221 | COLLEN EWART | Layaway | (5.00) | | | | | | 828-000-0000 |
| 5221151094916 | 4253 | 5221 | SHARON DAVIS | Layaway | (15.00) | | 74 Lazy Cir. | Waynesville | NC | 28785 | 828-926-7529 |
| 5221151112916 | 4871 | 5221 | LARRY SMITH | Layaway | (20.00) | | 30 Allan Ave | Asheville | NC | 28803 | 828-681-0724 |
| 5221151115513 | 4514 | 5221 | MICHAEL MEADE | Layaway | (301.10) | | Po Box 642 | Canton | NC | 28716 | 828-648-9747 |
| 5221151130091 | 5011 | 5221 | MARSHA WOODS | Layaway | (10.70) | | | Clyde | NC | 28721 | 828-497-0371 |
| 5221161154718 | 4374 | 5221 | SHERRI GEMME | Layaway | (20.00) | | | Clyde | NC | 28721 | 828-552-1336 |
| 5221161165706 | 4943 | 5221 | JOEY SUTTON | Layaway | (20.00) | | | Clyde | NC | 28721 | 828-627-8640 |
| 5221161184922 | 4192 | 5221 | LINDA BARNES | Layaway | (1.00) | | | | | | |
| 5221170399031 | 4431 | 5221 | PAM LANCE | Layaway | (1.00) | | Po Box 846 | Canton | NC | 28716 | |
| 5221210193303 | 4992 | 5221 | JERRY WOOD | Layaway | (20.00) | | | Clyde | NC | 28721 | 828-627-9882 |
| 9522161193436 | 5221-1-19343 | 5221 | DANA SEQEOGAH | Special Order | (31.81) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95221161179989 | 4528 | 5221 | DEBORAH MESSER | Layaway | (20.00) | | | Clyde | NC | 28721 | 828-452-0081 |
| 95221171221466 | 4457 | 5221 | BETTY LOCUST | Layaway | (244.04) | | | Clyde | NC | 28721 | 828-497-9684 |
| 95221171244120 | 4399 | 5221 | BRITTANY HIPPS | Layaway | (5.00) | | 41 Cobblestone Way | Canton | NC | 28716 | 828-452-3074 |
| 95221171247339 | 4653 | 5221 | DEBORAH PHILLIPS | Layaway | (10.00) | | 10 Phillips St | Canton | NC | 28716 | 828-646-0442 |
| 95221171249954 | 4590 | 5221 | JUSTIN MOSES | Layaway | (340.00) | | 55 Loving Way | Clyde | NC | 28721 | 828-246-8394 |
| 95221171252131 | 4160 | 5221 | BRAD AUSTIN | Layaway | (12.00) | | Movie Gallery | Clyde | NC | 28721 | 828-235-8540 |
| 95221171253303 | 5221-1-25330 | 5221 | VICKY HENSLEY | Special Order | (26.00) | | 63 Wesley St | Canton | NC | 82716 | 828-492-0369 |
| 95221171254731 | 4899 | 5221 | DONNA SORRELS | Layaway | (24.55) | | 249 Laural Ridge Rd. | Canton | NC | 28716 | 828-400-7369 |
| 95221171255167 | 4283 | 5221 | AMANDA DENTE | Layaway | (20.00) | | | Clyde | NC | 28721 | 828-342-2527 |
| 95221171256686 | 5112 | 5221 | STANLEY WRIGHT | Layaway | (9.12) | 02/01/08 | | Clyde | NC | 28721 | 828-456-1890 |
| 95221171259102 | 5221-1-25910 | 5221 | LORETTA LUKER | Special Order | (265.19) | 02/01/08 | 622 Luker Br Rd | Tuckasegee | NC | 28783 | 828-293-2540 |
| 95221181261296 | 5221-1-26129 | 5221 | CLYDE WILSON | Repair | (12.00) | | D | Clyde | NC | 28721 | 828-454-0594 |
| 95221181261643 | 5221-1-26164 | 5221 | JOYCE GREEN | Repair | (60.00) | | 37 Riverside Dr | Canton | NC | 28716 | 828-734-4129 |
| 95221270264052 | 4633 | 5221 | JOHN L PAUL | Layaway | (180.00) | 01/31/08 | L | Clyde | NC | 28721 | 828-254-4666 |
| 95221270264870 | 4758 | 5221 | JUDY ROGERS | Layaway | (20.00) | | 1119 Laurl Dr | Canton | NC | 28716 | 828-736-2354 |
| 95221270265422 | 4316 | 5221 | BRUCE EDWARDS | Layaway | (13.85) | 03/05/08 | 4507 Beaverdam Rd | Canton | NC | 28716 | 828-550-4687 |
| 95221270266990 | 4730 | 5221 | TOMMY REEVES | Layaway | (15.87) | | 291 Mars Cemetary Rd | Bryson City | NC | 28713 | 828-488-9890 |
| 95221280267418 | 4861 | 5221 | ERIC SMATHERS | Layaway | (250.00) | | 76 Holiday Dr. | Canton | NC | 28716 | 828-646-2765 |
| 95221171270264900 | 4924 | 5221 | DONNA SORRELS | Layaway | (15.00) | | | | | | |
| 5223100481129 | 8429 | 5223 | TIVOLI JUSTICE | Layaway | (20.00) | | 1770 Co Rd 97 | Ft Payne | AL | 35967 | 256-845-1983 |
| 5223110525501 | 7393 | 5223 | ROBERT BENEFIELD | Layaway | (25.00) | | 3198 Co Rd 120 | Valley Head | AL | 35989 | 256-657-5823 |
| 5223110559914 | 9534 | 5223 | JAMIE NIX | Layaway | (42.00) | | 15288 US Hwy 11 | Fort Payne | AL | 35967 | 256-845-2657 |
| 5223120592335 | 7260 | 5223 | ROBERT ATTERTON | Layaway | (50.00) | | | Ft Payne | AL | 35967 | |
| 5223140027312 | 8383 | 5223 | JOHNNIE JOHNSON | Layaway | (20.00) | | | | | | |
| 5223140027783 | 7824 | 5223 | ALEX CORDOVA | Layaway | (25.00) | | | | | | |
| 5223140037386 | 10614 | 5223 | Roger Talley | Layaway | (10.00) | | | | | | |
| 5223140680177 | 8491 | 5223 | HEATHER LILES | Layaway | (10.00) | | 643 County Rd 763 | Henager | AL | 35978 | 256-657-4510 |
| 5223140713754 | 9863 | 5223 | JUDY ROBERTSON | Layaway | (1.00) | | | Ft Payne | AL | 35967 | 256-451-7115 |
| 5223140715445 | 10471 | 5223 | Denise Stingley | Layaway | (25.00) | | | Ft Payne | AL | 35967 | 414-698-4063 |
| 5223140718159 | 11242 | 5223 | David White | Layaway | (1.00) | | 4111 Desoto Parkway | Fort Payne | AL | 35967 | 256-630-8854 |
| 5223140721138 | 7457 | 5223 | JESSICA BIDDLE | Layaway | (100.00) | | | Ft Payne | AL | 35967 | 256-845-6733 |
| 5223140726616 | 10505 | 5223 | Dorothy Strickland | Layaway | (10.00) | | | Ft Payne | AL | 35967 | 256-623-2944 |
| 5223150076282 | 10535 | 5223 | Glenda Summerford | Layaway | (10.00) | | | | | | |
| 5223150079104 | 10977 | 5223 | Theresa Wadkins | Layaway | (7.02) | | | | | | |
| 5223150079575 | 9649 | 5223 | DAWN QUINN | Layaway | (10.00) | | | | | | |
| 5223150081191 | 9248 | 5223 | MARK MCINTYRE | Layaway | (10.00) | | | | | | |
| 5223150086885 | 11519 | 5223 | Gwen Wooten | Layaway | (20.00) | | | | | | |
| 5223150090093 | 11351 | 5223 | Sandi Wigley | Layaway | (10.00) | | | | | | |
| 5223150130873 | 7930 | 5223 | DANIEL BROWN | Layaway | (15.00) | Duplicate Record | | | | | |
| 5223150130873 | 7507 | 5223 | DANIEL BROWN | Layaway | (15.00) | | | | | | |
| 5223150137423 | 10841 | 5223 | Cynthia Tishaw | Layaway | (50.00) | | P.o. Box 332 | **SEI Mentone | AL | 35984 | |
| 5223150144106 | 5223-1-18695 | 5223 | Danny Richardson | Special Order | (25.00) | Duplicate Record | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5223150144106 | 5223-1-14410 | 5223 | Danny Richardson | Special Order | (25.00) | | | | | | |
| 5223150148396 | 9668 | 5223 | SALLY RAMONS | Layaway | (10.00) | | | | | | |
| 5223150165028 | 9905 | 5223 | HELEN ROBINSON | Layaway | (1.00) | | 7007 Greenhill Blvd | Ft Payne | AL | 35967 | 205-845-6747 |
| 5223150756503 | 9119 | 5223 | TIFFANY LONG | Layaway | (40.00) | | 3102 Wallace Avenue | Fort Payne | AL | 35967 | 256-845-4705 |
| 5223150761800 | 8213 | 5223 | COBY HARRISON | Layaway | (10.00) | | | Ft Payne | AL | 35967 | 256-845-0736 |
| 5223160223734 | 8358 | 5223 | PEGGY JENKINS | Layaway | (5.00) | | | | | | |
| 5223160236512 | 9725 | 5223 | ORA RAY | Layaway | (5.00) | | | | | | 205-228-3437 |
| 5223160246388 | 9184 | 5223 | ANGELA LUNA | Layaway | (5.00) | | | | | | |
| 5223160259951 | 10317 | 5223 | Bill Shuggart | Layaway | (1.00) | Duplicate Record | | | | | |
| 5223160259951 | 10274 | 5223 | Lori Shaw | Layaway | (10.00) | | | | | | |
| 5223160799022 | 8268 | 5223 | ROSA HERNANDEZ | Layaway | (30.00) | | 905 Co Rd 4 | Ft Payne | AL | 35967 | 256-630-0750 |
| 5223160799139 | 9926 | 5223 | JOANNE RODEN | Layaway | (20.00) | | P O Box 63 | Rising Fawn | GA | 30738 | 706-462-2528 |
| 5223160807304 | 10521 | 5223 | Deborah Stuckey | Layaway | (5.00) | | 1693 Mccurdy Ave | Rainsville | AL | 35986 | 256-601-7038 |
| 5223170296118 | 10384 | 5223 | Jackie Steps | Layaway | (2.80) | | | | | | |
| 5223170319571 | 9813 | 5223 | PATRICA RICHEY | Layaway | (23.76) | | | | | | |
| 5223170331295 | 10238 | 5223 | Diana Shader | Layaway | (10.00) | | | | | | |
| 5223170336450 | 10937 | 5223 | Linda underwood | Layaway | (13.08) | | | | | | |
| 5223170338258 | 5223-1-33825 | 5223 | Tim McKenzie | Special Order | (12.00) | Duplicate Record | 2663 Co Rd 18 | Dutton | AL | 35967 | 205-228-3020 |
| 5223170338258 | 5223-1-33825 | 5223 | Tim McKenzie | Special Order | (12.00) | | 2663 Co Rd 18 | Dutton | AL | 35967 | 205-228-3020 |
| 5223170348893 | 7705 | 5223 | WINSTON CLARK | Layaway | (15.00) | | Rt 2 Box 283b | Near Ft Payne | AL | 35967 | 205-845-5352 |
| 5223180365036 | 7668 | 5223 | DALE CHRISTOPHER | Layaway | (10.00) | | | | | | |
| 5223180385927 | 7595 | 5223 | DAVID CHANEY | Layaway | (40.00) | | P.o Box 43 | Mentone | AL | 35984 | 256-634-4515 |
| 5223180391719 | 8514 | 5223 | FELICIA LINDSY | Layaway | (20.00) | | | | | | |
| 5223180410162 | 10410 | 5223 | Helen Steele | Layaway | (5.00) | | 7009 Greenhill Blvd | Ft Payne | AL | 35967 | 256-845-6747 |
| 5223190431851 | 7214 | 5223 | DJ ARMSTRONG | Layaway | (35.00) | | 2488 Co Rd 608 | Valley Head | AL | 35989 | 256-635-6403 |
| 5223190432610 | 7563 | 5223 | NANCY CARTER | Layaway | (10.00) | | 1301 Rainbow Dr | Rainsville | AL | 35986 | |
| 5223190443625 | 11205 | 5223 | Tracie Westbrooks | Layaway | (20.00) | | | | | | 256-635-6646 |
| 5223200371006 | 7631 | 5223 | KEN CHAVIS | Layaway | (10.00) | | Pobox 681204 | Ft Payne | AL | 35968 | 256-997-9779 |
| 5223200399577 | 11092 | 5223 | Sally Wallace | Layaway | (21.00) | | 901 Sanders Ave N E | Ft Payne | AL | 35967 | |
| 5223200413436 | 10213 | 5223 | Chris Selmen | Layaway | (20.00) | | | Ft Payne | AL | 35967 | |
| 5223210472786 | 8469 | 5223 | ANITA KITCHEN | Layaway | (25.00) | | P O Box 1325 | Rainsville | AL | 35986 | 256-717-7944 |
| 5223210473768 | 11013 | 5223 | Ricky Walker | Layaway | (20.00) | | 949 Co Rd 153 | Fort Payne | AL | 35967 | |
| 5223220617214 | 8147 | 5223 | LAURA GONZALEZ | Layaway | (60.00) | | | Ft Payne | AL | 35967 | |
| 5223220618964 | 10919 | 5223 | Debra Tucker | Layaway | (14.00) | | 818 Co Rd 49 | Fyffe | AL | 35971 | |
| 5223230686324 | 8173 | 5223 | DELANE GORHAM | Layaway | (100.00) | | 645 Co Rd 150 | Dutton | AL | 35744 | 256-657-8020 |
| 5223230692397 | 9276 | 5223 | CHARLES MOORE | Layaway | (5.57) | | | Ft Payne | AL | 35967 | |
| 5223230716774 | 9426 | 5223 | GINA NEELEY | Layaway | (21.60) | | 384 Mitchell Dr | Rainsville | AL | 35986 | 256-638-2647 |
| 5223240760952 | 9693 | 5223 | SANTIAGO RAMOS | Layaway | (115.00) | | | Ft Payne | AL | 35967 | 256-845-2767 |
| 5223240768708 | 9886 | 5223 | KELLIE ROBERTSON | Layaway | (20.00) | | | Ft Payne | AL | 35967 | 256-415-7115 |
| 5223240793276 | 8042 | 5223 | FRAN DUVALL | Layaway | (20.00) | | | Ft Payne | AL | 35967 | 256-997-0739 |
| 5223240797285 | 10571 | 5223 | Julie Swaim | Layaway | (5.00) | | | Ft Payne | AL | 35967 | 256-526-7662 |
| 5223240820145 | 10654 | 5223 | Crig Thomas | Layaway | (20.00) | | | Ft Payne | AL | 35967 | 832-541-2608 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5223240835481 | 9153 | 5223 | SHARON LAUDERMILK | Layaway | (10.00) | | 10 Co Rd 406 | Dutton | AL | 35744 | 256-899-8412 |
| 5223250877415 | 9405 | 5223 | JEANNIE NAIL | Layaway | (4.00) | | 130 Co Rd 854 | Collinsville | AL | 35961 | 256-523-4438 |
| 5223250893990 | 10637 | 5223 | Stephen Theus | Layaway | (10.00) | | | Ft Payne | AL | 35967 | 256-844-8325 |
| 5223250897124 | 7772 | 5223 | CARLA COLEY | Layaway | (23.00) | | | Ft Payne | AL | 35967 | 256-899-8482 |
| 5223250897603 | 9751 | 5223 | NICOLE RAYE | Layaway | (5.00) | | | Ft Payne | AL | 35967 | 256-845-4681 |
| 5223250905901 | 10459 | 5223 | Susan Stewart | Layaway | (1.00) | | | Ft Payne | AL | 35967 | 256-601-6295 |
| 5223250909341 | 10043 | 5223 | Mary Rodgers | Layaway | (5.00) | | | Ft Payne | AL | 35967 | 256-623-3714 |
| 5223250931055 | 8021 | 5223 | MICHAEL DAY | Layaway | (40.00) | | P O Box 173 | Valley Head | AL | 35989 | 256-418-0433 |
| 5223250932103 | 10557 | 5223 | Debra Sutton | Layaway | (50.00) | | 205 Lincoln Green Road | Fyffe | AL | 35971 | 256-623-3424 |
| 5223250937490 | 10152 | 5223 | Tonya Sanchez | Layaway | (5.00) | | 4502 Roden Drive NE | Fort Payne | AL | 35967 | 256-845-0519 |
| 5223250937805 | 10122 | 5223 | Carrie Rolsten | Layaway | (10.00) | | | Ft Payne | AL | 35967 | 256-599-2060 |
| 5223250941054 | 8331 | 5223 | RICKY JELKS | Layaway | (10.00) | | 186 Co Rd 286 | Collinsville | AL | 35961 | 256-997-9896 |
| 5223260061539 | 7167 | 5223 | JOHNATHON ALLEN | Layaway | (5.00) | | | | | | |
| 5223260981983 | 8070 | 5223 | TABITHA EBERHART | Layaway | (70.00) | | 1173 Al Hwy 35 | Ft Payne | AL | 35967 | 256-996-0319 |
| 5223260982494 | 8292 | 5223 | CHRISTY HIGDON | Layaway | (40.00) | | | Ft Payne | AL | 35967 | 256-200-0000 |
| 5223260990448 | 9969 | 5223 | TIM RODEN | Layaway | (10.00) | | 120 Martin Lane | Rainsville | AL | 35986 | 256-605-9114 |
| 5223270069159 | 5223-1-18695 | 5223 | Miyosa Steele | Special Order | (100.00) | | | | | | |
| 5223270075289 | 11628 | 5223 | Tonya York | Layaway | (15.00) | | | | | | |
| 5223270095857 | 5223-2-09585 | 5223 | Mandy McClung | Special Order | (26.00) | Duplicate Record | | | | | |
| 5223270095857 | 5223-2-09585 | 5223 | Mandy McClung | Special Order | (26.00) | | | | | | |
| 5223270098554 | 8095 | 5223 | JOHN EVETT | Layaway | (80.00) | | | | | | |
| 5223270112389 | 11496 | 5223 | Mark Woolf | Layaway | (20.00) | | | | | | |
| 5223280141899 | 8528 | 5223 | DAVID LONG | Layaway | (40.00) | | | | | | |
| 5223280173298 | 8195 | 5223 | THERESA HARRIS | Layaway | (30.00) | | | | | | |
| 5223280178545 | 8125 | 5223 | MARY FORD | Layaway | (40.00) | | | | | | |
| 5223280180806 | 10431 | 5223 | Donna Sterlin | Layaway | (5.00) | | | | | | |
| 5223280184634 | 8309 | 5223 | JAMES JACKSON | Layaway | (40.00) | | | | | | |
| 5223290235996 | 5223-1-85971 | 5223 | Jamie Prine | Special Order | (20.00) | Duplicate Record | 420 Bluffview Dr | Nee Ft Payne | AL | 35967 | 256-638-3695 |
| 5223290235996 | 5223-1-85971 | 5223 | Jamie Prine | Special Order | (20.00) | | 420 Bluffview Dr | Nee Ft Payne | AL | 35967 | 256-638-3695 |
| 5223290241440 | 9794 | 5223 | DANNY RICHARDSON | Layaway | (20.00) | | Po Box 755 | Cedar Bluff | AL | 35959 | 256-779-8338 |
| 5223290250169 | 10179 | 5223 | Deborah Scoggins | Layaway | (10.00) | | 2505 Co Rd | Henager | AL | 35967 | |
| 5223290273609 | 9377 | 5223 | CARLOS MORALES | Layaway | (40.00) | | Po Box 939 | Collinsville | AL | 35961 | 256-524-4310 |
| 5223740800436 | 10347 | 5223 | Floyd Smith Jr | Layaway | (20.00) | | | | | | |
| 52231105557447 | 10812 | 5223 | Kim Thrasher | Layaway | (10.00) | | | | | | |
| 52233150090093 | 11374 | 5223 | Carrie Wilbanks | Layaway | (10.00) | | | | | | |
| 95223160238609 | 9599 | 5223 | STEVE PETTY | Layaway | (55.08) | | | | | | |
| 95223160828020 | 7853 | 5223 | CHARLES CREECY | Layaway | (80.00) | | Po Box 15 | Henegar | AL | 35978 | 256-605-9265 |
| 95223160837674 | 8244 | 5223 | CAIN HENDERSON | Layaway | (10.00) | | 1463 Co Rd 85 | Valley Head | AL | 35989 | 256-630-8302 |
| 95223170855526 | 11394 | 5223 | Thomas Williams | Layaway | (33.00) | | 901 Lincoln Ave S | Ft Payne | AL | 35967 | 256-467-4084 |
| 95223170859718 | 9624 | 5223 | BILLY PRINE | Layaway | (80.00) | | 792 Co Rd 423 | Dutton | AL | 35744 | 760-622-8046 |
| 95223170863199 | 10880 | 5223 | Janet Tribble | Layaway | (20.00) | | 716 Co Rd 33 | Fyffe | AL | 35967 | 256-623-8499 |
| 95223170865509 | 7361 | 5223 | JUSTIN BAUGH | Layaway | (350.00) | | 729 County Road 364 | Pisgah | AL | 35765 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95223170868131 | 7307 | 5223 | STEVEN BARTET | Layaway | (35.00) | | 12005 Hwy 176 E | Ft Payne | AL | 35967 | 256-433-7566 |
| 95223170869774 | 10797 | 5223 | Kim Thornhill | Layaway | (11.00) | | 256 Co Rd 345 | Pisgah | AL | 35765 | 256-451-3315 |
| 95223261018398 | 8404 | 5223 | MARY JONES | Layaway | (20.00) | | Po Box  204 | Ider | AL | 35981 | 256-632-3531 |
| 95223261020626 | 7429 | 5223 | LISA BETHUNE | Layaway | (20.00) | | 141 Pebble Lane | Sylvania | AL | 35988 | 256-000-0000 |
| 95223261026060 | 11565 | 5223 | Bobbi Wright | Layaway | (40.00) | | | Ft Payne | AL | 35967 | 256-630-8837 |
| 95223271048286 | 9775 | 5223 | JOSE REYES | Layaway | (10.00) | | 1120 Co Rd 115 | Fort Payne | AL | 35967 | 256-845-0120 |
| 95223271056925 | 8451 | 5223 | DARLENE KAY | Layaway | (20.00) | | | Ft Payne | AL | 35967 | 678-209-8696 |
| 95223271060851 | 11601 | 5223 | Rhonda Wright | Layaway | (50.00) | | 45 County Road 107 | Ft Payne | AL | 35967 | 256-845-0872 |
| 95223271063442 | 7533 | 5223 | GAIL BROWN | Layaway | (10.00) | | 36387 Hwy 11 | Valley Head | AL | 35989 | 256-273-4087 |
| 95223271069159 | 5223-1-18695 | 5223 | Miyosha Steele | Special Order | (100.00) | | 1109 Forest Ave Nw | Ft Payne | AL | 35967 | 256-844-8622 |
| 95223271069811 | 7802 | 5223 | ANGIE COMBS | Layaway | (10.00) | | Fort Payne | Grove Oak | AL | 35967 | 256-845-0120 |
| 95223271083796 | 10961 | 5223 | Beatris Villalta | Layaway | (10.00) | | 491 College Ave | Collinsville | AL | 35961 | 256-524-4206 |
| 95223271087342 | 7480 | 5223 | TOMMY BLEVINS | Layaway | (20.00) | | P O Box 415 | Rising Fawn | GA | 30738 | 706-462-2148 |
| 95223271090031 | 10865 | 5223 | Aneuddy Toledo | Layaway | (50.00) | | 1211 Watkins Ave | Ft Payne | AL | 35967 | 256-630-3215 |
| 95223271093472 | 9221 | 5223 | NANCY MANNING | Layaway | (50.00) | | 2584 Co Rd 97 | Ft Payne | AL | 35967 | 256-845-0980 |
| 95223271098083 | 7749 | 5223 | MATTHEW CLEERE | Layaway | (150.00) | | 4195 Ala Hwy 68 | Sandrock | AL | 35983 | 256-523-4708 |
| 95223281103733 | 9470 | 5223 | SUSAN NELSON | Layaway | (51.30) | | 1438 N Valley Ave | Collinsville | AL | 35961 | 256-524-3129 |
| 95223281104715 | 9577 | 5223 | EDDIE PERDUE | Layaway | (200.00) | | 3369 Co Rd 90 | Rainsville | AL | 35986 | 256-638-3390 |
| 95223281105126 | 11465 | 5223 | Michael Winder | Layaway | (20.00) | 02/11/08 | 11180 County Road 137 | Valleyhead | AL | 35989 | 256-996-1161 |
| 95223281105209 | 7077 | 5223 | LEEANN ADAMS | Layaway | (25.00) | | 227 Circle Dr Apt H-2 | Rainsville | AL | 35986 | 256-638-4113 |
| 95223281106116 | 10611 | 5223 | Bridget Pierce | Layaway | (20.00) | | 303 34th St Sw | Ft Payne | AL | 35967 | 615-848-8220 |
| 522160430758 | 30415 | 5224 | NANCY SHROPSHIRE | Layaway | (10.00) | | | | | | |
| 522417587803 | 29317 | 5224 | PEARL RODGERS | Layaway | (3.00) | | | | | | |
| 522460182770 | 32614 | 5224 | JARILYN THOMAS | Layaway | (7.00) | | | | | | |
| 524140089401 | 35964 | 5224 | GARY WATTS | Layaway | (12.75) | | | | | | |
| 5224100900914 | 27680 | 5224 | TORUN ROBINSON | Layaway | (20.00) | | 1622 CC Bryant | McComb | MS | 39648 | 601-684-0661 |
| 5224100904763 | 25516 | 5224 | DIANE MCGHEE | Layaway | (12.73) | | 1208 26th St | McComb | MS | 39648 | 601-684-7939 |
| 5224100908962 | 8037 | 5224 | BABEISTO CASTON | Layaway | (23.00) | | 406 M L K Dr | McComb | MS | 39648 | 601-249-3609 |
| 5224100910802 | 36579 | 5224 | BRENDA WELLS | Layaway | (30.00) | | 241 Holmes St | Mccomb | MS | 39648 | 601-249-3705 |
| 5224100912683 | 9608 | 5224 | SEDRIC ELLZIE | Layaway | (19.15) | | 2046 Fernwood Road | Mccomb | MS | 39648 | |
| 5224100914556 | 32317 | 5224 | DARRI STEVENS | Layaway | (7.25) | | 2781 Hwy 569 S | Liberty | MS | 39645 | 601-657-9190 |
| 5224100919142 | 11595 | 5224 | KELVIN HARDEN | Layaway | (45.00) | | Po Box 1142 | Centreville | MS | 39631 | 601-645-6736 |
| 5224100932723 | 6436 | 5224 | GLORIA BRUMFIELD | Layaway | (7.00) | | 151 Fred Fortenberry Rd | Magnolia | MS | 396523 | 601-783-5765 |
| 5224100940940 | 26192 | 5224 | EUNICE PATTERSON | Layaway | (25.00) | | P O Box 376 | Ferwood | MS | 39666 | |
| 5224100945576 | 36883 | 5224 | MINNIE WELLS | Layaway | (12.83) | | 720 MLK Drive | Mccomb | MS | 39648 | |
| 5224100948943 | 27596 | 5224 | KENYATTA ROBINSON | Layaway | (40.00) | | 1018 Varnado Rd | Osyka | MS | 39657 | 601-542-5880 |
| 5224100952713 | 35024 | 5224 | ROY TURNER | Layaway | (13.38) | | 310 Nalco Ln | Brookhaven | MS | 39601 | |
| 5224100958785 | 32167 | 5224 | SARAH TATE | Layaway | (14.96) | | 4154 Pumping Station Rd | Osyka | MS | 39657 | |
| 5224100960666 | 5439 | 5224 | LAMETRICE BARNES | Layaway | (10.00) | | 645 North Chestnut | McComb | MS | 39648 | 601-684-0415 |
| 5224100960674 | 13224 | 5224 | REBECCA ISSAC | Layaway | (10.00) | | 601 North Chestnut | McComb | MS | 39648 | 601-684-0415 |
| 5224100967406 | 32184 | 5224 | TOMEKIA TATE | Layaway | (10.00) | | 1112 1/2 VENABLE ST | McComb | MS | 39648 | |
| 5224100969741 | 25270 | 5224 | BETTY MALLOY | Layaway | (11.00) | | 1033 Mudline Rd | Magnolia | MS | 39652 | 601-783-5914 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224100969857 | 27012 | 5224 | REBA REED | Layaway | (10.00) | | 3281 Gulio Lane | Liberty | MS | 39645 | |
| 5224100979823 | 35802 | 5224 | CLARA WASHINGTON | Layaway | (10.00) | | 108 Church St | Summit | MS | 39648 | |
| 5224100980730 | 25835 | 5224 | CHRIS MOAK | Layaway | (22.00) | | Rt 2 Box 2021 | McCall Creek | MS | 39647 | |
| 5224100980870 | 11274 | 5224 | CHASITY GREEN | Layaway | (4.28) | | 3123 Hwy 24 Ext | Magnolia | MS | 39652 | 601-783-6069 |
| 5224100982223 | 26508 | 5224 | LILLIE POWELL | Layaway | (40.70) | | 1014 24th St | McComb | MS | 39648 | |
| 5224100990507 | 9648 | 5224 | GLENDA ELZIE | Layaway | (20.00) | | 76154 Wilson Rd | Kentwood | LA | 70444 | |
| 5224100991125 | 26001 | 5224 | NELLIE NUNNERY | Layaway | (50.00) | | 3205 Peioria Road | Liberty | MS | 39645 | |
| 5224100991273 | 6394 | 5224 | TERRION BROWN | Layaway | (10.00) | | 329 North Chestnut | McComb | MS | 39648 | |
| 5224101001304 | 26260 | 5224 | IRMA PAYNE | Layaway | (20.00) | | 1015 Woodland Ln | Summit | MS | 39666 | |
| 5224101001379 | 30884 | 5224 | JACKIE SMITH | Layaway | (20.00) | | 4010 Kramer Ave | Magnolia | MS | 39652 | |
| 5224101002237 | 30466 | 5224 | DEVAN SIMMONS | Layaway | (6.42) | | | McComb | MS | 39648 | 601-276-7637 |
| 5224101008804 | 26163 | 5224 | CHRYSTAL PATTERSON | Layaway | (2.67) | | 1148 Mudline Rd | Magnolia | MS | 39652 | |
| 5224111050069 | 7695 | 5224 | VAN CARMEL | Layaway | (50.00) | | 1036 Carmel Rd | Magnolia | MS | 39652 | |
| 5224111050333 | 8139 | 5224 | SARAH CLARK | Layaway | (11.00) | | 10148 Hwy 24 E | Centreville | MS | 39631 | 601-645-9053 |
| 5224111050978 | 27119 | 5224 | CHARLETTE RILEY | Layaway | (20.00) | | 307 Kentucky Ave | McComb | MS | 39648 | |
| 5224111053923 | 25327 | 5224 | JENNIFER MARTIN | Layaway | (22.00) | | 1545 Cc Bryant Drive | McComb | MS | 39648 | |
| 5224111054038 | 33123 | 5224 | YOLANTA THOMPSON | Layaway | (41.29) | | 406 Kentuky Ave | McComb | MS | 39648 | 601-684-2565 |
| 5224111055597 | 8819 | 5224 | CRYSTAL CRAIG | Layaway | (25.00) | | 2018 Mallette Circle | Magnolia | MS | 39652 | |
| 5224111056900 | 14510 | 5224 | GLORIA LEGGETT | Layaway | (160.00) | | | McComb | MS | 39648 | 601-833-2257 |
| 5224111059441 | 14100 | 5224 | NICOLE JONES | Layaway | (20.59) | | 4015 Lindburg Rd | Magnolia | MS | 39652 | |
| 5224111059458 | 14117 | 5224 | NICOLE JONES | Layaway | (20.59) | | 4015 Lindburg Rd | Magnolia | MS | 39652 | |
| 5224111061348 | 37896 | 5224 | KAREN WILSON | Layaway | (22.00) | | 1019 Larry Road | McComb | MS | 39648 | |
| 5224111064607 | 6503 | 5224 | NELL BRUMFIELD | Layaway | (32.00) | | 77594 Spring Road | Kentwood | LA | 70444 | |
| 5224111073194 | 5255 | 5224 | SHELIA ANDRY | Layaway | (10.00) | | 6190 Adams Road | Smithdale | MS | 39664 | |
| 5224111074796 | 13714 | 5224 | LEONARDO JENNINGS | Layaway | (100.00) | | 175 Popular St | Magnolia | MS | 39652 | 601-783-5119 |
| 5224111075165 | 35214 | 5224 | ROBERT VANNORMAN | Layaway | (100.00) | Duplicate Record | | McComb | MS | 39648 | |
| 5224111075165 | 35172 | 5224 | TERESA VAN NORMAN | Layaway | (20.00) | | | McComb | MS | 39648 | |
| 5224111077195 | 7970 | 5224 | WANZELL CARTER | Layaway | (50.00) | | 1124 Parker St | McComb | MS | 39648 | 601-250-1042 |
| 5224111077278 | 14160 | 5224 | PATRICE JONES | Layaway | (12.00) | | 1036 Magnolia-Homesville Rd | Magnolia | MS | 39652 | 601-783-0173 |
| 5224111077674 | 7166 | 5224 | PAT BURT | Layaway | (10.00) | | 1169 Hamp Lea Rd | Magnolia | MS | 39652 | |
| 5224111078508 | 7177 | 5224 | PAT BURT | Layaway | (22.00) | | 1169 Hamp Lea Rd | Magnolia | MS | 39652 | |
| 5224111080157 | 7759 | 5224 | CONNIE CARR | Layaway | (11.29) | | 13 Carr Rd | Tylertown | MS | 39667 | |
| 5224111080488 | 37617 | 5224 | RHONDA WILLIAMS | Layaway | (10.70) | | 101 PRENTISS ST | OSYKA | MS | 39657 | |
| 5224111081452 | 13890 | 5224 | JOHN JOHNSON | Layaway | (57.00) | | P O Box 321 | Centreville | MS | 39631 | |
| 5224111088887 | 25603 | 5224 | SHELIA MILES | Layaway | (21.00) | | | McComb | MS | 39648 | 225-247-1273 |
| 5224111089273 | 8103 | 5224 | PAULINE CHESTER | Layaway | (34.00) | | Po Box 591 | Summit | MS | 39666 | 601-276-3127 |
| 5224111089414 | 8207 | 5224 | JAMES COLLINS | Layaway | (14.12) | | | Liberty | MS | 39645 | |
| 5224111095213 | 11259 | 5224 | JUSTIN GRAVES | Layaway | (10.00) | | | McComb | MS | 39648 | 601-684-5961 |
| 5224111099140 | 6259 | 5224 | PATRICIA BROWN | Layaway | (11.00) | | | McComb | MS | 39648 | 601-684-6433 |
| 5224111114493 | 37291 | 5224 | LOUISE WILKINSON | Layaway | (31.99) | | Po Box 1101 | Centreville | MS | 39631 | |
| 5224111121167 | 30637 | 5224 | SHERRY SMITH | Layaway | (30.00) | | 1008 Pricedale Dr | Summit | MS | 39666 | |
| 5224111121829 | 25261 | 5224 | WILLIAM MAGEE | Layaway | (21.29) | | 34445 Hwy 38 | Kentwood | LA | 70444 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224111124476 | 33297 | 5224 | JENNIFER TOBIAS | Layaway | (10.00) | | | McComb | MS | 39648 | |
| 5224111127271 | 35257 | 5224 | SYLVESTER VANNORMAN | Layaway | (10.00) | | 308 Mccray Ln | Centerville | MS | 39641 | |
| 5224111128998 | 35848 | 5224 | SHIRLEY WASHINGTON | Layaway | (41.29) | | 320 Beech St | McComb | MS | 39648 | |
| 5224111129251 | 14144 | 5224 | PATRICA JONES | Layaway | (10.70) | | 1036 Magnolia Homesville Rd | Magnolia | MS | 39652 | |
| 5224111130077 | 37142 | 5224 | ANGELA WHITE | Layaway | (11.00) | | 1022 Deleware Ave Apt 7 A | McComb | MS | 39648 | |
| 5224111138005 | 12750 | 5224 | TISHA HOOPER | Layaway | (6.00) | | 33 Van Holmes Rd | Tylertown | MS | 39667 | 601-731-2987 |
| 5224111139870 | 30624 | 5224 | ALICE SMITH | Layaway | (11.00) | | 2032 Pumping Station Rd | Osyka | MS | 39657 | |
| 5224111140381 | 14441 | 5224 | TOBIAS LATONEY | Layaway | (16.05) | | | McComb | MS | 39648 | |
| 5224111140688 | 36698 | 5224 | JOHN E WELLS | Layaway | (40.00) | | Po Box 275 | McComb | MS | 39648 | 601-250-5358 |
| 5224111142460 | 5963 | 5224 | JEREMY BRISTER | Layaway | (15.97) | | 1194 Jesse Morgan Rd | Jayess | MS | 39641 | 601-684-8996 |
| 5224111149234 | 9284 | 5224 | KALEENA DICKERSON | Layaway | (10.00) | | Rt 7 Box 428 | Brookhaven | MS | 39601 | |
| 5224121156948 | 25911 | 5224 | MICKI NATIONS | Layaway | (22.31) | | 14 Newman Rd | Natchez | MS | 39120 | 601-446-9830 |
| 5224121157268 | 11735 | 5224 | HENRY HARRIS | Layaway | (16.05) | | 69 Bridges Rd | Tylertown | MS | 39667 | 601-684-1368 |
| 5224121158019 | 6169 | 5224 | FREDDIE BROWN | Layaway | (33.00) | | 1013 David Manning Rd | Ruth | MS | 39662 | 601-248-2226 |
| 5224121162045 | 5224-2-62045 | 5224 | BOBBIE CASTON | Special Order | (25.47) | | | McComb | MS | 39648 | |
| 5224121163944 | 29438 | 5224 | LISA SAMBO | Layaway | (21.40) | | | McComb | MS | 39648 | |
| 5224121166103 | 25533 | 5224 | MERANDA MCGHEE | Layaway | (21.40) | | 917 Summit St | McComb | MS | 39648 | |
| 5224121166111 | 11850 | 5224 | CAROL HAYNES | Layaway | (10.70) | | 919 Summit St | McComb | MS | 39648 | |
| 5224121168646 | 10931 | 5224 | ROBERY FORREST | Layaway | (21.40) | | 3027 Charlie Rodis | Magnolia | MS | 39652 | 601-783-5747 |
| 5224121169123 | 8007 | 5224 | JENNIFER CASE | Layaway | (15.00) | | | McComb | MS | 39648 | |
| 5224121171301 | 14646 | 5224 | DEREK LONDON | Layaway | (10.70) | | 107 Ceder Street | Summit | MS | 39666 | 601-276-2573 |
| 5224121174875 | 6160 | 5224 | ELVIE BROWN | Layaway | (40.00) | | 430 Knoxo Rd | Tylertown | MS | 39667 | 601-876-9075 |
| 5224121179015 | 8026 | 5224 | TREVA CASE | Layaway | (35.00) | | 1979 Hwy 51 SE | Boguechitto | MS | 39629 | 601-734-2667 |
| 5224121186622 | 7987 | 5224 | WONDA CARTER | Layaway | (20.00) | | | McComb | MS | 39648 | |
| 5224121189287 | 25527 | 5224 | IVEY MCGHEE | Layaway | (22.00) | | 7135 Old Hwy 24 | Magnolia | MS | 39652 | 601-783-3565 |
| 5224121189436 | 9386 | 5224 | PATRICIA DORSETT | Layaway | (18.00) | | 1026 Church St Ext | Summit | MS | 39666 | 601-276-7729 |
| 5224121193958 | 12770 | 5224 | L B HOUSTON | Layaway | (10.70) | | Po Box 303 | Bude | MS | 39631 | |
| 5224121195615 | 25947 | 5224 | ROSIE NICHOLS | Layaway | (35.00) | | 1223 Broadway St | Chicago | IL | 60064 | 847-473-9884 |
| 5224121205356 | 5224-1-20535 | 5224 | DARRIN JACKSON | Special Order | (21.19) | | 3029 Peori Rd | Liberty | MS | 39645 | 601-542-5247 |
| 5224121205737 | 7447 | 5224 | ROSE CALHOUN | Layaway | (10.00) | | Po Box 656 | Summit | MS | 39666 | 601-276-7553 |
| 5224121205802 | 9148 | 5224 | BEATRICE CURMEDY | Layaway | (28.70) | | 52 Mose Owns Rd | Tylertown | MS | 39667 | 601-222-0832 |
| 5224121207428 | 11190 | 5224 | JESSIE GORDAN | Layaway | (25.00) | | | McComb | MS | 39648 | |
| 5224121229364 | 25479 | 5224 | LOTANYA MCDAINELS | Layaway | (10.75) | | | McComb | MS | 39648 | |
| 5224121229422 | 30391 | 5224 | ALICIA SHROPSHIRE | Layaway | (20.00) | | 2162 Rigid Rd | Magnolia | MS | 39652 | 601-783-3088 |
| 5224121236484 | 4852 | 5224 | EMMA ADDISON | Layaway | (11.00) | | 1512 Mlk Dr | Kentwood | LA | 70444 | 985-229-2059 |
| 5224121238548 | 6423 | 5224 | CHASITY BRUMFIELD | Layaway | (10.70) | | 35531 Martin Rd | Mt. Hermon | LA | 70450 | 985-877-4575 |
| 5224121244991 | 11034 | 5224 | JOANN GARNER | Layaway | (20.00) | | | McComb | MS | 39648 | 601-249-3403 |
| 5224121245584 | 13403 | 5224 | KIMBERLY JACKSON | Layaway | (7.49) | | | McComb | MS | 39648 | 601-645-6078 |
| 5224121247325 | 37564 | 5224 | LILY WILLIAMS | Layaway | (21.40) | | 400 South Chestnut St | McComb | MS | 39648 | |
| 5224121253166 | 32151 | 5224 | SABRINIA TATE | Layaway | (15.00) | | 1016 Ave B Apt I-2 | McComb | MS | 39648 | 601-250-1938 |
| 5224131277320 | 25870 | 5224 | EARNISTINE MOODY | Layaway | (14.98) | | | McComb | MS | 39648 | |
| 5224131278898 | 26845 | 5224 | SHIRLEY RAMSEY | Layaway | (21.40) | | 3669 A King Rd | Liberty | MS | 39645 | 601-657-8702 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224131282239 | 14171 | 5224 | ROBERT JONES | Layaway | (160.00) | | 14058 Fisher Rd | Franklinton | LA | 70438 | 985-839-9888 |
| 5224131287006 | 26515 | 5224 | THERESA POWELL | Layaway | (10.00) | | 1009 Ave E Ext | McComb | MS | 39648 | 601-684-1681 |
| 5224131287303 | 26154 | 5224 | CHARLES PATTERSON | Layaway | (11.00) | | 3870 Patterson Rd | Liberty | MS | 39645 | 601-657-4935 |
| 5224131299118 | 25592 | 5224 | LOULA MEGEE | Layaway | (29.00) | | 732 Kirkland Rd | Tylertown | MS | 39667 | 601-222-0164 |
| 5224131312192 | 12628 | 5224 | KATHLEEN HOLMES | Layaway | (50.00) | | 4153 Pumping Station Rd | Osyka | MS | 39657 | 601-542-3215 |
| 5224131320567 | 26179 | 5224 | EUNECE PATTERSON | Layaway | (36.59) | | 324 New York Ave | McComb | MS | 39648 | 601-684-6853 |
| 5224131322407 | 27049 | 5224 | PAMALA REID | Layaway | (8.02) | | | OSYKA | MS | 39657 | |
| 5224131322860 | 25285 | 5224 | ANGELA MARK | Layaway | (21.40) | | | McComb | MS | 39648 | |
| 5224131323967 | 35639 | 5224 | OSCAR WALKER | Layaway | (10.70) | | | McComb | MS | 39648 | 601-876-9726 |
| 5224131325640 | 30178 | 5224 | LINDA SHABAZZ | Layaway | (20.44) | | 1011 Palmetto | Summit | MS | 39666 | 601-276-9528 |
| 5224131329949 | 5841 | 5224 | MEGAN BOZEMAN | Layaway | (0.80) | | 113 Z C Rushing Rd | Tylertown | MS | 39667 | |
| 5224131340813 | 31779 | 5224 | ROBERT TAPLIN | Layaway | (10.70) | | | McComb | MS | 39648 | |
| 5224131343569 | 13451 | 5224 | TARCELL JACKSON | Layaway | (15.94) | | | McComb | MS | 39648 | |
| 5224131352164 | 31058 | 5224 | SHELIA STEWART | Layaway | (29.53) | | P O Box 862 | Amite | LA | 39648 | 985-748-7103 |
| 5224131352990 | 32136 | 5224 | PAMELA TATE | Layaway | (22.00) | | | McComb | MS | 39648 | 601-250-1547 |
| 5224131358369 | 25897 | 5224 | NORMA MORGAN | Layaway | (30.00) | | 4983 WILEY LN | LIBERTY | MS | 39645 | 601-657-8927 |
| 5224131359250 | 37640 | 5224 | RONNIE WILLIAMS | Layaway | (10.00) | | 832 White Blvd # 205 | McComb | MS | 39648 | |
| 5224131359417 | 37967 | 5224 | RUTH WILSON | Layaway | (10.00) | | | Liberty | MS | 39645 | |
| 5224131359938 | 38143 | 5224 | SHANDOL WITHERSPOON | Layaway | (22.00) | | | McComb | MS | 39648 | |
| 5224131361173 | 35357 | 5224 | FRANCES VARNADO | Layaway | (6.00) | | | McComb | MS | 39648 | |
| 5224131361777 | 13420 | 5224 | LORA JACKSON | Layaway | (7.00) | | | McComb | MS | 39648 | |
| 5224131362833 | 5304 | 5224 | ALTON BANKS | Layaway | (20.00) | | 20 Ozell Bullock Rd | Tylertown | MS | 39667 | 601-222-2246 |
| 5224131365570 | 12616 | 5224 | JANET HOLMES | Layaway | (24.18) | | 288 Brister St | Bugue Chitto | MS | 39629 | 601-734-2928 |
| 5224131367931 | 6178 | 5224 | JACK BROWN | Layaway | (11.00) | | | Brookhaven | MS | 39601 | |
| 5224131370596 | 5224-1-45594 | 5224 | BETTY TONEY | Special Order | (35.05) | | | McComb | MS | 39648 | 601-250-0414 |
| 5224131371248 | 5165 | 5224 | KILESHA ANDREWS | Layaway | (5.35) | | Po Box 823 | Centreville | MS | 39648 | 601-645-5760 |
| 5224131372030 | 36820 | 5224 | MARY WELLS | Layaway | (10.70) | | 403 South Magnolia St Lt6 | Mccomb | MS | 39648 | 601-684-4454 |
| 5224131373905 | 6313 | 5224 | SHOLANDA BROWN | Layaway | (20.00) | | 5638 Dr. Avens Rd | Centreville | MS | 39648 | 601-225-4979 |
| 5224131381130 | 36364 | 5224 | SHANDO WEATHERSPOON | Layaway | (11.00) | | Po Box 1572 | McComb | MS | 39648 | 601-783-3697 |
| 5224131382427 | 26996 | 5224 | MATHEW REED | Layaway | (20.00) | | 56 MARVIN DAVIS RD | Monticello | MS | 39654 | |
| 5224131383284 | 37443 | 5224 | JOICE WLLIAMS | Layaway | (6.42) | | 4135 Bunkly Rd | Meadville | MS | 39653 | 601-384-5570 |
| 5224140005845 | 35504 | 5224 | FANNIE VEAL | Layaway | (38.00) | | | | | | |
| 5224140007056 | 9711 | 5224 | CAROLYN FAUST | Layaway | (10.00) | | | | | | |
| 5224140015760 | 34904 | 5224 | APRIL TRUSS | Layaway | (34.00) | | | | | | |
| 5224140016594 | 26974 | 5224 | CHARLES REDDICT | Layaway | (10.00) | | | | | | |
| 5224140018145 | 10985 | 5224 | GARY GARDNER | Layaway | (20.97) | | | | | | |
| 5224140018533 | 38341 | 5224 | ALITHA YOUNGBLOOD | Layaway | (10.00) | | | | | | |
| 5224140018954 | 32410 | 5224 | JANICE STEWART | Layaway | (16.00) | | | | | | |
| 5224140019093 | 26868 | 5224 | SHERRY RANKIN | Layaway | (11.00) | | | | | | |
| 5224140019267 | 11938 | 5224 | ANGELA HERRIN | Layaway | (10.00) | | | | | | |
| 5224140035602 | 8280 | 5224 | QUEEN CONEY | Layaway | (5.00) | | | | | | |
| 5224140040701 | 27542 | 5224 | CHERRI ROBINSON | Layaway | (50.00) | Duplicate Record | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224140040701 | 27193 | 5224 | CHERRI ROBINSON | Layaway | (50.00) | | | | | | |
| 5224140041873 | 5860 | 5224 | DAARLA BRACEY | Layaway | (11.00) | | | | | | |
| 5224140042160 | 5180 | 5224 | LINDA ANDREWS | Layaway | (12.00) | | | | | | |
| 5224140043085 | 26203 | 5224 | KIMBERLY PATTERSON | Layaway | (20.00) | | | | | | |
| 5224140044935 | 13987 | 5224 | CHARMANE JONES | Layaway | (15.00) | | | | | | |
| 5224140048316 | 13384 | 5224 | KIMBERLY JACKSON | Layaway | (6.31) | | | | | | |
| 5224140053985 | 25452 | 5224 | CONDRAMEL MCCRAY | Layaway | (45.00) | | | | | | |
| 5224140057655 | 36784 | 5224 | LISA WELLS | Layaway | (10.70) | | | | | | |
| 5224140058349 | 25564 | 5224 | EDITH MCMILLAN | Layaway | (50.00) | | | | | | |
| 5224140059529 | 9784 | 5224 | KATIE FLUKER | Layaway | (50.00) | | | | | | |
| 5224140060733 | 30814 | 5224 | DAVID SMITH | Layaway | (15.94) | | 1513 First Street | Tylertown | MS | 39667 | |
| 5224140065179 | 5311 | 5224 | DIANA BANKS | Layaway | (8.45) | | Po Box 223 | Tylertown | MS | 39667 | |
| 5224140066524 | 8865 | 5224 | KENDRICK CROSSLEY | Layaway | (12.00) | | | | | | |
| 5224140068603 | 13491 | 5224 | TONI JACKSON | Layaway | (20.00) | | | | | | |
| 5224140074197 | 14065 | 5224 | MICHAEL JONES | Layaway | (23.36) | | | | | | |
| 5224140083537 | 12863 | 5224 | CHRIS HUGHES | Layaway | (10.00) | | | | | | |
| 5224140089955 | 13819 | 5224 | FLORIDA JOHNSON | Layaway | (12.75) | | | | | | |
| 5224140090292 | 12576 | 5224 | STEVEN HOLMAN | Layaway | (5.00) | | | | | | |
| 5224140095788 | 6137 | 5224 | CYNTHIA BROWN | Layaway | (17.22) | | | | | | |
| 5224141385386 | 9364 | 5224 | SHEILA DOBBINS | Layaway | (30.00) | | | McComb | MS | 39648 | 601-225-9217 |
| 5224141392903 | 25235 | 5224 | ANNETTE MAGEE | Layaway | (20.00) | | 5088 Church Rd | Magnolia | MS | 39652 | 601-783-3855 |
| 5224141394008 | 6082 | 5224 | CHRIS BROWN | Layaway | (65.00) | | Po Box 228 | Tangipahoa | LA | 70465 | 985-229-6945 |
| 5224141395120 | 14051 | 5224 | MARY JONES | Layaway | (10.70) | | | McComb | MS | 39648 | 601-783-2171 |
| 5224141395138 | 30794 | 5224 | BEATRICE SMITH | Layaway | (10.70) | | | McComb | MS | 39648 | |
| 5224141396953 | 11235 | 5224 | BEATRICE GORDON | Layaway | (20.00) | | 1023 North Locust Circle | McComb | MS | 39648 | 601-249-0212 |
| 5224141402140 | 26546 | 5224 | PATSY QUINN | Layaway | (70.00) | | | McComb | MS | 39648 | 601-249-2734 |
| 5224141405622 | 5468 | 5224 | ROD BARNES | Layaway | (32.10) | | 909 Seminary St | Mccomb | MS | 39648 | 601-250-0554 |
| 5224141406562 | 26111 | 5224 | LAUNDRA OWENS | Layaway | (12.00) | | Po Box 20 | McComb | MS | 39648 | 601-684-2041 |
| 5224141411422 | 30955 | 5224 | LISA SMITH | Layaway | (50.00) | | 1545 Lucien Rd  NNE | Brookhaven | MS | 39601 | 601-835-1135 |
| 5224141412198 | 7882 | 5224 | ANN CARTER | Layaway | (17.56) | | 709 Ave H | Mccomb | MS | 39648 | 601-250-1042 |
| 5224141418526 | 11307 | 5224 | SANDRA GREER | Layaway | (10.00) | | Po Box 674 | Magnolia | MS | 39652 | 601-783-3589 |
| 5224141418534 | 38049 | 5224 | TONYA WILSON | Layaway | (30.00) | | 15644 Hwy 440 | Kentwood | LA | 70444 | 985-229-6463 |
| 5224141420472 | 9431 | 5224 | EDDIE DOWNS | Layaway | (90.00) | | 2057 BARTO LEGGETT RD | Mccomb | MS | 39648 | 601-250-1027 |
| 5224141420845 | 37690 | 5224 | SHIRLEY WILLIAMS | Layaway | (10.70) | | | McComb | MS | 39648 | 601-248-4192 |
| 5224141421371 | 11635 | 5224 | MECO HARNESS | Layaway | (10.70) | | 2069 Hwy 568 W | Magnolia | MS | 39652 | 601-783-4344 |
| 5224141423005 | 9694 | 5224 | JASMINE EVANS | Layaway | (10.00) | | 650 China Grove Rd | Jayess | MS | 39641 | 601-587-0505 |
| 5224141423823 | 14003 | 5224 | GLORIA JONES | Layaway | (10.00) | | 1020 Mlk Dr | McComb | MS | 39648 | 601-276-2859 |
| 5224141427006 | 30756 | 5224 | BARBARA SMITH | Layaway | (11.00) | | Po Box 3505 | Brookhaven | MS | 39601 | 601-823-0625 |
| 5224141430315 | 13477 | 5224 | TIMOTHY JACKSON | Layaway | (10.00) | | 1004 Deere Rd | McComb | MS | 39648 | 601-730-7233 |
| 5224141460213 | 14272 | 5224 | MARY KING | Layaway | (0.65) | | 7932 Hwy 98 W | Summit | MS | 39666 | 601-276-7457 |
| 5224141462656 | 25390 | 5224 | CHAD MAY | Layaway | (20.00) | | | McComb | MS | 39648 | 601-684-8966 |
| 5224141463050 | 13261 | 5224 | AMANDA JACKSON | Layaway | (30.00) | | 1014 Kelly Church Rd | Magnolia | MS | 39652 | 601-542-3474 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224141465568 | 6222 | 5224 | MARY BROWN | Layaway | (10.70) | | P.o. Box 1117 | Summit | MS | 39666 | 601-276-9414 |
| 5224141469339 | 14202 | 5224 | SAMANTHA KELLY | Layaway | (40.00) | | 1410 CALVARY DR SW | Bogue Chitto | MS | 39629 | 601-833-5068 |
| 5224141469503 | 7776 | 5224 | MICHEAL CARR | Layaway | (60.00) | | 411 FIRST ST | Kentwood | LA | 70444 | 985-514-3767 |
| 5224141472101 | 5578 | 5224 | CHARLOTTE BEASLEY | Layaway | (16.05) | | 403 South Magnolia | Mccomb | MS | 39648 | 601-395-2371 |
| 5224141478355 | 38273 | 5224 | SIRDONTA WASHINGTON | Layaway | (19.10) | | | McComb | MS | 39648 | 601-754-8978 |
| 5224141481904 | 25334 | 5224 | JENNIFER MARTIN | Layaway | (25.00) | | | McComb | MS | 39648 | 601-684-1877 |
| 5224150104298 | 31076 | 5224 | CAROLYN STOCKTON | Layaway | (18.61) | | | | | | |
| 5224150113364 | 13317 | 5224 | CLARA JACKSON | Layaway | (10.00) | | | | | | |
| 5224150128917 | 11180 | 5224 | DORSEY GOODWIN | Layaway | (20.00) | | | | | | |
| 5224150131119 | 25322 | 5224 | FRANCINE MARTIN | Layaway | (8.45) | | | | | | |
| 5224150136480 | 12586 | 5224 | ALENCIA HOLMES | Layaway | (12.73) | | | | | | |
| 5224150146513 | 13193 | 5224 | LINDA ISAAC | Layaway | (5.00) | | | | | | |
| 5224150147842 | 26556 | 5224 | ROBERTTINE QUINN | Layaway | (28.45) | | | | | | |
| 5224150149525 | 14185 | 5224 | TAMMY JONES | Layaway | (10.00) | | | | | | |
| 5224150153071 | 12739 | 5224 | KIMBERLY HOOKFIN | Layaway | (10.00) | | | | | | |
| 5224150153964 | 26466 | 5224 | JAQUELIN POINDEXTER | Layaway | (34.00) | | | | | | |
| 5224150162056 | 32902 | 5224 | KAREN THOMPSON | Layaway | (20.00) | | | | | | |
| 5224150162221 | 25461 | 5224 | REVONDA MCCRAY | Layaway | (17.93) | | | | | | |
| 5224150168343 | 30858 | 5224 | ALTON SOLMON | Layaway | (10.00) | | | | | | |
| 5224150169705 | 26303 | 5224 | HELEN PIPES | Layaway | (35.00) | | | | | | |
| 5224150178581 | 11090 | 5224 | JASPER GARRETT | Layaway | (5.00) | | | | | | |
| 5224150183920 | 26144 | 5224 | NAILON PATRICK | Layaway | (8.45) | | | | | | |
| 5224150186147 | 5325 | 5224 | KELLY BANKS | Layaway | (25.00) | | | | | | |
| 5224150189349 | 32206 | 5224 | PREST STANBERRY | Layaway | (17.00) | | | | | | |
| 5224150194331 | 27065 | 5224 | BROOK REYNOLDS | Layaway | (25.00) | | | | | | |
| 5224150201987 | 34946 | 5224 | VAN TUCKER | Layaway | (5.00) | | | | | | |
| 5224150203207 | 25256 | 5224 | MONICA MAGEE | Layaway | (5.00) | | | | | | |
| 5224150204841 | 5454 | 5224 | MISTY BARNES | Layaway | (25.00) | | | | | | |
| 5224150210152 | 37880 | 5224 | JENNIFER WILSON | Layaway | (12.00) | | | | | | |
| 5224150213214 | 5810 | 5224 | LEARNO BOYD | Layaway | (15.00) | | | | | | |
| 5224150217306 | 13548 | 5224 | DELVIN JEFFERSON | Layaway | (23.00) | | | | | | |
| 5224150218775 | 26520 | 5224 | DARLENE PRICE | Layaway | (20.00) | | | | | | |
| 5224150219989 | 30900 | 5224 | JAMES SMITH | Layaway | (76.00) | | | | | | |
| 5224150226067 | 10998 | 5224 | LOLETHA GARDNER | Layaway | (45.00) | | | | | | |
| 5224150234038 | 37267 | 5224 | TRACY WILCHER | Layaway | (10.00) | | | | | | |
| 5224150235746 | 5224-1-23574 | 5224 | MATTHEW RHODUS | Special Order | (5.73) | | | | | | |
| 5224150238179 | 9310 | 5224 | GAIL DILLON | Layaway | (10.00) | | | | | | |
| 5224150238518 | 8790 | 5224 | SUSIE COVINTON | Layaway | (20.00) | | | | | | |
| 5224150238567 | 25446 | 5224 | REGINA MCCOY | Layaway | (20.00) | | | | | | |
| 5224150244425 | 10957 | 5224 | CATHERINE FRANKLIN | Layaway | (15.00) | | | | | | |
| 5224150245174 | 11746 | 5224 | JAMES HARRIS | Layaway | (25.00) | | | | | | |
| 5224150252824 | 11545 | 5224 | LEWIS HALL | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224150253129 | 30521 | 5224 | SHELIA SIMMONS | Layaway | (10.00) | | | | | | |
| 5224150259449 | 12833 | 5224 | DEBRA HUFF | Layaway | (10.00) | | | | | | |
| 5224151495604 | 26316 | 5224 | JOHNNY PITMAN | Layaway | (19.00) | | | McComb | MS | 39648 | 601-587-0505 |
| 5224151496842 | 32117 | 5224 | PAM TATE | Layaway | (11.00) | | | Tylertown | MS | 39667 | 601-250-1547 |
| 5224151500213 | 11924 | 5224 | CARYOL HENRY | Layaway | (25.00) | | | Tylertown | MS | 39667 | 601-876-5552 |
| 5224151509388 | 25412 | 5224 | DORIS MAYBERRY | Layaway | (21.42) | | | Mccomb | MS | 39648 | 601-249-3500 |
| 5224151521722 | 37538 | 5224 | LATASHA WILLIAMS | Layaway | (20.00) | | | Jayess | MS | 39641 | 601-876-2386 |
| 5224151531895 | 36309 | 5224 | CORINE WEATHERSPOON | Layaway | (18.19) | | P O Box 123 | Liberty | MS | 39645 | 601-657-9094 |
| 5224151549129 | 11572 | 5224 | BARBARA HAMPTON | Layaway | (20.00) | | 1145 East Fernwood Rd | McComb | MS | 39648 | 601-249-2668 |
| 5224151550028 | 8076 | 5224 | AUDREY CHAPMAN | Layaway | (38.30) | | P O Box 918 | Terry | MS | 39170 | 601-878-2800 |
| 5224151550556 | 6599 | 5224 | JEWEL BUCHANA | Layaway | (82.39) | | 54725 Mashon Rd | Independence | LA | 70443 | 985-878-2917 |
| 5224151551539 | 26446 | 5224 | JERRY PITTMAN | Layaway | (40.00) | | 108 South Locust Lot 31 | McComb | MS | 39648 | 601-250-6328 |
| 5224151552123 | 33215 | 5224 | JOE TILLMAN | Layaway | (21.29) | | 998 Dunn Rd | Brookhaven | MS | 39601 | 601-823-0822 |
| 5224151552230 | 37757 | 5224 | VALERIE WILLIAMS | Layaway | (20.00) | | 620 S Hamelton | Brookhaven | MS | 39601 | 601-833-8110 |
| 5224151554566 | 26135 | 5224 | TODD PARKMAN | Layaway | (158.82) | | 213 McLain Dr | Monticello | MS | 39654 | 601-552-1200 |
| 5224151554822 | 5147 | 5224 | TAMEIKA ANDERSON | Layaway | (20.61) | | 406 Mlk Dr | McComb | MS | 39648 | 601-684-7523 |
| 5224151555159 | 29227 | 5224 | GALE RODGERS | Layaway | (99.67) | | 7031 Hampley | Magnolia | MS | 39652 | 601-783-0001 |
| 5224151556694 | 32769 | 5224 | JOSHUA THOMPSAN | Layaway | (24.56) | | 2084 Johnsan Station Rd | Summit | MS | 39666 | 601-276-4270 |
| 5224151556751 | 12820 | 5224 | VIRGA HOWARD | Layaway | (19.00) | | 524 Hwy 98 E | Tylertown | MS | 39667 | 601-324-9407 |
| 5224151557593 | 32024 | 5224 | ADAM SPRING | Layaway | (24.56) | | 5046 Wreck Rd | Smithdale | MS | 39664 | 601-567-2768 |
| 5224151559052 | 5606 | 5224 | MARY BENJAMIN | Layaway | (10.56) | | 570 Howard St | Baton Rogue | LA | 70802 | 225-381-8319 |
| 5224151559532 | 29261 | 5224 | THERESA RODGERS | Layaway | (20.06) | | 227 Empson Dr | McComb | MS | 39648 | 601-810-8550 |
| 5224151559755 | 25921 | 5224 | MONIQUE NEWSMEN | Layaway | (50.00) | | 2044 Jauigar Trial | Summit | MS | 39666 | 601-730-5036 |
| 5224151560597 | 5656 | 5224 | ANTHONY BLAND | Layaway | (31.99) | | | Mccomb | MS | 39648 | 601-250-0858 |
| 5224151562627 | 7934 | 5224 | ROSA CARTER | Layaway | (20.00) | | 32218 Q D Turner Rd | Franlinton | LA | 70438 | 985-839-8925 |
| 5224151568152 | 35884 | 5224 | WYLET M WASHINGTON | Layaway | (10.59) | | 2143 Magee Rd | Summit | MS | 39666 | 601-276-7272 |
| 5224151569507 | 25904 | 5224 | BARBA MORRE | Layaway | (40.00) | | 5004 ERNEST ANN MORRE | Smithdale | MS | 39664 | 601-730-5064 |
| 5224151572832 | 30213 | 5224 | UMAR SHABAZZ | Layaway | (64.41) | | 1011 Palmetal St | Summit | MS | 39666 | 601-276-5528 |
| 5224151576734 | 5224-1-57673 | 5224 | CIARA MAGEE | Special Order | (57.00) | | 305 North Locust | Mccomb | MS | 39648 | 601-684-5603 |
| 5224151582831 | 11404 | 5224 | JESSE GRIFFIN | Layaway | (200.00) | | 515 New York Ave | McComb | MS | 39648 | 601-810-7137 |
| 5224160272929 | 13876 | 5224 | JAMES JOHNSON | Layaway | (10.00) | | | | | | |
| 5224160281102 | 27107 | 5224 | MICHAEL RICHARDSON | Layaway | (20.00) | | | | | | |
| 5224160291093 | 11484 | 5224 | TERESA GRIGGES | Layaway | (8.00) | | | | | | |
| 5224160291135 | 12679 | 5224 | KAREN HOLNES | Layaway | (10.00) | | | | | | |
| 5224160292281 | 31520 | 5224 | DENISE STROTHER | Layaway | (10.00) | | | | | | |
| 5224160293537 | 8148 | 5224 | STILLINE CLARKE | Layaway | (45.00) | | | | | | |
| 5224160296233 | 5224-1-29623 | 5224 | CATHERINE FRANKLIN | Special Order | (18.23) | | | | | | |
| 5224160313236 | 30936 | 5224 | VERA SPENCER | Layaway | (67.00) | | | | | | |
| 5224160321544 | 30540 | 5224 | VIRGINIA SIMMONS | Layaway | (12.00) | | | | | | |
| 5224160322500 | 25549 | 5224 | UNDREA MCINTYRE | Layaway | (23.00) | | | | | | |
| 5224160331527 | 32815 | 5224 | DORTHY THOMPSON | Layaway | (25.00) | | | | | | |
| 5224160336021 | 11535 | 5224 | JIMMIE HACKETT | Layaway | (26.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224160338373 | 13530 | 5224 | VALERIE JAMES | Layaway | (30.00) | | | | | | |
| 5224160344009 | 9333 | 5224 | MILLIE DILLON | Layaway | (10.00) | | | | | | |
| 5224160344397 | 5565 | 5224 | LINDA BEARDEN | Layaway | (5.00) | | | | | | |
| 5224160347747 | 25939 | 5224 | SHARON NEWTON | Layaway | (6.00) | | | | | | |
| 5224160349123 | 5637 | 5224 | PAT BICKHAM | Layaway | (8.00) | | | | | | |
| 5224160353976 | 32091 | 5224 | EARNESTINE TATE | Layaway | (6.00) | | | | | | |
| 5224160355559 | 13511 | 5224 | ARGIE JAMES | Layaway | (10.00) | | | | | | |
| 5224160356441 | 36029 | 5224 | KIMBERLY WEATHERS | Layaway | (18.55) | | | | | | |
| 5224160362753 | 25968 | 5224 | DARREL NUNNERY | Layaway | (46.00) | | | | | | |
| 5224160363553 | 5725 | 5224 | JUAN BOOTH | Layaway | (11.50) | | | | | | |
| 5224160365038 | 11826 | 5224 | MELVIN HARRISON | Layaway | (40.00) | | | | | | |
| 5224160365988 | 25316 | 5224 | KATRINA MARSHALL | Layaway | (60.00) | | | | | | |
| 5224160366309 | 11559 | 5224 | PENNY HAMM | Layaway | (35.59) | | | | | | |
| 5224160371119 | 38106 | 5224 | PATRICIA WINDING | Layaway | (3.52) | | | | | | |
| 5224160376621 | 30886 | 5224 | CHAMEKA SPARKMAN | Layaway | (7.00) | | | | | | |
| 5224160380052 | 11131 | 5224 | BEVERLY GAYDEN | Layaway | (10.00) | | | | | | |
| 5224160383650 | 35075 | 5224 | JOHM TUTTLE | Layaway | (20.00) | | | | | | |
| 5224160385150 | 12961 | 5224 | JEFFERY IRVIN | Layaway | (27.00) | | | | | | |
| 5224160385929 | 29292 | 5224 | DON RODGERS | Layaway | (20.00) | | | | | | |
| 5224160386679 | 9500 | 5224 | CURTIS DUNSON | Layaway | (25.57) | | | | | | |
| 5224160392123 | 26948 | 5224 | JEREMEY RAYBORN | Layaway | (10.00) | | | | | | |
| 5224160393436 | 30473 | 5224 | MARY SINGLETON | Layaway | (22.00) | | | | | | |
| 5224160393626 | 6068 | 5224 | ANTHONY BROWN | Layaway | (10.00) | | | | | | |
| 5224160395928 | 26100 | 5224 | ATLAY OQUINN | Layaway | (30.00) | | | | | | |
| 5224160397510 | 6640 | 5224 | RENEA BURR | Layaway | (7.00) | | | | | | |
| 5224160398443 | 5382 | 5224 | MICHELLE BARKLEY | Layaway | (3.00) | | | | | | |
| 5224160402328 | 5345 | 5224 | TRINA BANKS | Layaway | (17.00) | | | | | | |
| 5224160408135 | 26932 | 5224 | VALERIE RAULS | Layaway | (10.00) | | | | | | |
| 5224160408291 | 25208 | 5224 | DEBORH LOWERY | Layaway | (8.00) | | | | | | |
| 5224160414141 | 13947 | 5224 | MATTIE JOHNSON | Layaway | (13.00) | | | | | | |
| 5224160419140 | 5224-1-41914 | 5224 | DELTON WELLS | Special Order | (20.00) | | | | | | |
| 5224160419785 | 30571 | 5224 | SHAROL SMITH | Layaway | (20.00) | | | | | | |
| 5224160420353 | 25975 | 5224 | HOLLIS NUNNERY | Layaway | (53.39) | | | | | | |
| 5224160423761 | 5224-1-42376 | 5224 | BARBARA BRISTER | Special Order | (50.93) | | | | | | |
| 5224160426491 | 27130 | 5224 | DONNA ROBERTS | Layaway | (12.73) | | | | | | |
| 5224160428422 | 8661 | 5224 | DERRICK COOK | Layaway | (20.00) | | | | | | |
| 5224160428927 | 11109 | 5224 | GLORIA GATES | Layaway | (5.00) | | | | | | |
| 5224160429818 | 13338 | 5224 | CYNTHIA JACKSON | Layaway | (13.00) | | | | | | |
| 5224160432275 | 31097 | 5224 | GRADY STOKES | Layaway | (20.00) | | | | | | |
| 5224160434057 | 25251 | 5224 | MICHELLE MAGEE | Layaway | (7.70) | | | | | | |
| 5224160440096 | 25311 | 5224 | JOHNNIE MARSALIS | Layaway | (5.00) | | | | | | |
| 5224160442407 | 9271 | 5224 | TERRY DEER | Layaway | (50.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224160449956 | 13844 | 5224 | GARRY JOHNSON | Layaway | (65.00) | | | | | | |
| 5224161592788 | 6026 | 5224 | KANISHA BROOKS | Layaway | (10.59) | | 106 Brooks Rd | Magnolia | MS | 39652 | 601-783-0604 |
| 5224161593356 | 27073 | 5224 | JUDY RICHARDSON | Layaway | (19.31) | | 1038 Case Rd | Wesson | MS | 39191 | 601-643-2316 |
| 5224161593950 | 35996 | 5224 | TAWAN WEARY | Layaway | (54.00) | | | Tylertown | MS | 39667 | 601-248-0066 |
| 5224161594321 | 33077 | 5224 | YOLANDA THOMPSON | Layaway | (15.00) | | 406 Kentucky Ave | McComb | MS | 39648 | 601-684-2565 |
| 5224161602231 | 5615 | 5224 | MARY BENJAMIN | Layaway | (30.00) | | 641 Education St | Baton Rouge | LA | 70802 | 225-379-4109 |
| 5224161606455 | 14076 | 5224 | MYTIS JONES | Layaway | (17.12) | | 715 Holly St | Summit | MS | 39666 | 601-276-6124 |
| 5224161606919 | 26959 | 5224 | KELLY RAYBORN | Layaway | (13.80) | | | Summit | MS | 39666 | 601-810-8440 |
| 5224161607966 | 11523 | 5224 | CARMEN GUY | Layaway | (0.50) | | 285 Magee Hill Rd | Tylertown | MS | 39667 | 601-876-6592 |
| 5224161608493 | 13799 | 5224 | FLESIA JOHNSON | Layaway | (23.01) | | 430 E Checksaw St | Brookhaven | MS | 39601 | 601-833-5641 |
| 5224161610325 | 9631 | 5224 | TOMEKA ELVIS | Layaway | (10.70) | | 719 Beach St | Mccomb | MS | 39648 | 601-249-0341 |
| 5224161610358 | 37858 | 5224 | JAUNICK WILSON | Layaway | (74.90) | | 1122 Morgan Town Rd | Mccomb | MS | 39648 | 601-250-5388 |
| 5224161611042 | 32453 | 5224 | DIANE TAYLOR | Layaway | (35.31) | | 76433 TAYLOR RD | KENTWOOD | LA | 70444 | 985-229-8491 |
| 5224161615761 | 36181 | 5224 | EMMA WEATHERSBY | Layaway | (20.00) | | 4844 E Homochitto Rd | Gloster | MS | 39638 | 601-225-9907 |
| 5224161616280 | 25182 | 5224 | DEBBIE LOUIS | Layaway | (20.00) | | 6957 Core Net Dr | Baton Rouge | LA | 70812 | 225-355-8207 |
| 5224161620860 | 30039 | 5224 | CHERYL SCOTT | Layaway | (39.27) | | 28 Laird Pitman Rd | Tyletown | MS | 39667 | 601-222-2258 |
| 5224161623153 | 37107 | 5224 | ALFRED WHITE | Layaway | (250.00) | | 1018 Ave E | Mccomb | MS | 39648 | 601-250-1617 |
| 5224161645602 | 14357 | 5224 | ELIZABETH KOVAR | Layaway | (36.00) | | 211 Clark Ave | Mccomb | MS | 39648 | 601-810-4613 |
| 5224161657293 | 11151 | 5224 | MARYLAND GILL | Layaway | (20.00) | | | | | | |
| 5224170463997 | 26883 | 5224 | RAVEN RAPE | Layaway | (3.00) | | | | | | |
| 5224170464508 | 35681 | 5224 | CONNIE WALL | Layaway | (27.00) | | | | | | |
| 5224170465257 | 38319 | 5224 | JENNIFER YOUNG | Layaway | (20.00) | | | | | | |
| 5224170465653 | 33185 | 5224 | DONNA THORNTON | Layaway | (32.79) | | | | | | |
| 5224170468863 | 9731 | 5224 | TERRY FAUST | Layaway | (15.00) | | | | | | |
| 5224170469739 | 8182 | 5224 | KIMBERLY COLEMAN | Layaway | (47.72) | | | | | | |
| 5224170473459 | 30443 | 5224 | PATRICIA SIAS | Layaway | (76.00) | | | | | | |
| 5224170478631 | 11291 | 5224 | HOPE GREER | Layaway | (10.59) | | | | | | |
| 5224170480660 | 25494 | 5224 | ARLETTE MCEWEN | Layaway | (6.00) | | 1010 Hwy 44 E | Mccomb | MS | 39648 | |
| 5224170483698 | 9168 | 5224 | VIRGINIA CUTRER | Layaway | (11.00) | | | | | | |
| 5224170484225 | 11501 | 5224 | HEATHER GUIDRY | Layaway | (14.12) | | | | | | |
| 5224170487939 | 27618 | 5224 | PATRICIA ROBINSON | Layaway | (20.00) | | | | | | |
| 5224170494356 | 25628 | 5224 | THERSSA MILLER | Layaway | (50.00) | | | | | | |
| 5224170495874 | 36999 | 5224 | TONYA WELLS | Layaway | (13.00) | | | | | | |
| 5224170496559 | 26859 | 5224 | JAMES RANCIFER JR | Layaway | (40.00) | | | | | | |
| 5224170497573 | 25439 | 5224 | JAVIES MCCOY | Layaway | (57.00) | | | | | | |
| 5224170501481 | 32943 | 5224 | KORTINA THOMPSON | Layaway | (7.03) | | | | | | |
| 5224170518139 | 33156 | 5224 | CURTIS THORNTON | Layaway | (41.29) | | | | | | |
| 5224170520879 | 25362 | 5224 | TERELL MARTIN | Layaway | (6.00) | | | | | | |
| 5224170520911 | 14373 | 5224 | DARLENE LACKING | Layaway | (10.00) | | | | | | |
| 5224170522305 | 8300 | 5224 | ALFREDA COOK | Layaway | (14.87) | | | | | | |
| 5224170523980 | 31118 | 5224 | BETTY STONE | Layaway | (20.00) | | | | | | |
| 5224170525423 | 7794 | 5224 | ANNETTE CARROLL | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224170528328 | 5786 | 5224 | CASSANDRA BOYD | Layaway | (20.00) | | | | | | |
| 5224170528377 | 12660 | 5224 | STEPHANIE HOLMES | Layaway | (10.59) | | | | | | |
| 5224170528393 | 30778 | 5224 | SUZETTE SMITH | Layaway | (20.00) | | | | | | |
| 5224170529086 | 5773 | 5224 | WAYNE BOWERS | Layaway | (6.84) | | | | | | |
| 5224170529151 | 37506 | 5224 | KIESHA WILLIAMS | Layaway | (40.00) | | | | | | |
| 5224170533203 | 29405 | 5224 | THOMAS ROYAL | Layaway | (160.00) | | | | | | |
| 5224170536727 | 30073 | 5224 | DAVINA SCOTT | Layaway | (10.59) | | | | | | |
| 5224170538368 | 9526 | 5224 | ELIZBETH EAST | Layaway | (10.00) | | | | | | |
| 5224170541990 | 37839 | 5224 | ALFRED WILSON | Layaway | (20.28) | | | | | | |
| 5224170542378 | 8700 | 5224 | JODY COTHRON | Layaway | (34.15) | | | | | | |
| 5224170544036 | 25851 | 5224 | TRINIDY MOAK | Layaway | (20.00) | | | | | | |
| 5224170545017 | 35923 | 5224 | SUZETTE WATKINS | Layaway | (75.00) | | | | | | |
| 5224170545611 | 5535 | 5224 | GLORIA BATES | Layaway | (20.00) | | | | | | |
| 5224170554621 | 13594 | 5224 | SHERYL JEFFERSON | Layaway | (50.00) | | | | | | |
| 5224170557194 | 32371 | 5224 | HELLON STEWART | Layaway | (13.00) | | | | | | |
| 5224170565627 | 6236 | 5224 | MYRTIS BROWN | Layaway | (11.00) | | | | | | |
| 5224170566567 | 29954 | 5224 | ALVIA SCOTT | Layaway | (25.57) | | | | | | |
| 5224170566997 | 25241 | 5224 | EW MAGEE | Layaway | (21.00) | | | | | | |
| 5224170567243 | 7292 | 5224 | SAMATHA BYTHER | Layaway | (100.00) | Duplicate Record | | | | | |
| 5224170567243 | 7223 | 5224 | DONALD BYRUM | Layaway | (15.00) | | | | | | |
| 5224170571211 | 6210 | 5224 | MADELON BROWN | Layaway | (10.00) | | | | | | |
| 5224170573852 | 8830 | 5224 | DORIS CROSSLEY | Layaway | (5.00) | | | | | | |
| 5224170574835 | 14388 | 5224 | DARLENE LACKING | Layaway | (20.00) | | | | | | |
| 5224170577143 | 32119 | 5224 | JEFFERY SPURLOCK | Layaway | (27.71) | | | | | | |
| 5224170580899 | 30458 | 5224 | CARMEN SINGLETON | Layaway | (20.00) | | | | | | |
| 5224170581533 | 11871 | 5224 | KATHY HAYNES | Layaway | (11.00) | | | | | | |
| 5224170585054 | 25981 | 5224 | MARSHA NUNNERY | Layaway | (10.00) | | | | | | |
| 5224170585609 | 8254 | 5224 | KEIO CONERLY | Layaway | (6.00) | | | | | | |
| 5224170587969 | 7956 | 5224 | TIMOTHY CARTER | Layaway | (10.00) | | | | | | |
| 5224170590013 | 14637 | 5224 | SHERISE LEWIS | Layaway | (6.42) | | | | | | |
| 5224170592845 | 30990 | 5224 | SAMMY SMITH | Layaway | (50.23) | | | | | | |
| 5224170599246 | 25277 | 5224 | LH MANNING | Layaway | (115.56) | | | | | | |
| 5224180602733 | 31551 | 5224 | FREDDIE SUDDUTH | Layaway | (13.33) | | | | | | |
| 5224180604580 | 8805 | 5224 | RACHEL CRAFT | Layaway | (28.00) | | | | | | |
| 5224180609381 | 34844 | 5224 | JAY TRAVIS | Layaway | (40.00) | Duplicate Record | | | | | |
| 5224180609381 | 34799 | 5224 | JAY TRAVIS | Layaway | (5.00) | | | | | | |
| 5224180611569 | 14567 | 5224 | SANQUENETTA LEWIS | Layaway | (10.00) | | | | | | |
| 5224180615040 | 14553 | 5224 | REGINA LEWIS | Layaway | (61.00) | | | | | | |
| 5224180616279 | 8680 | 5224 | JOHNNIE COOK | Layaway | (40.00) | | | | | | |
| 5224180622160 | 8876 | 5224 | SHELDON CROSSLEY | Layaway | (47.97) | | | | | | |
| 5224180628001 | 14409 | 5224 | PEGGY LANG | Layaway | (10.00) | | | | | | |
| 5224180633936 | 9483 | 5224 | O V DUNAWAY | Layaway | (40.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224180635188 | 25228 | 5224 | MARJORIE LUMPKIN | Layaway | (60.00) | | | | | | |
| 5224180635394 | 5628 | 5224 | JEWEL BICKHAM | Layaway | (30.00) | | | | | | |
| 5224180639537 | 32857 | 5224 | JENNIFER THOMPSON | Layaway | (144.70) | | | | | | |
| 5224180643307 | 25993 | 5224 | MARSHALL NUNNERY | Layaway | (5.01) | | | | | | |
| 5224180645997 | 9447 | 5224 | ANITA DUDLEY | Layaway | (66.21) | | | | | | |
| 5224180654353 | 6006 | 5224 | DEKOVIA BROCK | Layaway | (20.00) | | | | | | |
| 5224180662968 | 30442 | 5224 | WILLYE SIMMONS | Layaway | (30.00) | | | | | | |
| 5224180665342 | 35717 | 5224 | CATHY WALLS | Layaway | (25.00) | | P O Box 584 | Kentwood | LA | 70444 | |
| 5224180666258 | 11885 | 5224 | ATHLENE HENDERSON | Layaway | (11.12) | | | | | | |
| 5224180666993 | 36956 | 5224 | SHAMEKA WELLS | Layaway | (10.00) | | | | | | |
| 5224180668262 | 6591 | 5224 | ALMA BRYANT | Layaway | (6.00) | | | | | | |
| 5224180669146 | 26475 | 5224 | LAWANDA POLK | Layaway | (11.00) | | | | | | |
| 5224180669153 | 30971 | 5224 | ROSETTA SMITH | Layaway | (11.00) | | | | | | |
| 5224180669526 | 5919 | 5224 | SHARON BRIDGES | Layaway | (38.52) | | | | | | |
| 5224180680168 | 13634 | 5224 | JESSIE JENKINS | Layaway | (21.29) | | | | | | |
| 5224180680697 | 13747 | 5224 | TONYA JOHNS | Layaway | (4.01) | | | | | | |
| 5224180681588 | 5131 | 5224 | MARGEAUX ALLLRED | Layaway | (40.00) | | | | | | |
| 5224180690282 | 32154 | 5224 | LARRY STALLING | Layaway | (10.00) | | | | | | |
| 5224180691413 | 26451 | 5224 | LURNELL PITTMAN | Layaway | (10.59) | | | | | | |
| 5224180692510 | 10979 | 5224 | JEAN FRAZIER | Layaway | (35.00) | | | | | | |
| 5224180694011 | 38228 | 5224 | BURNADETTE WOODS | Layaway | (20.00) | | | | | | |
| 5224180696255 | 30486 | 5224 | CORNELIOUS SIPP | Layaway | (30.00) | | | | | | |
| 5224180699226 | 30830 | 5224 | VELMA SMITH | Layaway | (21.40) | Duplicate Record | | | | | |
| 5224180699226 | 30809 | 5224 | SUZETTE SMITH | Layaway | (10.00) | | | | | | |
| 5224180700263 | 34748 | 5224 | LOUIS TOWNSEND | Layaway | (10.00) | | | | | | |
| 5224180701915 | 7917 | 5224 | MICHAEL CARTER | Layaway | (10.56) | | | | | | |
| 5224180706765 | 11120 | 5224 | LARRY GATLIN | Layaway | (21.29) | | | | | | |
| 5224180708712 | 14302 | 5224 | ERNEST KINKAID | Layaway | (15.00) | | | | | | |
| 5224180711674 | 12602 | 5224 | HOWARD HOLMES | Layaway | (13.00) | | | | | | |
| 5224180718034 | 7558 | 5224 | KEYTHA CAMPBELL | Layaway | (10.00) | | | | | | |
| 5224180718042 | 27581 | 5224 | JACKIE ROBINSON | Layaway | (10.00) | | | | | | |
| 5224180718356 | 13286 | 5224 | ANNETTE JACKSON | Layaway | (20.00) | | | | | | |
| 5224180727621 | 6195 | 5224 | LILLY BROWN | Layaway | (11.00) | | | | | | |
| 5224180731086 | 9398 | 5224 | DEBRA DOWNS | Layaway | (5.00) | | | | | | |
| 5224180734171 | 8194 | 5224 | KIMBERLY COLEMAN | Layaway | (10.00) | | | | | | |
| 5224180736036 | 32516 | 5224 | REGINA TENNER | Layaway | (12.00) | Duplicate Record | | | | | |
| 5224180736036 | 32515 | 5224 | REGINA TENNER | Layaway | (12.00) | | | | | | |
| 5224180750698 | 25889 | 5224 | NORMA MORGAN | Layaway | (7.70) | | | | | | |
| 5224190764085 | 13354 | 5224 | JUANITA JACKSON | Layaway | (10.00) | | | | | | |
| 5224190765181 | 12550 | 5224 | BURNELL HOLLIDAY | Layaway | (10.59) | | | | | | |
| 5224190765751 | 8222 | 5224 | KRESHONDA COLLINS | Layaway | (10.00) | | | | | | |
| 5224190768722 | 5712 | 5224 | LISA BONDS | Layaway | (40.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224190769290 | 36652 | 5224 | FRANCES WELLS | Layaway | (36.00) | | | | | | |
| 5224190772047 | 8849 | 5224 | GWENDOLYN CROSSLEY | Layaway | (10.00) | | | | | | |
| 5224190772393 | 37669 | 5224 | SHEMICA WILLIAMS | Layaway | (38.52) | | | | | | |
| 5224190774076 | 7534 | 5224 | ANTONIO CAMPBELL | Layaway | (40.00) | | | | | | |
| 5224190782731 | 5263 | 5224 | YVONE ARGUE | Layaway | (10.00) | | 438 Jone Loop | Centreville | MS | 39631 | |
| 5224190787946 | 5669 | 5224 | ALTHEA BLOUNT | Layaway | (30.00) | | 1301 Ave L | Kentwood | LA | 70444 | 504-229-3295 |
| 5224190788225 | 9207 | 5224 | JACKIE DAVIDSON | Layaway | (21.00) | | | | | | |
| 5224190790015 | 37380 | 5224 | GLORIA WILLIAMS | Layaway | (29.00) | | P O Box 53 | Chatawa | MS | 39632 | 601-783-2649 |
| 5224190796392 | 38295 | 5224 | FRANCES WYATT | Layaway | (20.00) | | Po Box 1272 | Woodville | MS | 39669 | 601-888-3549 |
| 5224190801911 | 30276 | 5224 | LASONYA SHAW | Layaway | (10.00) | Duplicate Record | PO Box 244 | Fernwood | MS | 39635 | 601-249-3413 |
| 5224190801911 | 30275 | 5224 | LASONYA SHAW | Layaway | (10.00) | | PO Box 244 | Fernwood | MS | 39635 | 601-249-3413 |
| 5224190803677 | 5900 | 5224 | CHRIS BRIDGES | Layaway | (40.00) | | 1135 Old Brookhaven Rd | Summit | MS | 39666 | |
| 5224190816174 | 6631 | 5224 | KESHONDA BURNS | Layaway | (20.00) | | 880 White Blvd | McComb | MS | 39648 | 601-684-1145 |
| 5224190819319 | 13935 | 5224 | LASHUN JOHNSON | Layaway | (20.00) | | 3653 Chisholm Dr | Summit | MS | 39666 | 601-567-2515 |
| 5224190819335 | 26293 | 5224 | ANNIE PICKLESIMER | Layaway | (20.00) | | 2506 Pleasant Hill Dr S E | Bogue Chitto | MS | 39662 | 601-734-2695 |
| 5224190833922 | 30744 | 5224 | SUZETTE SMITH | Layaway | (20.00) | | | | | | 601-684-3499 |
| 5224190842394 | 37354 | 5224 | FELICIA WILLIAMS | Layaway | (11.00) | | 3012 Barnett Rd | Summit | MS | 39666 | 601-276-7800 |
| 5224190856063 | 13855 | 5224 | HATTIE JOHNSON | Layaway | (25.68) | | 11 Bridges Rd | Tylertown | MS | 39667 | 601-684-7557 |
| 5224190856345 | 7854 | 5224 | CRAIG CARSON | Layaway | (15.00) | | 184 Brockdale Rd | Tylertown | MS | 39667 | 601-876-2100 |
| 5224190857129 | 5224-1-85712 | 5224 | LATASHA MCDOWELL | Special Order | (17.00) | | 1032 Quin Lane | Mccomb | MS | 39648 | 601-250-0988 |
| 5224190867557 | 30774 | 5224 | BEATRICE SMITH | Layaway | (48.00) | | 256 Murray Ave | Brookhaven | MS | 39601 | 601-833-3257 |
| 5224190869710 | 32346 | 5224 | SHIRLEY STEVENS | Layaway | (106.89) | | 1190 Hwy 98 E | Mccomb | MS | 39648 | |
| 5224190872342 | 37815 | 5224 | VICTORIA WILLIAMS | Layaway | (7.00) | | | | | | 601-783-3302 |
| 5224190873357 | 25581 | 5224 | CINDY MCWEE | Layaway | (20.00) | | Po Box 43 | Mccall Creek | MS | 39647 | 601-823-3485 |
| 5224190874454 | 10917 | 5224 | ANDRAH FORD | Layaway | (6.42) | | | | | | 601-587-9484 |
| 5224200392810 | 4796 | 5224 | KEVIN ABADIE | Layaway | (26.64) | | P O Box 440 | Kentwood | LA | 70444 | |
| 5224200395722 | 29775 | 5224 | TIMOTHY SANDERS | Layaway | (110.78) | Duplicate Record | Rt 2 Box 6 | Mccall Creek | MS | 39647 | 601-833-4644 |
| 5224200395722 | 29476 | 5224 | TIMOTHY SANDERS | Layaway | (67.89) | | Rt 2 Box 6 | Mccall Creek | MS | 39647 | 601-833-4644 |
| 5224200396126 | 12852 | 5224 | ANGELA HUGHES | Layaway | (5.00) | | 519 Minnesota Ave | McComb | MS | 39648 | |
| 5224200396191 | 25353 | 5224 | MARLANA MARTIN | Layaway | (42.00) | | 4982 Upper Gladding Road | Summit | MS | 39666 | |
| 5224200396589 | 30848 | 5224 | DIANNE SMITH | Layaway | (10.70) | | 1441 Field Lark Lane | Brookhaven | MS | 39601 | |
| 5224200402882 | 25928 | 5224 | RANDY NEWTON | Layaway | (26.64) | | 1014 Roberts St | McComb | MS | 39648 | 601-684-9890 |
| 5224200406891 | 5224-2-40689 | 5224 | SHAE MCCRAY | Special Order | (40.25) | | 644 24th St | McComb | MS | 39648 | 601-249-2629 |
| 5224200408996 | 25487 | 5224 | LISA MCDOWELL | Layaway | (10.70) | | P O Box 424 | Summit | MS | 39666 | |
| 5224200413798 | 37586 | 5224 | MARIE WILLIAMS | Layaway | (32.00) | | 17526 Baker Ave | Country Club Hills | IL | 60478 | |
| 5224200421387 | 7472 | 5224 | DONNICE CAMERON | Layaway | (36.00) | | 1016 Pearl River Ave Ext | McComb | MS | 39648 | |
| 5224200424308 | 37410 | 5224 | JANICE WILLIAMS | Layaway | (10.59) | | Po Box 433 | Osyka | MS | 39657 | |
| 5224200425206 | 12685 | 5224 | BRENDA HOOD | Layaway | (12.83) | | 1071 QUINLIAVEAN | McComb | MS | 39648 | 601-783-2657 |
| 5224200427483 | 6544 | 5224 | SHERRY BRUMFIELD | Layaway | (46.01) | | Po Box 713 | Tylertown | MS | 39667 | |
| 5224200428556 | 26528 | 5224 | LIANETTE QUINN | Layaway | (30.00) | | 715 Anwood St | McComb | MS | 39648 | 601-249-3269 |
| 5224210441714 | 30697 | 5224 | SHIRLEY SMITH | Layaway | (30.00) | | 3315 Franklin St | Jackson | LA | 70748 | 225-634-2909 |
| 5224210447117 | 35594 | 5224 | SHERION VERNADO | Layaway | (10.00) | | 530 Genn St | Magnolia | MS | 39652 | 601-783-0127 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224210449139 | 26275 | 5224 | JAMES PERKINS | Layaway | (90.00) | | 136 1/2 New York Ave | | McComb | MS | 39648 | |
| 5224210450863 | 12933 | 5224 | TONY HURST | Layaway | (11.24) | | 1038 Leroy Coney Rd | | Magnolia | MS | 39652 | |
| 5224210450921 | 12718 | 5224 | LILLIE HOOD | Layaway | (11.00) | | 3787 Claude Smith Rd | | Magnolia | MS | 39652 | 601-783-5773 |
| 5224210452406 | 25382 | 5224 | WILLIE MATTHEWS | Layaway | (10.70) | | 1077 Pleasant Dr | | Magnolia | MS | 39652 | |
| 5224210452455 | 30302 | 5224 | CARLA SHORT | Layaway | (30.95) | | 1514 Cooper Town Road | | Brookhaven | MS | 39601 | |
| 5224210453552 | 31732 | 5224 | DORAS TAPLIN | Layaway | (11.00) | | Po Box 261 | | Gloster | MS | 39638 | 601-645-5528 |
| 5224210459336 | 9354 | 5224 | GRINDA DIXON | Layaway | (10.00) | | 600 8th Street | | McComb | MS | 39648 | |
| 5224210462702 | 5590 | 5224 | TIFFANY BELL | Layaway | (14.97) | | | | McComb | MS | 39648 | |
| 5224210464542 | 9683 | 5224 | JAMIE EVANS | Layaway | (29.96) | | | | McComb | MS | 39648 | 601-567-9965 |
| 5224210470630 | 30097 | 5224 | ELISABETH SCOTT | Layaway | (32.10) | | | | McComb | MS | 39648 | |
| 5224210473766 | 13690 | 5224 | TRYMUNDA JENKINS | Layaway | (11.00) | | | | McComb | MS | 39648 | 601-276-7275 |
| 5224210473824 | 14523 | 5224 | KUYIA LENOIR | Layaway | (50.00) | | 435 Pushapheapa Rd | | Tylertown | MS | 39667 | 601-222-0630 |
| 5224210477817 | 8056 | 5224 | BOBBIE CASTON | Layaway | (21.40) | | | | McComb | MS | 39648 | |
| 5224210481215 | 5880 | 5224 | JOHN BRANCH | Layaway | (15.00) | | 358 Belmont Trail | | Brookhaven | MS | 39601 | 601-835-2124 |
| 5224220486733 | 25624 | 5224 | KATHALEEN MILLER | Layaway | (20.00) | | | | Magnolia | MS | 39652 | |
| 5224220488911 | 26494 | 5224 | TAMMY PORTER | Layaway | (30.00) | | | | McComb | MS | 39648 | |
| 5224220494737 | 5276 | 5224 | LINDA ASHLEY | Layaway | (130.00) | | Po Box 430 | | Summit | MS | 39666 | 601-276-2187 |
| 5224220496823 | 5224-1-69581 | 5224 | JOHN WHITE | Special Order | (61.03) | | 920 College Street | | McComb | MS | 39648 | |
| 5224220506381 | 34712 | 5224 | BETTY TONEY | Layaway | (20.19) | | Po Box 7026 | | McComb | MS | 39648 | 601-250-0414 |
| 5224220507405 | 29855 | 5224 | KENDRICK SARTIN | Layaway | (25.00) | Duplicate Record | | | McComb | MS | 39648 | |
| 5224220507405 | 29625 | 5224 | KENDRICK SARTIN | Layaway | (25.00) | | | | McComb | MS | 39648 | |
| 5224220507702 | 7831 | 5224 | LAKENDRA CARROLL | Layaway | (6.42) | | Po Box | 265 | Roxie | MS | 39661 | 601-320-1874 |
| 5224220508122 | 6524 | 5224 | SAMUEL BRUMFIELD | Layaway | (22.00) | | 629 Hwy 98 W | | Tylertown | MS | 39667 | |
| 5224220508270 | 35398 | 5224 | RODNEY VARNADO | Layaway | (10.70) | | | | McComb | MS | 39648 | 601-542-5594 |
| 5224220508783 | 32581 | 5224 | BOBBY THOMAS | Layaway | (6.00) | | Po Box 13 | | Mccall Creek | MS | 39647 | |
| 5224220510607 | 11009 | 5224 | CHARME GARDON | Layaway | (10.00) | | | | McComb | MS | 39648 | |
| 5224230519382 | 11247 | 5224 | RHODA GORMAN | Layaway | (10.70) | | 4926 Sierra Madre | | New Orleans | LA | 70127 | |
| 5224230523186 | 11904 | 5224 | RHONDA HENDRY | Layaway | (15.00) | | 69021 Hwy 1058 | | Kentwood | LA | 70444 | |
| 5224230524481 | 6144 | 5224 | ELLA BROWN | Layaway | (32.10) | | 0038 Gutter Rd | | Jayess | MS | 39641 | 601-587-7661 |
| 5224230525009 | 7512 | 5224 | MICHAEL CAMERON | Layaway | (12.00) | | 608 Lauren St | | Summit | MS | 39666 | 601-276-3629 |
| 5224230534019 | 11993 | 5224 | STACEY HODGES | Layaway | (91.94) | | 120 Gillis Circle Apt 18-D | | McComb | MS | 39648 | 601-250-5964 |
| 5224230540115 | 37922 | 5224 | LEA WILSON | Layaway | (150.00) | | 1987 Hwy 587 | | Bogue Chitto | MS | 39629 | |
| 5224230546559 | 25405 | 5224 | MAMMIE MAY | Layaway | (33.86) | | | | McComb | MS | 39648 | |
| 5224230548522 | 25340 | 5224 | LYNDA MARTIN | Layaway | (25.00) | | 10 ST AUGUSTINE | | McComb | MS | 39648 | 601-684-9584 |
| 5224230550296 | 8689 | 5224 | PATRICK COOK | Layaway | (10.70) | | | | McComb | MS | 39648 | |
| 5224240012808 | 8123 | 5224 | CLARK CAST | Layaway | (69.06) | | | | | | | |
| 5224240018227 | 26124 | 5224 | YVONNE PARKER | Layaway | (20.00) | | | | | | | |
| 5224240019415 | 14314 | 5224 | KEONTA KNOX | Layaway | (40.00) | | | | | | | |
| 5224240020702 | 6052 | 5224 | TERRY BROOKS | Layaway | (10.00) | | | | | | | |
| 5224240021254 | 25558 | 5224 | QUINCELIA MCKNIGHT | Layaway | (8.00) | | | | | | | |
| 5224240027095 | 12799 | 5224 | SCHILETHIA HOWARD | Layaway | (6.00) | | | | | | | |
| 5224240029349 | 30828 | 5224 | DAVID SMITH | Layaway | (5.02) | | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224240036039 | 6413 | 5224 | ALMA BRUMFIELD | Layaway | (10.00) | | | | | | |
| 5224240037136 | 13126 | 5224 | JOYCE ISAAC | Layaway | (10.00) | | | | | | |
| 5224240041674 | 14541 | 5224 | ANTOINETTE LEWIS | Layaway | (20.00) | | | | | | |
| 5224240557661 | 8745 | 5224 | DANIEL COVINGTON | Layaway | (10.70) | | | McComb | MS | 39648 | |
| 5224240557968 | 26458 | 5224 | OTTIE PITTMAN | Layaway | (21.40) | | 92 Tank Rd | Sandyhook | MS | 39478 | 601-876-5998 |
| 5224240558735 | 27148 | 5224 | BRIDGET ROBINS | Layaway | (17.12) | | | McComb | MS | 39648 | 601-276-2547 |
| 5224240565920 | 6101 | 5224 | CLARA BROWN | Layaway | (30.00) | | | McComb | MS | 39648 | 601-249-3180 |
| 5224240567355 | 11046 | 5224 | PATRICIA GARNER | Layaway | (200.00) | | 13 Garner Cemetery Rd | Jayess | MS | 39641 | 601-684-8851 |
| 5224240568437 | 5224-2-56843 | 5224 | ALEXIS MAGEE | Special Order | (70.41) | | 108 Alton Bart Rd | Tylertown | MS | 39667 | 601-222-0704 |
| 5224250051126 | 9541 | 5224 | PORTER EDWARDS | Layaway | (85.00) | | | | | | |
| 5224250063253 | 32722 | 5224 | LILLIE THOMAS | Layaway | (7.00) | | | | | | |
| 5224250067197 | 10941 | 5224 | SHERRY FRANCIS | Layaway | (8.00) | | | | | | |
| 5224250068070 | 34983 | 5224 | IVIA TURNER | Layaway | (7.59) | | | | | | |
| 5224250070654 | 6478 | 5224 | JESSIE BRUMFIELD | Layaway | (63.73) | | | | | | |
| 5224250074110 | 5292 | 5224 | BETTY ATKINS | Layaway | (10.00) | | | | | | |
| 5224250074359 | 14472 | 5224 | VINCENT LEE | Layaway | (6.76) | | | | | | |
| 5224250077154 | 36221 | 5224 | CHARIT WEATHERSPOON | Layaway | (20.00) | | | | | | |
| 5224250081446 | 38084 | 5224 | DORIS WINDING | Layaway | (10.61) | | | | | | |
| 5224250084630 | 7739 | 5224 | JACQUELIN CARPENTER | Layaway | (60.00) | | | | | | |
| 5224250087112 | 37027 | 5224 | RANDY WEST | Layaway | (5.00) | | | | | | |
| 5224250087302 | 25574 | 5224 | FLETCHER MCNABB | Layaway | (10.00) | | | | | | |
| 5224250090678 | 9667 | 5224 | JERILDEAN ESCOBAR | Layaway | (3.00) | | | | | | |
| 5224250095495 | 32550 | 5224 | BARBARA THOMAS | Layaway | (9.36) | | | | | | |
| 5224250102010 | 27568 | 5224 | DARTHA ROBINSON | Layaway | (0.58) | | | | | | |
| 5224250108603 | 12880 | 5224 | CHRIS HUGHES | Layaway | (1.00) | | | | | | |
| 5224250584522 | 36734 | 5224 | JOHN E WELLS | Layaway | (10.70) | | 1112 Warren St Apt B5 1 | McComb | MS | 39648 | 601-250-4739 |
| 5224250588580 | 30598 | 5224 | SHARON SMITH | Layaway | (23.11) | | 338 Manning Crossing Rd | Jayess | MS | 39641 | 601-730-9888 |
| 5224250594075 | 26279 | 5224 | BARRY PICKETT | Layaway | (39.00) | | | Mccomb | MS | 39648 | 601-249-4886 |
| 5224250594299 | 12918 | 5224 | CARLION HUMPHREY | Layaway | (32.10) | | | Brookhaven | MS | 39601 | 601-833-3759 |
| 5224250600369 | 30246 | 5224 | WILBUR J SHANNON | Layaway | (42.69) | | 4637 New Orleans St | New Orleans | LA | 70122 | 504-288-4406 |
| 5224250600435 | 35543 | 5224 | SHAWANDA VEAL | Layaway | (32.21) | Duplicate Recor | 954beechgrove Apt H | Mccomb | LA | 70094 | 504-436-2437 |
| 5224250600435 | 35542 | 5224 | SHAWANDA VEAL | Layaway | (32.21) | | 954beechgrove Apt H | Mccomb | LA | 70094 | 504-436-2437 |
| 5224250601086 | 26896 | 5224 | JESSICA RATCLIFF | Layaway | (33.93) | | 3008 Smithtown Rd | Tylertown | MS | 39667 | 601-810-1186 |
| 5224250602597 | 37478 | 5224 | JOSEP WILLIAMS JR | Layaway | (21.35) | | 182 Robb St | Magnolia | MS | 39652 | 601-324-9917 |
| 5224250603199 | 14223 | 5224 | JONICE KEYES | Layaway | (14.07) | | 145 Ceaser St | Brookhaven | MS | 39601 | 601-823-0296 |
| 5224250603421 | 14663 | 5224 | JAMES LONG | Layaway | (37.33) | | 1505 Martin Luther King Dr A | Tylertown | MS | 39667 | 601-222-1121 |
| 5224250603579 | 13651 | 5224 | MELISA JENKINS | Layaway | (44.56) | | 426 Edgar St Apt A | Mccomb | MS | 39648 | 601-324-1262 |
| 5224250125902 | 25610 | 5224 | GWEN MILLER | Layaway | (10.16) | | | | | | |
| 5224260128112 | 4831 | 5224 | BETTY ADDISON | Layaway | (4.00) | | | | | | |
| 5224260129466 | 29188 | 5224 | BRENDA ROBINZINE | Layaway | (8.45) | | | | | | |
| 5224260131496 | 35751 | 5224 | ROSIE M WALLS | Layaway | (10.00) | | | | | | |
| 5224260140307 | 31038 | 5224 | LAKITCHA STEWART | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224260151650 | 11024 | 5224 | DEBORAH GARFIELD | Layaway | (10.00) | | | | | | |
| 5224260155776 | 26536 | 5224 | MARVIN QUINN | Layaway | (10.59) | | | | | | |
| 5224260156022 | 35313 | 5224 | DOROTHY VARNADO | Layaway | (20.00) | | | | | | |
| 5224260159174 | 9187 | 5224 | WILLIE CUTRER | Layaway | (10.00) | | | | | | |
| 5224260165890 | 8763 | 5224 | JUDY COVINGTON | Layaway | (10.00) | | | | | | |
| 5224260173712 | 12947 | 5224 | SHARON HUTSON | Layaway | (20.00) | | | | | | |
| 5224260173902 | 9773 | 5224 | RICHMOND FLOWERS | Layaway | (20.00) | | | | | | |
| 5224260174173 | 30130 | 5224 | SARAH SCOTT | Layaway | (25.00) | | | | | | |
| 5224260175469 | 5936 | 5224 | FLOYD BRISCO | Layaway | (14.00) | | | | | | |
| 5224260179974 | 6302 | 5224 | RONDA BROWN | Layaway | (9.36) | | | | | | |
| 5224260181277 | 26569 | 5224 | DARAILUS RAMSEY | Layaway | (10.00) | | | | | | |
| 5224260183505 | 24953 | 5224 | KEVIN LONGINO | Layaway | (30.00) | | | | | | |
| 5224260188892 | 8240 | 5224 | MARY COLLINS | Layaway | (10.48) | | | | | | |
| 5224260189056 | 11962 | 5224 | MICHAEL HODGES | Layaway | (15.00) | | | | | | |
| 5224260207890 | 13572 | 5224 | KENDALL JEFFERSON | Layaway | (5.00) | | | | | | |
| 5224260616751 | 8088 | 5224 | PEGGY CHARLES | Layaway | (50.00) | | 703 Choctaw St | Brookhaven | MS | 39601 | 601-757-4927 |
| 5224260622858 | 26251 | 5224 | LILIAN PATTON | Layaway | (70.00) | | 8107 Old Hwy 24 | Mccomb | MS | 39648 | 601-783-0837 |
| 5224260623310 | 9590 | 5224 | TALAKA ELLIS | Layaway | (108.00) | | Po Box 562 | Monticello | MS | 39654 | 601-657-8965 |
| 5224260624300 | 6380 | 5224 | TERRA BROWN | Layaway | (90.00) | | | Magnolia | MS | 39652 | 601-783-3550 |
| 5224260632444 | 30707 | 5224 | ARLEAN SMITH | Layaway | (385.00) | | | Magnolia | MS | 39652 | 601-783-6208 |
| 5224270215321 | 13905 | 5224 | KIRA JOHNSON | Layaway | (20.00) | | | | | | |
| 5224270218374 | 30490 | 5224 | JERRY SIMMONS | Layaway | (130.00) | | | | | | |
| 5224270232466 | 9227 | 5224 | TRACY DAVIS | Layaway | (10.00) | | | | | | |
| 5224270245237 | 5551 | 5224 | JENNIFER BATES | Layaway | (15.00) | | | | | | |
| 5224270245773 | 11817 | 5224 | RUFUS HARRIS | Layaway | (35.00) | | | | | | |
| 5224270257109 | 25281 | 5224 | TABITHA MAPES | Layaway | (10.59) | | | | | | |
| 5224270258537 | 11163 | 5224 | NELLIE GILMOORE | Layaway | (20.22) | | | | | | |
| 5224270264824 | 26489 | 5224 | RAMONIA PORTER | Layaway | (9.00) | | | | | | |
| 5224280277840 | 35117 | 5224 | GEORGE USHER | Layaway | (32.00) | | | | | | |
| 5224280281289 | 25509 | 5224 | ANNETTE MCGHEE | Layaway | (29.00) | | | | | | |
| 5224280291411 | 25956 | 5224 | DOROTHY NORMAN | Layaway | (8.00) | | | | | | |
| 5224280293375 | 36063 | 5224 | EMMA WEATHERSBY | Layaway | (30.00) | | | | | | |
| 5224280293383 | 36128 | 5224 | EMMA WEATHERSBY | Layaway | (20.00) | | | | | | |
| 5224280297871 | 30864 | 5224 | JACKIE SMITH | Layaway | (10.59) | | | | | | |
| 5224280299026 | 5087 | 5224 | CURTIS ALLEN | Layaway | (10.59) | | | | | | |
| 5224280299232 | 14490 | 5224 | EMMA LEGGETT | Layaway | (10.59) | | | | | | |
| 5224280304750 | 6329 | 5224 | SUZETTE BROWN | Layaway | (21.29) | | | | | | |
| 5224280307555 | 25879 | 5224 | MIMA MORGAN | Layaway | (20.00) | | P O Box 946 | Liberty | MS | 39645 | |
| 5224280317919 | 25638 | 5224 | SHERRY MMASHIE | Layaway | (42.58) | | | | | | |
| 5224280319758 | 25372 | 5224 | ERIC MATTHEWS | Layaway | (11.00) | | | | | | |
| 5224280320350 | 7898 | 5224 | CYNTHIA CARTER | Layaway | (22.00) | | | | | | |
| 5224280320822 | 34622 | 5224 | OLANDA TOLLIVER | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5224280324725 | 6537 | 5224 | SCOTT BRUMFIELD | Layaway | (10.00) | | | | | | |
| 5224290223028 | 6044 | 5224 | TERRY BROOKS | Layaway | (40.00) | | | | | | |
| 5224290333419 | 5106 | 5224 | DALE ALLEN | Layaway | (30.00) | | | | | | |
| 5224290335521 | 30153 | 5224 | TRICA SCOTT | Layaway | (20.00) | | | | | | |
| 5224290337949 | 25858 | 5224 | LYNN MONTGOMERY | Layaway | (2.00) | | | | | | |
| 5224290340539 | 9254 | 5224 | MONTI DAWSON | Layaway | (41.29) | | 1309 13th St | Kentood | LA | 70444 | 504-229-2496 |
| 5224290344473 | 31815 | 5224 | ADRIAN TATE | Layaway | (11.00) | | | | | | |
| 5224290344705 | 13436 | 5224 | RICARDO JACKSON | Layaway | (10.59) | | 1015 Taggart Rd | Summit | MS | 39666 | 601-276-9542 |
| 5224290348466 | 26479 | 5224 | ANGELA PORTER | Layaway | (40.00) | | P O Box 3733 | Brookhaven | MS | 39603 | 601-734-6910 |
| 5224290357392 | 27161 | 5224 | CAROLYN ROBINSON | Layaway | (10.00) | | 801 Walnut St Shadowood | Summit | MS | 39666 | 601-276-6312 |
| 5224290358259 | 25247 | 5224 | MICHEAL MAGEE | Layaway | (14.87) | | | | | | 601-250-0282 |
| 5224290361865 | 11646 | 5224 | JODY HARRIS | Layaway | (9.00) | | 1190 Harris Rd | Mccomb | MS | 39648 | 601-249-2166 |
| 5224290364067 | 5698 | 5224 | KATHRYN BLOUNT | Layaway | (20.00) | | Po Box 243 | Osyka | MS | 39657 | |
| 5224290366435 | 11948 | 5224 | DENISE HINES | Layaway | (10.59) | | | | | | 601-783-0218 |
| 5224290371385 | 5242 | 5224 | SHELIA ANDRY | Layaway | (10.70) | | 1304 Nelson St  Apt G | McComb | MS | 39648 | 601-567-2961 |
| 5224290373381 | 7809 | 5224 | LADONNA CARROLL | Layaway | (22.00) | | 1808 Robb St Apt 35 | Summit | MS | 39666 | 601-276-6214 |
| 5224290373498 | 33274 | 5224 | JENNIFER TOBIAS | Layaway | (10.45) | | 209 Witterman St | McComb | MS | 39648 | 601-684-7949 |
| 5224290376707 | 14455 | 5224 | TRONIC LEE | Layaway | (31.99) | | 207 West Michigan | McComb | MS | 39648 | 601-684-7203 |
| 5224290386557 | 5364 | 5224 | ANGELA BARFOOT | Layaway | (25.00) | | RT 3 BOX 119-55 | MEADVILLE | MS | 39653 | |
| 9522417173527 | 29897 | 5224 | GLEEN SCOGGINS | Layaway | (20.50) | | | | | | |
| 52241616591186 | 6618 | 5224 | GWENLOYN BUNCH | Layaway | (20.00) | | | | | | |
| 52244170507298 | 37322 | 5224 | ANTURENETT WILLIAMS | Layaway | (20.00) | | | | | | |
| 52244180736036 | 32490 | 5224 | SABRINA TAYLOR | Layaway | (40.00) | | | | | | |
| 95224161652781 | 37197 | 5224 | COREY WHITE | Layaway | (48.68) | 02/06/08 | 409 Frank Mingo St | Mccomb | MS | 39648 | 601-341-9190 |
| 95224161655545 | 27660 | 5224 | TALAKA ROBINSON | Layaway | (69.80) | | 4547 Busby Lane | Liberty | MS | 39645 | 601-657-5594 |
| 95224161658010 | 14256 | 5224 | JOSHU KILLINGSWORTH | Layaway | (41.40) | | 1032 Morgan Lane | Summit | MS | 39666 | 601-276-5904 |
| 95224161658275 | 32685 | 5224 | JOHN THOMAS | Layaway | (31.88) | | 4060 Hwy 550 Nw | Union Church | MS | 39668 | 601-833-9339 |
| 95224161663259 | 6576 | 5224 | SQ BRYANT JR | Layaway | (53.39) | | 1022 S Washington St | Brookhaven | MS | 39601 | 601-833-4171 |
| 95224161666781 | 11070 | 5224 | TREJASTANA GARNER | Layaway | (50.00) | | 1037 Willie Smith Rd | Tylertown | MS | 39667 | 601-250-0492 |
| 95224171676069 | 11725 | 5224 | CHRISTOPHER HARRIS | Layaway | (230.50) | | 1022 Woodland Lane | Summit | MS | 39666 | 601-249-2326 |
| 95224171676077 | 29375 | 5224 | ALICIA ROLLINS | Layaway | (192.59) | | 1022 Woodland Lane | Summit | MS | 39666 | 504-259-0560 |
| 95224171677166 | 5520 | 5224 | ALBERT BATES | Layaway | (20.00) | | 48 Jacobs Rd | Tylertown | MS | 39667 | 601-876-2318 |
| 95224171681549 | 5224-1-68154 | 5224 | GRACEELYN HILL | Special Order | (63.99) | | 3336 Busy Corner Rd | Gloster | MS | 39638 | 601-225-7524 |
| 95224171683941 | 37248 | 5224 | MARRIAN WHITE | Layaway | (10.93) | | 308 Burke Rd | Mccomb | MS | 39648 | 601-249-0130 |
| 95224171688965 | 13976 | 5224 | SHEDRICK JOHNSON | Layaway | (44.14) | | 2072 Dwain Rd | Magnolia | MS | 39652 | 601-542-5540 |
| 95224171695234 | 5224-1-69525 | 5224 | GERARD GUERIN | Repair | (15.00) | | 47026 Scott Dr | Hammond | LA | 70401 | 985-345-6616 |
| 95224171700265 | 25430 | 5224 | MONICA MCCARTY | Layaway | (40.00) | | 3046 Bala Chitto Rd | Magnolia | MS | 39652 | 601-783-5937 |
| 95224171700448 | 25197 | 5224 | NINTA LOVE | Layaway | (31.99) | | 6120 Sliver Dr | Magnolia | MS | 39652 | 601-783-5624 |
| 95224171701651 | 30538 | 5224 | CHARLES SLOCUM | Layaway | (200.00) | | 2158 Fernwood Rd | Mccomb | MS | 39648 | 601-249-3371 |
| 95224171708128 | 35462 | 5224 | GLENDA VAUGHN | Layaway | (130.00) | | 437 Jackson Liberty Rd | McComb | MS | 39648 | 601-250-0035 |
| 95224171714506 | 5224-1-71450 | 5224 | TONYA NATIONS | Repair | (200.00) | | 2288 Topisaw Dr | Se Bogue Chitto | MS | 39629 | |
| 95224171715495 | 9762 | 5224 | SCHIRRA FINN | Layaway | (230.00) | | 506 Richarrson St | Amite | LA | 70422 | 985-747-6733 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95224171715545 | 26924 | 5224 | STANLEY RATCLIFF | Layaway | (100.00) | | 1010 Louis Taylor Rd | Mccomb | MS | 39648 | 601-248-9130 |
| 95224171720396 | 11789 | 5224 | RHONDA HARRIS | Layaway | (125.00) | | E | McComb | MS | 39648 | 601-249-2326 |
| 95224171722145 | 25218 | 5224 | TIMOTHY LOWERY | Layaway | (190.00) | 01/30/08 | 7148 Gladhurst | Magnolia | MS | 39652 | 601-341-4181 |
| 95224171722350 | 7667 | 5224 | TRAVANTI CAMPBELL | Layaway | (80.00) | | 823 Missouri Ave | Mccomb | MS | 39648 | 601-307-9827 |
| 95224171724125 | 8731 | 5224 | DARRIT COTTON | Layaway | (45.93) | | 1060 Norris Drive | Magnolia | MS | 39652 | 601-783-0574 |
| 95224171724323 | 38209 | 5224 | THERESI WOODARD | Layaway | (30.00) | 02/06/08 | 516 Sprew St. | Gloster | MS | 39638 | 601-248-3789 |
| 95224171724737 | 5411 | 5224 | GRETA BARNES | Layaway | (240.00) | | 1017 Helen Dr | McComb | MS | 39648 | 601-248-9982 |
| 95224171725619 | 33340 | 5224 | TRYONE TOBIAS | Layaway | (40.00) | 02/01/08 | F | McComb | MS | 39648 | 601-324-9111 |
| 95224171726146 | 12992 | 5224 | DEBREA ISAAC | Layaway | (40.00) | | 821 North Magnolia St. Apt A | Mccomb | MS | 39648 | 601-680-4826 |
| 95224171726401 | 37732 | 5224 | SLOVAKIA WILLIAMS | Layaway | (53.39) | 02/28/08 | 1141 Oldbrookhaven Rd | Summit | MS | 39666 | 601-551-3724 |
| 95224171726443 | 33023 | 5224 | YOALONDA THOMPSON | Layaway | (30.00) | | 406 Kentucky Ave. | Mccomb | MS | 39648 | 601-684-2565 |
| 95224171727763 | 7389 | 5224 | MARY CAIN | Layaway | (75.00) | 02/29/08 | 3095 South Greensburg Rd | Liberty | MS | 39645 | 601-657-8705 |
| 95224171729389 | 13783 | 5224 | ERICA JOHNSON | Layaway | (20.00) | | | Mccomb | MS | 39648 | 601-876-1886 |
| 95224171729546 | 29824 | 5224 | DERRICK SANDERSON | Layaway | (40.00) | Duplicate Record | F | McComb | MS | 39648 | 601-587-8419 |
| 95224171729546 | 29530 | 5224 | DERRICK SANDERSON | Layaway | (40.00) | | F | McComb | MS | 39648 | 601-587-8419 |
| 95224171730205 | 5224-1-73020 | 5224 | HOLLY HALL | Special Order | (26.00) | | 840 MARRION AVE | Mccomb | MS | 39648 | 217-320-5305 |
| 95224171735188 | 27035 | 5224 | BRIAN REEDS | Layaway | (24.50) | | H | McComb | MS | 39648 | 601-250-6170 |
| 95224171735527 | 29677 | 5224 | GLEEN SCOGGINS | Layaway | (20.50) | | 8163 Hwy 98 East | McComb | MS | 39648 | 601-250-0475 |
| 95224171739743 | 11220 | 5224 | PATRICIA GORDEN | Layaway | (11.02) | | P.o.box 723 | Gloster | MS | 39638 | 601-225-7831 |
| 95224171739818 | 5224-1-73981 | 5224 | CLIFF WOODS | Special Order | (426.93) | | 2087 Gibson Rd | Mccomb | MS | 39648 | 601-248-7268 |
| 95224181741069 | 38023 | 5224 | TONYA WILSON | Layaway | (20.00) | 02/08/08 | 15644 Hwy 440 | Kentwood | LA | 70444 | 985-229-6463 |
| 95224260634177 | 5224-2-34177 | 5224 | CYNTHIA BROWN | Special Order | (53.29) | | 534 Elmwood St | Mccomb | MS | 39648 | 601-665-4466 |
| 95224260635992 | 36532 | 5224 | INDIA WEBB | Layaway | (44.00) | | PO BOX 957 | Summit | MS | 39666 | 601-324-1848 |
| 95224260638285 | 26233 | 5224 | TERRILYN PATTERSON | Layaway | (20.00) | | 7396 Hwy 570 West | Summit | MS | 39666 | 601-684-5156 |
| 95224260641776 | 5761 | 5224 | GODFREY BOUDREAUX | Layaway | (22.00) | | 2115 Old Industial Rd | McComb | MS | 39648 | 601-810-8124 |
| 95224270644554 | 5219 | 5224 | VALINE ANDREWS | Layaway | (190.00) | 02/19/08 | P O Box 1816 | Mccomb | MS | 39649 | 601-810-2322 |
| 95224270645502 | 14028 | 5224 | JAMES JONES | Layaway | (58.00) | | 1021 1/2 Howe St | Mccomb | MS | 39648 | 601-248-8339 |
| 95224270653209 | 4917 | 5224 | TABITHA ADAMS | Layaway | (93.52) | | 1889 Hwy 583 S E | Bogue Chitto | MS | 39629 | 601-833-9914 |
| 5225120897176 | 35642 | 5225 | LYNDA PARKER | Layaway | (30.00) | | | Hickory | NC | 28602 | 704-287-5302 |
| 5225130991662 | 34611 | 5225 | FRANCINA FERGUSON | Layaway | (21.40) | | Po Box 682 | Claremont | NC | 28610 | 704-657-3090 |
| 5225130991951 | 34677 | 5225 | CLIFF GABRIEL | Layaway | (25.00) | | | Hickory | NC | 28602 | 828-310-4538 |
| 5225131034827 | 35348 | 5225 | JAMES MILLER | Layaway | (30.70) | | 1983 Forest Park Ave | Newton | NC | 28658 | 828-612-4097 |
| 5225131037416 | 35563 | 5225 | DAVID ORENICK | Layaway | (5.00) | | 3196 Elsie Childres Street | Hildebran | NC | 28637 | 828-328-1433 |
| 5225141066264 | 34364 | 5225 | MARVIS DIXON | Layaway | (26.00) | | 2830 12th Ave        Apt | Hickory | NC | 28602 | 828-238-6867 |
| 5225141068195 | 36303 | 5225 | NICOLE SHERRILL | Layaway | (30.00) | | 3305 Shore Launch Dr | Sherrills Ford | NC | 28673 | 828-478-9349 |
| 5225141071843 | 34339 | 5225 | JOHNATHON DAVIS | Layaway | (5.00) | | 309 Kristin Lane | Hudson | NC | 28638 | 828-728-6302 |
| 5225141106250 | 35037 | 5225 | ASHLEY HORTON | Layaway | (22.85) | | | Hickory | NC | 28602 | 828-256-7721 |
| 5225141137115 | 33804 | 5225 | KAREN BATTLE | Layaway | (20.00) | | | Hickory | NC | 28602 | 828-294-9096 |
| 5225141141109 | 33733 | 5225 | DORRAY ALLRED | Layaway | (20.00) | | 6171 Resthome Rd | Claremont | NC | 28610 | 828-256-4630 |
| 5225141145977 | 34219 | 5225 | STEPHANIE BURGESS | Layaway | (9.00) | | 134 Lane St | Morganton | NC | 28655 | 828-437-4805 |
| 5225151151204 | 34823 | 5225 | NANCY HARDIN | Layaway | (20.00) | | 1445 4TH STREET DR. NW | Hickory | NC | 28601 | 828-320-8855 |
| 5225151159306 | 35773 | 5225 | GLORIA PHILLIPS | Layaway | (40.00) | | Po Box 803 | Taylorsville | NC | 28681 | 828-308-5986 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5225151168059 | 36453 | 5225 | CRYSTAL SORRELLS | Layaway | (30.00) | | 2571 12th Ave Dr. N.e. | Conover | NC | 28613 | 828-238-8335 |
| 5225151182100 | 35294 | 5225 | JOSIE McINTOSH | Layaway | (20.00) | | 109 9TH Street SE | Conover | NC | 28613 | 828-465-5094 |
| 5225151182332 | 36254 | 5225 | REBAL ROSS | Layaway | (30.00) | | 2640 17th Ave Ne | Hickory | NC | 28601 | 828-302-5652 |
| 5225151182340 | 36215 | 5225 | ANNDORA L ROSS | Layaway | (100.00) | | 2640 17th Ave Ne | Hickory | NC | 28601 | 828-896-3498 |
| 5225151203120 | 36375 | 5225 | DAVID SMITH | Layaway | (10.00) | | 152 White Drive | Shelbyville | TN | 37160 | 615-849-7712 |
| 5225151203229 | 34426 | 5225 | BRENDA ELMORE | Layaway | (27.18) | | 102 2nd St Sw | Catawba | NC | 28609 | 828-241-2747 |
| 5225151204946 | 34716 | 5225 | MYRNA GREGORY | Layaway | (45.00) | | 6162 Grand Hill Lane | Denver | NC | 28037 | 704-748-9793 |
| 5225151205570 | 36728 | 5225 | SKYLA WILFONG | Layaway | (24.29) | | 1441 Taylor Ct | Hickory | NC | 28602 | 828-000-0000 |
| 5225151214010 | 35160 | 5225 | SHAMYYA JAMES | Layaway | (20.00) | | 1601 4TH Street NE Apt 32 | Hickory | NC | 28601 | 828-261-5400 |
| 5225151214242 | 36647 | 5225 | EARL TRENT | Layaway | (8.45) | | 148 Raven Rd | Harmony | NC | 28634 | 704-546-5612 |
| 5225151224118 | 36480 | 5225 | FIELD STOCKDALE | Layaway | (10.00) | | 1518 11st | Hickory | NC | 28602 | 828-545-4038 |
| 5225151229828 | 36603 | 5225 | AMY TEAGUE | Layaway | (20.00) | | 103 3rd Ane Nw | Hildebran | NC | 28637 | 828-320-4739 |
| 5225161237811 | 34910 | 5225 | CRYSTAL HELTON | Layaway | (25.00) | | 10 Quary Rd          Apt.2 | Granite Falls | NC | 28630 | 828-238-8153 |
| 5225161243512 | 35536 | 5225 | CARL NIVENS | Layaway | (20.00) | | 1742 N 127 | Taylorsville | NC | 28681 | 828-896-3042 |
| 5225161269970 | 36622 | 5225 | ALMA TORREA | Layaway | (19.40) | | 66 18th Street NW | Hickory | NC | 28602 | 828-327-7941 |
| 5225161270473 | 35736 | 5225 | TONYA PARSONS | Layaway | (10.00) | | 1998 Short Tail Loop Lot 7 | Conover | NC | 28613 | 828-896-7128 |
| 5225161279631 | 34483 | 5225 | JENNIFER FARRIS | Layaway | (7.38) | | 306 HUBBARD ST | Lincolnton | NC | 28092 | 704-736-0826 |
| 5225220444879 | 34128 | 5225 | HENRY BROWN | Layaway | (40.00) | | 1368 US 70 East | Connelly Springs | NC | 28612 | 828-874-0496 |
| 5225230479485 | 36667 | 5225 | KELLY TUKER | Layaway | (26.00) | | 1050 21st Ave Nw #17 | Hickory | NC | 28602 | 828-304-0083 |
| 5225240510915 | 34399 | 5225 | DONNA DUNCAN | Layaway | (20.00) | | | Hickory | NC | 28602 | 828-323-8704 |
| 5225240533354 | 34977 | 5225 | MELISSA HINES | Layaway | (20.00) | | 7750 Clover Lane | Denver | NC | 28037 | 704-736-7312 |
| 5225240543155 | 36512 | 5225 | BRANDON SWANSON | Layaway | (20.00) | | | Hickory | NC | 28602 | 828-874-1544 |
| 5225250545009 | 36776 | 5225 | BILL WILLIAMS | Layaway | (50.00) | | 149 G Stonebridge Drive | Morganton | NC | 28655 | 828-438-8967 |
| 5225250546601 | 35002 | 5225 | DENNIS HODGE | Layaway | (40.00) | | 2356 Old Conover Startown F | Newton | NC | 28658 | 828-464-8200 |
| 5225250564539 | 33839 | 5225 | LINDA BEHRENS | Layaway | (10.00) | | 913 Hemlock Drive | Lenoir | NC | 28645 | 828-754-9367 |
| 5225250570049 | 35089 | 5225 | MELANIE HOUSER | Layaway | (5.00) | | 1617 South Ctr Street | Hickory | NC | 28602 | 828-781-2426 |
| 5225270603391 | 36135 | 5225 | PAT ROBBINS | Layaway | (22.00) | | | | | | |
| 52251410999075 | 36400 | 5225 | MICHAEL SMITH | Layaway | (20.00) | | | | | | |
| 52525131036244 | 34747 | 5225 | LAMONA HARBINSON | Layaway | (20.00) | | | | | | |
| 52525151205638 | 34787 | 5225 | LAMONA HARBINSON | Layaway | (285.00) | | | | | | |
| 95225171304255 | 35614 | 5225 | LEAMSI ORTIZ | Layaway | (20.00) | | 426 17th Ave Ne | Hickory | NC | 28601 | 828-328-6610 |
| 95225171314254 | 34453 | 5225 | BECKY FARR | Layaway | (20.00) | | PO Box 4266 | Hickory | NC | 28603 | 828-493-0717 |
| 95225171336026 | 33688 | 5225 | JENNIFER ADAMS | Layaway | (75.00) | | 4570 Thad Miller Rd | Hickory | NC | 28602 | |
| 95225171338493 | 36857 | 5225 | SHANTEL WILLIAMS | Layaway | (20.00) | | 1502 E Ave SE | Hickory | NC | 28602 | 828-962-3018 |
| 95225171338642 | 36548 | 5225 | JANET SWANSON | Layaway | (19.70) | | 4962 Raintree Ln. | Maiden | NC | 28650 | 828-381-0126 |
| 95225171344822 | 35231 | 5225 | NICHOLAS KENNEDY | Layaway | (47.99) | | 1451 Washington Ln | Catawba | NC | 28609 | 828-241-2722 |
| 95225171346082 | 34284 | 5225 | PERRY CONNELLY | Layaway | (5.00) | | 500 2ND ST | MORGANTON | NC | 28655 | 828-334-9020 |
| 95225171347296 | 36273 | 5225 | PHILLIPS RUSSELL | Layaway | (42.59) | | 326 Lee Ave | Lincolnton | NC | 28092 | 704-732-9406 |
| 95225171347809 | 33768 | 5225 | OPAL ANNAS | Layaway | (20.00) | | 1389 Franklin St | Newton | NC | 28658 | 828-324-2798 |
| 95225171347817 | 33651 | 5225 | STEVEN ABERNATHY | Layaway | (60.00) | | 1411 Tomlinson Loop | Connelly Springs | NC | 28612 | 828-443-1990 |
| 95225171348815 | 35426 | 5225 | DAVID MIZE | Layaway | (100.00) | | 4651 Burns Rd | Granite Fall | NC | 28630 | 828-499-0141 |
| 95225171353120 | 36884 | 5225 | DAVID WRIGHT | Layaway | (16.99) | | 1837              Smyrna | Catawba | NC | 28609 | 828-478-3232 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95225171353989 | 36569 | 5225 | EDWARDS SYKES | Layaway | (399.80) | 02/23/08 | 4386 Lohr Ln | Newton | NC | 28658 | 828-459-7164 |
| 95225171354359 | 34638 | 5225 | DEVIN FORD | Layaway | (140.00) | | 5171 GLOBE MOUNTAIN RD | LENOIR | NC | 28645 | 828-758-8363 |
| 95225171354888 | 5225-1-35488 | 5225 | PAMELA SIGMON | Repair | (23.00) | | 2885 ELK SHOALS CHURCH | STONY POINT | NC | 28678 | 704-585-6124 |
| 95225171356784 | 35261 | 5225 | RICHARD MARTIN | Layaway | (179.88) | | 2803 GLENVIEW DR | Hickory | NC | 28677 | 704-902-4723 |
| 95225171358129 | 5225-2-35812 | 5225 | PAMELA SIGMON | Repair | (23.00) | | 2885 ELK SHOALS CHURCH | Stony Point | NC | 28678 | 704-585-6124 |
| 95225171359093 | 34939 | 5225 | BARI HENDRIX | Layaway | (32.00) | 02/29/08 | P.o. 1087 | Denver | NC | 28037 | 704-483-6496 |
| 95225181360636 | 36827 | 5225 | BEN WITHERRILL | Layaway | (20.00) | 02/11/08 | 1260 5th St Ne Apt 4 | Hickory | NC | 28602 | 828-433-5225 |
| 95225260593537 | 35385 | 5225 | MEGAN MITCHELL | Layaway | (21.72) | | 103 Terrys Ln | Taylorsville | NC | 28681 | 828-381-5996 |
| 95225260594873 | 35197 | 5225 | FELECIA JOLLY | Layaway | (40.00) | | 1563 Airport Rhodhiss Rd | Hickory | NC | 28601 | 828-313-0606 |
| 95225270603391 | 36177 | 5225 | DAVID RODGERS | Layaway | (103.16) | | 2248 Brookwood Rd | Lincolnton | NC | 28092 | 704-380-1954 |
| 95225270612053 | 35128 | 5225 | RAYMOND HOUSER | Layaway | (22.79) | 01/30/08 | 849 6TH AVE SW | Hickory | NC | 28601 | 813-857-7287 |
| 95225270612335 | 34880 | 5225 | RUSTY HASTINGS | Layaway | (133.49) | | 3560 East Nc Hwy 10 | Claremont | NC | 28610 | 828-465-3787 |
| 95225270612962 | 34252 | 5225 | VERNON CAMPBELL | Layaway | (50.00) | | 3715 Fieldcrest Rd | Charlotte | NC | 28217 | 704-522-6276 |
| 95225270614109 | 36422 | 5225 | REBEKKAH SMITH | Layaway | (162.04) | | P.O. BOX 3922 | Morganton | NC | 28655 | 828-205-6643 |
| 95225270615957 | 36083 | 5225 | SHAWANNA RIED | Layaway | (31.73) | | 2205 1st Ave Pl Nw | Hickory | NC | 28601 | 828-638-4862 |
| 952251471339723 | 36344 | 5225 | TRACY SHEW | Layaway | (16.99) | | | | | | |
| 5227100607104 | 4180 | 5227 | HAYES | Layaway | (5.00) | | | | | | 706-602-3518 |
| 5227100608466 | 3184 | 5227 | DENDY | Layaway | (25.00) | | | | | | 706-629-8346 |
| 5227100611825 | 4681 | 5227 | JEFFRESS | Layaway | (25.00) | | | | | | |
| 5227100673957 | 2824 | 5227 | DACUS | Layaway | (20.00) | | | | | | 706-625-9597 |
| 5227110705625 | 3022 | 5227 | DAVIS | Layaway | (70.00) | | | | | | 706-307-1106 |
| 5227110712498 | 10659 | 5227 | WADE | Layaway | (20.00) | | | | | | 706-602-2594 |
| 5227110716820 | 11127 | 5227 | WILLETHA | Layaway | (35.00) | | 169 Cecil Lane | Chattanooga | TN | 37411 | 423-867-4684 |
| 5227110723685 | 5227-1-72368 | 5227 | PATTERSON | Special Order | (25.00) | | Po Box 22 | Fairmount | GA | 30139 | 706-337-7527 |
| 5227110738253 | 5227-1-73825 | 5227 | PRINTUP | Special Order | (30.00) | | | | | | 706-602-3380 |
| 5227110740220 | 6782 | 5227 | POPE | Layaway | (20.00) | | | | | | 706-336-9404 |
| 5227110757006 | 6949 | 5227 | PRIEST | Layaway | (15.00) | | | | | | 706-602-3799 |
| 5227110761321 | 3286 | 5227 | ENGLISH | Layaway | (10.00) | | | | | | 770-773-9273 |
| 5227110762816 | 10022 | 5227 | STEWART | Layaway | (20.00) | | | | | | |
| 5227110763095 | 3943 | 5227 | GRAY | Layaway | (17.00) | | | | | | |
| 5227120783059 | 7042 | 5227 | RAY | Layaway | (20.00) | | | | | | 706-602-4588 |
| 5227120784636 | 9026 | 5227 | RICHARDS | Layaway | (10.70) | | | Calhoun | GA | 30701 | |
| 5227120816917 | 5484 | 5227 | LIGHTNING | Layaway | (20.00) | | P.o Box 272 | Fairmount | GA | 30139 | 706-602-8981 |
| 5227120835107 | 6258 | 5227 | NICHELSON | Layaway | (5.00) | | 980 Red Bud Rd F-1 | Calhoun | GA | 30701 | 706-602-8392 |
| 5227130840220 | 6015 | 5227 | MIDDLEBROOKS | Layaway | (10.00) | | | Calhoun | GA | 30701 | 706-965-8778 |
| 5227130845054 | 6053 | 5227 | MORRIS | Layaway | (30.00) | | | | | | 770-769-9449 |
| 5227130854858 | 4603 | 5227 | HOLLINGSWORTH | Layaway | (10.00) | | | Calhoun | GA | 30701 | 706-624-8804 |
| 5227130870409 | 10076 | 5227 | SUTHERLAND | Layaway | (5.00) | | | Adairsville | GA | 30701 | 706-629-8581 |
| 5227130874997 | 4436 | 5227 | HENDERSON | Layaway | (5.00) | | 111 B 2nd St | Adairsville | GA | 30103 | 770-773-9169 |
| 5227130878832 | 3812 | 5227 | EVERETT | Layaway | (5.00) | | | | | | 770-877-9320 |
| 5227130880572 | 4057 | 5227 | HALL | Layaway | (5.00) | | | | | | |
| 5227130880994 | 2688 | 5227 | COLLINS | Layaway | (5.00) | | | | | | 706-629-0555 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5227140005194 | 4958 | 5227 | KARP | Layaway | (9.33) | | | | | | |
| 5227140008198 | 6189 | 5227 | NESBITT | Layaway | (25.00) | | | | | | |
| 5227140008297 | 3304 | 5227 | ESTRADA | Layaway | (20.00) | | | | | | |
| 5227140009485 | 10925 | 5227 | WALRAVEN | Layaway | (40.00) | | | | | | |
| 5227140010368 | 10964 | 5227 | WASHINGTON | Layaway | (10.00) | | | | | | |
| 5227140010376 | 6688 | 5227 | PHILLIPS | Layaway | (10.00) | | | | | | |
| 5227140013644 | 9474 | 5227 | SCOTT | Layaway | (6.19) | | | | | | |
| 5227140014477 | 5146 | 5227 | LACKEY | Layaway | (30.00) | | | | | | |
| 5227140014527 | 2348 | 5227 | ALFORD | Layaway | (10.00) | | | | | | |
| 5227140020805 | 2594 | 5227 | CAUSBY | Layaway | (25.00) | | | | | | |
| 5227140027099 | 4490 | 5227 | HENSON | Layaway | (6.00) | | | | | | |
| 5227140029871 | 2466 | 5227 | BRAMLETT | Layaway | (25.00) | | | | | | |
| 5227140030804 | 5227-1-03080 | 5227 | BARNHART | Special Order | (27.00) | | | | | | |
| 5227140037288 | 9328 | 5227 | SANTOS | Layaway | (50.00) | | | | | | |
| 5227140038484 | 2515 | 5227 | CAPE | Layaway | (13.23) | | | | | | |
| 5227140039805 | 4416 | 5227 | HENDERSON | Layaway | (4.16) | | | | | | |
| 5227140042908 | 2468 | 5227 | BROWN | Layaway | (30.00) | | | | | | |
| 5227140043922 | 2379 | 5227 | BITTNER | Layaway | (10.00) | | | | | | |
| 5227140046180 | 5516 | 5227 | LONDON | Layaway | (20.00) | | | | | | |
| 5227140046248 | 4116 | 5227 | HARRIS | Layaway | (1.00) | | | | | | |
| 5227140046545 | 5347 | 5227 | LANGLEY | Layaway | (1.00) | | | | | | |
| 5227140047113 | 5985 | 5227 | MEAD | Layaway | (1.00) | | | | | | |
| 5227140048293 | 11059 | 5227 | WEATHERS | Layaway | (10.00) | | | | | | |
| 5227140048343 | 10507 | 5227 | TOWNSEND | Layaway | (1.00) | | | | | | |
| 5227140049044 | 3112 | 5227 | DAVIS | Layaway | (20.00) | | | | | | |
| 5227140049465 | 6707 | 5227 | PICKLE | Layaway | (1.00) | | | | | | |
| 5227140049622 | 5467 | 5227 | LETHERWOOD | Layaway | (1.00) | | | | | | |
| 5227140050794 | 9453 | 5227 | SCOTT | Layaway | (1.00) | | | | | | |
| 5227140052147 | 4914 | 5227 | JOHNSON | Layaway | (1.00) | | | | | | |
| 5227140055140 | 5227-1-05514 | 5227 | LAND | Special Order | (25.00) | | | | | | |
| 5227140062997 | 10207 | 5227 | THACKER | Layaway | (1.00) | | | | | | |
| 5227140065800 | 2384 | 5227 | BLACK | Layaway | (1.00) | | | | | | |
| 5227140902192 | 9556 | 5227 | SILVERS | Layaway | (5.00) | | | | | | 706-236-9346 |
| 5227140910880 | 7717 | 5227 | RHODES | Layaway | (10.00) | | | | | | 706-602-4299 |
| 5227150073801 | 2526 | 5227 | CARTER | Layaway | (40.91) | | | | | | |
| 5227150074957 | 11418 | 5227 | YORK | Layaway | (75.00) | | | | | | |
| 5227150078396 | 9223 | 5227 | SANDERS | Layaway | (10.00) | | | | | | |
| 5227150079485 | 3906 | 5227 | GLOVER | Layaway | (7.00) | | | | | | |
| 5227150080475 | 10485 | 5227 | TOWNSEND | Layaway | (10.00) | | | | | | |
| 5227150084634 | 3206 | 5227 | DENTON | Layaway | (10.00) | | | | | | |
| 5227150085433 | 2865 | 5227 | DAVIS | Layaway | (5.00) | | | | | | |
| 5227150085805 | 5533 | 5227 | LONG | Layaway | (1.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5227150090326 | 5227-1-09032 | 5227 | WHITE | Special Order | (25.00) | | | | | | |
| 5227150095028 | 2407 | 5227 | BOHANNON | Layaway | (45.00) | | | | | | |
| 5227150098154 | 9492 | 5227 | SELMAN | Layaway | (16.00) | | | | | | |
| 5227150106684 | 10630 | 5227 | WADDELL | Layaway | (15.00) | | | | | | |
| 5227150111692 | 9530 | 5227 | SETTERS | Layaway | (17.09) | | | | | | |
| 5227150113292 | 9966 | 5227 | SOMMEROR | Layaway | (25.00) | | | | | | |
| 5227150125817 | 5227-1-12581 | 5227 | THOMAS | Special Order | (10.65) | Duplicate Record | | | | | |
| 5227150125817 | 10388 | 5227 | THOMAS | Layaway | (10.65) | | | | | | |
| 5227150147852 | 9356 | 5227 | SCOGGINS | Layaway | (21.87) | | 1087 Damascus Rd | Ranger | GA | 30734 | 706-334-7304 |
| 5227150148280 | 5227-1-14828 | 5227 | LEE | Special Order | (25.00) | | | | | | |
| 5227150149148 | 2777 | 5227 | CRIDER | Layaway | (43.08) | | | | | | |
| 5227150150625 | 4739 | 5227 | JOHNS | Layaway | (20.00) | | | | | | |
| 5227150151219 | 4616 | 5227 | HOWELL | Layaway | (10.00) | | | | | | |
| 5227150156218 | 5227-1-15621 | 5227 | MULLINS | Special Order | (60.00) | | | | | | |
| 5227150161242 | 3840 | 5227 | GARWOOD | Layaway | (15.00) | | | | | | |
| 5227150190571 | 4566 | 5227 | HIGGINS | Layaway | (25.00) | | | | | | |
| 5227150194292 | 4716 | 5227 | JEFFRESS | Layaway | (39.65) | | | | | | |
| 5227150925687 | 2502 | 5227 | BUTLER | Layaway | (50.00) | | | | | | 706-625-4372 |
| 5227150928095 | 9424 | 5227 | SCOTT | Layaway | (25.00) | | | | | | 706-271-5278 |
| 5227160200964 | 5073 | 5227 | KING | Layaway | (4.00) | | | | | | |
| 5227160206151 | 3997 | 5227 | GRIMM | Layaway | (20.00) | | | | | | |
| 5227160210187 | 10160 | 5227 | TANNER | Layaway | (152.00) | | | | | | |
| 5227160217281 | 5428 | 5227 | LARRIMORE | Layaway | (40.00) | | | | | | |
| 5227160219626 | 9126 | 5227 | RODEN | Layaway | (5.00) | | | | | | |
| 5227160228213 | 4199 | 5227 | HAYES | Layaway | (20.00) | | | | | | |
| 5227160240374 | 5873 | 5227 | MCARTHUR | Layaway | (10.00) | | | | | | |
| 5227160240903 | 4016 | 5227 | GUTHRIE | Layaway | (125.00) | | | | | | |
| 5227160242602 | 2413 | 5227 | BOWDEN | Layaway | (8.00) | | | | | | |
| 5227160242727 | 5499 | 5227 | LOCKHART | Layaway | (85.00) | | | | | | |
| 5227160246959 | 2508 | 5227 | CANTRELL | Layaway | (15.00) | | | | | | |
| 5227160266189 | 6579 | 5227 | PASSLEY | Layaway | (4.72) | | | | | | |
| 5227160272104 | 2364 | 5227 | BECK | Layaway | (11.00) | | | | | | |
| 5227160273227 | 4875 | 5227 | JOHNSON | Layaway | (15.00) | | | | | | |
| 5227160273896 | 5227-1-27389 | 5227 | LANGFORD | Special Order | (20.00) | | | | | | |
| 5227160275180 | 10982 | 5227 | WASHINGTON | Layaway | (45.00) | | | | | | |
| 5227160280115 | 6387 | 5227 | PANKEY | Layaway | (20.39) | | | | | | |
| 5227160285320 | 2345 | 5227 | ADAME | Layaway | (10.00) | | | | | | |
| 5227160289967 | 6367 | 5227 | OSTERLY | Layaway | (16.00) | | | | | | |
| 5227160295048 | 3231 | 5227 | DODD | Layaway | (20.00) | | | | | | |
| 5227160320085 | 2487 | 5227 | BURNS | Layaway | (18.00) | | | | | | |
| 5227160323550 | 6665 | 5227 | PHILLIPS | Layaway | (426.05) | | No # 2 Old Redbud Rd | Calhoun | GA | 30701 | |
| 5227170349272 | 9640 | 5227 | SMITH | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5227170354066 | 3136 | 5227 | DAVIS | Layaway | (15.00) | | | | | | |
| 5227170357101 | 2611 | 5227 | CHAMBLEE | Layaway | (0.50) | | | | | | |
| 5227170360659 | 4479 | 5227 | HENSON | Layaway | (15.00) | | | | | | |
| 5227170370401 | 2626 | 5227 | CLEVELAND | Layaway | (15.00) | | | | | | |
| 5227170370716 | 6121 | 5227 | NESBITT | Layaway | (15.00) | | | | | | |
| 5227170381580 | 2793 | 5227 | CROWDER | Layaway | (10.00) | | | | | | |
| 5227170385813 | 10124 | 5227 | TANKERSLEY | Layaway | (25.00) | | | | | | |
| 5227170388395 | 6405 | 5227 | PARKER | Layaway | (18.00) | | | | | | |
| 5227170389203 | 5227-1-38920 | 5227 | BOWEN | Special Order | (11.45) | | | | | | |
| 5227170393205 | 6808 | 5227 | PRATT | Layaway | (20.00) | | | | | | |
| 5227170399301 | 5655 | 5227 | LYONS | Layaway | (80.00) | | | | | | |
| 5227170405900 | 7642 | 5227 | REID | Layaway | (20.31) | | | | | | |
| 5227170409753 | 4526 | 5227 | HERRELL | Layaway | (75.00) | | | | | | |
| 5227170411718 | 22336 | 5227 | TIRCE | Layaway | (10.00) | | | | | | |
| 5227170413151 | 2372 | 5227 | BIGGS | Layaway | (10.00) | | | | | | |
| 5227170413995 | 11001 | 5227 | WATKINS | Layaway | (10.00) | | | | | | |
| 5227170415677 | 2420 | 5227 | BRAKE | Layaway | (40.00) | | | | | | |
| 5227180431813 | 2472 | 5227 | BROWN | Layaway | (10.00) | | | | | | |
| 5227180431821 | 10423 | 5227 | TOWE | Layaway | (25.00) | | | | | | |
| 5227180433942 | 2708 | 5227 | COOPER | Layaway | (100.00) | | | | | | |
| 5227180444352 | 10697 | 5227 | WALRAVEN | Layaway | (15.00) | | | | | | |
| 5227180458923 | 4169 | 5227 | HATTEN | Layaway | (10.00) | | | | | | |
| 5227180460721 | 4593 | 5227 | HOLIDAY | Layaway | (1.00) | | | | | | |
| 5227180463998 | 4926 | 5227 | JONES | Layaway | (5.00) | | | | | | 706-624-0455 |
| 5227180464442 | 5227-1-46444 | 5227 | MCCORMICK | Special Order | (50.00) | | 200 Spring Valley Drive | Calhoun | GA | 30701 | 706-625-9322 |
| 5227180469045 | 4384 | 5227 | HAYGOOD | Layaway | (20.00) | | | | | | |
| 5227180476354 | 4450 | 5227 | HENDRIX | Layaway | (50.00) | | P.o.box 616 | Kingson | GA | 30145 | 770-553-6208 |
| 5227180482501 | 2349 | 5227 | ATKINS | Layaway | (10.00) | | | | | | |
| 5227180501110 | 5638 | 5227 | LUNA | Layaway | (1.00) | | 525 Peter St Apt 5 | Calhoun | GA | 30701 | |
| 5227180501714 | 5620 | 5227 | LUNA | Layaway | (1.00) | | | Calhoun | GA | 30701 | |
| 5227190526404 | 5227-1-52640 | 5227 | HUDAK | Special Order | (584.57) | | | Calhoun | GA | 30701 | |
| 5227190527196 | 5227-1-52719 | 5227 | MATHIS | Special Order | (10.49) | | 133 MT VIEW DR | CALHOUN | GA | 30701 | 706-602-2587 |
| 5227190532303 | 4461 | 5227 | HENDRIX | Layaway | (33.00) | | 140 Manning Rd | Adairsville | GA | 30103 | 770-553-1240 |
| 5227190535439 | 5227-1-53543 | 5227 | SISK | Special Order | (12.74) | | Riverbend Rd | Dalton | GA | 30721 | 706-277-7835 |
| 5227190539407 | 6643 | 5227 | PHILLIPS | Layaway | (28.00) | | 3097 HWY 41 | Calhoun | GA | 30701 | 706-602-8399 |
| 5227190542229 | 6619 | 5227 | PHILLIPS | Layaway | (7.00) | | 3097 Hwy 41 | Calhoun | GA | 30701 | 706-602-8399 |
| 5227190545891 | 9294 | 5227 | SANTOS | Layaway | (20.00) | | | | | | 706-629-7903 |
| 5227190547020 | 3261 | 5227 | DUTTON | Layaway | (21.20) | | | | | | 706-624-8868 |
| 5227190563647 | 2730 | 5227 | CORDERO | Layaway | (25.20) | | | | | | |
| 5227190574941 | 2343 | 5227 | ABREAU | Layaway | (10.00) | | | | | | 706-602-9348 |
| 5227190575500 | 3882 | 5227 | GLESSON | Layaway | (33.00) | | | | | | 770-337-5432 |
| 5227190589444 | 2399 | 5227 | BODIFORD | Layaway | (5.00) | | 64 First St | Calhoun | GA | 30701 | 706-602-8704 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5227210182865 | 9261 | 5227 | SANFORD | Layaway | (20.00) | | | | | | 706-625-5488 |
| 5227210188953 | 6825 | 5227 | PRIEST | Layaway | (25.00) | | | | | | |
| 5227210191221 | 2658 | 5227 | COFFEY | Layaway | (25.00) | | | | | | 706-629-9172 |
| 5227220194363 | 3048 | 5227 | DAVIS | Layaway | (20.06) | | | | | | 706-307-7213 |
| 5227220240992 | 11020 | 5227 | WATSON | Layaway | (5.00) | | | | | | 706-624-6583 |
| 5227220241107 | 11188 | 5227 | WILLIAMS | Layaway | (40.00) | | P.O. Box 863 | Resaca | GA | 30735 | 706-602-8344 |
| 5227220243012 | 9802 | 5227 | SNYDER | Layaway | (40.00) | | | | | | 706-624-5778 |
| 5227220245835 | 4155 | 5227 | HART | Layaway | (1.00) | | | | | | 706-602-8347 |
| 5227220248532 | 6597 | 5227 | PATTERSON | Layaway | (1.00) | | | Calhoun | GA | 30701 | |
| 5227220250793 | 6723 | 5227 | PLUNKETT | Layaway | (5.00) | | | Calhoun | GA | 30701 | |
| 5227220255982 | 6277 | 5227 | NICHOLS | Layaway | (1.00) | | | | | | 706-602-0357 |
| 5227220257822 | 9991 | 5227 | STEVENS | Layaway | (20.00) | | | | | | 706-629-9191 |
| 5227220264240 | 7003 | 5227 | PRUITT | Layaway | (5.00) | | | | | | 706-629-0272 |
| 5227230274999 | 11239 | 5227 | WILLIS | Layaway | (2.00) | | | | | | 706-629-3537 |
| 5227230285987 | 4897 | 5227 | JOHNSON | Layaway | (10.00) | | | | | | 706-602-0886 |
| 5227230293163 | 11305 | 5227 | WILSON | Layaway | (10.70) | | | | | | 706-629-7048 |
| 5227230294153 | 2394 | 5227 | BLALOCK | Layaway | (4.50) | | | | | | 706-602-8422 |
| 5227230304085 | 2367 | 5227 | BENNETT | Layaway | (5.00) | | | | | | 706-602-1325 |
| 5227230304382 | 10905 | 5227 | WALRAVEN | Layaway | (5.00) | | | Calhoun | GA | 30701 | 770-773-3131 |
| 5227230310264 | 4100 | 5227 | HARKINS | Layaway | (35.00) | | | | | | 706-602-1547 |
| 5227230310355 | 2640 | 5227 | COCHRAN | Layaway | (90.00) | | | | | | 706-602-7619 |
| 5227230324059 | 2674 | 5227 | COKER | Layaway | (15.00) | | | | | | 706-624-9133 |
| 5227230334975 | 2581 | 5227 | CASEY | Layaway | (5.00) | | | | | | 706-218-9021 |
| 5227230338638 | 5849 | 5227 | MAY | Layaway | (5.00) | | | | | | 770-548-4298 |
| 5227230340527 | 6216 | 5227 | NESSETH | Layaway | (5.00) | | | | | | 706-625-1668 |
| 5227230340774 | 4076 | 5227 | HANEY | Layaway | (5.00) | | | | | | 678-986-3093 |
| 5227230341988 | 10047 | 5227 | STRICKLAND | Layaway | (5.00) | | | Calhoun | GA | 30701 | 706-602-3806 |
| 5227230342168 | 2808 | 5227 | CURBOW | Layaway | (5.00) | | | | | | 706-629-0034 |
| 5227230342374 | 2360 | 5227 | BARNES | Layaway | (20.00) | | | | | | |
| 5227230344149 | 10098 | 5227 | SUZANNE | Layaway | (5.00) | | | | | | 706-602-4646 |
| 5227230345294 | 4665 | 5227 | HUGO | Layaway | (50.00) | | | | | | 404-452-6815 |
| 5227230346334 | 4146 | 5227 | HARRISON | Layaway | (5.00) | | | Calhoun | GA | 30701 | |
| 5227230348165 | 5602 | 5227 | LONG | Layaway | (5.00) | | | | | | 706-602-1373 |
| 5227230351060 | 4396 | 5227 | HEIFNER | Layaway | (5.00) | | | | | | 706-624-9241 |
| 5227230357018 | 2368 | 5227 | BIGGS | Layaway | (2.00) | | | | | | 706-629-6386 |
| 5227230359832 | 3217 | 5227 | DIXON | Layaway | (60.00) | | | | | | 770-877-1963 |
| 5227230361598 | 4988 | 5227 | KIELTY | Layaway | (100.00) | | | | | | 706-629-8383 |
| 5227230362174 | 2750 | 5227 | COX | Layaway | (5.00) | | | | | | 770-548-8465 |
| 5227240009948 | 2351 | 5227 | AVERY | Layaway | (25.00) | | | | | | |
| 5227240014039 | 4363 | 5227 | HAYES | Layaway | (2.00) | | | | | | |
| 5227240014187 | 5898 | 5227 | MCCLURE | Layaway | (28.74) | | | | | | |
| 5227240015614 | 4540 | 5227 | HERRELL | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5227240016505 | 10578 | 5227 | UPSHAW | Layaway | (15.00) | | | | | | |
| 5227240016521 | 2355 | 5227 | BAKER | Layaway | (15.00) | | | | | | |
| 5227240018857 | 5673 | 5227 | MADDOX | Layaway | (1.00) | | | | | | |
| 5227240019343 | 7676 | 5227 | REYNOLDS | Layaway | (1.00) | | | | | | |
| 5227240020218 | 11080 | 5227 | WHITFIELD | Layaway | (90.00) | | | | | | |
| 5227240020226 | 10453 | 5227 | TOWNSEND | Layaway | (1.00) | | | | | | |
| 5227240021125 | 2841 | 5227 | DANIEL | Layaway | (20.00) | | | | | | |
| 5227240023139 | 11101 | 5227 | WHITFIELD | Layaway | (47.00) | | | | | | |
| 5227240023766 | 6103 | 5227 | NELSON | Layaway | (1.00) | | | | | | |
| 5227240364814 | 4973 | 5227 | KELLUM | Layaway | (40.00) | | | | | | 256-673-7604 |
| 5227240378491 | 10607 | 5227 | VASQUEZ | Layaway | (50.00) | | | | | | 706-625-7080 |
| 5227240380315 | 3796 | 5227 | EVERETT | Layaway | (5.00) | | | | | | 423-504-8757 |
| 5227240392120 | 7133 | 5227 | REESE | Layaway | (4.00) | | | | | | 770-608-2680 |
| 5227240400964 | 9163 | 5227 | RYAN | Layaway | (125.00) | | | | | | 770-877-3513 |
| 5227240402275 | 9673 | 5227 | SMITH | Layaway | (5.00) | | | | | | 706-629-0788 |
| 5227240404156 | 10549 | 5227 | TROTTER | Layaway | (5.00) | | | | | | 706-602-8522 |
| 5227240405864 | 11375 | 5227 | WILSON | Layaway | (5.00) | Duplicate Record | | | | | 706-624-0786 |
| 5227240405864 | 11328 | 5227 | WILSON | Layaway | (5.00) | | | | | | 706-624-0786 |
| 5227240414106 | 6300 | 5227 | ODANIEL | Layaway | (5.00) | | | | | | 706-625-8652 |
| 5227250033788 | 5550 | 5227 | LONG | Layaway | (5.00) | | | | | | |
| 5227250040791 | 5227-2-04079 | 5227 | COOK | Special Order | (10.00) | | | | | | |
| 5227250048851 | 4087 | 5227 | HARDEN | Layaway | (22.00) | | | | | | |
| 5227250051723 | 4554 | 5227 | HICKS | Layaway | (25.00) | | | | | | |
| 5227250053208 | 3826 | 5227 | FULLER | Layaway | (20.00) | | | | | | |
| 5227250053984 | 4513 | 5227 | HENSON | Layaway | (6.69) | | | | | | |
| 5227250056516 | 4755 | 5227 | JOHNSON | Layaway | (25.00) | | | | | | |
| 5227250471616 | 3065 | 5227 | DAVIS | Layaway | (20.00) | | | | | | 706-307-0219 |
| 5227250482035 | 4126 | 5227 | HARRIS | Layaway | (10.00) | | | | | | 706-537-5408 |
| 5227250484759 | 2357 | 5227 | BALL | Layaway | (3.00) | | | | | | 706-625-7548 |
| 5227250518176 | 2763 | 5227 | COX | Layaway | (10.00) | | | | | | 678-986-8309 |
| 5227250521501 | 6767 | 5227 | POARCH | Layaway | (180.00) | | | | | | 770-773-9462 |
| 5227260065358 | 6976 | 5227 | PRIEST | Layaway | (20.00) | | | | | | |
| 5227260541754 | 3925 | 5227 | GRAY | Layaway | (3.00) | | | | | | 706-629-5344 |
| 5227260549443 | 4631 | 5227 | HOYLE | Layaway | (40.00) | | | | | | 706-629-2260 |
| 5227260574375 | 3982 | 5227 | GREEN | Layaway | (30.00) | | | | | | 770-877-9130 |
| 5227260574383 | 5953 | 5227 | MCCONNELL | Layaway | (30.00) | | 117 Oakdale Dr. | Adairsville | GA | 30103 | 770-548-9832 |
| 5227260578830 | 6325 | 5227 | ONEAL | Layaway | (10.00) | | | | | | 706-767-5182 |
| 5227270085883 | 2347 | 5227 | AKER | Layaway | (60.00) | | | | | | |
| 5227280097811 | 2353 | 5227 | BAILEY | Layaway | (25.00) | | | | | | |
| 5227280100490 | 3777 | 5227 | EVANS | Layaway | (20.00) | | | | | | |
| 5227280101233 | 5125 | 5227 | KIRBY | Layaway | (10.00) | | | | | | |
| 5227280106000 | 2494 | 5227 | BURTON | Layaway | (3.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5227280107925 | 11161 | 5227 | WILLIAMS | Layaway | (3.00) | | | | | | |
| 5227290119738 | 3963 | 5227 | GREEN | Layaway | (5.00) | | 3069 G Maple Grove Church | Resaca | GA | 30735 | 706-602-0399 |
| 5227290120686 | 2477 | 5227 | BURNETTE | Layaway | (10.00) | | 1111 South Wall St. | Calhoun | GA | 30701 | 770-553-4672 |
| 5227290128051 | 7020 | 5227 | QUINTERO | Layaway | (30.00) | | 1388 U S Hwy 41 | Calhoun | GA | 30701 | 706-602-7041 |
| 5227290141310 | 2341 | 5227 | ABERNATHY | Layaway | (120.00) | Duplicate Record | 319 Baker Road | Calhoun | GA | 30701 | 770-794-3965 |
| 5227290141310 | 2342 | 5227 | ABERNATHY | Layaway | (120.00) | Duplicate Record | 319 Baker Road | Calhoun | GA | 30701 | 770-794-3965 |
| 5227290141310 | 225 | 5227 | ABERNATHY | Layaway | (120.00) | | 319 Baker Road | Calhoun | GA | 30701 | 770-794-3965 |
| 5527140022298 | 9049 | 5227 | ROBINSON | Layaway | (20.00) | | | | | | |
| 52272404112506 | 2346 | 5227 | AKER | Layaway | (5.00) | | | | | | |
| 52272404232009 | 2344 | 5227 | ACKER | Layaway | (3.00) | | | | | | |
| 95227170952316 | 10946 | 5227 | WARTH | Layaway | (20.00) | | | | | | 770-878-1128 |
| 95227170952969 | 4942 | 5227 | JONES | Layaway | (11.00) | | | | | | 706-625-1189 |
| 95227260580829 | 5450 | 5227 | LEATHERWOOD | Layaway | (20.00) | | 106 Jackson Street | Calhoun | GA | 30701 | 770-547-9181 |
| 95227260582254 | 5825 | 5227 | MARTIN | Layaway | (10.00) | | | | | | 770-769-9695 |
| 95227260583708 | 6071 | 5227 | NEAL | Layaway | (37.00) | | | | | | 706-409-3191 |
| 95227260583971 | 5227-2-58397 | 5227 | WILSON | Special Order | (110.00) | | | | | | 706-629-2210 |
| 95227260594036 | 6033 | 5227 | MORGAN | Layaway | (20.00) | | | | | | 706-602-3608 |
| 95227270610467 | 6349 | 5227 | ORTIZ | Layaway | (20.00) | | | | | | 706-624-9780 |
| 95227270613479 | 10525 | 5227 | TRAVERSIE | Layaway | (14.42) | | 218 FOREST AVE | CALHOUN | GA | 30701 | 662-643-9862 |
| 95227270623635 | 5102 | 5227 | KIRBY | Layaway | (85.00) | | | | | | 770-324-6232 |
| 95227270632537 | 5227-2-63253 | 5227 | WINTERS | Repair | (60.00) | | | | | | 678-249-7753 |
| 95227270642890 | 4580 | 5227 | HOLBROOK | Layaway | (10.05) | | 56 Muslin Dr | Ranger | GA | 30734 | 770-547-7777 |
| 95227270644797 | 3869 | 5227 | GHORLEY | Layaway | (15.00) | | | | | | 678-848-1646 |
| 95227270645893 | 3163 | 5227 | DAVIS | Layaway | (7.00) | | | | | | 678-986-2268 |
| 95227270646420 | 10178 | 5227 | TATEM | Layaway | (25.21) | | | | | | 770-359-9101 |
| 95227270648616 | 11392 | 5227 | WYATT | Layaway | (10.00) | | | | | | 706-383-8399 |
| 95227270649192 | 9756 | 5227 | SMITH | Layaway | (160.00) | | | | | | 706-629-8881 |
| 95227270651065 | 9878 | 5227 | SOBOH | Layaway | (200.00) | | | | | | 706-624-9426 |
| 95227270652485 | 2449 | 5227 | BRAMBLETT | Layaway | (150.07) | | 601 Midway Rd. | Reseca | GA | 30735 | |
| 95227270658052 | 9936 | 5227 | SOBOH | Layaway | (30.00) | | | | | | 706-624-9426 |
| 95227280660585 | 5227-2-66058 | 5227 | LEATHERWOOD | Special Order | (85.39) | | 128 Waterwheel Ln | Calhoun | GA | 30701 | 706-766-6274 |
| 5228120515707 | 17832 | 5228 | LAWRENCE LINDSAY | Layaway | (5.00) | | | Starkville | MS | 39759 | 662-323-9109 |
| 5228160136091 | 17641 | 5228 | WILLIAM GARDNER | Layaway | (38.03) | | | | | | |
| 5228210017564 | 5228-1-57419 | 5228 | rosie brown | Repair | (20.00) | | Brooksville Gardens  8C | Starkville | MS | 39759 | 662-324-9531 |
| 5228220077640 | 5228-2-09195 | 5228 | herleesh granderson | Repair | (16.05) | | 615 Palm St | Picayune | MS | 39466 | 601-749-7276 |
| 5228260362159 | 17761 | 5228 | FLORIDA GREGORY | Layaway | (20.00) | | | Tupelo | MS | 38804 | 662-620-9953 |
| 5228260362332 | 17867 | 5228 | THOMAS OWENS | Layaway | (4.00) | | | Baldwyn | MS | 38824 | 662-000-0000 |
| 95228171030532 | 5228-1-03053 | 5228 | JENTER TOWNEL | Repair | (12.84) | | 304 North Matubby Str | Aberdeen | MS | 39730 | 662-369-4548 |
| 95228171030953 | 5228-1-03095 | 5228 | FELTON WILLIAM | Repair | (18.19) | | 3435 Hunt Rd | Sturgis | MS | 39769 | 662-465-7650 |
| 95228171033387 | 5228-1-03338 | 5228 | LIEUTENANT KEEL | Repair | (12.84) | | 1565 Wade Rd | Clc Starkville | MS | 39759 | 662-615-6029 |
| 95228171033981 | 5228-1-03398 | 5228 | TINA GRIFFIN | Repair | (32.10) | | 1919 Henry Dr | Starkville | MS | 39759 | 662-418-1878 |
| 95228171034666 | 17794 | 5228 | CHRISTOPHER GRIFFIN | Layaway | (20.00) | 02/05/08 | 1659 Murdock Ln | Starkville | MS | 39759 | 662-694-0856 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95228181035034 | 5228-1-03645 | 5228 | MARGRET MADEKHO | Repair | (41.73) | | 56 Gaston Apt 12b | Ackerman | MS | 39735 | 662-285-3195 |
| 95228181035893 | 5228-1-03589 | 5228 | audrey james | Repair | (12.84) | | 2069 Douglastown | Maben | MS | 39750 | 662-617-2902 |
| 95228181036016 | 5228-1-03601 | 5228 | ADAM MARTIN | Repair | (24.61) | | 530 WHITFIELD ST | Starkville | MS | 39759 | 601-946-3570 |
| 95228181036586 | 5228-1-03658 | 5228 | bud chandler | Repair | (24.62) | | 2940 MS Hwy 415 | Ackerman | MS | 39735 | |
| 95228181037543 | 5228-1-03755 | 5228 | jon ford | Repair | (38.52) | | 109 Windover Ln | Starkville | MS | 39759 | 662-320-6536 |
| 95228270436010 | 17903 | 5228 | THARIUS SPEARMAN | Layaway | (100.00) | | 108 B Park Circle | Starkville | MS | 39759 | 662-871-9908 |
| 95228270437935 | 17286 | 5228 | BRANDON BINGHAM | Layaway | (45.00) | 02/10/08 | RT 3 BOX 73 B | HW Eupora | MS | 39744 | 662-418-0810 |
| 95228270440301 | 5228-2-44030 | 5228 | marcus gordon | Repair | (16.05) | | 500 Louisville St Apt 65 | Starkville | MS | 39759 | 662-312-5437 |
| 95228270443412 | 5228-2-44341 | 5228 | MARIO JENKINS | Special Order | (747.93) | | 2042 Rockhill Rd | Starkville | MS | 39759 | 662-324-7034 |
| 95228280444464 | 5228-2-44464 | 5228 | CARRIE THOMAS | Repair | (34.24) | | 801 Blocker Rd | Starkville | MS | 39759 | 662-323-3928 |
| 95228280444673 | 5228-2-44467 | 5228 | MEREDITH MATHENEY | Repair | (24.60) | | 207 Hillside Drive | Starkville | MS | 39759 | 731-267-4668 |
| 5232100604119 | 13253 | 5232 | TERI FLICKINGER | Layaway | (10.00) | | 113 Hal Jackson Rd | Winder | GA | 30680 | |
| 5232100625551 | 13597 | 5232 | DARRELL HALL | Layaway | (5.00) | | 533 Timberridge Ct | Lawrenceville | GA | 30045 | 678-442-6485 |
| 5232100633258 | 13586 | 5232 | HARRICT GOE | Layaway | (19.07) | | 5355 Sugarloaf Pwy Apt 1109 | Lawrenceville | GA | 30045 | 770-339-4772 |
| 5232100636459 | 14786 | 5232 | BETH PFANNKUCHE | Layaway | (50.00) | | | Lawrenceville | GA | 30045 | |
| 5232100669914 | 15331 | 5232 | GARY THOMPSON | Layaway | (177.02) | | 1731 Flowery Branch Road | Alburn | GA | 30011 | 770-945-4718 |
| 5232100675934 | 12061 | 5232 | VIVIAN DANIEL | Layaway | (60.00) | | | | | | |
| 5232100695802 | 15355 | 5232 | TRACY TUCKER | Layaway | (20.00) | | | Lawrenceville | GA | 30045 | |
| 5232110708710 | 12844 | 5232 | LYNETTE DRIVER | Layaway | (5.00) | | | Lawrenceville | GA | 30045 | |
| 5232110738105 | 14803 | 5232 | MARK PINELA | Layaway | (20.00) | | 3096 Spruce Circle | Snellville | GA | 30078 | 678-344-9644 |
| 5232110757493 | 14189 | 5232 | JEREMY KREBS | Layaway | (21.20) | | | Lawrenceville | GA | 30045 | 678-377-9927 |
| 5232110776709 | 5232-1-77670 | 5232 | URIZA PITCHFORD | Special Order | (10.00) | | | Lawrenceville | GA | 30045 | 770-682-3240 |
| 5232120790880 | 13348 | 5232 | SHIRLEY FRANKLIN | Layaway | (45.00) | | | Lawrenceville | GA | 30045 | |
| 5232120801224 | 13427 | 5232 | STACEY FRENCH | Layaway | (20.00) | | | Lawrenceville | GA | 30045 | 678-442-6791 |
| 5232120822105 | 7679 | 5232 | CANTELLE CHARLES | Layaway | (20.00) | | | Lawrenceville | GA | 30045 | |
| 5232120833185 | 14345 | 5232 | KAREN LYNCH | Layaway | (20.00) | | | Lawrenceville | GA | 30045 | 678-376-0631 |
| 5232120855246 | 15440 | 5232 | PAUL WALKER | Layaway | (25.00) | | Brenda Lockridge | Lawrenceville | GA | 30045 | 678-376-6569 |
| 5232130913373 | 12976 | 5232 | MIREILLE DUPERVILLE | Layaway | (20.00) | | 1928 Stonebrook Way | Lawrenceville | GA | 30043 | 678-376-1216 |
| 5232130914462 | 15492 | 5232 | LYNETTE WILKERSON | Layaway | (30.00) | | | Lawrenceville | GA | 30045 | 678-985-7013 |
| 5232130921426 | 13648 | 5232 | TEQUILA HARRIS | Layaway | (47.00) | | | Lawrenceville | GA | 30045 | 770-277-2599 |
| 5232130949674 | 13381 | 5232 | DORIS FRAZIER | Layaway | (0.01) | | 1206 Yellow River | Lawrenceville | GA | 30043 | 678-985-1335 |
| 5232130954385 | 15145 | 5232 | MARK STEVENSON | Layaway | (5.00) | | | Lawrenceville | GA | 30045 | |
| 5232140046438 | 13777 | 5232 | JAN HARVEY | Layaway | (10.00) | Duplicate Record | | | | | |
| 5232140046438 | 13688 | 5232 | JAN HARVEY | Layaway | (10.00) | | | | | | |
| 5232140051446 | 7514 | 5232 | RHONDA BRYSON | Layaway | (7.00) | | | | | | |
| 5232140056106 | 15408 | 5232 | TOBY WALDRIP | Layaway | (40.00) | | | | | | |
| 5232140973029 | 7290 | 5232 | MARCUS BOOKER | Layaway | (53.00) | | | Lawrenceville | GA | 30045 | 770-381-6191 |
| 5232140973722 | 13624 | 5232 | JERRY HARBIN | Layaway | (5.00) | | 3215 Village Glen Trail | Snellville | GA | 30039 | 770-979-0771 |
| 5232140991542 | 7417 | 5232 | BARBARA BROWN | Layaway | (20.00) | | | Lawrenceville | GA | 30045 | 770-963-9114 |
| 5232141000954 | 12363 | 5232 | ANDREW DIXON | Layaway | (5.00) | | | Lawrenceville | GA | 30045 | 770-237-3148 |
| 5232141002752 | 14834 | 5232 | STEVEN POYNTER | Layaway | (5.00) | | | Lawrenceville | GA | 30045 | 770-962-4631 |
| 5232141003529 | 15480 | 5232 | KOFI WELLINGSON | Layaway | (53.00) | | | Lawrenceville | GA | 30045 | 678-377-7277 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5232141016497 | 7357 | 5232 | CYNTHIA BOYKIN | Layaway | (10.00) | | | Lawrenceville | GA | 30045 | 678-886-9208 |
| 5232141027668 | 14293 | 5232 | DENSON LOSSIE | Layaway | (30.00) | | 1020 Oabercorn Dr. | Atlanta | GA | 30331 | 404-941-0577 |
| 5232141028096 | 7310 | 5232 | PURITA BOOKER | Layaway | (14.00) | | | Lawrenceville | GA | 30045 | 678-407-1804 |
| 5232141033401 | 7075 | 5232 | DOROTHY ANJNIE | Layaway | (20.00) | | 2525 Track Way | Dacula | GA | 30019 | 770-277-8122 |
| 5232141040422 | 14999 | 5232 | THOMAS RIOS | Layaway | (17.00) | | 713 Highland Loop | Lawrenceville | GA | 30045 | 678-376-6003 |
| 5232141044507 | 14120 | 5232 | ALEX KIMBREL | Layaway | (11.00) | | 5100 Villas Terrace | Stone Mountain | GA | 30088 | 770-981-2536 |
| 5232141048854 | 14414 | 5232 | CONROD MANTEY | Layaway | (31.00) | | 900 Lagacy Park Dr A| | Lawrenceville | GA | 30043 | 678-643-3840 |
| 5232141053904 | 15398 | 5232 | GEORGIA WADE | Layaway | (32.00) | | 422 Ash St | Monro | GA | 30655 | 770-316-4983 |
| 5232150095887 | 7154 | 5232 | JULIE BARID | Layaway | (10.00) | | | | | | |
| 5232150117137 | 5232-1-11713 | 5232 | DAVID HENSON | Special Order | (25.00) | | | | | | |
| 5232150125940 | 15086 | 5232 | KEVIN SHARER | Layaway | (30.00) | | | | | | |
| 5232150137648 | 14133 | 5232 | BOW KINSEY | Layaway | (20.00) | | | | | | |
| 5232150143323 | 5232-1-14332 | 5232 | STEPANIE ROSSER | Special Order | (25.00) | | | | | | |
| 5232150144685 | 7747 | 5232 | CHRISTIE CULLOM | Layaway | (10.00) | | | | | | |
| 5232150151698 | 15520 | 5232 | MITCH WILLIAMSON | Layaway | (20.00) | | | | | | |
| 5232150169997 | 5232-1-77670 | 5232 | CATHY NELMS | Special Order | (35.00) | | | | | | |
| 5232150181117 | 14967 | 5232 | CANDY RICE | Layaway | (20.00) | | | | | | |
| 5232151075169 | 14564 | 5232 | ANNIE MCKINNION | Layaway | (24.38) | | 215b Tangle Wood Lane | Monroe | GA | 30655 | 678-634-7707 |
| 5232151078700 | 14049 | 5232 | SAMUELLE JACKSON | Layaway | (42.29) | | 800 Chopper Hill Dr | Lawrenceville | GA | 30045 | 770-822-4699 |
| 5232151086612 | 13525 | 5232 | HAROLD GIDDONS | Layaway | (10.00) | | 56 Floyd St | Lawrenceville | GA | 30045 | 678-985-5571 |
| 5232151087370 | 7268 | 5232 | DEONDRE BONDS | Layaway | (51.00) | | 1902 Windy Hill Point | Lawrenceville | GA | 30045 | 770-338-7330 |
| 5232151087602 | 7124 | 5232 | CONSTANCE AUSTIN | Layaway | (10.00) | | 2008 Windy Hill Point | Lawrenceville | GA | 30045 | 404-202-3030 |
| 5232151096793 | 7703 | 5232 | DEMETRIA CHATMAN-SKEETE | Layaway | (5.00) | | 1215 Bramlett Blvd | Lawrenceville | GA | 30045 | 678-442-6495 |
| 5232151102039 | 15561 | 5232 | MONICA YOUNG | Layaway | (25.00) | | 314 Cool Weather Dr | Lawrenceville | GA | 30045 | 770-237-3361 |
| 5232151102047 | 14078 | 5232 | SCOTT JONES | Layaway | (10.00) | | 314 Cool Weather Dr | Lawrence | GA | 30045 | 770-237-3361 |
| 5232151121344 | 15345 | 5232 | MARY TROMMER | Layaway | (21.09) | | 30 Ram Blewoodtrl | Lawrenceville | GA | 30043 | 770-338-8288 |
| 5232151125659 | 14670 | 5232 | RUBEN MUJICA | Layaway | (14.00) | | 705 Cedar Farms Drive | Lawrenceville | GA | 30043 | 770-369-1316 |
| 5232151130659 | 7467 | 5232 | CLINT BROWN | Layaway | (10.00) | Duplicate Record | 389 Wise Court Apt | Lawrenceville | GA | 30044 | 678-524-3678 |
| 5232151130659 | 7446 | 5232 | BERNITA BROWN | Layaway | (19.29) | | 389 Wise Court Apt | Lawrenceville | GA | 30044 | 678-524-3678 |
| 5232160188649 | 14030 | 5232 | KAYE HURST | Layaway | (20.00) | | | | | | |
| 5232160191346 | 14769 | 5232 | KELLEY PATTERSON | Layaway | (10.00) | | | | | | |
| 5232160235002 | 14855 | 5232 | PATRICIA PRITCHARD | Layaway | (43.00) | | | | | | |
| 5232160235721 | 5232-1-23572 | 5232 | PAUL STOUDT | Special Order | (25.00) | | 1964 Willow Lane | Lawrenceville | GA | 30245 | |
| 5232160240861 | 14686 | 5232 | MICHAEL MURRELL | Layaway | (20.00) | | | | | | |
| 5232160242586 | 7573 | 5232 | REX CAIN | Layaway | (25.00) | | | | | | |
| 5232160243824 | 14469 | 5232 | CORRIE MARTINEZ | Layaway | (3.22) | | | | | | |
| 5232160246553 | 14734 | 5232 | KEVIN NORMAN | Layaway | (20.00) | | | | | | |
| 5232160253138 | 7599 | 5232 | TERRI CALLAHAN | Layaway | (5.00) | | | | | | |
| 5232160255224 | 13911 | 5232 | LINDA HENDERSON | Layaway | (20.00) | | | | | | |
| 5232160255349 | 13553 | 5232 | SHERROD GILLIS | Layaway | (20.80) | | | | | | |
| 5232160260562 | 13318 | 5232 | CHRISTINA FRANKLIN | Layaway | (17.47) | | | | | | |
| 5232160291245 | 12885 | 5232 | KENNETH DUBROC | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5232161146034 | 14748 | 5232 | JOSE ORTIZ | Layaway | (8.00) | | 775 Jackson Mill Way N.w | Lilburn | GA | 30047 | 770-935-7388 | |
| 5232161147628 | 15036 | 5232 | SYLVIA RYMES | Layaway | (20.00) | | 2875 Camelot Wood Dr | Lawrenceville | GA | 30044 | 404-447-3838 | |
| 5232161149012 | 13209 | 5232 | KEISHA FAIRLEY | Layaway | (15.79) | | 15202 Holland Pl | Lawrenceville | GA | 30043 | 678-333-7788 | |
| 5232161151786 | 7726 | 5232 | TIKO CLEMEMS | Layaway | (60.00) | | 414 Charleseston Lane | Lawrenceville | GA | 30045 | 678-232-4637 | |
| 5232161155217 | 13996 | 5232 | JOHN HOLT | Layaway | (27.56) | | 89 Melody Lane | Lawrenceville | GA | 30043 | 770-339-9604 | |
| 5232161167659 | 7556 | 5232 | MARILYN CAGLE | Layaway | (21.25) | | PO BOX 5004 | GAINESVILLE | GA | 30504 | 770-364-4463 | |
| 5232161167949 | 15074 | 5232 | CATHLENE SELLIRS | Layaway | (14.31) | | 808 Hampton Square | Lawrenceville | GA | 30045 | 770-912-0309 | |
| 5232161171826 | 7856 | 5232 | LEIGHTON DACOSTA | Layaway | (100.00) | | 115 Channings Lake Dr | Lawrenceville | GA | 30043 | 347-806-3929 | |
| 5232161181247 | 15423 | 5232 | CANDACE WALKER | Layaway | (19.09) | | 1013 Boggs Rd | Duluth | GA | 30096 | 404-936-0352 | |
| 5232170307619 | 15530 | 5232 | BRENTON WILLIS | Layaway | (20.00) | | | | | | | |
| 5232170334985 | 14312 | 5232 | TIM LOWRY | Layaway | (38.82) | | | | | | | |
| 5232170337053 | 14394 | 5232 | SHARON MADDOX | Layaway | (15.00) | | | | | | | |
| 5232170341071 | 7618 | 5232 | LAMONTE CAMP | Layaway | (100.00) | | | | | | | |
| 5232170352672 | 14150 | 5232 | SHEILA KITCHENS | Layaway | (65.00) | | | | | | | |
| 5232170353639 | 14610 | 5232 | DAVID MIDDLEBROOKS | Layaway | (50.00) | | | | | | | |
| 5232170360907 | 5232-1-36090 | 5232 | SCOTT ROGERS | Special Order | (25.00) | | 511 Text Book Cir. | Lawrenceville | GA | 30044 | | |
| 5232170384506 | 7343 | 5232 | SAUNDRA BOYD | Layaway | (25.00) | | | | | | | |
| 5232170388155 | 15022 | 5232 | MITCH RUSHING | Layaway | (20.00) | | | | | | | |
| 5232171260081 | 7250 | 5232 | ELIZABETH BOGGS | Layaway | (10.49) | | | | | | | |
| 5232180403960 | 12081 | 5232 | FREDRICA DANIELS | Layaway | (25.00) | | 215 Papermill Road | Lawrenceville | GA | 30045 | | |
| 5232180408662 | 7378 | 5232 | DEBBIE BRADLEY | Layaway | (20.00) | | | | | | | |
| 5232180423299 | 13406 | 5232 | LANIE FRAZIER | Layaway | (20.00) | | | | | | | |
| 5232180451829 | 7885 | 5232 | KAY DAIL | Layaway | (10.00) | | | | | | | |
| 5232180462313 | 15197 | 5232 | THOMAS TENER | Layaway | (5.00) | | | | | | | |
| 5232180471876 | 5232-1-47187 | 5232 | BARBARA SMITH | Special Order | (16.96) | | 214 Parks Mill Rd Apt.38 | Auburn | GA | 30011 | | |
| 5232180478608 | 7657 | 5232 | DALE CATZER | Layaway | (10.00) | | | | | | | |
| 5232190497390 | 13506 | 5232 | DONNA GIBSON | Layaway | (10.00) | | 2461 Tall Oak Dr | Buford | GA | 30519 | 770-945-6621 | |
| 5232190498349 | 15096 | 5232 | LINDA SHAW | Layaway | (16.00) | | 519 Stevens Pt | Lawrenceville | GA | 30045 | 770-935-5076 | |
| 5232190498976 | 15212 | 5232 | MELISSA TRACKER | Layaway | (20.00) | | 371 Hale Rd | Maysville | GA | 30558 | 706-652-3086 | 5245 |
| 5232190499438 | 15109 | 5232 | CHRIS SHELTON | Layaway | (1.00) | | 2160 Plantation Rd | Lawrenceville | GA | 30044 | 770-963-3525 | |
| 5232190502223 | 14064 | 5232 | DORETHA JAMES | Layaway | (50.00) | | 380 Sprucewood Lane | Lawrenceville | GA | 30045 | | |
| 5232190506547 | 13089 | 5232 | KELLY DURDEN | Layaway | (5.00) | | 345 Arcadia Place | Lilburn | GA | 30047 | 770-564-2854 | |
| 5232190523880 | 14489 | 5232 | JULIE MCCOY | Layaway | (46.47) | | 1898 Prince Dr | Lawrenceville | GA | 30043 | 770-962-0029 | |
| 5232190526115 | 14725 | 5232 | BETTY NORMAN | Layaway | (50.00) | | Apt 18 Ezzard St S E | Lawrenceville | GA | 30045 | 770-377-8246 | |
| 5232190526214 | 14255 | 5232 | RHONDA LEHNER | Layaway | (20.00) | | 136a Tangle Wood Drive | Monroe | GA | 30655 | | |
| 5232190531677 | 13466 | 5232 | LEVY GALVEZ | Layaway | (30.00) | | 150 Forest Pk | Lawrenceville | GA | 30045 | 770-237-3510 | |
| 5232190535991 | 14583 | 5232 | JONATHAN MCLEROY | Layaway | (20.00) | | | Lawrenceville | GA | 30245 | | |
| 5232190540702 | 7481 | 5232 | TORSHA BROWN | Layaway | (20.00) | | 345 Stone Mt St | Lawrenceville | GA | 30045 | 678-376-7778 | |
| 5232190542302 | 15464 | 5232 | KAREN WEHIMAN | Layaway | (50.00) | | 5245 Ozark Church Rd | Loganville | GA | 30052 | 770-466-4700 | |
| 5232190543938 | 15124 | 5232 | MARY SMITH | Layaway | (55.50) | | 190 Luckie Street | Lawrenceville | GA | 30045 | 770-682-9875 | |
| 5232190545107 | 12104 | 5232 | RODNEY DASHER | Layaway | (5.00) | | 345 STONE MTN ST | STONE MTN | GA | 30045 | 770-332-1499 | |
| 5232190566277 | 14649 | 5232 | EVONNE MITCHEN | Layaway | (20.00) | | 942 Simmon Heart Cir | Lawrenceville | GA | 30045 | 678-442-1888 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5232190567580 | 12172 | 5232 | ALLEN DION | Layaway | (8.00) | | 745 Still Lake Dr | Lawrenceville | GA | 30045 | |
| 5232190576599 | 15370 | 5232 | JOE TYSON | Layaway | (31.69) | | 334 Agnus Ct | Lawrenceville | GA | 30045 | 770-277-9799 |
| 5232190578090 | 7138 | 5232 | DAN BAGWELL | Layaway | (10.00) | | 2250 Farmer Rd | Conyers | GA | 30012 | |
| 5232190582449 | 14281 | 5232 | SHARON LOHN | Layaway | (20.00) | Duplicate Record | 685 Wallington Way | Lawrenceville | GA | 30045 | 770-237-8538 |
| 5232190582449 | 14271 | 5232 | SHARON LOHN | Layaway | (10.60) | | 685 Wallington Way | Lawrenceville | GA | 30045 | 770-237-8538 |
| 5232190587224 | 15163 | 5232 | CHARLES TARVER | Layaway | (18.00) | | 2042 Statewood Crt | Snellville | GA | 30078 | 770-972-3233 |
| 5232200191314 | 13168 | 5232 | ANDREW EDWARDS | Layaway | (20.00) | | Bobox 465541 | Lawrenceville | GA | 30045 | |
| 5232200200156 | 14710 | 5232 | GLORIA NAVARRO | Layaway | (28.50) | | 291 Old Loganville Rd. | Loganville | GA | 30052 | 770-466-0402 |
| 5232210209940 | 14324 | 5232 | KAREN LYNCH | Layaway | (25.00) | | 1987 Shaker Falls Lane | Lawrenceville | GA | 30045 | 678-376-0631 |
| 5232210225664 | 13975 | 5232 | NANCY HOLBROOK | Layaway | (56.50) | | | Lawrenceville | GA | 30043 | 770-513-2052 |
| 5232220243533 | 14013 | 5232 | CATHY HUNTER | Layaway | (10.60) | | 100 Countryside Lane | Covington | GA | 30016 | 770-786-5069 |
| 5232230269395 | 14354 | 5232 | ELAINE MACK | Layaway | (46.80) | | | Lawrenceville | GA | 30045 | 678-760-5224 |
| 5232240006142 | 15387 | 5232 | DEBORAH VAUGHN | Layaway | (5.00) | | | | | | |
| 5232240007918 | 13958 | 5232 | CANDACE HIRES | Layaway | (10.00) | | | | | | |
| 5232240012058 | 5232-2-01205 | 5232 | BEVERLY CAMPBELL | Special Order | (62.95) | | | | | | |
| 5232240014963 | 7094 | 5232 | RHONDA AKINS | Layaway | (5.00) | | | | | | |
| 5232240020656 | 15548 | 5232 | CRYSTAN WILSON | Layaway | (20.00) | | 1000 DULUTH HIGH WAY | Lawrenceville | GA | 30043 | 678-612-1585 |
| 5232250024670 | 14630 | 5232 | DONNA MITCHELL | Layaway | (10.00) | | | | | | |
| 5232250027756 | 14540 | 5232 | SHANE MCDEARRIS | Layaway | (20.00) | | | | | | |
| 5232250039892 | 7903 | 5232 | VIVIAN DANIEL | Layaway | (15.00) | | | | | | |
| 5232250051533 | 13896 | 5232 | JAN HARVEY | Layaway | (13.75) | | | | | | |
| 5232250309188 | 15175 | 5232 | SUSAN TAYLOR | Layaway | (38.16) | | 695 Scales Rd | Suwanee | GA | 30024 | 678-525-3079 |
| 5232260066208 | 15135 | 5232 | PATRICK STEMBRIDGE | Layaway | (5.00) | | | | | | |
| 5232260079771 | 5232-2-07977 | 5232 | ANDY LUERA | Special Order | (25.00) | | 4003 Stergen Circle | Buford | GA | 30518 | |
| 5232270092145 | 13671 | 5232 | REBECCA HARTLEY | Layaway | (30.00) | | | | | | |
| 5232270098258 | 15453 | 5232 | PATRICIA WARD | Layaway | (30.00) | | | | | | |
| 5232270099900 | 7639 | 5232 | LISA CARLISLE | Layaway | (13.72) | | | | | | |
| 5232270102860 | 14986 | 5232 | GARY RICE | Layaway | (5.00) | | | | | | |
| 5232270103827 | 13116 | 5232 | PHILLIS EARLS | Layaway | (10.23) | | | | | | |
| 5232270104262 | 14817 | 5232 | CYNTHIA POLLOCK | Layaway | (15.00) | | | | | | |
| 5232270105830 | 15006 | 5232 | NILDA RUIZ | Layaway | (35.00) | | | | | | |
| 5232280130075 | 14374 | 5232 | JULIE MADDOCK | Layaway | (15.00) | | | | | | |
| 5232280135660 | 15053 | 5232 | BRENDA SAMUEL | Layaway | (20.00) | | | | | | |
| 5232290154255 | 14505 | 5232 | GLENDA MCDANIELS | Layaway | (20.00) | | 503 Stark Rd | Lawrenceville | GA | 30045 | |
| 5232290157694 | 7329 | 5232 | ELAINE BOYD | Layaway | (69.00) | | | | | | |
| 5232290158769 | 7397 | 5232 | DEBBIE BRADLEY | Layaway | (20.00) | | 439 First St | Lawrenceville | GA | 30045 | 770-963-8493 |
| 5232290164916 | 13276 | 5232 | ANNE FOUNTAIN | Layaway | (5.00) | | | | | | 770-963-4734 |
| 5232290172968 | 15504 | 5232 | CYNTHIA WILLIAMS | Layaway | (20.00) | | 856 Five Fork Trickum Rd | Lawrenceville | GA | 30045 | 770-237-0134 |
| 5232290173834 | 7825 | 5232 | ROBIN CURRY | Layaway | (0.01) | Duplicate Record | 312 Forest Pl. | Lawrenceville | GA | 30045 | 678-376-9163 |
| 5232290173834 | 7779 | 5232 | TERRY CUMMINSKEY | Layaway | (92.60) | | 312 Forest Pl. | Lawrenceville | GA | 30045 | 678-376-9163 |
| 95232141219111 | 7530 | 5232 | VICTORIA BYRD | Layaway | (110.00) | | | | | | |
| 95232161199240 | 12916 | 5232 | DEVERSON DUMENY | Layaway | (40.40) | | 3802 Falcon Mist Trl | Lawrenceville | GA | 30043 | 404-308-7015 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95232161202069 | 5232-1-20206 | 5232 | REKEISHA LASSITER | Repair | (35.00) | | 493 Priviandence Way | Lawrenceville | GA | 30045 | 770-962-0771 |
| 95232171255842 | 13933 | 5232 | BEE HERTICA | Layaway | (50.00) | | 1181 Bailing Dr | Lawrenceville | GA | 30043 | 678-376-5904 |
| 95232171257715 | 12411 | 5232 | ABU DONZO | Layaway | (29.58) | | 1356 Bramlett Forest Ct | Lawrenceville | GA | 30045 | 404-422-8880 |
| 95232171259364 | 12387 | 5232 | LORDES DOMINGUEZ | Layaway | (20.00) | | 978 Dallas Way | Lawrenceville | GA | 30045 | 678-886-7324 |
| 95232171260081 | 7227 | 5232 | MICHAEL BELLAMY | Layaway | (740.00) | 02/28/08 | 750 Hi Hope Rd | Lawrenceville | GA | 30045 | 770-000-0000 |
| 95232171269173 | 14104 | 5232 | BRANDON KAHL | Layaway | (32.00) | | 900 LEGACY PARK DR APT | Lawrenceville | GA | 30043 | 770-826-8805 |
| 95232171272417 | 12124 | 5232 | GINA DAVIS | Layaway | (205.78) | 02/08/08 | 1422 Daniel Lane 30( | Lawrenceville | GA | 30045 | 770-873-5671 |
| 95232171275972 | 14236 | 5232 | NORMAYN LAKES | Layaway | (31.80) | 02/15/08 | 184 CULVER ST | LAWRENCEVILL | GA | 30045 | 706-351-7885 |
| 95232171276665 | 12144 | 5232 | PHIL DAVIS | Layaway | (31.80) | 02/15/08 | 184 Culver St | Lawrenceville | GA | 30045 | 770-833-8393 |
| 95232171277036 | 12345 | 5232 | JESSIE DITMORE | Layaway | (110.00) | 02/01/08 | 1995 Meyer Dr | Lawrenceville | GA | 30045 | 678-549-0220 |
| 95232171277531 | 12638 | 5232 | JOYCE DORSEY | Layaway | (60.00) | | 3413 Windy Hill | Lawrenceville | GA | 30045 | 770-277-2046 |
| 95232171277747 | 14448 | 5232 | SHERNITA MARABLE | Layaway | (400.00) | 02/06/08 | 1071 Providence Way | Lawrenceville | GA | 30045 | 678-361-2416 |
| 95232270353142 | 7194 | 5232 | SANDY BEAUMONT | Layaway | (25.00) | 01/30/08 | 2085 Amber Creek Dr. | Buford | GA | 30519 | 678-226-4547 |
| 95232270353225 | 5232-2-35322 | 5232 | DONNA WILSON | Repair | (49.82) | | 1295 Wayne Poultry Rd | Pendergrass | GA | 30567 | 678-725-0852 |
| 523314009947 | 7185 | 5233 | Carrie Hackler | Layaway | (10.00) | | | | | | |
| 523319051639 | 14417 | 5233 | Summer Pope | Layaway | (10.00) | | | | | | |
| 523319053133 | 6626 | 5233 | LORENE TUMLIN | Layaway | (11.00) | | | | | | |
| 5223150148255 | 5223-1-14825 | 5233 | Mabel Vazquez | Special Order | (50.00) | | | | | | |
| 5223210490143 | 5223-2-49014 | 5233 | Jason Yancey | Special Order | (25.00) | | 1317 Co Rd 318 | Dawson | AL | 35963 | |
| 5223270095857 | 5223-2-09585 | 5233 | Mandy Mclung | Special Order | (26.00) | Duplicate Record | | | | | |
| 5223280175202 | 5223-2-17520 | 5233 | Julia Terrell | Special Order | (25.00) | | 92 Broadway St | Rainsville | AL | 35986 | 256-638-7090 |
| 5233100612532 | 13615 | 5233 | Michael Moats | Layaway | (45.00) | | 3321 Summerset Dr | Cleveland | TN | 37323 | 423-394-1291 |
| 5233100624180 | 7119 | 5233 | William Green | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | 423-624-2200 |
| 5233100635251 | 7757 | 5233 | Sharon Hazlewood | Layaway | (36.37) | | 128 Myers Street | Chickamauga | GA | 30707 | 706-375-4333 |
| 5233110666122 | 5020 | 5233 | william wilson | Layaway | (20.00) | | | Ft. Oglethorpe | GA | 30742 | 706-861-4450 |
| 5233140006893 | 6182 | 5233 | Jennifer Crawford | Layaway | (16.71) | | 77 Sarah Lynn Lane | Ft Olghrope | GA | 30742 | |
| 5233140010531 | 12305 | 5233 | Gloria Little | Layaway | (75.00) | | | | | | |
| 5233140010549 | 12427 | 5233 | LATONYA STERCKLAND | Layaway | (5.92) | | | | | | |
| 5233140033210 | 5120 | 5233 | Brigitte Caudill | Layaway | (10.09) | | | | | | |
| 5233140039472 | 5233-1-03947 | 5233 | Kristie McTaggart | Special Order | (25.00) | | | | | | |
| 5233140814106 | 8183 | 5233 | STEVEN RILEY | Layaway | (50.00) | | | Ft. Oglethorpe | GA | 30742 | 706-935-4569 |
| 5233150102525 | 14680 | 5233 | Deshonda Reese | Layaway | (10.00) | | | | | | |
| 5233150103838 | 8077 | 5233 | Linda Hicks | Layaway | (15.00) | | | | | | |
| 5233150106203 | 7999 | 5233 | Jolene Henry | Layaway | (16.00) | | | | | | |
| 5233150109355 | 12319 | 5233 | Dewayne Long | Layaway | (10.00) | | | | | | |
| 5233150126094 | 11980 | 5233 | Jada Keeton | Layaway | (5.00) | | | | | | |
| 5233150141085 | 2196 | 5233 | Amanda Bailey | Layaway | (50.00) | | | | | | |
| 5233150141424 | 4762 | 5233 | Allene Brown | Layaway | (20.00) | | | | | | |
| 5233150142042 | 4770 | 5233 | Frank Brown | Layaway | (45.00) | | | | | | |
| 5233150167486 | 13048 | 5233 | Billie Dean | Layaway | (15.00) | Duplicate Record | | | | | |
| 5233150167486 | 6377 | 5233 | Billie Dean | Layaway | (15.00) | | | | | | |
| 5233150170258 | 14251 | 5233 | Vanesse Pickett | Layaway | (11.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5233150824250 | 2214 | 5233 | Denise Berry | Layaway | (21.40) | | 5 Montayne Dr | Rossville | GA | 30741 | 706-866-0263 |
| 5233150845057 | 6532 | 5233 | Tim Estep | Layaway | (5.00) | | | Ft. Oglethorpe | GA | 30742 | 706-935-3199 |
| 5233150858449 | 9110 | 5233 | Paula Hooton | Layaway | (20.00) | | 375 Lawarence Drive | Ringgold | GA | 30736 | 706-965-8336 |
| 5233150859710 | 12394 | 5233 | CHRISTOPHER STEPHENS | Layaway | (5.00) | | 45 Brookside Drive | Ringgold | GA | 30736 | 423-488-0350 |
| 5233150860635 | 9720 | 5233 | WILLIAM SANDERS | Layaway | (40.00) | | | Chickamauga | GA | 30707 | 423-762-7464 |
| 5233160197408 | 12270 | 5233 | Gail Lewis | Layaway | (50.00) | | | | | | |
| 5233160203313 | 9754 | 5233 | JAMES SCRUGGS | Layaway | (5.00) | | | | | | |
| 5233160203933 | 6514 | 5233 | Tammy Elswick | Layaway | (20.00) | | | | | | |
| 5233160207330 | 6494 | 5233 | Eunice Ekler | Layaway | (30.00) | | | | | | |
| 5233160213577 | 5207 | 5233 | Diane Collins | Layaway | (20.00) | | | | | | |
| 5233160214575 | 11955 | 5233 | CHERYL SHEPARD | Layaway | (25.00) | | | | | | |
| 5233160215630 | 12356 | 5233 | Edward Long | Layaway | (50.00) | | | | | | |
| 5233160227429 | 12044 | 5233 | HEATH SIVEY | Layaway | (27.00) | | | | | | |
| 5233160227700 | 8032 | 5233 | Mary Henry | Layaway | (10.00) | | | | | | |
| 5233160233500 | 13877 | 5233 | Julie Neale | Layaway | (5.00) | | | | | | |
| 5233160248326 | 4433 | 5233 | JENNIFER BLAIR | Layaway | (5.00) | | | | | | |
| 5233160265262 | 4738 | 5233 | Emily D Brock | Layaway | (300.00) | | | | | | |
| 5233160269231 | 5233-1-26923 | 5233 | teresa yarbrough | Special Order | (10.00) | | | | | | |
| 5233160270635 | 4477 | 5233 | SHANTELL BLAYLOCK | Layaway | (5.00) | | | | | | |
| 5233160271062 | 10011 | 5233 | Terase Jackson | Layaway | (8.00) | | | | | | |
| 5233160280691 | 7350 | 5233 | KISHA WELCH | Layaway | (14.00) | | | | | | |
| 5233160281608 | 12324 | 5233 | MYRNA | Layaway | (20.00) | | | | | | |
| 5233160284768 | 2203 | 5233 | Jerry Bearden | Layaway | (10.00) | | | | | | |
| 5233160298065 | 13856 | 5233 | Mark Neal | Layaway | (10.49) | | | | | | |
| 5233160878486 | 13682 | 5233 | Kathy Moses | Layaway | (20.00) | | 303 Stanfield Rd | La Fayette | GA | 30728 | 706-638-2622 |
| 5233170324877 | 5233-1-32487 | 5233 | lawrence | Special Order | (25.00) | | | | | | |
| 5233170328357 | 6715 | 5233 | Berta Fleetwood | Layaway | (50.00) | | | | | | |
| 5233170328811 | 5233-1-32881 | 5233 | lynn knight | Special Order | (50.00) | | | | | | |
| 5233170333084 | 14212 | 5233 | Tim Peters | Layaway | (10.00) | | | | | | |
| 5233170334413 | 5233-1-34413 | 5233 | cathy pickard | Special Order | (15.00) | | | | | | |
| 5233170343091 | 14566 | 5233 | Willie Rainey | Layaway | (20.00) | | | | | | |
| 5233170345120 | 4987 | 5233 | wilson | Layaway | (10.00) | | | | | | |
| 5233170345849 | 4808 | 5233 | Danny Buchanan | Layaway | (28.94) | | | | | | |
| 5233170351284 | 12724 | 5233 | jonathan strouth | Layaway | (22.00) | | | | | | |
| 5233170357778 | 5233-1-35777 | 5233 | roxanne hovater | Special Order | (50.00) | | | | | | |
| 5233170359253 | 5175 | 5233 | Debbie Chavez | Layaway | (20.00) | | | | | | |
| 5233170359899 | 2206 | 5233 | Melissa Bearden | Layaway | (7.00) | | | | | | |
| 5233170360616 | 14447 | 5233 | Mary Porter | Layaway | (10.00) | | | | | | |
| 5233170365193 | 4673 | 5233 | Larry Brancefield | Layaway | (105.00) | | | | | | |
| 5233170365383 | 5822 | 5233 | eric tate | Layaway | (15.00) | | | | | | |
| 5233170370946 | 6864 | 5233 | Ginger Gilbert | Layaway | (5.00) | | | | | | |
| 5233170371415 | 12206 | 5233 | Renea Ledbetter | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5233170372413 | 5901 | 5233 | roseanna taylor | Layaway | (15.00) | | | | | | |
| 5233170373221 | 5946 | 5233 | Clayton Conner | Layaway | (10.00) | | | | | | |
| 5233170373288 | 4648 | 5233 | Diane Bramlett | Layaway | (10.00) | | | | | | |
| 5233170375853 | 14716 | 5233 | Angela Richmond | Layaway | (20.00) | | | | | | |
| 5233170377685 | 4826 | 5233 | Mona Buchanan | Layaway | (0.85) | | | | | | |
| 5233170378279 | 7074 | 5233 | JOHN WEBB | Layaway | (20.00) | | | | | | |
| 5233170378295 | 7055 | 5233 | JOHN WEBB | Layaway | (40.00) | | | | | | |
| 5233170387817 | 6586 | 5233 | RICHARD TRUMAN | Layaway | (20.00) | | | | | | |
| 5233170389326 | 7455 | 5233 | Phyllis Harris | Layaway | (5.00) | | | | | | |
| 5233170391330 | 12748 | 5233 | casey stubblefield | Layaway | (5.00) | | | | | | |
| 5233170396065 | 14544 | 5233 | Doris Queen | Layaway | (30.00) | | | | | | |
| 5233170398871 | 2185 | 5233 | Christopher Arnold | Layaway | (20.00) | | | | | | |
| 5233180404735 | 9134 | 5233 | Noe Hurrera | Layaway | (3.84) | | | | | | |
| 5233180408736 | 7981 | 5233 | MELISSA TRIMBLE | Layaway | (11.00) | Duplicate Record | | | | | |
| 5233180408736 | 6563 | 5233 | MERYL TRUE | Layaway | (20.00) | | | | | | |
| 5233180413322 | 6094 | 5233 | DEBERA THRELKELD | Layaway | (20.00) | | | | | | |
| 5233180414361 | 6803 | 5233 | SANDRA VEAL | Layaway | (10.00) | | | | | | |
| 5233180432199 | 12184 | 5233 | ROS | Layaway | (5.00) | | | | | | |
| 5233180437222 | 5473 | 5233 | theron zackery | Layaway | (30.00) | | | | | | |
| 5233180442057 | 13960 | 5233 | Teddy ownby | Layaway | (10.00) | | | | | | |
| 5233180446397 | 12772 | 5233 | terry summer | Layaway | (10.00) | | | | | | |
| 5233180455950 | 4996 | 5233 | Lawanda Burris | Layaway | (30.00) | | | | | | |
| 5233180455968 | 5013 | 5233 | Tiazandria Burris | Layaway | (10.00) | | | | | | |
| 5233180460760 | 5028 | 5233 | Chad Burse | Layaway | (20.00) | | | | | | |
| 5233180471387 | 6286 | 5233 | DEBRA THRELKELD | Layaway | (30.00) | | | | | | |
| 5233180473755 | 5922 | 5233 | Chris Conner | Layaway | (49.23) | | | | | | |
| 5233180477269 | 5187 | 5233 | Michelle Clark | Layaway | (10.00) | | | | | | |
| 5233180481998 | 14143 | 5233 | Wanda Payton | Layaway | (10.00) | | | | | | |
| 5233180484844 | 12183 | 5233 | Gloria Leamon | Layaway | (0.50) | | | | | | |
| 5233190491532 | 5296 | 5233 | sonia wood | Layaway | (100.00) | | | | | | |
| 5233190495350 | 8499 | 5233 | CATHY ROLLINS | Layaway | (30.00) | | | | | | |
| 5233190495434 | 2178 | 5233 | Sonya Adkins | Layaway | (20.00) | | | | | | |
| 5233190498495 | 6098 | 5233 | Dorothy Crass | Layaway | (50.00) | | | | | | |
| 5233190501991 | 14700 | 5233 | Margie Richardson | Layaway | (20.00) | | | | | | |
| 5233190502254 | 5924 | 5233 | LINDA THOMAS | Layaway | (60.00) | | | | | | |
| 5233190510851 | 9161 | 5233 | Darlene Hurt | Layaway | (5.00) | | | | | | |
| 5233190517914 | 14358 | 5233 | J D Pittman | Layaway | (20.00) | | | Ft. Oglethorpe | GA | 30742 | 706-861-2862 |
| 5233190519456 | 6881 | 5233 | PHYLLIS WATKINS | Layaway | (15.00) | | 64 Great Oaks Cir | Rossville | GA | 30741 | 706-891-9855 |
| 5233190521445 | 6562 | 5233 | April Farris | Layaway | (20.00) | | 145 Chandler Rd | Chickamauga | GA | 30707 | |
| 5233190521668 | 6056 | 5233 | Dana Covgtion | Layaway | (5.00) | | | Ft. Oglethorpe | GA | 30742 | 423-221-1251 |
| 5233190529976 | 7485 | 5233 | BELINDA WILLIAMS | Layaway | (12.84) | | 335 North Lake Shore Drive | Tunnel Hill | GA | 30755 | 706-673-6368 |
| 5233190531543 | 6769 | 5233 | MARLON UTAI | Layaway | (40.00) | | 2905 4 Th Ave | Chattanooga | TN | 37407 | 423-629-9619 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5233190532160 | 6025 | 5233 | DEBRA THOMPSON | Layaway | (5.00) | | | Ft. Oglethorpe | GA | 30742 | 706-965-4259 |
| 5233190533556 | 5234 | 5233 | Alysia Carpenter | Layaway | (40.00) | | | Ft. Oglethorpe | GA | 30742 | 706-866-9222 |
| 5233190537847 | 2215 | 5233 | Judy Bettis | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | |
| 5233190538555 | 12722 | 5233 | Charles Maulden | Layaway | (10.00) | | 1531 Dallas Lake Road | Hixon | TN | 37343 | 706-847-3799 |
| 5233190540049 | 12121 | 5233 | KIAMANI SIVELS | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | |
| 5233190547598 | 6621 | 5233 | Brian Fields | Layaway | (20.00) | Duplicate Record | | Ft. Oglethorpe | GA | 30742 | 423-874-0147 |
| 5233190547598 | 157 | 5233 | Brian Fields | Layaway | (23.00) | | | Ft. Oglethorpe | GA | 30742 | 423-874-0147 |
| 5233190547739 | 9081 | 5233 | Josh Hood | Layaway | (145.00) | | 57 Cherokee Trail | Ringgold | GA | 30736 | 706-937-6238 |
| 5233190547986 | 14618 | 5233 | Angela Ransom | Layaway | (20.00) | | 1014 Prospect Road | Chick | GA | 30707 | 706-539-1334 |
| 5233190550337 | 14515 | 5233 | Patricia Puryear | Layaway | (10.00) | | 424 Marion Dr | Ft. Oglethorpe | GA | 30742 | 706-965-2897 |
| 5233190556821 | 5519 | 5233 | brian taft | Layaway | (30.00) | | 599 Lee Ave | Chickamauga | GA | 30707 | 706-375-2121 |
| 5233190561342 | 7946 | 5233 | Micheal Henderson | Layaway | (25.00) | | 104 Rasalin Rd | Rossville | GA | 30741 | 706-858-7813 |
| 5233190562795 | 13661 | 5233 | Wayne morrow | Layaway | (20.00) | | 1954 Jenkins Rd | Chattanooga | TN | 37421 | 423-899-7067 |
| 5233190581381 | 2181 | 5233 | Aleta Allen | Layaway | (9.00) | | 205 Olg Rindgeland | Ringgold | GA | 30742 | 706-394-1744 |
| 5233190584203 | 5063 | 5233 | Ben Byrd | Layaway | (7.49) | | | Ft. Oglethorpe | GA | 30742 | 706-638-5029 |
| 5233190587248 | 7033 | 5233 | Jacoby Green | Layaway | (10.00) | | 305olgethorpe Rg | Fort Olgethorpe | GA | 30736 | |
| 5233190588469 | 7656 | 5233 | Jack S Hayes | Layaway | (31.99) | | 191 Law Men | Tunnel Hill | GA | 30736 | 706-965-6758 |
| 5233190589525 | 7738 | 5233 | CLAUDE WILLIAMS | Layaway | (5.00) | | 34 Miller Dr | Rossville | GA | 30741 | 706-394-9288 |
| 5233190593618 | 14131 | 5233 | Betty Parrish | Layaway | (1.00) | Duplicate Record | 322 Gracey Ave | Ringgold | GA | 30736 | 706-891-5253 |
| 5233190593618 | 14094 | 5233 | Barbara Parrish | Layaway | (20.00) | | 322 Gracey Ave | Ringgold | GA | 30736 | 706-891-5253 |
| 5233200165696 | 8998 | 5233 | Kristy Hollander | Layaway | (40.00) | | | Ft. Oglethorpe | GA | 30742 | 706-965-5329 |
| 5233200171199 | 5155 | 5233 | Tony Chaffin | Layaway | (21.29) | | 424 Medow Lark Dr | Ringgld | GA | 30742 | 706-965-6104 |
| 5233200172015 | 4748 | 5233 | Kristy Brooks | Layaway | (20.00) | | P O Box 314 | Flintstone | GA | 30725 | 706-820-8305 |
| 5233200176438 | 13762 | 5233 | Evelyn Mullis | Layaway | (11.00) | | | Ft. Oglethorpe | GA | 30742 | 706-935-8768 |
| 5233200179812 | 2200 | 5233 | Tiffany Barber | Layaway | (20.00) | Duplicate Record | 1524 Johnson Rd | Chickamauga | GA | 30707 | 706-375-7199 |
| 5233200179812 | 2198 | 5233 | Connie Ballew | Layaway | (20.00) | | 1524 Johnson Rd | Chickamauga | GA | 30707 | 706-375-7199 |
| 5233200187567 | 12797 | 5233 | rosanna taborn | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | 706-965-8592 |
| 5233200226423 | 12627 | 5233 | Annette MacMurray | Layaway | (5.24) | | | Ft. Oglethorpe | GA | 30742 | 706-858-5541 |
| 5233200230839 | 5899 | 5233 | Cheryl Conley | Layaway | (10.70) | | 401 Oakland Dr | Lafayette | GA | 30728 | 706-638-7940 |
| 5233200235119 | 12903 | 5233 | Rebecca Merz | Layaway | (1.00) | | 728 Indian Ave | Rossville | GA | 30741 | 706-858-7181 |
| 5233210254001 | 8101 | 5233 | Charles Hill | Layaway | (20.00) | | | Ft. Oglethorpe | GA | 30742 | 706-375-4752 |
| 5233210254381 | 9186 | 5233 | Melissa Itani | Layaway | (20.00) | | 260 Bluffview  Cr | Flinstone | GA | 742 | |
| 5233210269918 | 4705 | 5233 | John Brent | Layaway | (75.00) | | | Ft. Oglethorpe | GA | 30742 | 706-629-8909 |
| 5233210280113 | 12700 | 5233 | John Matthews | Layaway | (30.00) | | | Ft. Oglethorpe | GA | 30742 | 706-718-3059 |
| 5233210287100 | 6969 | 5233 | THOMAS WATKINS | Layaway | (10.70) | | 57 Polk Circle | Ft Oglethorpe | GA | 30742 | 706-866-4845 |
| 5233210294486 | 5233-2-29448 | 5233 | donna waever | Special Order | (30.00) | | | Ft. Oglethorpe | GA | 30742 | 256-632-4100 |
| 5233210296069 | 5139 | 5233 | Sherry Chaffin | Layaway | (20.00) | | | Ft. Oglethorpe | GA | 30742 | 706-965-6014 |
| 5233210309334 | 14170 | 5233 | Elizabeth Penny | Layaway | (5.00) | | | Ft. Oglethorpe | GA | 30742 | 706-937-3449 |
| 5233210327302 | 12023 | 5233 | Betty Kennedy | Layaway | (20.00) | | | Ft. Oglethorpe | GA | 30742 | 706-861-1456 |
| 5233210330488 | 9038 | 5233 | Steve Holsomback | Layaway | (1.00) | | | Ft. Oglethorpe | GA | 30742 | |
| 5233210331585 | 5233-2-33158 | 5233 | catherine burnden | Special Order | (25.00) | | 219 LYTLE ROAD | ROSSVILLE | GA | 30741 | 706-356-1343 |
| 5233220350898 | 11759 | 5233 | Tiffany Johnson | Layaway | (32.08) | | | Ft. Oglethorpe | GA | 30742 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5233230549869 | 4520 | 5233 | CHARLOTTE BOWLING | Layaway | (100.00) | | | Ft. Oglethorpe | GA | 30742 | 706-858-4971 |
| 5233240007551 | 11782 | 5233 | Amy Jones | Layaway | (20.00) | | | | | | |
| 5233240013344 | 13724 | 5233 | Jennifer Mullins | Layaway | (20.00) | | | | | | |
| 5233240014953 | 14648 | 5233 | Angla Ranson | Layaway | (30.00) | | | | | | |
| 5233250692083 | 4535 | 5233 | JANICE BRADLEY | Layaway | (15.00) | | 1 E 11th St | Chattanooga | TN | 37402 | 423-697-1737 |
| 5233240621922 | 13489 | 5233 | John Miller | Layaway | (80.00) | | | Ft. Oglethorpe | GA | 30742 | 706-398-0472 |
| 5233250028216 | 5043 | 5233 | Nacrina Bulter | Layaway | (20.00) | | | | | | |
| 5233250041334 | 4455 | 5233 | MARQUETA BLAKEMORE | Layaway | (15.00) | | | | | | |
| 5233250663640 | 6746 | 5233 | JACQUELINE TURNER | Layaway | (8.67) | | 112 Melody Ln | Ringgold | GA | 30736 | 706-937-4353 |
| 5233250668201 | 2191 | 5233 | Sonja R Ayers | Layaway | (20.00) | | 7 Fisher Road | Rossville | GA | 30741 | 706-861-2990 |
| 5233250682038 | 5233-2-82038 | 5233 | phillip bryd | Special Order | (40.00) | | 1654 Holcomb Rd | Ringgolg | GA | 30736 | 706-937-8849 |
| 5233250692276 | 6844 | 5233 | JAMES WAEVER | Layaway | (5.00) | | | Ft. Oglethorpe | GA | 30742 | 706-861-7619 |
| 5233250704428 | 12094 | 5233 | Sherrie Kinzalow | Layaway | (30.00) | | | Ft. Oglethorpe | GA | 30742 | 706-375-6970 |
| 5233250707348 | 12205 | 5233 | ADRIAEN SMITH | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | 423-394-2271 |
| 5233250717990 | 5075 | 5233 | William T Byrd | Layaway | (50.00) | | 3907 4th Ave | Chattanooga | TN | 37410 | 423-762-6024 |
| 5233250718436 | 12805 | 5233 | Donnie  Mccorkle | Layaway | (5.00) | | 9801 E Brained Rd | Ooltewah | TN | 37363 | 423-320-3115 |
| 5233250719145 | 5129 | 5233 | Jimmy Caylor | Layaway | (55.71) | | Po Box 502 | Rock Spring | GA | 30739 | 404-723-8097 |
| 5233250720069 | 11764 | 5233 | SHELLY SHAVERS | Layaway | (5.00) | | 46 Stanley Parkway | Ringgold | GA | 30736 | 706-891-9243 |
| 5233250722370 | 6347 | 5233 | Michelle Dates | Layaway | (83.00) | | 419 Hickory Street | Rossville | GA | 30741 | 706-866-5277 |
| 5233250725704 | 4636 | 5233 | Dennis E Brady | Layaway | (100.00) | | 409 DUNWOODY | La Fayette | GA | 30728 | 706-638-3624 |
| 5233250733237 | 13429 | 5233 | Toria Middleton | Layaway | (5.00) | | 518 Lakeshore Drive | Rossville | GA | 30741 | 423-933-5354 |
| 5233250733476 | 9653 | 5233 | PAM SANDERS | Layaway | (7.00) | Duplicate Record | 815 Henderon Avenue | Rossville | GA | 30741 | 706-861-8943 |
| 5233250733476 | 9587 | 5233 | LYNDA | Layaway | (10.00) | | 815 Henderon Avenue | Rossville | GA | 30741 | 706-861-8943 |
| 5233260064979 | 6414 | 5233 | Terry Dunn | Layaway | (11.50) | | | | | | |
| 5233260075439 | 14470 | 5233 | Jerry Potts | Layaway | (58.00) | | | | | | |
| 5233260759651 | 6470 | 5233 | Thomasina Edwards | Layaway | (20.93) | | 601 Gregory Lane | La Fayette | GA | 30728 | 423-400-1757 |
| 5233260759701 | 4579 | 5233 | RENEE BRADLEY | Layaway | (45.00) | | 103 Faith Dr | Trion | GA | 30753 | 706-638-8968 |
| 5233260759727 | 5163 | 5233 | Doris Chastain | Layaway | (17.23) | | 760 Bicential Trail | La Fayette | GA | 30728 | 706-764-2713 |
| 5233260759735 | 6066 | 5233 | JEREMY THOMPSON | Layaway | (21.19) | | 56 Fortune St | La Fayette | GA | 30728 | 706-638-3246 |
| 5233260762788 | 12867 | 5233 | Juanita Melton | Layaway | (10.00) | | 112 Carlo Dr | Summerville | GA | 30747 | 706-859-2767 |
| 5233260766805 | 4560 | 5233 | RENEE bRADLEY | Layaway | (50.00) | | 103 Faith Drive | La Fayette | GA | 30728 | 706-638-8968 |
| 5233260785052 | 6362 | 5233 | Thomas Davis | Layaway | (51.51) | | 118 Mccamy Ln | Rossville | GA | 30741 | 423-316-7060 |
| 5233260789294 | 4491 | 5233 | MARIE BLEVINS | Layaway | (3.00) | | | Ft. Oglethorpe | GA | 30742 | 706-820-2972 |
| 5233260820347 | 6667 | 5233 | STEVE TUCKER | Layaway | (50.00) | | 326 Steel Road | Rossville | GA | 30741 | 423-413-4911 |
| 5233260823143 | 14496 | 5233 | Mike Prince | Layaway | (100.00) | | 2122 Glass Mill Rd | Chickamauga | GA | 30707 | 706-375-4234 |
| 5233270080585 | 6781 | 5233 | Jonathan Funderburk | Layaway | (10.00) | | | | | | |
| 5233270084660 | 14192 | 5233 | David Perry | Layaway | (10.00) | | | | | | |
| 5233270087895 | 12600 | 5233 | Janie Lunsford | Layaway | (16.53) | | | | | | |
| 5233270093844 | 6819 | 5233 | Deanna Galyon | Layaway | (10.00) | | | | | | |
| 5233270095948 | 12229 | 5233 | Phyliss Lewallen | Layaway | (25.00) | | | | | | |
| 5233270097647 | 12687 | 5233 | jacqulin strickland | Layaway | (10.00) | | | | | | |
| 5233270101126 | 7869 | 5233 | Deborah Hedrick | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5233270101456 | 9565 | 5233 | James Jackson | Layaway | (10.00) | | | | | | |
| 5233270101852 | 7701 | 5233 | Johnthan Hayes | Layaway | (20.00) | | | | | | |
| 5233270102645 | 2207 | 5233 | Kathryn Beasley | Layaway | (10.00) | | | | | | |
| 5233280115074 | 8009 | 5233 | JAMES TROUTWIN | Layaway | (10.00) | | | | | | |
| 5233280116460 | 6013 | 5233 | Stephanie Conner | Layaway | (10.00) | | | | | | |
| 5233290125113 | 2202 | 5233 | Douglas Bearden | Layaway | (20.00) | | | | | | |
| 5233290125428 | 514 | 5233 | Constance Adams | Layaway | (20.00) | | | | | | |
| 5233290134693 | 9557 | 5233 | DANNY RUSSELL | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | 706-861-6393 |
| 5233290136557 | 4717 | 5233 | Cynthia Brock | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | 706-866-4777 |
| 5233290143645 | 7153 | 5233 | Paulette Guinn | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | 706-375-4501 |
| 5233290145483 | 8156 | 5233 | RICHARD RIDGE | Layaway | (21.10) | Duplicate Record | | Ft. Oglethorpe | GA | 30742 | 423-332-3871 |
| 5233290145483 | 8118 | 5233 | ANITA RICKETTS | Layaway | (20.00) | | | Ft. Oglethorpe | GA | 30742 | 423-332-3871 |
| 5233290146895 | 13917 | 5233 | Vickie Owens | Layaway | (20.00) | | 2228 East 26 Street | Chatt | TN | 37407 | 423-624-1839 |
| 5233290146952 | 2188 | 5233 | Beth Arymond | Layaway | (10.00) | | 37 Nor Wood Circle | Ringgold | GA | 30742 | 706-937-8420 |
| 5233290149139 | 4977 | 5233 | Palmetr Burnette | Layaway | (10.66) | | | Ft. Oglethorpe | GA | 30742 | |
| 5233290149360 | 8238 | 5233 | Debra Holland | Layaway | (4.01) | | 166 Timberland Tr | Ringgold | GA | 30736 | 706-935-6518 |
| 5233290149535 | 12226 | 5233 | LONNIE SMITH | Layaway | (22.00) | | 1555 Bishkoo Ave | Ross | GA | 30741 | 706-866-9238 |
| 5233290149899 | 12681 | 5233 | Doris Matthews | Layaway | (48.72) | | 416lovell Ave | East Ridge | TN | 37412 | 706-485-7911 |
| 52331501000412 | 12152 | 5233 | Michelle Layne | Layaway | (45.03) | | | | | | |
| 52331501158778 | 5432 | 5233 | candi young | Layaway | (95.00) | | | | | | |
| 52331603011695 | 11854 | 5233 | RICHARD SHELNUTT | Layaway | (20.00) | Duplicate Record | | | | | |
| 52331603011695 | 11792 | 5233 | ROY SHELBY | Layaway | (50.00) | | | | | | |
| 95233160897669 | 13990 | 5233 | Russell Paris | Layaway | (20.00) | | 1704 S Kelly St | Chattanooga | TN | 37404 | 423-622-6364 |
| 95233170921277 | 9511 | 5233 | Donna Burress | Layaway | (55.00) | | 5522 Ala Hwy | Chattanooga | TN | 37410 | 423-825-6624 |
| 95233170922812 | 13829 | 5233 | Derick Myers | Layaway | (40.00) | | 705 Park City Rd | Rossville | GA | 30741 | 706-866-3511 |
| 95233170928553 | 13265 | 5233 | Trecia Lacy | Layaway | (143.70) | | 597 Pinewood Circle | Fort Oglethorpe | GA | 30742 | 706-866-9097 |
| 95233170936804 | 7692 | 5233 | CLARENCE WILLIAMS | Layaway | (180.00) | 02/10/08 | 8517 Gearge Town Trace Ln | Chattanooga | TN | 37421 | 423-954-1230 |
| 95233170938065 | 6683 | 5233 | Lacey Fields | Layaway | (23.00) | | 630 James St | Rossville | GA | 30741 | 706-861-0103 |
| 95233170941507 | 5233-1-94150 | 5233 | Angie Key | Repair | (77.43) | | 111 BRIAR HILL LANE | Rock Spring | GA | 30739 | 706-935-3218 |
| 95233170943438 | 12835 | 5233 | Tammy Mcgrath | Layaway | (200.00) | | 57 Capstone Drive | Ringgold | GA | 30736 | 423-762-5494 |
| 95233260829299 | 7444 | 5233 | ALLAN WILLIAMS | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | 706-802-1367 |
| 95233260832921 | 12655 | 5233 | Donny Massey | Layaway | (5.00) | | | Ft. Oglethorpe | GA | 30742 | 423-802-3135 |
| 95233260834844 | 6217 | 5233 | Marilyn Dalrymple | Layaway | (5.00) | | | Ft. Oglethorpe | GA | 30742 | 423-544-9880 |
| 95233260848539 | 5196 | 5233 | Amy Collins | Layaway | (16.47) | | 110 Lamar Street | Ringgold | GA | 30736 | 706-935-9030 |
| 95233270888806 | 6399 | 5233 | Laura Dickerson | Layaway | (20.00) | | 206 Prospect | FORT OGLETHC | GA | 30742 | 423-987-1726 |
| 95233270889812 | 12055 | 5233 | Danny Kerr | Layaway | (20.00) | | 302 Post Oak Rd | Ringgold | GA | 30736 | 423-309-6778 |
| 95233270901146 | 5760 | 5233 | holly tap | Layaway | (30.00) | | 2816 Old Bethel Rd | Chickamauga | GA | 30707 | 706-980-0301 |
| 95233270903449 | 13161 | 5233 | Donald Horton | Layaway | (206.60) | | 119 Mundy Drive | Rossville | GA | 30741 | 706-858-0369 |
| 95233270908414 | 12544 | 5233 | PAM STANLEY | Layaway | (10.00) | | | Ft. Oglethorpe | GA | 30742 | 706-861-2849 |
| 95233270910626 | 6444 | 5233 | Shirley Eargle | Layaway | (75.04) | 03/01/08 | 111 Perrin Ave | Rossvillega | GA | 30741 | 706-866-2152 |
| 95233270912697 | 7259 | 5233 | BILAL WEEMS | Layaway | (120.37) | | 13 Village Dr | Rossville | GA | 30741 | 423-488-5498 |
| 95233270933073 | 6299 | 5233 | Margret Dantzler | Layaway | (25.00) | | 972 Poplar Springs Rd | Ringgold | GA | 30736 | 706-935-9345 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95233270934550 | 6996 | 5233 | Barbara Graham | Layaway | (40.00) | | 279 Mason Dr | Ringgold | GA | 30736 | 423-580-0411 |
| 95233270935276 | 9419 | 5233 | Mona Buchanan | Layaway | (125.00) | 01/29/08 | 4305 Butterfly Dr | Chattanooga | TN | 37406 | 423-892-5264 |
| 95233270936951 | 6585 | 5233 | Linda Farris | Layaway | (70.00) | | Po Box 5563 | FT OGLETHORP | GA | 30742 | 423-243-7535 |
| 95233270937066 | 12620 | 5233 | pamela stanley | Layaway | (10.00) | | 1704 E. Rebel Rd | Rossville | GA | 30741 | 706-861-2849 |
| 95233270938478 | 11891 | 5233 | Bobby Jordon | Layaway | (220.00) | | 52 Hardin Rd | Chickamauga | GA | 30707 | 706-375-2907 |
| 95233270942975 | 6892 | 5233 | Judy Goldberg | Layaway | (21.51) | | 908 Harris Lane | Chattanooga | TN | 37412 | 423-892-2280 |
| 95233270945542 | 14024 | 5233 | Rick Parker | Layaway | (150.00) | | 195 Me Arlond | Ringgold | GA | 30736 | 423-635-6256 |
| 95233270946240 | 7345 | 5233 | Elizabeth Guffey | Layaway | (25.00) | | 152 Dogwood Rd | Lookout Mountain | GA | 30750 | 423-902-6001 |
| 95233270946851 | 12492 | 5233 | PAM STANLEY | Layaway | (10.00) | | 1704 East Rebel Rd | Rossville | GA | 30741 | 706-861-2849 |
| 95233270948378 | 7381 | 5233 | Jessica Hale | Layaway | (12.60) | | 88 SHADDY OAK CIR | Rossville | GA | 30741 | 423-355-2630 |
| 95233270948717 | 10093 | 5233 | Jennifer Jenkins | Layaway | (50.00) | | 3011 12TH AVE | CHATTANOOGA | TN | 37407 | 423-622-1208 |
| 95233270953667 | 4906 | 5233 | David Brundage | Layaway | (200.00) | | 628 ROCK CREEK RD | Flintstone | GA | 30725 | 423-355-2231 |
| 95233270953964 | 502 | 5233 | RENEE ARNOLD | Layaway | (80.00) | | 317 HILL CREST AVE | Chattanooga | TN | 37411 | 423-697-4569 |
| 95233270956256 | 12547 | 5233 | Jason Lowe | Layaway | (540.00) | | 372 Long Hollow Rd | Rock Spring | GA | 30739 | 423-364-8913 |
| 95233270956769 | 6963 | 5233 | Jenifer Gonzalez | Layaway | (1.00) | | 100 Wildfire Dr | Ringgold | GA | 30736 | 423-704-0998 |
| 95233270956850 | 7437 | 5233 | Latresea Gustus | Layaway | (35.00) | | 333 West 38 Street | Chattanooga | TN | 37410 | 423-756-3255 |
| 95233270956868 | 7276 | 5233 | Elizabeth Guffey | Layaway | (42.58) | | 152 Dogwood Rd | Lookout Mountain | GA | 30750 | 706-398-3089 |
| 95233280957245 | 2210 | 5233 | Sharon H Bennett | Layaway | (80.46) | | 224 Brown Wood Lane | Ringgold | GA | 30736 | 706-406-0044 |
| 95233280957369 | 5233-2-95870 | 5233 | Ashley Pilkington | Repair | (32.24) | | 1089 Spring Meadows | Ringgold | GA | 30736 | 706-937-8270 |
| 2536141052998 | 28271 | 5236 | HURST, MAUDIE | Layaway | (12.00) | | | | | | |
| 5236100722193 | 26972 | 5236 | BERTSCH, BLAINE | Layaway | (100.00) | | 15913 Lake Orienta Crt | Clermont | FL | 34711 | |
| 5236100722615 | 27117 | 5236 | BROWN, SHAKIRA | Layaway | (90.00) | | | Clermont | FL | 34711 | 352-243-6765 |
| 5236100730469 | 27038 | 5236 | BLAKE, MICHELLE | Layaway | (15.40) | | 702 Flamigo Place | Poinciana | FL | 34758 | |
| 5236100774889 | 27974 | 5236 | HARMON, NICOLE | Layaway | (10.70) | | 154 P.o. Box | Mascotte | FL | 34753 | 352-429-0326 |
| 5236100804058 | 28180 | 5236 | HIGGINS, TINA | Layaway | (20.00) | | 231 Paraire Dune | Orlando | FL | 32828 | 407-381-0168 |
| 5236110814972 | 27953 | 5236 | HARDY, VERONICA | Layaway | (30.00) | | 1047 Parkwood | Groveland | FL | 34711 | 352-429-8894 |
| 5236110825127 | 29321 | 5236 | ROMERO, MELANIE | Layaway | (10.70) | | 690 Anderson Street | Clermont | FL | 34711 | 352-242-9571 |
| 5236110825564 | 26991 | 5236 | BEVINS, LORINDA | Layaway | (40.00) | | 840 Grand Hwy | Clermont | FL | 34711 | 352-243-1360 |
| 5236110839995 | 28653 | 5236 | MORALES, LUISA | Layaway | (40.00) | | 108 W. Pearl St. | Clermont | FL | 34711 | 352-243-6172 |
| 5236110886145 | 28634 | 5236 | MONTES, CHRIS | Layaway | (80.00) | | 468 Howey Rd | Groveland | FL | 34711 | 352-429-3701 |
| 5236120907055 | 26503 | 5236 | ALLIANCE, FIANCE | Layaway | (16.04) | | | Clermont | FL | 34711 | |
| 5236120912436 | 29198 | 5236 | RIVERA, JOSE | Layaway | (40.00) | | 3855 Cinnamon Fern Loop | Clermont | FL | 34711 | 352-241-9362 |
| 5236120947630 | 28326 | 5236 | JAIMES, EDGAR | Layaway | (50.00) | | 314 Park Ave | Groveland | FL | 34736 | 352-429-8782 |
| 5236120949776 | 30132 | 5236 | WILLIS, ANTHONY | Layaway | (40.00) | | 290 Hiddenview | Groveland | FL | 34736 | 352-429-0658 |
| 5236130992345 | 29142 | 5236 | REYNA, ROGERS | Layaway | (10.00) | | 823 Avenida Tercera | Clermont | FL | 34711 | 352-408-8900 |
| 5236131003662 | 29564 | 5236 | SMALL, BILLIE | Layaway | (100.00) | | 17510 Raintree Ct | Montverde | FL | 32757 | |
| 5236131005501 | 29444 | 5236 | SANCHEZ, VINCENT | Layaway | (40.00) | | 507 South Ohio Av. | Groveland | FL | 34736 | |
| 5236140004503 | 28813 | 5236 | PALMARES, MELISSA | Layaway | (200.00) | | 214 Hibiscus Ave | Mascotte | FL | 34753 | 904-429-3218 |
| 5236140006342 | 29937 | 5236 | VANDENBERG, ANTONIA | Layaway | (60.00) | | | | | | |
| 5236140008215 | 27371 | 5236 | CRANE, JERMY | Layaway | (20.00) | | Grassy Lake Rd Kmart | Clermont | FL | 34711 | 904-394-5488 |
| 5236140008850 | 27783 | 5236 | FLOYD, NICOLE | Layaway | (36.00) | | | | | | |
| 5236140019592 | 27244 | 5236 | CATH BUTLER, JOHN | Layaway | (20.00) | | 811 Scott St | Clermont | FL | 34711 | 904-242-0395 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5236140023628 | 28224 | 5236 | HOWARD, KATHY | Layaway | (50.00) | | 1615 MONA AVE | OCOEE | FL | 34761 | 407-654-0312 |
| 5236140032165 | 27408 | 5236 | CROSBEY, ROXANA | Layaway | (40.00) | | P O Box 265 | Groveland | FL | 34753 | 904-424-4191 |
| 5236140044954 | 27023 | 5236 | BLAINE, JIMMY | Layaway | (28.24) | | | Clermont | FL | 34711 | 904-394-3159 |
| 5236140050548 | 28438 | 5236 | LONG, SHARRA | Layaway | (20.00) | | | Clermont | FL | 34711 | 904-429-5326 |
| 5236140050704 | 28017 | 5236 | HARRIS, MARY | Layaway | (41.50) | | | | | | 904-429-2444 |
| 5236140057618 | 27392 | 5236 | CREECH, CECIL | Layaway | (32.00) | | | Clermont | FL | 34711 | |
| 5236140060315 | 28745 | 5236 | NEWSOME, CHRISTY | Layaway | (22.00) | | | Clermont | FL | 34711 | 904-394-6810 |
| 5236140693566 | 30148 | 5236 | WILSON, JANICE | Layaway | (10.00) | | | | | | |
| 5236141025325 | 27701 | 5236 | EARNEST, JIM | Layaway | (12.00) | | 15601 Autumm Glen Ave | Clermont | FL | 34711 | 352-242-9465 |
| 5236150085871 | 28494 | 5236 | LOWE, SHANTA | Layaway | (50.00) | | Po Box 202 | Mascotte | FL | 34753 | 904-429-3964 |
| 5236150091036 | 29889 | 5236 | TUCKER, JASON | Layaway | (40.00) | | | | | | |
| 5236150115660 | 26936 | 5236 | BERRY, SHANTA | Layaway | (18.82) | | | Clermont | FL | 34711 | 904-242-9470 |
| 5236150118045 | 27743 | 5236 | FERNANDEZ, BYRON | Layaway | (21.18) | | | | | | |
| 5236150120124 | 27192 | 5236 | CARR, DAWN | Layaway | (20.00) | | 1907 The Crescent | Clemront | FL | 34711 | 904-242-0167 |
| 5236150196298 | 29493 | 5236 | SAWICZ, MIKE | Layaway | (40.00) | | | | | | |
| 5236151065120 | 28723 | 5236 | MOTON, ADRIENNE | Layaway | (101.40) | | 231 A Ridge Crest Loop | Clermont | FL | 34715 | 352-536-9784 |
| 5236151083370 | 28292 | 5236 | IPPOLITO, DENISE | Layaway | (200.00) | | 2822 Willshire Rd. | Clermont | FL | 34711 | 516-448-6789 |
| 5236151083818 | 29743 | 5236 | SWEETING, LURLENE | Layaway | (50.00) | | 2603 Shirrehin Lane | Wintergarden | FL | 34787 | 407-877-1603 |
| 5236151084998 | 27010 | 5236 | BLACK, JUILIE | Layaway | (10.00) | | 9243 Boys Ranch Rd | Clermont | FL | 34711 | 352-536-2040 |
| 5236151086449 | 27869 | 5236 | GILLIAM, GLORIA | Layaway | (28.00) | | 157 Marsh Pine St | Minneola | FL | 34715 | 352-241-7586 |
| 5236151086860 | 27321 | 5236 | COLLINS, CHELSEY | Layaway | (40.00) | | 15837 Bay Vista Dr | Clermont | FL | 34714 | 352-394-4444 |
| 5236151090144 | 29125 | 5236 | REMIGIO, OMAYRA | Layaway | (100.00) | | 16442 Nelson Pk Dr Apt 102 | Clermont | FL | 34711 | 352-242-1745 |
| 5236151091282 | 29609 | 5236 | SMITH, SHERITTA | Layaway | (40.00) | | 907 South Eustis St | Eustis | FL | 32726 | 352-357-9754 |
| 5236151093080 | 28759 | 5236 | NOLES, SHAWN | Layaway | (42.00) | | 434 E. Washington St. | Minneola | FL | 34715 | 407-948-8537 |
| 5236160235722 | 27713 | 5236 | EDWARDS, JAMES | Layaway | (10.00) | | | | | | |
| 5236160353145 | 28195 | 5236 | HOLDEN, GREGORY | Layaway | (40.00) | | | | | | |
| 5236161104653 | 27839 | 5236 | FULTON, JOHN | Layaway | (40.00) | | 16649 Appaloosa Trail | Montverde | FL | 34756 | 407-509-5892 |
| 5236170367853 | 27075 | 5236 | BROWN, ANNA | Layaway | (40.00) | | | Clermont | FL | 34711 | |
| 5236170382100 | 27664 | 5236 | DOWMAN, GAYLE | Layaway | (21.18) | | | Clermont | FL | 34711 | 352-394-7589 |
| 5236170404250 | 28423 | 5236 | LINZY, ERIC | Layaway | (26.00) | | 2245 Crawford St | Mascotte | FL | 34753 | 352-429-4897 |
| 5236170405976 | 27678 | 5236 | DUENEZ, JUAN | Layaway | (40.00) | | | Clermont | FL | 34711 | 352-429-4065 |
| 5236170417419 | 28056 | 5236 | HEATH, BETSY | Layaway | (40.00) | | | Clermont | FL | 34711 | 352-242-0097 |
| 5236170424407 | 29107 | 5236 | RASCOE, DELIC | Layaway | (60.00) | Duplicate Record | | Clermont | FL | 34711 | 352-429-0711 |
| 5236170424407 | 29106 | 5236 | RASCOE, DELIC | Layaway | (60.00) | | | Clermont | FL | 34711 | 352-429-0711 |
| 5236170428994 | 26738 | 5236 | BACCOUS, FLORA | Layaway | (11.28) | | | Clermont | FL | 34711 | |
| 5236170429125 | 29404 | 5236 | SALAZAR, RICK | Layaway | (20.00) | | | | | | |
| 5236170432491 | 27901 | 5236 | GREEN, HARRIET | Layaway | (43.06) | | | | | | |
| 5236170446095 | 28309 | 5236 | IRVIN, LASHAWN | Layaway | (42.00) | | | | | | |
| 5236180511573 | 29957 | 5236 | VAZQUEZ, MICHELE | Layaway | (40.00) | | | Clermont | FL | 34711 | 352-429-0457 |
| 5236180531779 | 27731 | 5236 | FERGUSON, HENRY | Layaway | (120.00) | | | Clermont | FL | 34711 | 352-429-5980 |
| 5236180532561 | 26898 | 5236 | BELCHER, BOBBY | Layaway | (80.00) | | | Clermont | FL | 34711 | |
| 5236180538535 | 29299 | 5236 | RODRIGUEZ, LYDIA | Layaway | (29.96) | | | Clermont | FL | 34711 | 352-429-4997 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5236180543311 | 28363 | 5236 | LECLAIR, APRIL | Layaway | (100.00) | | 212 Grassy Lake Rd | Clermont | FL | 34711 | 352-241-8388 |
| 5236180544624 | 28454 | 5236 | LONG, SHARRA | Layaway | (40.00) | | PO Box 121394 | Clermont | FL | 34711 | 407-415-3229 |
| 5236180550241 | 26832 | 5236 | BANKS, VICTORIA | Layaway | (80.00) | Duplicate Record | | Clermont | FL | 34711 | 352-242-6204 |
| 5236180550241 | 26789 | 5236 | BANKS, VICTORIA | Layaway | (40.00) | | | Clermont | FL | 34711 | 352-242-6204 |
| 5236180595105 | 28559 | 5236 | MCDUFFIE, YVONNE | Layaway | (160.00) | | 1600 Hwy 27 Apt 602 | Clermont | FL | 34711 | 352-394-0538 |
| 5236190616099 | 26913 | 5236 | BENAVIDEZ, JOHN | Layaway | (30.00) | | 1133 LINTON CT | Clermont | FL | 34711 | 352-241-8894 |
| 5236190624937 | 29041 | 5236 | PEELER, CONNIE | Layaway | (20.00) | | | Clermont | FL | 34711 | 352-429-3885 |
| 5236190629068 | 27339 | 5236 | COLON, NELSON | Layaway | (40.00) | | | Clermont | FL | 34711 | 352-242-2617 |
| 5236190630694 | 28700 | 5236 | MOTON, ADRIENNE | Layaway | (20.00) | | | Clermont | FL | 34711 | 352-242-4348 |
| 5236190632740 | 27645 | 5236 | DINGEMANSE, JEANNETT | Layaway | (180.00) | | Employee 1573 | Clermont | FL | 34711 | 352-241-9590 |
| 5236190657994 | 30104 | 5236 | WILLIAMS, REGGIE | Layaway | (81.32) | | | Clermont | FL | 34711 | |
| 5236190660527 | 27935 | 5236 | HALL, JUDY | Layaway | (40.00) | | 550 E Highland Ave | Clermont | FL | 34711 | 352-394-1603 |
| 5236190663828 | 27064 | 5236 | BORI, GAIL | Layaway | (20.00) | | Employee | Clermont | FL | 34711 | |
| 5236190665344 | 27131 | 5236 | BROWN, SHAKIRA | Layaway | (195.52) | | 400 E Highland Ave 27 | CLERMONT | FL | 34711 | 352-242-1847 |
| 5236190690714 | 30040 | 5236 | WHITE, EDDIE | Layaway | (25.68) | | | Clermont | FL | 34711 | |
| 5236190694146 | 27921 | 5236 | GRIFFIN, ANGELA | Layaway | (20.00) | | | Clermont | FL | 34711 | 352-429-5445 |
| 5236190696307 | 29859 | 5236 | TUBBERVILLE, DEBRA | Layaway | (150.00) | | Po Box 383 | Okahumpka | FL | 34711 | 352-787-5529 |
| 5236190696315 | 29830 | 5236 | TUBBERVILLE, DEBORAH | Layaway | (150.00) | | Po Box 383 | Okahumpka | FL | 34711 | 352-787-5529 |
| 5236190703129 | 28787 | 5236 | ORDONEZ, JASMIN | Layaway | (60.00) | | 7206 Scrub Jay Lane | Clermont | FL | 34711 | |
| 5236200317332 | 27555 | 5236 | CRUZ, JUAN | Layaway | (55.64) | | 840 Ghy | Clermont | FL | 34711 | 352-943-7706 |
| 5236210341983 | 28240 | 5236 | HUDSON, DAVID | Layaway | (20.00) | | 15840-142 State Route 50 | Clermont | FL | 34711 | 407-810-5323 |
| 5236210347832 | 29719 | 5236 | SWART, JOLI | Layaway | (65.06) | | 316 Laurel Cove | Clermont | FL | 34711 | 352-241-8136 |
| 5236210368531 | 29765 | 5236 | SYER, GARY | Layaway | (28.00) | | 11263 Lake Circle Dr | Clermont | FL | 34711 | 352-394-2588 |
| 5236220434604 | 29689 | 5236 | STORK, SANDRA | Layaway | (65.06) | | 10901 Vista Del Sol Cir. | Clermont | FL | 34711 | 352-243-0924 |
| 5236220444686 | 29636 | 5236 | SOOKPAUL, KAMANI | Layaway | (100.00) | | 840 S Grand Hwy | Clermont | FL | 34711 | 352-536-9296 |
| 5236220452267 | 29666 | 5236 | STARLING, JOANNA | Layaway | (56.18) | | 11716 Pinelock Loop | Clermont | FL | 34711 | |
| 5236220473644 | 26752 | 5236 | BALLARD, ANGELA | Layaway | (20.00) | | 3520 Sunset Blvd | Groveland | FL | 34736 | |
| 5236230490521 | 27304 | 5236 | CHILGREN, TINAMARIE | Layaway | (40.00) | | 14236 Max Hooks Rd #7 | Clermont | FL | 34711 | 407-375-4975 |
| 5236230493293 | 27283 | 5236 | CHAMBERS, ROSE | Layaway | (20.00) | | 1325 East Av | Clermont | FL | 34711 | 352-241-2329 |
| 5236230507647 | 28339 | 5236 | KEITH, MAE | Layaway | (20.00) | | 17555 Hillside Dr | Mont Verde | FL | 34711 | 407-469-1265 |
| 5236230510617 | 27688 | 5236 | DYKES, CORREEN | Layaway | (50.00) | | 1151 Fla Ave | Groveland | FL | 34736 | 352-429-5223 |
| 5236230517539 | 28528 | 5236 | MARES, MARIA | Layaway | (40.00) | | 116 THOMAS ST | MASCOTTE | FL | 34753 | |
| 5236230523347 | 27169 | 5236 | BURKE, NANCY | Layaway | (30.00) | | 3802 Falls Crest Cir. | Clermont | FL | 34711 | |
| 5236230560257 | 28209 | 5236 | HOLLAND, GLENDA | Layaway | (20.00) | | Po Box 958 | Mascotte | FL | 34753 | 352-429-5722 |
| 5236230565413 | 28510 | 5236 | MACKROY, DINE | Layaway | (12.00) | | 1131 Peregrine St | Grovland | FL | 34736 | 321-217-2481 |
| 5236230573466 | 29271 | 5236 | RODRIGUEZ, ILEANA | Layaway | (40.00) | | | Clermont | FL | 34711 | 352-241-7082 |
| 5236240016605 | 27102 | 5236 | BROWN, LORETTA | Layaway | (10.00) | | 645 N Arnold St | Groveland | FL | 34736 | 904-429-3078 |
| 5236240020979 | 30084 | 5236 | WILLIAMS, DOUG | Layaway | (40.00) | | | | | | |
| 5236240021886 | 30061 | 5236 | WILBURN, RUBY | Layaway | (20.00) | | | | | | |
| 5236240028402 | 29783 | 5236 | TODD, JOYCE | Layaway | (25.40) | | | | | | |
| 5236240584594 | 29916 | 5236 | TYGHTER, EVE | Layaway | (20.00) | | 818 Charry Lorel St | Clermont | FL | 34711 | 352-243-1192 |
| 5236240600903 | 29974 | 5236 | VELAZQUEZ, MICHELLE | Layaway | (40.00) | | 840 Grand Hwy Apt. 42D | Clermont | FL | 34711 | 407-230-4337 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5236240631361 | 28538 | 5236 | MARTINEZ, MARIA | Layaway | (128.40) | | 16448 Nelson Park Drive | Clermont | FL | 34711 | 352-242-4867 |
| 5236240651286 | 27579 | 5236 | DAVIS, LYNETTE | Layaway | (40.00) | | 116 Cortse St | Groveland | FL | 34736 | 407-432-6277 |
| 5236240654231 | 29809 | 5236 | TRANOR, TRACY | Layaway | (28.00) | | 2941 C. R. 470 West Apt 1 | Okhumka | FL | 34762 | 352-429-3338 |
| 5236240654389 | 28472 | 5236 | LOUCKS, CHERYL | Layaway | (20.00) | | 912 Sunniland Dr. | Orlando | FL | 32808 | 407-295-6966 |
| 5236250040123 | 28833 | 5236 | PEARSON, WAYNE | Layaway | (140.00) | | | | | | |
| 5236250041022 | 28614 | 5236 | MEEKS, FELICIA | Layaway | (10.00) | | | Clermont | FL | 34711 | |
| 5236250098758 | 27355 | 5236 | COPPAGE, STEPHANIE | Layaway | (40.00) | | | Clermont | FL | 34711 | 904-429-0265 |
| 5236250672669 | 27857 | 5236 | GILBERT, TAMMY | Layaway | (40.00) | | 600 RIVER BIRCH CT APT 7 | Clermont | FL | 34711 | 352-989-3158 |
| 5236250690117 | 27152 | 5236 | BURGOS, EDELMIRA | Layaway | (40.00) | | 11828 Windflower Ct | Clermont | FL | 34711 | 352-255-3864 |
| 5236250713620 | 27884 | 5236 | GISSELER, JERRY | Layaway | (20.00) | | 11139 Haskell Dr | Clermont | FL | 34711 | 352-348-1570 |
| 5236250716805 | 26854 | 5236 | BEATTY, CHARLOTTE | Layaway | (14.98) | | 817 Oak Dr. | Leesburg | FL | 34748 | 352-255-2961 |
| 5236250720823 | 29519 | 5236 | SCOTT, JULIE | Layaway | (100.00) | | 16815 Sarah's Pl Apt 306 | Clermont | FL | 34711 | 352-243-4975 |
| 5236250726804 | 29544 | 5236 | SCOTT, JULIE | Layaway | (30.00) | | 16815 Sarah's Place | Clermont | FL | 34711 | 407-461-4435 |
| 5236250728869 | 29085 | 5236 | PETROCCIA, JAMES | Layaway | (156.00) | | P O Box 120152 | Clermont | FL | 34712 | 407-466-8824 |
| 5236250729030 | 29181 | 5236 | RIVERA, JENNY LEE | Layaway | (120.00) | | 13147 Casper Ln | Clermont | FL | 34711 | 352-308-2776 |
| 5236250739104 | 28670 | 5236 | MOSBY, DIANE | Layaway | (42.38) | | P O Box502 | Oakland | FL | 34760 | 407-276-0301 |
| 5236250740888 | 29423 | 5236 | SANCHEZ, VINCENT | Layaway | (20.00) | | 507 S. Ohio Ave. | Groveland | FL | 34736 | 352-429-1388 |
| 5236260167569 | 26723 | 5236 | AYERS, BECKY | Layaway | (20.00) | | 2549 Bluff Veiw Dr | Groveland | FL | 34736 | 352-728-6412 |
| 5236280260618 | 29161 | 5236 | RIGGS, KRIS | Layaway | (110.00) | | | Clermont | FL | 34711 | 352-394-4556 |
| 5236290277891 | 27263 | 5236 | CHAFFEE, BARBARA | Layaway | (21.18) | | 15635 Catherine Circle | Groveland | FL | 34736 | 352-429-4115 |
| 5236290290233 | 27084 | 5236 | BROWN, JOHN | Layaway | (40.00) | | | Clermont | FL | 34711 | 352-429-5210 |
| 5236290295109 | 29995 | 5236 | WARREN, REBECKA | Layaway | (40.00) | | 14220 Bay Lake Rd | Groveland | FL | 34711 | |
| 95236181176047 | 27768 | 5236 | FLOYD, BRENDA | Layaway | (100.00) | | 209 Pleasant Hill Drive | Clermont | FL | 34711 | 352-242-1792 |
| 95236270848175 | 30019 | 5236 | WEST, ROSE | Layaway | (53.00) | | 2025 WHITE EAGLE ST | Clermont | FL | 34711 | 352-394-0710 |
| 95236270849108 | 29248 | 5236 | RODRIGUEZ, BELINDA | Layaway | (40.00) | | P O Box 571 | Mascotte | FL | 34753 | 352-396-0845 |
| 95236270850288 | 29068 | 5236 | PERKINS, AUDREY | Layaway | (20.00) | | 133 Lombard Cir | Clermont | FL | 34711 | 407-592-7242 |
| 95236270852383 | 27620 | 5236 | DHANRAJ, HEMCHAND | Layaway | (300.00) | | 251 Hunt St | Clermont | FL | 34711 | 321-947-5133 |
| 95236270854199 | 29366 | 5236 | RUNYON, CHARLOTTE | Layaway | (40.00) | | 364 Alegriano Curt | Kissimmee | FL | 34758 | 321-443-7729 |
| 95236270856145 | 27804 | 5236 | FRADETTE, AMY | Layaway | (130.00) | 01/30/08 | 101 ROSE AVE | MINNEOLA | FL | 34757 | 352-536-4600 |
| 95236270858448 | 28086 | 5236 | HEATH, CHRIS | Layaway | (40.00) | 02/16/08 | 4415 Mt Pleasant Rd | Groveland | FL | 34753 | 352-429-4043 |
| 95236280865854 | 86585 | 5236 | Sylvia Casher | Layaway | (111.93) | | 637 Chesnut St | Clermont | FL | 34711 | 352-255-1601 |
| 523818044144 | 6686 | 5238 | RICHARD BELL | Layaway | (20.00) | | | | | | |
| 5238100591867 | 7045 | 5238 | REBECCA CLARINGTON | Layaway | (30.00) | | 5010 Kyle La | Huntsville | AL | 35810 | 256-852-9155 |
| 5238100603746 | 8812 | 5238 | EDDIE HARPER | Layaway | (9.00) | | | Huntsville | AL | 35806 | 909-553-9123 |
| 5238100603910 | 10006 | 5238 | JACQULINE MCCLENDON | Layaway | (38.56) | | 2021 Highridge Dr Apt 3 | Hutsville | AL | 35802 | 256-882-9502 |
| 5238100603969 | 11511 | 5238 | NAKESHIA WINGATE | Layaway | (15.00) | | 4063 Brasswood Dr | Huntsville | AL | 35802 | 256-885-1732 |
| 5238100627208 | 9948 | 5238 | JULIE LYTLE | Layaway | (11.00) | | 4401 Spartacus Dr Apt 11 | Huntsville | AL | 35805 | 256-882-1318 |
| 5238100630921 | 9238 | 5238 | KENNETH JOFFRE | Layaway | (11.00) | | 9008 Mahogany Rd | Huntsville | AL | 35806 | 256-883-6532 |
| 5238100635805 | 11629 | 5238 | BRIAN WRATATH | Layaway | (30.00) | | 1833 Robertson Fork Rd | Lynnville | TN | 38472 | 931-527-4046 |
| 5238100659508 | 6942 | 5238 | ROBERT CALLOWAY | Layaway | (90.00) | | 6004 Cherokee Hill Dr | Huntsville | AL | 35810 | 256-852-7783 |
| 5238100660548 | 10911 | 5238 | XANTHIA ROUDTREE | Layaway | (1.00) | | | Huntsville | AL | 35806 | |
| 5238100684753 | 10899 | 5238 | SERGIO RODRIGUEZ | Layaway | (20.00) | | 2220 Shady Lane | Hsv | AL | 35810 | 256-746-0168 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5238100695544 | 10212 | 5238 | PHILLP MOORE | Layaway | (51.44) | | 3784 University Drive Ap | Huntsville | AL | 35816 | 256-534-5462 |
| 5238100703181 | 6556 | 5238 | KIMBERLY BARRETT | Layaway | (15.00) | | 10145 Pulaski Pike | Toney | AL | 35806 | 256-829-0090 |
| 5238100713420 | 9799 | 5238 | TINA LOVE | Layaway | (10.00) | | 2904 Algerita Dr | Huntsville | AL | 35806 | 256-880-7445 |
| 5238110759694 | 6620 | 5238 | NELLY BEE | Layaway | (25.70) | | | Huntsville | AL | 35806 | |
| 5238110762433 | 8500 | 5238 | WANDA FLETCHER | Layaway | (25.00) | | | Huntsville | AL | 35806 | 256-859-9640 |
| 5238110762441 | 11169 | 5238 | ELESE STEPHANS | Layaway | (5.00) | | | Huntsville | AL | 35806 | 256-859-5397 |
| 5238110773570 | 10930 | 5238 | LULA RUSSELL | Layaway | (9.20) | | 7900 Old Madison Pike Apt 1 | Huntsville | AL | 35758 | 256-774-4190 |
| 5238110796423 | 9988 | 5238 | CARL MATHIS | Layaway | (20.00) | | | Huntsville | AL | 35806 | |
| 5238110797520 | 11417 | 5238 | GLENN WESLEY | Layaway | (50.00) | | 269 T R Christian | New Hope | AL | 35760 | 256-723-4346 |
| 5238110809473 | 11280 | 5238 | GARY THOMPSON | Layaway | (53.89) | | | Huntsville | AL | 35806 | |
| 5238110812022 | 7205 | 5238 | WILEY DAY | Layaway | (10.00) | | | Huntsville | AL | 35806 | |
| 5238110834489 | 8548 | 5238 | TINA FRAZIER | Layaway | (80.00) | | | Huntsville | AL | 35806 | 256-830-9635 |
| 5238120846838 | 10619 | 5238 | EDWARD PHILLIPS | Layaway | (225.00) | | Po Box 1222 | Huntville | AL | 35807 | 256-489-3611 |
| 5238120856985 | 8879 | 5238 | TAMEEKA HAWK | Layaway | (20.00) | | | Huntsville | AL | 35806 | |
| 5238120870739 | 6654 | 5238 | SALLIE BEE | Layaway | (20.00) | | 5195 LAURELWOOD LANE | HUNTSVILLE | AL | 35805 | 256-837-5066 |
| 5238120892568 | 11189 | 5238 | ROSA STEWART | Layaway | (32.40) | | | Huntsville | AL | 35806 | 256-864-8479 |
| 5238120897567 | 11154 | 5238 | TONYA STEGER | Layaway | (20.00) | | | Huntsville | AL | 35806 | 256-851-8543 |
| 5238120917308 | 11549 | 5238 | ADAM WINSETT | Layaway | (10.00) | | | Huntsville | AL | 35806 | 256-828-7185 |
| 5238120939328 | 9098 | 5238 | RAY HUNTER | Layaway | (50.00) | | | Huntsville | AL | 35806 | 256-759-8419 |
| 5238120956090 | 8274 | 5238 | MARLO DRAKE | Layaway | (30.00) | | | Huntsville | AL | 35806 | 256-859-0810 |
| 5238130974927 | 10227 | 5238 | SHAWN MOORE | Layaway | (50.00) | | | Huntsville | AL | 35806 | 256-533-1591 |
| 5238130982540 | 9011 | 5238 | HUGH HOLLAND | Layaway | (20.00) | | 6201 Pisgah Drive | Huntsville | AL | 35810 | 256-851-0972 |
| 5238131017882 | 10867 | 5238 | JEFFREY ROBINSON | Layaway | (20.00) | | | Huntsville | AL | 35806 | |
| 5238140011629 | 8256 | 5238 | SHAUN DORSEY | Layaway | (10.00) | | | | | | |
| 5238140035784 | 11086 | 5238 | GLORIA SMITH | Layaway | (10.00) | | | | | | |
| 5238140039471 | 5238-1-03947 | 5238 | Brown, Brenda | Special Order | (20.00) | | | | | | |
| 5238141071242 | 8479 | 5238 | SHARON FAISON | Layaway | (20.00) | | | Huntsville | AL | 35806 | 256-746-1455 |
| 5238141083940 | 6279 | 5238 | BILL ADAMS JR | Layaway | (105.00) | | 3216 Lewisburg Drive Nw | Huntsville | AL | 35810 | 256-852-4405 |
| 5238141091265 | 10945 | 5238 | MISTY SCALES | Layaway | (20.00) | | | Huntsville | AL | 35806 | 256-351-1076 |
| 5238141098047 | 10449 | 5238 | CHERYL PARKER | Layaway | (20.00) | | 3618 Nathalee Ave | Huntsville | AL | 35810 | 256-316-4841 |
| 5238141126145 | 9429 | 5238 | KRISTIE KENNEDY | Layaway | (10.00) | | | Huntsville | AL | 35806 | 256-772-2484 |
| 5238141137563 | 6519 | 5238 | SAMATHA BARNES | Layaway | (20.00) | | | Huntsville | AL | 35806 | 256-858-9269 |
| 5238150067198 | 5238-1-06719 | 5238 | Simms, Debra | Special Order | (47.41) | | | | | | |
| 5238150082064 | 9868 | 5238 | STACY LUNDY | Layaway | (10.00) | | | | | | |
| 5238150085919 | 11334 | 5238 | CRYSTAL TODD | Layaway | (4.31) | | | | | | |
| 5238150088673 | 5238-1-08867 | 5238 | Shaw, Scott | Special Order | (15.00) | | | | | | |
| 5238150100379 | 11352 | 5238 | MARTHA WALTON | Layaway | (13.60) | | | | | | |
| 5238150104587 | 5238-1-10458 | 5238 | Marty, Daniel | Special Order | (64.75) | | | | | | |
| 5238150118843 | 11204 | 5238 | ELLIS STILL | Layaway | (20.00) | | | | | | |
| 5238150123710 | 10728 | 5238 | TEWANDA PRIDE | Layaway | (11.00) | | | | | | |
| 5238150125814 | 5238-1-12581 | 5238 | Funderburk, Anya | Special Order | (7.00) | | | | | | |
| 5238150137272 | 5238-1-13727 | 5238 | Martin, Shandan | Special Order | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5238150139989 | 5238-1-13998 | 5238 | Caudle, Jolene | Special Order | (20.00) | | | | | | |
| 5238151157782 | 10987 | 5238 | MICHELLE SHAW | Layaway | (14.04) | | 1500 SPARKMAN DRIVE | Huntsville | AL | 35816 | 256-520-5107 |
| 5238151165769 | 8133 | 5238 | ANDREW DESANTIS | Layaway | (10.80) | | 7046 Laurel Pl | Spokane | WA | 99234 | 256-650-9530 |
| 5238151166890 | 11365 | 5238 | MINNIE WARREN | Layaway | (21.00) | | | Huntsville | AL | 35806 | 256-859-1595 |
| 5238151168524 | 9292 | 5238 | LAQUINCIA JOHNSON | Layaway | (11.00) | | | Huntsville | AL | 35806 | 901-596-4027 |
| 5238151183168 | 6805 | 5238 | LORI BOYETT | Layaway | (20.00) | | 179 Barnesstable | Harvest | AL | 35749 | 256-325-6775 |
| 5238151184273 | 10241 | 5238 | STEVEN MOSLEY | Layaway | (60.00) | | 3610 Alpine St | Huntsville | AL | 35805 | 256-520-2483 |
| 5238151204287 | 10131 | 5238 | STEVE MOONAW | Layaway | (20.00) | | 2729 A Clanton Dr | Huntsville | AL | 35810 | 256-348-5610 |
| 5238151209427 | 6445 | 5238 | CHARIENE AYERS | Layaway | (10.69) | | 2234 Kamis Circle | Huntsville | AL | 35810 | 256-858-0211 |
| 5238160159456 | 11532 | 5238 | GREG WINN | Layaway | (20.00) | | | | | | |
| 5238160161510 | 5238-1-16151 | 5238 | Cross, Jessica | Special Order | (26.31) | | | | | | |
| 5238160178470 | 10595 | 5238 | TANYA PETTY | Layaway | (11.00) | | | | | | |
| 5238160185725 | 11586 | 5238 | SUSAN WOODARD | Layaway | (20.00) | | 29977 3rd Ave | Ardmore | AL | 35739 | |
| 5238160197316 | 10575 | 5238 | DONNIE PERRY | Layaway | (13.00) | | 409 Max Luther | Hsl | AL | 35810 | 205-539-3136 |
| 5238160207214 | 9327 | 5238 | LYDIA JONES | Layaway | (16.09) | | | | | | |
| 5238160213030 | 11241 | 5238 | BRIAN TAYLOR | Layaway | (50.00) | | | | | | |
| 5238160217114 | 8825 | 5238 | LISA HARPER | Layaway | (5.00) | | | | | | |
| 5238160219417 | 7163 | 5238 | SHELLY DALE | Layaway | (64.56) | | 1505 Barrington Rd Apt A | Huntsville | AL | 35816 | 205-837-2459 |
| 5238160222536 | 8968 | 5238 | LUCAS HITT | Layaway | (25.00) | | | | | | |
| 5238160226081 | 8302 | 5238 | KERRI L. DRIVER | Layaway | (42.50) | | 142 Monroe  Nunley | Hazel Green | AL | 35750 | 205-828-7228 |
| 5238160240348 | 10189 | 5238 | PHILLIP MOORE | Layaway | (40.00) | | 3784 University Drive  Ap | Huntsville | AL | 35816 | 205-534-5462 |
| 5238161165488 | 10039 | 5238 | JAMES MCCLUSKEY | Layaway | (40.00) | | | | | | |
| 5238161235800 | 8724 | 5238 | PAM GREEN | Layaway | (20.00) | | 168 Plaza Dr | Huntsville | AL | 35811 | 256-851-2775 |
| 5238161245338 | 7102 | 5238 | LINDA COX | Layaway | (44.00) | | 242 Postwood Cir | Madison | AL | 35758 | 256-864-2382 |
| 5238161255337 | 7087 | 5238 | MESCHIA COWAN | Layaway | (40.00) | | 110 Cowan Rd | Madison | AL | 35756 | 256-772-7188 |
| 5238161265310 | 8692 | 5238 | MARY G. GENDRON | Layaway | (20.00) | | 365 Shelton Road  Ap | Madison | AL | 35758 | 256-694-5351 |
| 5238170226029 | 8627 | 5238 | MARCELLIO GARDNER | Layaway | (20.00) | | | | | | |
| 5238170247291 | 9783 | 5238 | SHARMAIE LOVE | Layaway | (20.00) | | Po Box3021 | Hsv | AL | 35810 | 205-852-4136 |
| 5238170247606 | 6340 | 5238 | ALEIA ADAMS | Layaway | (5.18) | | | | | | |
| 5238170248315 | 8991 | 5238 | CINDY HIX | Layaway | (10.00) | | | | | | |
| 5238170249016 | 5238-1-24901 | 5238 | Sharpley, Williams | Special Order | (6.37) | | | | | | |
| 5238170255658 | 6427 | 5238 | RENEE AUSTIN | Layaway | (50.00) | | | Huntsville | AL | 35806 | |
| 5238170255666 | 11029 | 5238 | NICOLE SIMEANA | Layaway | (30.00) | | | | | | |
| 5238170255690 | 10398 | 5238 | DONALD OGDEN | Layaway | (10.00) | | | Huntsville | AL | 35806 | |
| 5238170255716 | 6902 | 5238 | LAURA BUTTON | Layaway | (5.34) | | | Huntsville | AL | 35806 | |
| 5238170255765 | 9745 | 5238 | FAYE LONG | Layaway | (8.53) | | | Huntsville | AL | 35806 | |
| 5238170255880 | 11689 | 5238 | THOMAS YOUNG | Layaway | (61.24) | | | | | | |
| 5238170255906 | 7067 | 5238 | PINKIE CLAYBORN | Layaway | (10.00) | | | Huntsville | AL | 35806 | |
| 5238170255930 | 11427 | 5238 | ANTHONY WHITE | Layaway | (95.00) | | | | | | |
| 5238170255963 | 11139 | 5238 | WANDA STEEDE | Layaway | (5.00) | | | | | | |
| 5238170255997 | 10820 | 5238 | LISA RIGGINS | Layaway | (5.00) | | | | | | |
| 5238170256037 | 9381 | 5238 | ANGELA KELLEY | Layaway | (8.53) | | | Huntsville | AL | 35806 | 523-817-0257 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5238170256052 | 9727 | 5238 | DEBBIE LINVILLE | Layaway | (20.00) | | | Huntsville | AL | 35806 | |
| 5238170256086 | 9646 | 5238 | MARAIS LANIER | Layaway | (20.00) | | | Huntsville | AL | 35806 | |
| 5238170256094 | 9622 | 5238 | LATONYA LANIER | Layaway | (10.00) | | | Huntsville | AL | 35806 | |
| 5238170275037 | 5238-1-27503 | 5238 | Rice, OJ | Special Order | (20.00) | | | | | | |
| 5238170276407 | 6580 | 5238 | ERNEST BEARD | Layaway | (26.00) | | | | | | |
| 5238170280805 | 10711 | 5238 | TERRY PRIDE | Layaway | (7.00) | | | | | | |
| 5238170281241 | 11397 | 5238 | JESSILYN WATTS | Layaway | (8.53) | | | | | | |
| 5238170284401 | 9054 | 5238 | GLEN HUBBARD | Layaway | (370.00) | | 3505 #5 Pulaski Pike | Huntsville | AL | 35810 | 205-852-1575 |
| 5238170298906 | 8232 | 5238 | TAMEKA DONALDSON | Layaway | (18.63) | | 6506 Greenmeadow Dr | Huntsville | AL | 35810 | 205-851-8653 |
| 5238170299755 | 8398 | 5238 | STEVE EWING | Layaway | (20.00) | | | | | | |
| 5238170303532 | 9361 | 5238 | SABINA JONES | Layaway | (43.00) | | 809 Lee Dr | Hunts Huntsville | AL | 35816 | 205-534-6887 |
| 5238170306410 | 10547 | 5238 | TONY PATTERSON | Layaway | (6.00) | | | | | | |
| 5238170315353 | 7225 | 5238 | JANICE DELUCA | Layaway | (31.21) | | | | | | |
| 5238170326996 | 11058 | 5238 | CATHERINE SMITH | Layaway | (20.00) | | | | | | |
| 5238170329628 | 9076 | 5238 | MAXINE HUNT | Layaway | (5.00) | | | | | | |
| 5238170330071 | 10635 | 5238 | GEORGE PILLOW | Layaway | (57.00) | | | | | | |
| 5238180354848 | 6594 | 5238 | SANDRA BEASLEY | Layaway | (40.00) | | | | | | |
| 5238180360027 | 11312 | 5238 | VERNITA TISDALE | Layaway | (13.00) | | | | | | |
| 5238180387400 | 9312 | 5238 | FAYE JONES | Layaway | (10.69) | | | | | | |
| 5238180399413 | 5238-1-39941 | 5238 | Kelly, Tamarion | Special Order | (50.00) | | | | | | |
| 5238180401169 | 6479 | 5238 | DARNEIKA BAKER | Layaway | (10.69) | | | | | | |
| 5238180403991 | 8857 | 5238 | LINDA HARRIS | Layaway | (31.90) | | 2605 Gamma Cir | Huntsville | AL | 35810 | 256-859-8030 |
| 5238180406655 | 9666 | 5238 | SUSIE LESLIE | Layaway | (70.00) | | | | | | |
| 5238180415953 | 10089 | 5238 | JEFFERY MCRAE | Layaway | (5.00) | | | | | | |
| 5238180416027 | 11704 | 5238 | ANN ZIEGLER | Layaway | (15.12) | | | | | | |
| 5238180423494 | 6871 | 5238 | TIFFANY BURGESS | Layaway | (5.07) | | | | | | |
| 5238180427065 | 11072 | 5238 | CHASSITY SMITH | Layaway | (25.00) | | | | | | |
| 5238180427826 | 8707 | 5238 | TAMMY L. GIBBS | Layaway | (15.00) | | | | | | |
| 5238180440852 | 9124 | 5238 | DENISE HYTER | Layaway | (20.00) | | | | | | |
| 5238180446263 | 7026 | 5238 | VICKIE CHUBBS | Layaway | (32.00) | | | | | | |
| 5238190460544 | 9687 | 5238 | VINCENT LESLIE | Layaway | (5.51) | | | | | | |
| 5238190475773 | 10779 | 5238 | S RATLIFF | Layaway | (10.00) | | 200 Case Rd | Huntsville | AL | 35811 | 256-852-9260 |
| 5238190481060 | 6703 | 5238 | MESHELL BETHEL | Layaway | (6.80) | | 2414 Mobil Dr | Huntsville | AL | 35806 | 256-722-8649 |
| 5238190484155 | 10807 | 5238 | CAROLYN RIGGINS | Layaway | (80.00) | | 6226 MAYWICK RD | HUNTSVILLE | AL | 35810 | 256-858-3811 |
| 5238190484593 | 11670 | 5238 | RICHARD YATE | Layaway | (15.00) | | 6227 Rime Village Drive Apt1 | Huntsville | AL | 35806 | 256-971-9929 |
| 5238190485673 | 8565 | 5238 | SANDRA FULLENWIDER | Layaway | (40.00) | | 409 DALLAS AVE APT.B | Huntsville | AL | 35810 | 256-539-3297 |
| 5238190485707 | 8420 | 5238 | ERIK B. FAIL | Layaway | (10.00) | | | | | | |
| 5238190501453 | 8798 | 5238 | WILLIE E. HARDIN JR. | Layaway | (26.00) | | 4222 Tee Jay Cir | Huntsville | AL | 35810 | 256-852-1572 |
| 5238190505736 | 6774 | 5238 | JERRY BOOKER | Layaway | (34.00) | | 555 Executive Dr Apt 120 | Huntsville | AL | 35816 | 256-430-1064 |
| 5238190510033 | 8532 | 5238 | QUILLA FORD | Layaway | (41.00) | | 198 Ford Cir | Huntsville | AL | 35801 | 256-859-6237 |
| 5238190510157 | 9702 | 5238 | CHAUNCEY LEVINGSTON | Layaway | (25.00) | | 148 Jefferson Patton Rd | Harvest | AL | 35806 | 256-830-5424 |
| 5238190543422 | 8348 | 5238 | SARA ELLISON | Layaway | (50.00) Duplicate Record | 208 Buffalo Creek Drive | Toney | AL | 35773 | 256-851-0171 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5238190543422 | 8347 | 5238 | SARA ELLISON | Layaway | (50.00) | | 208 Buffalo Creek Drive | Toney | AL | 35773 | 256-851-0171 |
| 5238190551912 | 6736 | 5238 | BYRAN BEVERLY | Layaway | (20.00) | | | | | | 256-539-7809 |
| 5238190562638 | 9169 | 5238 | JAILLYNN JACKSON | Layaway | (20.00) | | 4401 Spartacus Dr Apt 38 | Huntsville | AL | 35805 | 256-650-0761 |
| 5238190564469 | 9965 | 5238 | KELI LMARTIN | Layaway | (1.00) | | | | | | 256-880-6502 |
| 5238190565854 | 8174 | 5238 | DEMARIO DESHANNON | Layaway | (100.00) | | 3725 Steadman Dr | Huntsville | AL | 35810 | 256-658-2823 |
| 5238190566860 | 5238-1-56686 | 5238 | Williams, Jessica | Special Order | (25.00) | | 2003 Joseph Cir | Huntsville | AL | 35811 | 256-534-0986 |
| 5238190573304 | 8371 | 5238 | PAULA ERVIN | Layaway | (20.00) | | 4066 Braeswood Dr Apt 8 | Huntsville | AL | 35802 | 256-882-7256 |
| 5238210191558 | 10757 | 5238 | WILLIE RANDOLPH | Layaway | (40.00) | | | Huntsville | AL | 35806 | 256-852-6294 |
| 5238210199700 | 10790 | 5238 | ANN REED | Layaway | (35.00) | | | Huntsville | AL | 35806 | 256-536-1351 |
| 5238220164748 | 10286 | 5238 | NATASHA MOULTRY | Layaway | (16.85) | | 1556 Jonh Westley Way | Huntsville | AL | 35816 | 256-527-6551 |
| 5238220235122 | 8761 | 5238 | ALGEONON HAMPTON | Layaway | (30.00) | | | Huntsville | AL | 35806 | 256-859-1390 |
| 5238220247879 | 8606 | 5238 | ROSETTA GAMBLE | Layaway | (22.00) | | | Huntsville | AL | 35806 | 256-837-7378 |
| 5238220252879 | 10053 | 5238 | MARK MCCRAE | Layaway | (20.00) | | | Huntsville | AL | 35806 | 256-534-5630 |
| 5238220253729 | 6928 | 5238 | MICHEAL CALDWELL | Layaway | (22.00) | | | Huntsville | AL | 35806 | 256-694-5532 |
| 5238220256078 | 10651 | 5238 | domate price | Layaway | (11.00) | | | Huntsville | AL | 35806 | |
| 5238220257266 | 6669 | 5238 | SALLIE BEE | Layaway | (20.00) | | | Huntsville | AL | 35806 | 256-837-5066 |
| 5238220276207 | 10960 | 5238 | ANGELA SHARP | Layaway | (5.00) | | | Huntsville | AL | 35806 | |
| 5238230312184 | 11044 | 5238 | DANA SIMPSWON | Layaway | (100.00) | | Po Box 341 | Rainsville | AL | 35986 | 256-638-4891 |
| 5238230344757 | 11606 | 5238 | ANTONIA WOODS | Layaway | (10.00) | | | Huntsville | AL | 35806 | 256-783-4596 |
| 5238230357650 | 11007 | 5238 | SANDRA SHOREY | Layaway | (25.39) | | 1181 Morrow Mountain Rd. | Somerville | AL | 35670 | 256-457-4313 |
| 5238230359714 | 9766 | 5238 | MAXINE LOVE | Layaway | (50.00) | | 3606 Knoll Wood Drive West | Huntsville | AL | 35810 | 256-852-1522 |
| 5238240010364 | 11122 | 5238 | KENYARADA SMITH | Layaway | (25.00) | | | | | | |
| 5238240017864 | 6964 | 5238 | RONALD CARTER | Layaway | (20.00) | | | | | | |
| 5238240023201 | 6816 | 5238 | CATHERI BRIDGEFORTH | Layaway | (17.00) | | | | | | |
| 5238240026949 | 6757 | 5238 | SCOTT BINFORD | Layaway | (10.69) | | | | | | |
| 5238240401571 | 9262 | 5238 | CASSANDRA JOHNSON | Layaway | (10.00) | | 6109 Geronimo Circle | Huntsville | AL | 35810 | 256-852-0181 |
| 5238240410929 | 6889 | 5238 | ELLEA BURRELL | Layaway | (8.64) | | 213 Binford Drive Apt A | Huntsville | AL | 35805 | 256-534-2766 |
| 5238240413014 | 6830 | 5238 | LASHAE BROWN | Layaway | (30.00) | | | Huntsville | AL | 35806 | 256-682-8445 |
| 5238240449943 | 5238-2-44994 | 5238 | Wilbourn, A | Special Order | (25.00) | | 304 Powell Street | Gurley | A | 35748 | 256-776-9504 |
| 5238240465741 | 7009 | 5238 | RANDY CHRISTENSEN | Layaway | (150.00) | | 2511 Box Canyon Road | Huntsville | AL | 35803 | 256-651-3139 |
| 5238240467267 | 11462 | 5238 | MICHAEL WILLIAMS | Layaway | (20.00) | | 6419 Creighton Avenue | Huntsville | AL | 35810 | 256-631-5759 |
| 5238240470097 | 10101 | 5238 | BILLY MELSON | Layaway | (5.40) | | | Huntsville | AL | 35806 | 256-520-3399 |
| 5238240471889 | 11219 | 5238 | JENIFFER STONE | Layaway | (5.00) | | | Huntsville | AL | 35806 | 256-497-3001 |
| 5238250029734 | 11260 | 5238 | NARMA THOMAS SMITH | Layaway | (25.00) | | | | | | |
| 5238250030518 | 6956 | 5238 | SHELLY CAMPBELL | Layaway | (20.00) | | | | | | |
| 5238250033819 | 8322 | 5238 | RONALD DUPREE | Layaway | (6.92) | | | | | | |
| 5238250036754 | 8586 | 5238 | MANUEL GALINDO | Layaway | (15.00) | | | | | | |
| 5238250483865 | 11566 | 5238 | JAVIS WITCHARD | Layaway | (40.00) | | | Huntsville | AL | 35806 | 256-233-2740 |
| 5238250490472 | 8203 | 5238 | TEDDY DINSMORE | Layaway | (15.00) | | 2704 Sencie Drive | Huntsville | AL | 35810 | 256-859-6501 |
| 5238250499655 | 9222 | 5238 | STANLEY JEFFERSON | Layaway | (20.00) | | | Huntsville | AL | 35806 | 256-517-9905 |
| 5238250504843 | 11104 | 5238 | JOSETTA SMITH | Layaway | (48.60) | | | Huntsville | AL | 35806 | 256-746-1133 |
| 5238250512887 | 6846 | 5238 | ROBERT BROWN | Layaway | (130.00) | | | Huntsville | AL | 35806 | 256-851-8543 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5238250515872 | 10346 | 5238 | OTIS OATES | Layaway | (46.60) | | | Huntsville | AL | 35806 | 256-851-9242 |
| 5238250519692 | 8663 | 5238 | JAMES GATEWOOD | Layaway | (20.00) | | 4902 Griffin Dr | Huntsville | AL | 35810 | 256-852-4750 |
| 5238250545754 | 10974 | 5238 | PATSY SHAVERS | Layaway | (53.00) | | | Huntsville | AL | 35806 | 256-348-5064 |
| 5238250548485 | 8456 | 5238 | ALONZO FAIRLEY | Layaway | (25.00) | | 134 Stapler Rd | Gurley | AL | 35748 | 256-776-1937 |
| 5238250550911 | 8899 | 5238 | MICHAEL HENDERSON | Layaway | (15.00) | | 6100 Rosevelt Cr | Huntsville | AL | 35810 | 256-468-8014 |
| 5238250553097 | 10848 | 5238 | KENNETH ROBERTS | Layaway | (75.49) | | 196 Jeff Rd Apt 906 | Huntsville | AL | 35806 | 256-527-0828 |
| 5238260057634 | 10116 | 5238 | TRACEY MITCHELL | Layaway | (10.00) | | | | | | |
| 5238260065439 | 6789 | 5238 | LISA BOWDEN | Layaway | (24.57) | | | | | | |
| 5238260571345 | 11478 | 5238 | SAM WILLIAMS | Layaway | (20.00) | | | Huntsville | AL | 35806 | 256-529-0446 |
| 5238260572392 | 9975 | 5238 | KIMBERLEY MASON | Layaway | (15.00) | | | Huntsville | AL | 35806 | 256-468-5231 |
| 5238260572434 | 10073 | 5238 | PATTY MCGOWEN | Layaway | (46.85) | | | Huntsville | AL | 35806 | 256-325-9764 |
| 5238260572442 | 10743 | 5238 | FREDDY PRUIT | Layaway | (22.03) | | | Huntsville | AL | 35806 | 256-830-4310 |
| 5238270077788 | 11379 | 5238 | LESLIE WATKINS | Layaway | (11.88) | | | | | | |
| 5238270097932 | 6997 | 5238 | LESLIE CAUDLE | Layaway | (6.00) | | | | | | |
| 5238270098339 | 5238-2-09833 | 5238 | Golladay, Victor | Special Order | (20.00) | Duplicate Record | 1656 Old Monrovia Rd | Huntsville | AL | 35806 | 205-721-5935 |
| 5238270098339 | 5238-2-09833 | 5238 | Golladay, Victor | Special Order | (20.00) | | 1656 Old Monrovia Rd | Huntsville | AL | 35806 | 205-721-5935 |
| 5238280105223 | 9411 | 5238 | SHERRY KELLY | Layaway | (25.00) | | | | | | |
| 5238280109597 | 10425 | 5238 | JACKIE ONEAL | Layaway | (10.00) | | | | | | |
| 5238280112484 | 8746 | 5238 | JAMIE HAFLEY | Layaway | (40.00) | | | | | | |
| 5238280115818 | 10879 | 5238 | LISA RODRIQUEZ | Layaway | (10.00) | | | | | | |
| 5238280117269 | 7116 | 5238 | FREDERICA CRUTCHER | Layaway | (20.00) | | | | | | |
| 5238280122657 | 11445 | 5238 | SHANITRIS WILDER | Layaway | (15.00) | | | | | | |
| 5238290148817 | 6382 | 5238 | PHELISIA ALLEN | Layaway | (40.00) | | | Huntsville | AL | 35806 | 256-837-8034 |
| 52381006502847 | 7146 | 5238 | LAQUITA CUNNINGHAM | Layaway | (40.00) | | | | | | |
| 52381602136718 | 6408 | 5238 | JESSE ANTHONY | Layaway | (7.69) | | | | | | |
| 52381702823866 | 6980 | 5238 | MELISSA CASTEEL | Layaway | (20.00) | | | | | | |
| 95238161290756 | 10562 | 5238 | JERMAINE PERDUE | Layaway | (124.22) | | 174 Nick Davis Rd | Madison | AL | 35757 | 256-656-6194 |
| 95238161302882 | 8090 | 5238 | RODNEY DEAN | Layaway | (20.00) | | 21 Harrison St. Apt B22 | Rainsville | AL | 35986 | 256-283-7266 |
| 95238260639820 | 10021 | 5238 | JENNIFEER MCCLURE | Layaway | (10.96) | | 5009 Brookwood Drive | Huntsville | AL | 35810 | 256-503-0126 |
| 95238260641255 | 11651 | 5238 | TAKASHA WRIGHT | Layaway | (8.00) | | 3784 Univesity Dr Nw Apt. | Huntsville | AL | 35816 | 256-551-5172 |
| 52412408649 | 15818 | 5241 | B. JAMES | Layaway | (10.00) | | | | | | |
| 524114046691 | 13512 | 5241 | W. FULLER | Layaway | (30.00) | | | | | | |
| 524114047552 | 16379 | 5241 | J. JOHNSON | Layaway | (25.00) | | | | | | |
| 524114048335 | 14366 | 5241 | R. GRANT | Layaway | (30.00) | | | | | | |
| 524114076552 | 19769 | 5241 | L. SIMON | Layaway | (80.00) | | | | | | |
| 524117048767 | 19874 | 5241 | N. TATE | Layaway | (10.00) | | | | | | |
| 524120295307 | 12454 | 5241 | T. DAVIS | Layaway | (20.00) | | | | | | |
| 524128055279 | 16440 | 5241 | O. JOHNSON | Layaway | (30.00) | | | | | | |
| 5241100819585 | 19429 | 5241 | L. MILLER | Layaway | (25.00) | | 121 Charolette Cir | Orangeburg | SC | 29115 | 803-531-0854 |
| 5241100820294 | 19457 | 5241 | T. MORRIS | Layaway | (30.00) | | Get New Address | Orangeburg | SC | 29115 | 803-531-1507 |
| 5241100821789 | 19916 | 5241 | D. WALLING | Layaway | (30.00) | | 4660 96 Rd | Neeses | SC | 29107 | 803-247-5034 |
| 5241100827265 | 18390 | 5241 | F. MCKENZIE | Layaway | (10.00) | | 509 Elm Wood Ave | St Matthews | SC | 29135 | 803-874-1875 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241100883268 | 19800 | 5241 | B. SMITH | Layaway | (12.72) | | Get New Address | St Matthews | SC | 29135 | 803-655-7162 |
| 5241100890628 | 15043 | 5241 | E. HART | Layaway | (10.00) | | | | | | 803-531-7150 |
| 5241100895445 | 19628 | 5241 | C. RIDER | Layaway | (5.00) | | 139 Southwest Circle | Cordova | SC | 29039 | 803-268-6298 |
| 5241100919559 | 14186 | 5241 | V. GLOVER | Layaway | (15.00) | | 131 Mack St | St. Matthews | SC | 29135 | 803-655-9041 |
| 5241100919674 | 10959 | 5241 | W. BROWN | Layaway | (6.36) | | 857 Caswell Lane | Holly Hill | SC | 29059 | 803-496-5563 |
| 5241100931505 | 20251 | 5241 | Q. YOUNG | Layaway | (20.00) | | 155 Podium Road | Cordova | SC | 29039 | 803-268-0186 |
| 5241100933064 | 13536 | 5241 | M. FUNCHES | Layaway | (20.00) | | 1414 Glover St | Orangeburg | SC | 29115 | 803-531-6126 |
| 5241100940399 | 5241-1-94039 | 5241 | A. PINCKNEY | Repair | (30.00) | | 108 Tuckermill Cir | St Matthews | SC | 29135 | 803-874-4507 |
| 5241100941835 | 20230 | 5241 | P. WRIGHT | Layaway | (10.00) | | Po Bx 202 | Bamberg | SC | 29003 | 803-245-9920 |
| 5241100942445 | 19899 | 5241 | S. TURNER | Layaway | (20.00) | | P O Box 253 | Erhardt | SC | 29081 | 803-267-5032 |
| 5241100944953 | 13739 | 5241 | M. GLADDEN | Layaway | (20.00) | | 114 Linder Lane | Orangeburg | SC | 29115 | 803-539-3928 |
| 5241100945091 | 17973 | 5241 | P. JONES | Layaway | (60.00) | | 143 Rumph Rd | Orangeburg | SC | 29115 | 803-535-0505 |
| 5241100950109 | 20195 | 5241 | F. WILSON | Layaway | (10.00) | | 1362 Wingate | Orangeburg | SC | 29115 | 803-536-9243 |
| 5241100950323 | 16242 | 5241 | E. JOHNSON | Layaway | (20.00) | | 113 Snapple Ct | Orangeburg | SC | 29115 | 803-534-8978 |
| 5241100951677 | 13329 | 5241 | A. FOLK | Layaway | (10.00) | | | | | | 803-535-5644 |
| 5241100955314 | 11211 | 5241 | A. CALLOWAY | Layaway | (10.00) | | 247 Cinnabar Rd | Rowesville | SC | 29133 | 803-829-1548 |
| 5241100971725 | 19805 | 5241 | M. SMITH | Layaway | (14.00) | | 277 Owen St | Orgb | SC | 29115 | 803-533-1855 |
| 5241110974602 | 15845 | 5241 | D. JAMES | Layaway | (5.00) | | | Holly Hill | SC | 29059 | 803-496-7965 |
| 5241110984940 | 14104 | 5241 | M. SNIDER | Layaway | (21.00) | | Rt 2 Box 385 | St Matthews | SC | 29135 | 803-655-7855 |
| 5241110989998 | 11843 | 5241 | S. DANIELS | Layaway | (10.00) | | 1269 Nelson | Orangeburg | SC | 29115 | 803-534-2693 |
| 5241110990640 | 18314 | 5241 | R. MAYS | Layaway | (22.00) | | | | | | |
| 5241110990673 | 18080 | 5241 | M. KENNERLY | Layaway | (20.00) | | 1834 Five Chop Rd | Orangeburg | SC | 29115 | 803-516-9937 |
| 5241111012279 | 19947 | 5241 | A. WATSON | Layaway | (15.00) | | | Orangeburg | SC | 29115 | 803-268-6998 |
| 5241111019878 | 11547 | 5241 | J. COKLEY | Layaway | (23.80) | | Rt 5, Box 151c | St Matthews | SC | 29135 | 803-655-5810 |
| 5241111024662 | 19705 | 5241 | V. SCOTT | Layaway | (35.00) | | Po Box 329 | Springfield | SC | 29146 | 803-258-1100 |
| 5241111028556 | 15760 | 5241 | C. JACJSON | Layaway | (15.00) | | 136 Laquinton Dr | Orangeburg | SC | 29115 | 803-531-2537 |
| 5241111028994 | 11492 | 5241 | C. CLECKLEY | Layaway | (10.00) | | 2162 Hudson Rd | Cope | SC | 29038 | 803-539-9728 |
| 5241111029562 | 19541 | 5241 | M. PHILLIPS | Layaway | (10.00) | | 164 Grouper Ct | Vance | SC | 29163 | 803-496-2553 |
| 5241111034034 | 19638 | 5241 | V. RILEY | Layaway | (10.00) | | Get New Address | Orangeburg | SC | 29115 | 803-614-5247 |
| 5241111039926 | 18238 | 5241 | P. MACK | Layaway | (10.00) | | | | | | 803-531-0155 |
| 5241111046525 | 18184 | 5241 | Q. LEE | Layaway | (20.00) | | | | | | 803-539-9075 |
| 5241111052044 | 9952 | 5241 | T. ASHLEY | Layaway | (25.00) | | 130 Lekehia Ln | Orangeburg | SC | 29115 | 803-539-0413 |
| 5241111062720 | 15133 | 5241 | D. HICKMON | Layaway | (10.60) | | 815 Presidential Dr | Orangeburg | SC | 29115 | 803-536-6187 |
| 5241111070670 | 9891 | 5241 | S. ANTLEY | Layaway | (10.00) | | 914 New Hope Rd | Orangeburg | SC | 29116 | 803-534-9411 |
| 5241111073370 | 19521 | 5241 | R. PELZER | Layaway | (66.94) | | 119 Lone Goose Lane | Orangeburg | SC | 29115 | 803-347-6553 |
| 5241111075540 | 19502 | 5241 | K. PAUL | Layaway | (30.00) | | | | | | 803-531-7122 |
| 5241111077264 | 14141 | 5241 | J. GLOVER | Layaway | (51.00) | | 126 Petunia St | Cordova | SC | 29039 | 803-536-6706 |
| 5241111084435 | 20146 | 5241 | M. WIGFALL | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-247-5064 |
| 5241111094459 | 19518 | 5241 | D. PELZER | Layaway | (10.60) | | 118 East Wood Circle | Orangeburg | SC | 29118 | 803-536-2410 |
| 5241111094673 | 19926 | 5241 | J. WANNMAKER | Layaway | (15.00) | | Get New Address | Orangeburg | SC | 29115 | 803-531-3338 |
| 5241111098260 | 19618 | 5241 | P. RICE | Layaway | (75.48) | | | | | | 803-531-8007 |
| 5241111103243 | 19535 | 5241 | R. PEOPLES | Layaway | (30.00) | | North 150 Shop | Orangeburg | SC | 29115 | 803-247-4341 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241111106964 | 13562 | 5241 | J. GAMBLE | Layaway | (67.00) | | 1250 Ellis Ave | Orangeburg | SC | 29115 | 803-534-1675 |
| 5241111108283 | 19911 | 5241 | T. TYLER | Layaway | (36.00) | | 1232 Silver Springs Rd | Orangeburg | SC | 29115 | 803-247-5619 |
| 5241111110859 | 18345 | 5241 | O. MCCLENNON | Layaway | (20.00) | | 425 Alva St | Orangeburg | SC | 29115 | 803-533-1305 |
| 5241121125590 | 13771 | 5241 | A. GLEATON | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-258-1532 |
| 5241121130400 | 19859 | 5241 | M. SUMPTER | Layaway | (10.00) | | 1016 WOOLBRIGHT ROAD | SANTEE | SC | 29142 | 803-854-2779 |
| 5241121141217 | 11324 | 5241 | J. CHAMPBELL | Layaway | (20.00) | | 249 Willington St | Orangeburg | SC | 29115 | 803-268-0145 |
| 5241121150267 | 16263 | 5241 | F. JOHNSON | Layaway | (20.00) | | 1360 Brentwood | Orangeburg | SC | 29115 | 803-536-6708 |
| 5241121164458 | 19919 | 5241 | M. WALTERS | Layaway | (40.00) | | | Orangeburg | SC | 29115 | 803-707-5193 |
| 5241121176338 | 19897 | 5241 | S. TURNER | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-267-7800 |
| 5241121178730 | 14172 | 5241 | K. GLOVER | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-245-4883 |
| 5241121184878 | 13115 | 5241 | S. FEEMAN | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-516-0311 |
| 5241121189083 | 14347 | 5241 | P. GRAHAM | Layaway | (30.60) | | 208 La Quinta Drive | Orangeburg | SC | 29115 | 803-534-3007 |
| 5241121189158 | 20190 | 5241 | S. WILLIAMS | Layaway | (30.00) | | 223 Wintercreek Road | Bowman | SC | 29018 | 803-829-3420 |
| 5241121194596 | 20176 | 5241 | N. WILLIAMS | Layaway | (1.00) | | 2119 Old Edisto Dr | Orangeburg | SC | 29115 | 803-531-7491 |
| 5241121202126 | 10084 | 5241 | T. BANKS | Layaway | (20.00) | | Get New Address | Bamberg | SC | 29003 | 803-245-2384 |
| 5241121206150 | 5241-1-20615 | 5241 | P. EVANS | Repair | (25.00) | | | Orangeburg | SC | 29115 | |
| 5241121216399 | 19684 | 5241 | S. SANDERS | Layaway | (5.00) | | 202 Glenfield Circle | Orangeburg | SC | 29115 | 803-531-9186 |
| 5241121218619 | 20182 | 5241 | R. WILLIAMS | Layaway | (20.00) | | Get New Address | Orangeburg | SC | 29115 | 803-533-5687 |
| 5241121229616 | 10446 | 5241 | D. BERRY | Layaway | (20.00) | | 627 Baxley Rd | Bowman | SC | 29018 | 803-829-3329 |
| 5241121232933 | 11253 | 5241 | C. CANNON | Layaway | (40.00) | | | Orangeburg | SC | 29115 | 803-534-4321 |
| 5241121235589 | 13299 | 5241 | Y. FLOYD | Layaway | (20.00) | | 167 Morningside Dr | St. Matthews | SC | 29135 | 803-731-5076 |
| 5241121236236 | 19473 | 5241 | M. MURPH | Layaway | (60.00) | | 223 Lomuardi Ct | Orangeburg | SC | 29115 | 803-531-6097 |
| 5241121241918 | 20187 | 5241 | R. WILLIAMS | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-826-6154 |
| 5241121242726 | 19570 | 5241 | C. PRESSLEY | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-516-8554 |
| 5241121248178 | 15191 | 5241 | A. HOLLIS | Layaway | (16.96) | | | Orangeburg | SC | 29115 | 803-535-5625 |
| 5241121254614 | 13675 | 5241 | C. GILLIARD | Layaway | (20.00) | | 1232 Vance Rd | Vance | SC | 29163 | 803-492-8638 |
| 5241121257583 | 12738 | 5241 | J. ELLIOTT | Layaway | (20.00) | | P O BOX 525 | BOWMAN | SC | 29018 | 803-829-1415 |
| 5241121260223 | 16403 | 5241 | J. JOHNSON | Layaway | (5.00) | | 3816 Fire Tower Rd | Bamberg | SC | 29003 | 803-703-0313 |
| 5241121260355 | 5241-1-26035 | 5241 | J. HAYNES | Repair | (20.00) | | Rte 1 Box 612 J | Cameron | SC | 29030 | 803-826-6248 |
| 5241121270636 | 15858 | 5241 | E. JAMES | Layaway | (10.60) | | | Orangeburg | SC | 29115 | 803-247-3370 |
| 5241121276047 | 11309 | 5241 | L. CASTRO | Layaway | (50.00) | | Rt 2 Box 375 | St Matthews | SC | 29135 | 803-000-0000 |
| 5241131288941 | 19888 | 5241 | T. THOMAS | Layaway | (15.00) | | | Orangeburg | SC | 29115 | 803-535-5639 |
| 5241131306073 | 18073 | 5241 | E. KENLEY | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-897-2755 |
| 5241131320223 | 19538 | 5241 | M. PHELPS | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-516-9000 |
| 5241131323813 | 20112 | 5241 | N. WHALEY | Layaway | (75.00) | | | Orangeburg | SC | 29115 | 803-539-9670 |
| 5241131326766 | 13355 | 5241 | L. FOLK | Layaway | (25.00) | | | | | | 803-534-3726 |
| 5241131328754 | 14957 | 5241 | C. HARLEY | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-263-5231 |
| 5241131331170 | 16901 | 5241 | A JONES | Layaway | (5.00) | | | | | | |
| 5241131340114 | 15414 | 5241 | W. HOWELL | Layaway | (5.00) | | 547 Stilton St | Orangeburg | SC | 29115 | 803-534-2665 |
| 5241131343076 | 18030 | 5241 | D. KEITT | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-664-1118 |
| 5241131359486 | 19559 | 5241 | J. PORTER | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-469-4409 |
| 5241131364973 | 18104 | 5241 | N. KILGORE | Layaway | (15.00) | | | Orangeburg | SC | 29115 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241131366887 | 19479 | 5241 | D. MYERS | Layaway | (20.00) | | 120 Morning Glory Road | Norway | SC | 29115 | 803-263-2004 |
| 5241131370178 | 12659 | 5241 | N. EDMOND | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-655-5846 |
| 5241131382918 | 19953 | 5241 | K. WATSON | Layaway | (6.00) | | | Orangeburg | SC | 29115 | 803-496-7709 |
| 5241131383239 | 16163 | 5241 | W. JIMMY | Layaway | (30.00) | | 49 Osage Dr | Winnsboro | SC | 29180 | 803-000-0000 |
| 5241131384229 | 19906 | 5241 | J. TYLER | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-535-0118 |
| 5241131394939 | 20238 | 5241 | S. YON | Layaway | (20.00) | | | | | | 803-263-4633 |
| 5241131399672 | 19483 | 5241 | I. MYERS | Layaway | (5.00) | | | Orangeburg | SC | 29115 | 803-534-0067 |
| 5241131420916 | 12854 | 5241 | D. EVANS | Layaway | (135.40) | | Get New Address | Lorain | OH | 44055 | 440-233-6009 |
| 5241140006854 | 15989 | 5241 | M. JENKINS | Layaway | (6.00) | | | | | | |
| 5241140027173 | 14243 | 5241 | S. GOLDEN | Layaway | (5.82) | | | | | | |
| 5241140449187 | 20129 | 5241 | C. WHITE | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-492-7921 |
| 5241140460499 | 16046 | 5241 | P. JENKINS | Layaway | (20.00) | | 112 Ourhan Court | Orangeburg | SC | 29115 | 803-534-4480 |
| 5241140462586 | 19876 | 5241 | Y. TATUM | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-535-4549 |
| 5241140462651 | 13432 | 5241 | S. FRANKLIN | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-536-5383 |
| 5241140475257 | 19675 | 5241 | T. RUSSELL | Layaway | (50.00) | | | Orangeburg | SC | 29115 | 803-516-8328 |
| 5241140483509 | 15121 | 5241 | J. HAYNES | Layaway | (25.00) | | | Orangeburg | SC | 29115 | 803-897-3573 |
| 5241140487997 | 5241-1-55131 | 5241 | K. BRADLEY | Repair | (15.00) | | | Orangeburg | SC | 29115 | 803-531-0000 |
| 5241140497046 | 10604 | 5241 | A. BRADLEY | Layaway | (30.00) | | | Orangeburg | SC | 29115 | 803-539-2720 |
| 5241140504460 | 20145 | 5241 | S. WHITE | Layaway | (90.00) | | | Orangeburg | SC | 29115 | 803-496-7362 |
| 5241140517975 | 10795 | 5241 | B. BROWN | Layaway | (100.00) | | 30 Scarlet Lane | Pinewwwod | SC | 29125 | 803-452-6366 |
| 5241140519682 | 12717 | 5241 | F. ELLIOT | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-533-3086 |
| 5241140529459 | 19781 | 5241 | J. SLATER | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-245-4377 |
| 5241140532749 | 18326 | 5241 | L. MCCANTS | Layaway | (10.00) | | | | | | |
| 5241140538385 | 19490 | 5241 | D. NEW | Layaway | (10.00) | | | | | | 803-308-1242 |
| 5241140541488 | 5241-1-54757 | 5241 | T. DAVIS | Repair | (15.00) | | 33 Privateer Ct | St Matthews | SC | 29135 | 803-655-7675 |
| 5241140545224 | 18251 | 5241 | R. MACK | Layaway | (5.00) | | | | | | 803-269-4338 |
| 5241140545869 | 19690 | 5241 | D. SCOTT | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-247-8333 |
| 5241140551867 | 10834 | 5241 | D. BROWN | Layaway | (25.00) | | | Orangeburg | SC | 29115 | 803-539-0726 |
| 5241140552584 | 15705 | 5241 | E. INABINET | Layaway | (20.00) | | 116 High Point Circle | Orangeburg | SC | 29116 | 803-531-8432 |
| 5241140557088 | 15721 | 5241 | A. IRICK | Layaway | (30.00) | | 125  Lake View St East Apt | St Matthews | SC | 29135 | 803-874-3102 |
| 5241141432166 | 19935 | 5241 | D. WARING | Layaway | (11.17) | | | Orangeburg | SC | 29115 | |
| 5241150063019 | 15089 | 5241 | R. HART | Layaway | (6.30) | | | | | | |
| 5241150112677 | 20246 | 5241 | M. YOUNG | Layaway | (8.00) | | | | | | |
| 5241150129711 | 19573 | 5241 | S. PRESTON | Layaway | (8.39) | | | | | | |
| 5241150162456 | 15000 | 5241 | M. HARPER | Layaway | (5.00) | | | | | | |
| 5241150177710 | 19644 | 5241 | T. RILLEY | Layaway | (3.00) | | | | | | |
| 5241150180706 | 19797 | 5241 | A. SMALLS | Layaway | (19.00) | | | Vance | SC | 29115 | 803-496-9277 |
| 5241150192750 | 5241-1-19275 | 5241 | H. HAIGLER | Repair | (5.00) | | | | | | |
| 5241150195357 | 5241-1-19535 | 5241 | Alicia Backmon | Repair | (6.00) | | | | | | |
| 5241150199060 | 5241-1-19906 | 5241 | M. WILLIAMS | Repair | (3.00) | | | | | | |
| 5241150201197 | 19716 | 5241 | K. SELLERS | Layaway | (7.00) | | | | | | |
| 5241150579824 | 19941 | 5241 | O. WASHINGTON | Layaway | (20.00) | | 211 Doiley Lane | Moncks Corner | SC | 29461 | 843-899-7725 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241150581234 | 12006 | 5241 | J. DAVIS | Layaway | (25.00) | | | Orangeburg | SC | 29115 | 803-536-6746 |
| 5241150583628 | 10008 | 5241 | R. BAILEY | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-534-7004 |
| 5241150585425 | 20172 | 5241 | N. WILLIAMS | Layaway | (110.00) | | | Orangeburg | SC | 29115 | 803-664-3615 |
| 5241150588379 | 19698 | 5241 | M. SCOTT | Layaway | (20.00) | | P O Box 4968 Claflin | Orangeburg | SC | 29115 | 803-395-1084 |
| 5241150590466 | 5241-1-68755 | 5241 | F. GLEATON | Repair | (15.00) | | 115 Elizabeth Street | St. Matthews | SC | 29135 | 803-655-7143 |
| 5241150603368 | 14893 | 5241 | A. HAMPTON | Layaway | (25.00) | | | Orangeburg | SC | 29115 | 803-826-6317 |
| 5241150610280 | 19922 | 5241 | B. WALTZ | Layaway | (20.00) | | 509 Breezy Drive | Orangeburg | SC | 29115 | 803-534-2616 |
| 5241150611106 | 13797 | 5241 | V. GLENN | Layaway | (55.00) | | | Santee | SC | 29142 | 803-854-6379 |
| 5241150613912 | 19653 | 5241 | A. RIVERS | Layaway | (10.00) | | P O BOX 174 | NORTH | SC | 29112 | 803-707-8913 |
| 5241150614365 | 16520 | 5241 | T. JOHNSON | Layaway | (5.00) | | 140 Seedling Farm Trail | Swansea | SC | 29160 | 803-874-4985 |
| 5241150618002 | 19506 | 5241 | L. PALMER | Layaway | (11.00) | | | Orangeburg | SC | 29115 | 803-854-3003 |
| 5241150620404 | 11148 | 5241 | M. BUTLER | Layaway | (6.00) | | 121 Wright Rd | Orangeburg | SC | 29115 | 803-531-1344 |
| 5241150624018 | 10661 | 5241 | R. BROOKER | Layaway | (100.00) | | 320 Baneshee | Orangeburg | SC | 29115 | 803-534-3020 |
| 5241150636145 | 9708 | 5241 | J. ADAMS | Layaway | (31.80) | | 790 Oriole St | Aiken | SC | 29803 | 803-439-6435 |
| 5241150636905 | 11039 | 5241 | A. BUCK | Layaway | (25.44) | | | | | | 803-387-9909 |
| 5241150636962 | 14551 | 5241 | S. GREEN | Layaway | (15.00) | | 2758 Kennerly Rd | Orangeburg | SC | 29118 | 803-387-9705 |
| 5241150637986 | 5241-1-63798 | 5241 | K. ROBINSON | Repair | (25.00) | | | Orangeburg | SC | 29115 | 803-605-4665 |
| 5241150639412 | 19894 | 5241 | F. TITTLE | Layaway | (20.00) | | 209 Riverrest Road | North | SC | 29112 | 803-247-2424 |
| 5241150641640 | 19932 | 5241 | S. WARE | Layaway | (15.00) | | | | | | 803-531-4228 |
| 5241150643240 | 16031 | 5241 | M. JENKINS | Layaway | (25.00) | | | Orangeburg | SC | 29115 | 803-536-1292 |
| 5241150643265 | 14204 | 5241 | V. GLOVER | Layaway | (25.00) | | 3583 Charleston Hwy | Orangeburg | SC | 29115 | 803-268-9854 |
| 5241150643315 | 16199 | 5241 | C. JOHNSON | Layaway | (25.00) | | 114 Toronto Lane | Bowman | SC | 29018 | 803-829-1852 |
| 5241150643331 | 20227 | 5241 | L. WRIGHT | Layaway | (25.00) | | 675 66 Rd | Branchville | SC | 29432 | 803-274-8141 |
| 5241150643364 | 19550 | 5241 | T. PIERSON | Layaway | (25.00) | | | Orangeburg | SC | 29115 | 803-682-7931 |
| 5241150652381 | 19743 | 5241 | M. SHIVERS | Layaway | (200.00) | | | Orangeburg | SC | 29115 | 803-897-3732 |
| 5241150661051 | 10701 | 5241 | N. BROOKS | Layaway | (25.00) | | Po Box 401 | Swansea | SC | 29160 | 803-568-2072 |
| 5241150670128 | 15805 | 5241 | A. JAMES | Layaway | (25.00) | | 177 Yvette Rd | Orangeburg | SC | 29118 | 803-534-6583 |
| 5241150672488 | 19426 | 5241 | B. MILES | Layaway | (20.00) | | 1307 Crab Apple Ln | Orangeburg | SC | 29115 | 803-534-7359 |
| 5241150672561 | 19883 | 5241 | M. TERRY | Layaway | (65.00) | | P O Box 1061 | Orangeburg | SC | 29115 | 803-290-0988 |
| 5241150672736 | 9609 | 5241 | N. WILLIAMS | Layaway | (289.88) | | 115 Rump Road | Orangeburg | SC | 29115 | 083-664-5481 |
| 5241150673395 | 13840 | 5241 | B. GLOVER | Layaway | (14.95) | | Po Box 485 | 219 F Eloree | SC | 29047 | 803-897-2116 |
| 5241150674054 | 15366 | 5241 | J. HOPKINS | Layaway | (22.19) | | 102 Circle Drive | St. Matthews | SC | 29135 | 803-655-5591 |
| 5241150680614 | 20121 | 5241 | K. WHETSTONE | Layaway | (1.05) | | 123 Gretta Ln | St Matthews | SC | 29135 | 803-535-3647 |
| 5241150683907 | 11078 | 5241 | C. BURNHAM | Layaway | (13.78) | | 306 Wannamaker St | Orangeburg | SC | 29115 | 803-290-2695 |
| 5241150686090 | 5241-1-68609 | 5241 | C. TRUEWELL | Repair | (17.00) | | 414 Congress Lane | Orangeburg | SC | 29115 | 803-536-3509 |
| 5241150691819 | 15644 | 5241 | E. HUNTER | Layaway | (18.97) | | 460 Cemetery Street | Orangeburg | SC | 29115 | 803-534-3835 |
| 5241160236407 | 10858 | 5241 | K. BROWN | Layaway | (20.00) | | | | | | |
| 5241160237876 | 19809 | 5241 | P. SMITH | Layaway | (6.69) | | | | | | |
| 5241160263476 | 5241-1-26347 | 5241 | B. GARTMAN | Special Order | (14.00) | | | | | | |
| 5241160283326 | 5241-1-28332 | 5241 | K. FAVORS | Repair | (12.00) | | | | | | |
| 5241160288150 | 14858 | 5241 | A. HAILEY | Layaway | (5.00) | | | | | | |
| 5241160289141 | 19469 | 5241 | A. MURPH | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241160297103 | 18272 | 5241 | L.MANIQAULT | Layaway | (11.00) | | | | | | |
| 5241160298795 | 19589 | 5241 | K. RAY | Layaway | (12.12) | | | | | | |
| 5241160305335 | 19442 | 5241 | S. MITCHELL | Layaway | (8.00) | | | | | | |
| 5241160315722 | 15151 | 5241 | C. HIGHTOWER | Layaway | (11.00) | | | | | | |
| 5241160318189 | 9871 | 5241 | A. ANTLEY | Layaway | (16.00) | | | | | | |
| 5241160337890 | 15685 | 5241 | T. INABIET | Layaway | (5.00) | | | | | | |
| 5241160348202 | 10484 | 5241 | M. BERRY | Layaway | (15.00) | | | | | | |
| 5241160355470 | 16540 | 5241 | T. JOHSON | Layaway | (40.00) | | No Good Address | Orangeburg | SC | 29115 | 803-531-8042 |
| 5241160364597 | 19621 | 5241 | L. RICKENBAKER | Layaway | (10.00) | | | | | | |
| 5241160372756 | 20235 | 5241 | R. YON | Layaway | (10.00) | | | | | | |
| 5241160700931 | 5241-1-70093 | 5241 | A. TEEL | Repair | (17.00) | | | | | | 803-290-9597 |
| 5241160704982 | 5241-1-70498 | 5241 | J. COLTER | Repair | (34.00) | | A | Orangeburg | SC | 29115 | 803-928-2869 |
| 5241160710310 | 5241-1-71031 | 5241 | S. WARE | Special Order | (221.54) | | | | | | 803-928-2869 |
| 5241160710369 | 12311 | 5241 | K. DAVIS | Layaway | (11.00) | | Po Box 231 | Elloree | SC | 29047 | 803-897-2523 |
| 5241160711938 | 10680 | 5241 | R. BROOKER | Layaway | (50.00) | | 614 STILTON | Orangeburg | SC | 29115 | 803-534-3020 |
| 5241160717422 | 19891 | 5241 | V. THOMAS | Layaway | (5.67) | | 629 Coleman Av | Orangeburg | SC | 29115 | 803-378-8961 |
| 5241160721580 | 20211 | 5241 | C. WRIGHT | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-655-5187 |
| 5241160721846 | 19605 | 5241 | P. REED | Layaway | (15.00) | | | | | | 803-531-1743 |
| 5241160735895 | 10416 | 5241 | D. BERRY | Layaway | (40.00) | | 627 Baxley Rd | Bowman | SC | 29018 | 803-829-2081 |
| 5241160742784 | 15514 | 5241 | G. HUGGINS | Layaway | (282.00) | | | Orangeburg | SC | 29115 | 803-826-6578 |
| 5241160744244 | 5241-1-74424 | 5241 | T. NICHOLSON | Repair | (15.00) | | 1282 Douglas Mcarthur St | Orangeburg | SC | 29115 | 803-534-3310 |
| 5241160747221 | 13215 | 5241 | R. FELIX | Layaway | (2.53) | | Store Employee 5241 | Orangeburg | SC | 29115 | 803-533-0735 |
| 5241160760877 | 19829 | 5241 | A. STACK | Layaway | (20.00) | | Po Box 244 | North | SC | 29112 | 803-664-7566 |
| 5241160767490 | 19727 | 5241 | R. SHARPERSON | Layaway | (20.00) | | | | | | |
| 5241170393552 | 19937 | 5241 | K. WASHINGTON | Layaway | (7.00) | | | Orangeburg | SC | 29115 | 803-874-3922 |
| 5241170403229 | 15207 | 5241 | G. HOLLOWAY | Layaway | (10.39) | | | | | | |
| 5241170415983 | 19751 | 5241 | C. SHULER | Layaway | (18.00) | | Get New Address | Cameron | SC | 29030 | 803-823-2419 |
| 5241170416668 | 15328 | 5241 | J. HOOVER | Layaway | (13.00) | | Get New Address | Neeses | SC | 29107 | 803-247-5187 |
| 5241170416718 | 18040 | 5241 | S. KELLER | Layaway | (10.00) | | | | | | |
| 5241170424282 | 19903 | 5241 | B. TYLER | Layaway | (10.00) | | | | | | |
| 5241170429893 | 19677 | 5241 | C. RUTLAND | Layaway | (12.00) | | | Bamberg | SC | 29003 | 803-245-5931 |
| 5241170434463 | 18167 | 5241 | Y. LAWTON | Layaway | (20.00) | | Get New Address | Elloree | SC | 29047 | 803-897-3089 |
| 5241170437763 | 5241-1-43776 | 5241 | A. GUINYARD | Special Order | (25.00) | | | | | | |
| 5241170444546 | 19864 | 5241 | M. SWEET | Layaway | (5.00) | | | | | | |
| 5241170450865 | 19454 | 5241 | R. MORGAN | Layaway | (7.00) | | | Holly Hill | SC | 29059 | 803-496-7158 |
| 5241170461128 | 5241-1-46112 | 5241 | C. DOBSON | Special Order | (25.00) | | | | | | |
| 5241170470079 | 19494 | 5241 | B. OMOREGBEE | Layaway | (10.00) | | | | | | |
| 5241170475458 | 11750 | 5241 | D. CUNNINGHAM | Layaway | (26.00) | | | | | | |
| 5241170478288 | 19960 | 5241 | C. WEST | Layaway | (23.15) | | | | | | |
| 5241170491190 | 19872 | 5241 | N. TATE | Layaway | (5.00) | | | | | | |
| 5241170492164 | 19929 | 5241 | R. WARD | Layaway | (20.00) | | | | | | 803-534-3362 |
| 5241170493832 | 18259 | 5241 | R. MACK | Layaway | (10.00) | | | | | | 803-531-3618 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241170502160 | 5241-1-50216 | 5241 | F. JONES | Special Order | (10.00) | | | | | | |
| 5241170873943 | 16146 | 5241 | T. JENNINGS | Layaway | (60.00) | | | | | | |
| 5241180510716 | 13635 | 5241 | Q. GARVIN | Layaway | (4.00) | | | | | | |
| 5241180512191 | 19745 | 5241 | T. SHIVERS | Layaway | (5.00) | | | | | | |
| 5241180513637 | 19880 | 5241 | C. TAYLOR | Layaway | (8.00) | | | | | | |
| 5241180519840 | 19950 | 5241 | D. WATSON | Layaway | (15.00) | | | | | | |
| 5241180535192 | 20117 | 5241 | A. WHETSTONE | Layaway | (30.00) | | Get New Address | ST MATTHEWS | SC | 29135 | 803-823-2560 |
| 5241180536307 | 11820 | 5241 | S. CURRY | Layaway | (2.30) | | | | | | |
| 5241180546751 | 12759 | 5241 | D. ELLISON | Layaway | (10.00) | | | | | | |
| 5241180555885 | 5241-1-55588 | 5241 | R. JEFFCOAT | Special Order | (25.00) | | | | | | |
| 5241180562899 | 19673 | 5241 | J. ROBINSON | Layaway | (40.00) | | | | | | |
| 5241180566783 | 10282 | 5241 | R. BEARD | Layaway | (23.00) | | | | | | |
| 5241180570942 | 19713 | 5241 | J. SELLERS | Layaway | (20.00) | | | | | | |
| 5241180574472 | 13415 | 5241 | N. FRANKLIN | Layaway | (20.00) | | | | | | |
| 5241180580479 | 14127 | 5241 | J. GLOVER | Layaway | (25.00) | | | Stmatthews | SC | 29135 | 803-874-1664 |
| 5241180586021 | 19670 | 5241 | P. ROBINSON | Layaway | (5.00) | | | | | | |
| 5241180590130 | 19655 | 5241 | L. ROBERTS | Layaway | (20.00) | | | | | | |
| 5241180591468 | 20136 | 5241 | L. WHITE | Layaway | (2.00) | | | | | | |
| 5241180600822 | 18396 | 5241 | A. MEEKS | Layaway | (25.00) | | 153 Tyler Rd | Orangeburg | SC | 29115 | 803-516-8498 |
| 5241180607421 | 19868 | 5241 | J. TALLEDO | Layaway | (25.00) | | | | | | |
| 5241180621463 | 19462 | 5241 | L. MOSLEY | Layaway | (30.00) | | | | | | |
| 5241180621935 | 15014 | 5241 | V. HARRIS | Layaway | (5.00) | | | | | | |
| 5241180622347 | 16086 | 5241 | T.JENKINS | Layaway | (20.00) | | No Good Address | Orangeburg | SC | 29115 | 803-534-5734 |
| 5241180622982 | 15911 | 5241 | L.JAMISON | Layaway | (15.00) | | | | | | |
| 5241180623626 | 15101 | 5241 | F. HAYNES | Layaway | (8.00) | | | | | | |
| 5241180631868 | 19721 | 5241 | S. SHARPE | Layaway | (7.00) | | Po Box 33 | North | SC | 29112 | |
| 5241190644679 | 20108 | 5241 | S. WEST | Layaway | (50.00) | | | | | | |
| 5241190646492 | 11884 | 5241 | C. DASH | Layaway | (35.00) | | | | | | |
| 5241190647177 | 19614 | 5241 | C. RESPASS | Layaway | (40.00) | | Get New Address | Orangeburg | SC | 29115 | 803-534-3865 |
| 5241190647607 | 5241-1-64760 | 5241 | J. GARRICK | Special Order | (4.19) | | | | | | |
| 5241190652227 | 19905 | 5241 | C. TYLER | Layaway | (48.00) | | | | | | |
| 5241190653357 | 11227 | 5241 | W. CALLOWAY | Layaway | (25.00) | | | | | | 803-793-0466 |
| 5241190653423 | 9652 | 5241 | F. ABRAHAM | Layaway | (20.00) | | 142 Bigelow Ct | Santee | SC | 29142 | |
| 5241190659479 | 19513 | 5241 | J. PARKER | Layaway | (20.00) | | | | | | |
| 5241190673561 | 11382 | 5241 | J. CHEESEBORO | Layaway | (10.00) | | 1123 Schley | Orangeburg | SC | 29115 | 803-534-2122 |
| 5241190673579 | 19552 | 5241 | B. PICKNEY | Layaway | (10.00) | | New Address Is Needed | Orangeburg | SC | 29115 | 805-535-4437 |
| 5241190673926 | 10180 | 5241 | Y. BARRON | Layaway | (50.00) | | | | | | |
| 5241190678586 | 18226 | 5241 | S. MAC | Layaway | (2.00) | | 232 Macedonia Rd | Orangeburg | SC | 29115 | 803-536-4596 |
| 5241190678727 | 20134 | 5241 | D. WHITE | Layaway | (197.90) | | 119  ACES | SOCIETY HILL | SC | 29115 | |
| 5241190687967 | 11290 | 5241 | V. CARTER | Layaway | (10.00) | | Northwest Dana Ave | Olar | SC | 29843 | 803-368-8338 |
| 5241190691175 | 19649 | 5241 | A. RINKEMBERGER | Layaway | (30.00) | | Need Address In Needed | Orangeburg | SC | 29115 | 803-516-0240 |
| 5241190693809 | 11191 | 5241 | O. CALDWELL | Layaway | (10.00) | | 1001 Norway Rd | Orangeburg | SC | 29115 | 803-536-6512 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241190698022 | 5241-1-69802 | 5241 | C, SMITH | Special Order | (25.00) | | | Orangeburg | SC | 29115 | 803-534-4761 |
| 5241190712021 | 14938 | 5241 | V. HAMPTON | Layaway | (10.00) | | 708 CHERRY LN | Orangeburg | SC | 29115 | 803-268-6999 |
| 5241190715883 | 18219 | 5241 | J. LUBKINS | Layaway | (10.00) | | Po Box 206 | Neeses | SC | 29115 | 803-247-5147 |
| 5241190726930 | 15660 | 5241 | T. HUTTO | Layaway | (20.00) | | | | | | |
| 5241190729900 | 5241-1-72990 | 5241 | T. SUMMERS | Repair | (24.00) | | | | | | 803-829-3082 |
| 5241190734629 | 19595 | 5241 | E. REDMAND | Layaway | (8.00) | | | | | | 803-496-3190 |
| 5241190747936 | 15968 | 5241 | J. JEFFREY | Layaway | (40.00) | | | | | | 803-531-1112 |
| 5241190765201 | 19838 | 5241 | C. STOKES | Layaway | (13.00) | | Get New Address | Santee | SC | 29142 | 803-496-9102 |
| 5241190770227 | 13189 | 5241 | S. FELDER | Layaway | (10.00) | | | | | | 803-516-8027 |
| 5241190772271 | 11675 | 5241 | C. CRAWFORD | Layaway | (10.00) | | | | | | 803-539-9291 |
| 5241190773122 | 11354 | 5241 | J. CHEESEBORO | Layaway | (10.00) | | | | | | 803-534-2122 |
| 5241190776976 | 14907 | 5241 | D. HAMPTON | Layaway | (10.00) | | 164 Chiquita        St | Cordova | SC | 29039 | 803-536-0441 |
| 5241190779038 | 16611 | 5241 | A. JONES | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-274-8610 |
| 5241190779046 | 13613 | 5241 | C. GARVIN | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-274-8415 |
| 5241190792775 | 19695 | 5241 | G. SCOTT | Layaway | (3.00) | | Po Box 7652 | Orangeburg | SC | 29115 | |
| 5241190803432 | 14464 | 5241 | E. GREEN | Layaway | (20.00) | | 2666 Skyland St | Orangeburg | SC | 29118 | 803-534-3510 |
| 5241200398431 | 5241-2-39843 | 5241 | J. SUMMERS | Repair | (20.00) | | | Orangeburg | SC | 29115 | 803-829-3082 |
| 5241200399553 | 9982 | 5241 | M. AUSTIN | Layaway | (25.00) | | 1059 Aaron St | Orangeburg | SC | 29115 | 803-516-0881 |
| 5241200400369 | 12647 | 5241 | C. EDGEMON | Layaway | (30.00) | | 511 Hickeryhill Rd | Orangeburg | SC | 29115 | 803-535-3468 |
| 5241200403611 | 11273 | 5241 | M. CARTER | Layaway | (6.00) | | 513 Rosewood Dr | Orangeburg | SC | 29115 | 803-534-6870 |
| 5241200411416 | 9849 | 5241 | E. ANTHONY | Layaway | (30.00) | | 122 WRIGHT RD | Orangeburg | SC | 29115 | 803-535-3412 |
| 5241200419179 | 18049 | 5241 | C. KEMMERLIN | Layaway | (50.00) | | 5071 Haskell Ln | Orangeburg | SC | 29115 | 803-534-4628 |
| 5241200428493 | 19735 | 5241 | W. SHERMAN | Layaway | (20.00) | | Get New Address | Orangeburg | SC | 29115 | 803-531-4957 |
| 5241200434335 | 13654 | 5241 | W. GATES | Layaway | (40.00) | | Po Box 6161 | North | SC | 29112 | 803-568-5633 |
| 5241200447402 | 19451 | 5241 | E. MOORE | Layaway | (20.00) | | Get New Address | Orangeburg | SC | 29115 | 803-533-1529 |
| 5241200447436 | 11006 | 5241 | L. BRYANT | Layaway | (30.00) | | 923 VANCE RD | VANCE | SC | 29163 | 803-492-8390 |
| 5241200449309 | 10816 | 5241 | C. BROWN | Layaway | (10.00) | | 1103 JUDICIAL CR | ORANGEBURG | SC | 29115 | 803-531-1572 |
| 5241200459159 | 19465 | 5241 | M. MULLER | Layaway | (30.00) | | Rt 1 Box 352 | St Matthews | SC | 29135 | 803-655-7210 |
| 5241200475569 | 9676 | 5241 | J. ABRAHAM | Layaway | (21.00) | | 141 Goodwine Street | Orangeburg | SC | 29115 | 803-533-1939 |
| 5241200486319 | 15477 | 5241 | E. HUGGINS | Layaway | (10.00) | | 382 Windwood | Orgb | SC | 29115 | 803-533-0760 |
| 5241200488406 | 14310 | 5241 | B. GOODWIN | Layaway | (5.00) | | | Orangeburg | SC | 29115 | |
| 5241200494545 | 19709 | 5241 | J. SELLERS | Layaway | (30.00) | | | Orangeburg | SC | 29115 | |
| 5241210506833 | 15742 | 5241 | N. IRVIN | Layaway | (50.00) | | 826 Heyward Dr Nw | Orangeburg | SC | 29115 | 803-539-0434 |
| 5241210511213 | 5241-2-55597 | 5241 | L. DARBY | Repair | (15.00) | | 3128 Slab Landing Rd | Orangeburg | SC | 29115 | 803-535-3823 |
| 5241210514274 | 19687 | 5241 | K. SAXTON | Layaway | (10.00) | | Get New Address | Denmark | SC | 29042 | 803-793-5776 |
| 5241210516915 | 10321 | 5241 | Y. BENNETT | Layaway | (15.00) | | R2 Box 190-a | Denmark | SC | 29042 | 803-534-9430 |
| 5241210521386 | 19509 | 5241 | D. PARKER | Layaway | (10.00) | | 121 Questfield Dr | North | SC | 29112 | 803-533-0935 |
| 5241210523622 | 19611 | 5241 | B. REMBERT | Layaway | (10.00) | | Get New Address | Holly Hill | SC | 29059 | 803-496-0224 |
| 5241210524257 | 15562 | 5241 | V. HUGGINS | Layaway | (15.00) | | 491 Scott St | Orangeburg | SC | 29115 | 803-534-6656 |
| 5241210526377 | 16423 | 5241 | J. JOHSON | Layaway | (10.00) | | 102 Riverbend Dr | Augusta | GA | 30901 | 706-724-6414 |
| 5241210528415 | 10299 | 5241 | L. BENJAMIN | Layaway | (20.00) | | 118 TIN TOP RD | CORDOVA | SC | 29039 | 803-534-9449 |
| 5241210532151 | 19725 | 5241 | G. SHARPERSON | Layaway | (20.00) | | 192 SEMINOLE DR | Orangeburg | SC | 29115 | 803-539-2910 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241210538299 | 19597 | 5241 | J. REED | Layaway | (10.00) | | | | | | 803-534-7487 |
| 5241210539834 | 16459 | 5241 | R. JOHNSON | Layaway | (30.00) | | P.o. Box 638 | Elloree | SC | 29047 | 803-843-9354 |
| 5241210547498 | 10534 | 5241 | P. BOWMAN | Layaway | (45.00) | | 1974 Five Chop Rd | Orangeburg | SC | 29115 | 803-533-0405 |
| 5241210550187 | 10560 | 5241 | P. BOWMAN | Layaway | (20.00) | | 1974 Five Chop Rd | Orangeburg | SC | 29115 | 803-533-0405 |
| 5241210550260 | 18191 | 5241 | A. LINGARD | Layaway | (10.00) | | PO Box 557 | Brunson | SC | 29911 | 803-943-9915 |
| 5241210556895 | 18334 | 5241 | S. MCCANTS | Layaway | (100.00) | | 477 Columbia Rd | Orangeburg | SC | 29118 | 803-531-1835 |
| 5241210563180 | 16586 | 5241 | W. JOHNSON | Layaway | (6.36) | | 2393 Bass Fish | Orangeburg | SC | 29142 | 803-854-0861 |
| 5241210567280 | 19487 | 5241 | L. MYERS | Layaway | (40.00) | | 104 Morningglory Rd | Norway | SC | 29113 | 803-263-4023 |
| 5241210568072 | 9769 | 5241 | A. ALLEN | Layaway | (20.00) | | 3256 Green Drain Rd | Smoaks | SC | 29481 | 843-562-8824 |
| 5241210569302 | 20254 | 5241 | B. ZIMMERMAN | Layaway | (10.00) | | 124 Hallmark Drive | Cameron | SC | 29030 | 803-536-0435 |
| 5241210569724 | 16558 | 5241 | T. JOHNSON | Layaway | (25.00) | | 559 Landfill Rd | Orangeburg | SC | 29115 | 803-533-7684 |
| 5241210585449 | 19766 | 5241 | J. SIMON | Layaway | (10.00) | | Get New Address | Cordova | SC | 29039 | 803-534-9449 |
| 5241210588344 | 13854 | 5241 | H. GLOVER | Layaway | (21.20) | | 128 Automobile Blvd | Bowman | SC | 29115 | 803-829-3029 |
| 5241210589755 | 19680 | 5241 | R. SABB | Layaway | (10.00) | | | | | | 803-655-5352 |
| 5241210590282 | 15296 | 5241 | N. HOLMAN | Layaway | (10.00) | | 135 Funderburk Road | Bowmang | SC | 29018 | 803-829-3292 |
| 5241210594227 | 19476 | 5241 | C. MYERS | Layaway | (50.00) | | 125 Utaff Ln | Orangeburg | SC | 29115 | 803-536-4845 |
| 5241210595729 | 16060 | 5241 | R. JENKINS | Layaway | (20.00) | | Get New Address | Orangeburg | SC | 29115 | 803-536-1292 |
| 5241220628007 | 14396 | 5241 | T. GRAY | Layaway | (10.00) | | | | | | 803-516-8592 |
| 5241220632769 | 14844 | 5241 | L. HAIGLER | Layaway | (60.00) | | | Orangeburg | SC | 29115 | 803-247-4824 |
| 5241220645936 | 20260 | 5241 | T. ZIMMERMAN | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-535-4516 |
| 5241220650092 | 19566 | 5241 | R. POUND | Layaway | (9.00) | | | Orangeburg | SC | 29115 | 803-568-5919 |
| 5241220650399 | 10581 | 5241 | Q. NOWMAN | Layaway | (53.00) | | | Orangeburg | SC | 29115 | 803-268-2024 |
| 5241220651181 | 19602 | 5241 | P. REED | Layaway | (10.00) | | | | | | 803-531-1743 |
| 5241220651330 | 12523 | 5241 | E. DOWLING | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-793-0262 |
| 5241220652130 | 10638 | 5241 | P. BRICE | Layaway | (65.00) | | | Orangeburg | SC | 29115 | 803-247-4801 |
| 5241220653591 | 19420 | 5241 | b. miles | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-533-4321 |
| 5241220655208 | 14483 | 5241 | R. GREEN | Layaway | (10.00) | | 153 Nimmons Rd | Orangeburg | SC | 29115 | 803-531-8655 |
| 5241220655984 | 19583 | 5241 | G. RANSOM | Layaway | (60.00) | | Get New Address | Orangeburg | SC | 29115 | 803-341-5607 |
| 5241220658954 | 12693 | 5241 | A. EDWARDS | Layaway | (25.00) | | 830 Five Chop Road | Orangeburg | SC | 29115 | 803-516-8365 |
| 5241220661271 | 19719 | 5241 | I. SHANNON | Layaway | (10.00) | | 131 H Roundleaf Trail | St Matthews | SC | 29115 | 803-655-6118 |
| 5241220664903 | 10989 | 5241 | D. BRYANT | Layaway | (30.00) | | | Orangeburg | SC | 29115 | 803-535-6034 |
| 5241220664994 | 11795 | 5241 | C. CURRY | Layaway | (10.00) | | 1762 Middleton St | Orangeburg | SC | 29115 | 803-534-6704 |
| 5241220667609 | 20160 | 5241 | B. WILLIAMS | Layaway | (20.00) | | 1226 Eutaw St | Orangeburg | SC | 29115 | 803-539-9939 |
| 5241220677724 | 10940 | 5241 | T. BROWN | Layaway | (30.00) | | 1255 Wildwood Drive | Orangeburg | SC | 29115 | 803-536-3524 |
| 5241220677566 | 19630 | 5241 | M. RIDGE WAY | Layaway | (30.00) | | 117 Channel Drive | Neeses | SC | 29107 | 803-531-3988 |
| 5241220678697 | 19813 | 5241 | P. SMITH | Layaway | (17.00) | | Get New Address | Orangeburg | SC | 29115 | 803-536-7569 |
| 5241220683945 | 15981 | 5241 | G. JENKINS | Layaway | (22.00) | | 816 Edisto Ave Ne | Orangeburg | SC | 29115 | 803-535-3164 |
| 5241220694843 | 19701 | 5241 | S. SCOTT | Layaway | (5.00) | | Po Box 842 | Orangeburg | SC | 29116 | |
| 5241220696152 | 19845 | 5241 | F. STOUDEMIRE | Layaway | (5.00) | | | Orangeburg | SC | 29115 | |
| 5241230711306 | 11932 | 5241 | W. DASH | Layaway | (10.00) | | | | | | 803-682-9293 |
| 5241230711462 | 17983 | 5241 | R. JONES | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-535-4023 |
| 5241230714698 | 5241-2-71469 | 5241 | T. GARVIN | Special Order | (10.00) | Duplicate Record | 1397 Hill Drive | Orangeburg | SC | 29115 | 803-536-0785 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241230714698 | 5241-2-71469 | 5241 | T. GARVIN | Special Order | (10.00) | | 1397 Hill Drive | Orangeburg | SC | 29115 | 803-536-0785 |
| 5241230724358 | 14578 | 5241 | T. GREEN | Layaway | (26.50) | | | Orangeburg | SC | 29115 | 803-268-0983 |
| 5241230737335 | 19759 | 5241 | S. SHULER | Layaway | (10.00) | | Get New Address | Orangeburg | SC | 29115 | 803-535-4825 |
| 5241230738598 | 19446 | 5241 | T. MITCHELL | Layaway | (61.22) | | | Orangeburg | SC | 29115 | 803-531-7374 |
| 5241230739570 | 17949 | 5241 | K. JONES | Layaway | (25.00) | | | Orangeburg | SC | 29115 | 803-531-5896 |
| 5241230744109 | 5241-2-74410 | 5241 | T. BAMBERG | Repair | (10.00) | | | Orangeburg | SC | 29115 | 803-268-0346 |
| 5241230745536 | 19664 | 5241 | J. ROBINSON | Layaway | (20.00) | | Po Box 283 | Norway | SC | 29113 | 803-263-2079 |
| 5241230761533 | 15878 | 5241 | W. JAMINSON | Layaway | (30.00) | | | Orangeburg | SC | 29115 | 803-534-8355 |
| 5241230769775 | 5241-2-76977 | 5241 | D. WISE | Special Order | (20.00) | | | | | | 803-247-3196 |
| 5241230770146 | 19556 | 5241 | J. PITTMAN | Layaway | (20.08) | | 187 Grey Fox Rd | St Matthews | SC | 29135 | 803-655-7485 |
| 5241230774254 | 19731 | 5241 | S. SHEARER | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-274-4479 |
| 5241230775335 | 13457 | 5241 | B. FRAZIER | Layaway | (11.00) | | | Orangeburg | SC | 29115 | 803-533-1172 |
| 5241230776242 | 18378 | 5241 | T. MCGLON | Layaway | (10.00) | | 1338 St Ann St | Orangeburg | SC | 29115 | 803-536-3896 |
| 5241240004734 | 14874 | 5241 | A. HAMILTON | Layaway | (5.00) | | 167 Pamela Lane | Orangeburg | SC | 29115 | 803-533-1520 |
| 5241240008461 | 14432 | 5241 | A. GREEN | Layaway | (7.00) | | | | | | |
| 5241240028832 | 5241-2-02883 | 5241 | J. WRIGHT | Repair | (5.00) | | | | | | |
| 5241240799788 | 10038 | 5241 | J. BANKS | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-515-8000 |
| 5241240802608 | 14828 | 5241 | F. HAIGLER | Layaway | (60.00) | | 1934 Kennerly Road | Orangeburg | SC | 29115 | 803-531-8583 |
| 5241240802624 | 13590 | 5241 | G. GARNER | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 252-361-4375 |
| 5241240804331 | 13697 | 5241 | C. GIST | Layaway | (15.00) | | | | | | |
| 5241240809991 | 12433 | 5241 | T. DAVIS | Layaway | (20.60) | | | Orangeburg | SC | 29115 | 803-531-0799 |
| 5241240816160 | 13719 | 5241 | C. GLADDEN | Layaway | (30.00) | | | Orangeburg | SC | 29115 | 803-655-5186 |
| 5241240818372 | 11527 | 5241 | K. COAXUM | Layaway | (32.01) | | | Orangeburg | SC | 29115 | 803-536-9759 |
| 5241240820170 | 14384 | 5241 | T. GRANT | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-274-8931 |
| 5241240820592 | 16484 | 5241 | S. JOHNSON | Layaway | (55.00) | | | Orangeburg | SC | 29115 | 803-534-6814 |
| 5241240823240 | 17964 | 5241 | C. JONES | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-245-7368 |
| 5241240825294 | 19956 | 5241 | A. WELSON | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-829-2649 |
| 5241240829478 | 19771 | 5241 | D.SIMPSON | Layaway | (18.00) | | | Orangeburg | SC | 29115 | 803-539-5052 |
| 5241240832407 | 19660 | 5241 | B. ROBINSON | Layaway | (50.00) | | | Orangeburg | SC | 29115 | 803-536-3345 |
| 5241240837117 | 15232 | 5241 | B. HOLMAN | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-378-6739 |
| 5241240842042 | 14156 | 5241 | J. GLOVER | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-536-2108 |
| 5241240843669 | 5241-2-84366 | 5241 | B. WILLIMAS | Special Order | (25.00) | | P O B OX 231 | ELLOREE | SC | 29047 | 803-897-2698 |
| 5241240843685 | 13483 | 5241 | Q. FRAZIER | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-531-5901 |
| 5241240846019 | 5241-2-84601 | 5241 | S. FENLAYSON | Special Order | (20.00) | Duplicate Record | | Orangeburg | SC | 29115 | 803-531-9929 |
| 5241240846019 | 13242 | 5241 | S. FENLAYSON | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-531-9929 |
| 5241240852074 | 20151 | 5241 | B. WILLIAMS | Layaway | (35.00) | | P O B OX 231 | ELLOREE | SC | 29047 | 803-897-2698 |
| 5241240853320 | 19914 | 5241 | M. WADE | Layaway | (10.00) | | | | | | 803-533-6057 |
| 5241240857784 | 14812 | 5241 | W. GUINYARD | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-531-3308 |
| 5241240859061 | 15545 | 5241 | T. HUGGINS | Layaway | (120.00) | | | Orangeburg | SC | 29115 | 803-897-4355 |
| 5241240860903 | 19842 | 5241 | J. STOKES | Layaway | (25.00) | | 131 Windy Pines Rd | Orangeburg | SC | 29115 | 803-539-2329 |
| 5241240864848 | 14416 | 5241 | A. GREEN | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-655-7457 |
| 5241240868518 | 14294 | 5241 | J. GOODINE | Layaway | (5.00) | | | Orangeburg | SC | 29115 | 803-664-0441 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241240868864 | 19699 | 5241 | M. SCOTT | Layaway | (60.00) | | Po Box 281 | Santee | SC | 29142 | 803-854-2556 |
| 5241240869185 | 18212 | 5241 | H. LOTTS | Layaway | (21.20) | | 132 Mt Calvary Rd | Allendale | SC | 29849 | 803-584-0456 |
| 5241240882782 | 19739 | 5241 | V. SHIRER | Layaway | (40.00) | | | Orangeburg | SC | 29115 | 803-655-5074 |
| 5241250045023 | 20263 | 5241 | T. ZIMMERMAN | Layaway | (5.00) | | Get New Address | Bowman | SC | 29018 | 803-829-3162 |
| 5241250054835 | 14329 | 5241 | T. GOODWIN | Layaway | (6.00) | | | | | | |
| 5241250071524 | 19755 | 5241 | D. SHULER | Layaway | (10.29) | | Get New Address | BOWMAN | SC | 29018 | 803-539-2710 |
| 5241250072068 | 5241-2-07206 | 5241 | E. GLOVER | Repair | (11.00) | | | | | | |
| 5241250074700 | 5241-2-07470 | 5241 | A. GOVAN | Repair | (3.00) | | | | | | |
| 5241250079121 | 5241-2-07912 | 5241 | T. REED | Repair | (5.00) | | | | | | |
| 5241250080381 | 5241-2-08068 | 5241 | S. WRIGHT | Repair | (2.00) | | | | | | |
| 5241250888026 | 11909 | 5241 | G. DASH | Layaway | (5.00) | | | | | | 803-263-2146 |
| 5241250888190 | 11862 | 5241 | N. DANTTLER | Layaway | (10.00) | | | Orangeburg | SC | 29115 | 803-829-3875 |
| 5241250889784 | 18142 | 5241 | T. KINLEY | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-897-2286 |
| 5241250893364 | 11132 | 5241 | M. BUSBY | Layaway | (30.00) | | | Orangeburg | SC | 29115 | 803-584-5644 |
| 5241250900722 | 15585 | 5241 | A, HUGHES | Layaway | (25.00) | | | Orangeburg | SC | 29115 | 803-515-9768 |
| 5241250907529 | 18372 | 5241 | M. MCFADDEN | Layaway | (25.00) | | 174 Natureview Ct | Bowman | SC | 29018 | 803-829-1390 |
| 5241250909244 | 10508 | 5241 | C. BONNETTE | Layaway | (20.00) | | 318 Frolic Meadows Lane | Orangeburg | SC | 29115 | 803-534-3643 |
| 5241250910366 | 10844 | 5241 | G. BROWN | Layaway | (10.00) | | 233 Southwest Circle | Cordova | SC | 29039 | 803-539-2241 |
| 5241250910549 | 18292 | 5241 | L. MARTIN | Layaway | (15.00) | | 327 Amber Road | North | SC | 29112 | 803-634-9430 |
| 5241250910713 | 15072 | 5241 | M. HART | Layaway | (20.00) | | | | | | 803-534-8598 |
| 5241250914038 | 5241-2-91403 | 5241 | C. WILLIAMS | Repair | (20.00) | | | Orangeburg | SC | 29115 | 803-531-6599 |
| 5241250916918 | 19817 | 5241 | T. SMITH | Layaway | (20.00) | | 4818 Norway Rd | Norway | SC | 29113 | 803-263-5401 |
| 5241250920324 | 18304 | 5241 | D. MAYS | Layaway | (20.00) | | | | | | 803-534-6167 |
| 5241250921959 | 13270 | 5241 | R. FLOOD | Layaway | (20.00) | | 426 Weeks Landing Rd | Cameron | SC | 29030 | 803-826-6309 |
| 5241250932543 | 5241-2-93254 | 5241 | A, VANBUREN | Special Order | (0.52) | | 108 Folly Road | Orangeburg | SC | 29115 | 803-531-4533 |
| 5241250932758 | 19580 | 5241 | K. PRUITT | Layaway | (150.12) | | 2259 Cannon Bridge Rd | Cordova | SC | 29039 | 803-535-9167 |
| 5241250939746 | 19832 | 5241 | S. STANLEY | Layaway | (60.00) | | Lonesome Ln | Estill | SC | 29918 | 803-943-2177 |
| 5241250940207 | 19575 | 5241 | A. PRITCHER | Layaway | (7.00) | | 151 Church Of God Rd | Holly Hill | SC | 29059 | 803-496-5095 |
| 5241250944712 | 10135 | 5241 | A. BARNES | Layaway | (31.69) | | 1832 MCMICHEAL STREET | Orangeburg | SC | 29115 | 803-536-0310 |
| 5241250949950 | 19774 | 5241 | H. SINGLETON | Layaway | (20.00) | | | Orangeburg | SC | 29115 | 803-793-0688 |
| 5241260093450 | 5241-2-09345 | 5241 | D. RIVERS | Repair | (3.00) | | | | | | |
| 5241260101741 | 14599 | 5241 | C. GREENE | Layaway | (10.00) | | | | | | |
| 5241260105619 | 5241-2-10561 | 5241 | P. WILLIAMS | Special Order | (50.00) | | Get New Address | Norway | SC | 29113 | 803-263-4427 |
| 5241260110403 | 19778 | 5241 | M. SISTRUNK | Layaway | (10.00) | | Rt4 Box 1454 | Orangeburg | SC | 29115 | 803-533-0330 |
| 5241260119743 | 14768 | 5241 | J. GRIMES | Layaway | (10.00) | | | | | | |
| 5241260131615 | 20155 | 5241 | B. WILLIAMS | Layaway | (9.00) | | | Santee | SC | 29142 | 803-897-2576 |
| 5241260135251 | 5241-2-13525 | 5241 | C. ROSE | Special Order | (3.14) | | | | | | 803-564-6758 |
| 5241260138966 | 12787 | 5241 | T. ELMORE | Layaway | (25.00) | | | | | | |
| 5241260148270 | 5241-2-14827 | 5241 | W. HAMPTON | Special Order | (23.00) | | | | | | |
| 5241260955682 | 9812 | 5241 | K. AMOS | Layaway | (10.00) | | | | | | 803-928-3042 |
| 5241260956904 | 15899 | 5241 | B. JAMISON | Layaway | (61.00) | | 1534 Pitt Road | Denmark | SC | 29042 | 803-793-5386 |
| 5241260973883 | 15937 | 5241 | B. JEFFERSON | Layaway | (23.68) | | P.O. Box 89 | Orangeburg | SC | 29116 | 803-308-9695 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241260977744 | 11734 | 5241 | R. CUMMINGS | Layaway | (10.49) | | 2719 Farrells Rd | Branchville | SC | 29432 | 803-245-7503 |
| 5241260979773 | 20164 | 5241 | C. WILLIAMS | Layaway | (365.00) | | P.O. Box 165 | Orangeburg | SC | 29116 | 803-290-0762 |
| 5241260989939 | 10156 | 5241 | P. BARNHILL | Layaway | (20.00) | | 302 Acacia Lane | Orangeburg | SC | 29115 | 803-534-0079 |
| 5241270183176 | 14790 | 5241 | M. GUINYARD | Layaway | (8.00) | | | | | | |
| 5241270185353 | 19839 | 5241 | J. STOKES | Layaway | (14.00) | | Get New Address | Orangeburg | SC | 29115 | 803-539-0155 |
| 5241270188894 | 20201 | 5241 | A. WOLLINS | Layaway | (9.00) | | | Orangeburg | SC | 29115 | 803-515-2953 |
| 5241270190783 | 15835 | 5241 | B. JAMES | Layaway | (12.49) | | | Springfield | SC | 29146 | 803-258-3371 |
| 5241270193860 | 14923 | 5241 | S. HAMPTON | Layaway | (10.00) | | | | | | |
| 5241271052603 | 15958 | 5241 | C. JEFFERSON | Layaway | (148.11) | | | | | | |
| 5241280198115 | 12900 | 5241 | A. EXUM | Layaway | (12.00) | | | | | | |
| 5241280205266 | 19826 | 5241 | A. STACK | Layaway | (10.00) | | | | | | |
| 5241280208146 | 10060 | 5241 | M. BANKS | Layaway | (10.00) | | | | | | |
| 5241280208740 | 14225 | 5241 | W. GLOVER | Layaway | (10.00) | | | | | | |
| 5241280214797 | 19834 | 5241 | C. STEPHENSON | Layaway | (10.00) | | | | | | |
| 5241280218897 | 18287 | 5241 | C. MARTHA | Layaway | (10.00) | | | | | | |
| 5241280219770 | 18198 | 5241 | M. LIVINGSTON | Layaway | (10.00) | | | | | | |
| 5241280221842 | 10362 | 5241 | A. BERRY | Layaway | (10.50) | | | | | | |
| 5241280222774 | 10468 | 5241 | J. BERRY | Layaway | (9.00) | | | | | | |
| 5241280224192 | 19856 | 5241 | F. STROMAN | Layaway | (15.00) | | | | | | |
| 5241280229696 | 12549 | 5241 | J. DRIGGERS | Layaway | (16.00) | | | | | | |
| 5241280234266 | 12480 | 5241 | B. DAWLING | Layaway | (20.00) | | | | | | |
| 5241280242012 | 18360 | 5241 | N. MCDONALD | Layaway | (30.00) | Duplicate Record | Get New Address | Springfield | SC | 29107 | 803-247-5419 |
| 5241280242012 | 18354 | 5241 | K. MCCOLLUM | Layaway | (20.00) | | Get New Address | Springfield | SC | 29107 | 803-247-5419 |
| 5241280243051 | 11770 | 5241 | S. CUNNINGHAM | Layaway | (10.00) | | | | | | |
| 5241280244653 | 19886 | 5241 | S. THOMAS | Layaway | (10.00) | | | | | | |
| 5241280244711 | 18152 | 5241 | G. LANEY | Layaway | (12.00) | | | | | | |
| 5241280245569 | 12497 | 5241 | A. DELOACHE | Layaway | (15.00) | | | | | | |
| 5241280246898 | 11568 | 5241 | K. COLLINS | Layaway | (20.00) | | | | | | |
| 5241280247946 | 10926 | 5241 | m. brown | Layaway | (10.00) | | | | | | |
| 5241290274203 | 10112 | 5241 | A. BANNISTER | Layaway | (10.00) | | | | | | |
| 5241290276547 | 15057 | 5241 | E. HART | Layaway | (10.00) | | | | | | |
| 5241290280655 | 19636 | 5241 | R. RILEY | Layaway | (40.00) | | Get New Address | Denmark | SC | 29042 | 803-793-0819 |
| 5241290284301 | 20224 | 5241 | D. WRIGHT | Layaway | (20.00) | | | | | | |
| 5241290284525 | 19823 | 5241 | J. SNYDER | Layaway | (15.00) | | | | | | |
| 5241290284855 | 10343 | 5241 | L. BENTLEY | Layaway | (10.00) | | | | | | |
| 5241290284863 | 19681 | 5241 | R. SALLEY | Layaway | (20.00) | | | | | | |
| 5241290288237 | 20139 | 5241 | M. WHITE | Layaway | (14.00) | | | Orangeburg | SC | 29115 | 803-534-2117 |
| 5241290294086 | 15169 | 5241 | C. HINKLE | Layaway | (90.00) | | 695 Jamison | Orangeburg | SC | 29115 | 803-531-5504 |
| 5241290294847 | 15449 | 5241 | A. HUFFMAN | Layaway | (20.00) | | Rt 2 Box 310 | North | SC | 29112 | 803-247-2774 |
| 5241290295711 | 11470 | 5241 | A. CICORA | Layaway | (20.00) | | Rt 2 Box 1003 | Summerton | SC | 29148 | 803-478-4607 |
| 5241290298004 | 11590 | 5241 | D. COLTER | Layaway | (10.00) | | 250 Banashee Circle | Orangeburg | SC | 29115 | 803-531-5722 |
| 5241290302624 | 12925 | 5241 | P. FAIRCHILD | Layaway | (50.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241290304588 | 18090 | 5241 | T. KENNERLY | Layaway | (20.00) | | 1834 Five Chop Rd | Orangeburg | SC | 29115 | 803-516-9932 |
| 5241290305569 | 11448 | 5241 | K. CHEESEBORO | Layaway | (20.00) | | 814 Antioch Rd | Santee | SC | 29142 | 803-823-2180 |
| 5241290306062 | 15393 | 5241 | E. HORTON | Layaway | (10.00) | | 330 Woodbine Dr | Orangeburg | SC | 29115 | 803-535-0195 |
| 5241290306492 | 5241-2-30649 | 5241 | S. WILLIAMS | Special Order | (25.00) | | 1635 Shirley Street | Orangeburg | SC | 29115 | 803-534-9960 |
| 5241290307995 | 19867 | 5241 | J. SYPHERTT | Layaway | (28.00) | | 4607 Wire Td | Reevesville | SC | 29471 | |
| 5241290309645 | 5241-2-30964 | 5241 | B. BELL | Special Order | (25.00) | | 1160 Honeysuckle | Orangeburg | SC | 29115 | 803-535-4962 |
| 5241290309975 | 15028 | 5241 | R. HARRISON | Layaway | (5.00) | | 1594 Fogle | Orangeburg | SC | 29115 | 803-535-4934 |
| 5241290310270 | 13818 | 5241 | S. GLOSTON | Layaway | (57.00) | | P.o. Box 94 | Denmark | SC | 29042 | 803-793-3663 |
| 5241290328553 | 12869 | 5241 | L. EVANS | Layaway | (40.00) | | 819 UNCLE BUD ROAD | ORANGEBURG | SC | 29115 | 803-531-5016 |
| 5241290328587 | 13388 | 5241 | C. FRANKLIN | Layaway | (67.00) | | 928 Houser St | Orangeburg | SC | 29115 | 803-536-0271 |
| 5241290333132 | 9740 | 5241 | L. ADAMS | Layaway | (20.00) | | | Elloree | SC | 29047 | 803-897-2186 |
| 5241290335731 | 10724 | 5241 | S. BROOKS | Layaway | (5.00) | | | | | | 803-539-6744 |
| 5241290337505 | 9932 | 5241 | L. ARMSTRONG | Layaway | (25.00) | | | | | | 803-516-8346 |
| 5241290350615 | 14982 | 5241 | R. HARP | Layaway | (20.00) | | | | | | 843-263-4797 |
| 5241290350698 | 10873 | 5241 | M. BROWN | Layaway | (17.00) | | | | | | 803-874-1353 |
| 5241290354641 | 12409 | 5241 | S. DAVIS | Layaway | (25.00) | | | | | | 803-535-2069 |
| 5241290355176 | 15625 | 5241 | B. HUN TER | Layaway | (23.97) | | Prince Of Orange Mall | Orangeburg | SC | 29115 | 803-531-4423 |
| 5241290356851 | 5241-2-35685 | 5241 | S. MACK | Repair | (10.00) | | | | | | 803-793-1157 |
| 5241290357909 | 13164 | 5241 | W. FELDER JR. | Layaway | (75.00) | | | | | | 803-534-3018 |
| 5241290358188 | 15785 | 5241 | K. JACKSON | Layaway | (160.00) | | 526 Clark St | Orangeburg | SC | 29115 | 803-535-3979 |
| 5241290363998 | 16185 | 5241 | A. JOHNSON | Layaway | (10.00) | | No Good Address | Orangeburg | SC | 29115 | 803-536-9237 |
| 5241290365431 | 18119 | 5241 | Z. KINARD | Layaway | (20.00) | | | | | | 803-267-2607 |
| 5241290373443 | 19943 | 5241 | T. WASHINGTON | Layaway | (50.00) | | | Orangeburg | SC | 29115 | 803-492-7759 |
| 5241290374987 | 19910 | 5241 | K. TYLER | Layaway | (15.00) | | Get New Address | Orangeburg | SC | 29115 | 803-531-6426 |
| 5241290375042 | 5241-2-37504 | 5241 | J. HUGHES | Special Order | (25.00) | | 118 Golden Leaf Lane | Orangeburg | SC | 29115 | 803-531-8196 |
| 5241290378509 | 19626 | 5241 | P. RICKENBAKER | Layaway | (12.00) | | 309 Whisperwood Rd | Cameron | SC | 29030 | 803-823-2341 |
| 5241290392914 | 20124 | 5241 | T. WHETSTONE | Layaway | (17.30) | | 159 Flake Rd | Orangeburg | SC | 29115 | 803-539-0616 |
| 5241290393999 | 16177 | 5241 | A. JOHNSON | Layaway | (10.00) | | | | | | |
| 52411111045139 | 18405 | 5241 | S. MIDDLETON | Layaway | (10.00) | | | | | | |
| 52411111110685 | 20169 | 5241 | L. WILLIAMS | Layaway | (33.92) | | | | | | |
| 52412307770901 | 16499 | 5241 | S. JOHNSON | Layaway | (10.00) | | | | | | |
| 52412400288816 | 5241-1-17519 | 5241 | J. WRIGHT | Repair | (5.00) | | | | | | |
| 52412500555097 | 9832 | 5241 | F. ANCRUM | Layaway | (3.98) | | | | | | |
| 95241160769135 | 11052 | 5241 | I. BULL | Layaway | (5.00) | | | | | | 803-531-1893 |
| 95241160772873 | 5241-1-77695 | 5241 | A. DENNIS | Repair | (20.00) | | 1475 Old No 6 Hwy | Cameron | SC | 29030 | 803-826-6898 |
| 95241160775363 | 5241-1-77536 | 5241 | F. KELLER | Repair | (29.99) | | 111 Templeton Rd | North | SC | 29112 | 803-747-2850 |
| 95241161011825 | 5241-2-01182 | 5241 | L. MCFADD | Repair | (15.00) | | | | | | |
| 95241170808832 | 10975 | 5241 | J. BROWNLEE | Layaway | (20.00) | | 120 Harbison Dr | Orangeburg | SC | 29115 | 803-707-4304 |
| 95241170846816 | 11172 | 5241 | B. CAIN | Layaway | (125.00) | | | | | | 803-387-1131 |
| 95241170855155 | 11648 | 5241 | D. CORBITT | Layaway | (225.00) | | 847 UNCLE BUD RD | Orangeburg | SC | 29115 | 803-928-8526 |
| 95241170860254 | 14750 | 5241 | P. GREENE | Layaway | (100.00) | | 104 Gass Road | Cordova | SC | 29039 | 803-531-7107 |
| 95241170860262 | 14718 | 5241 | P. GREENE | Layaway | (95.00) | Duplicate Record | 104 Gass Road | Cordova | SC | 29039 | 803-531-7107 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95241170860262 | 14645 | 5241 | P. GREENE | Layaway | (95.00) | | 104 Gass Road | Cordova | SC | 29039 | 803-531-7107 |
| 95241170863647 | 12373 | 5241 | M. DAVIS | Layaway | (300.00) | | Po Box 306 | Latta | SC | 29565 | 843-752-5506 |
| 95241170865451 | 11114 | 5241 | P. BURROUGH | Layaway | (63.10) | 02/03/08 | Po Box 35 | Elloree | SC | 29047 | 803-897-3574 |
| 95241170866111 | 5241-1-86611 | 5241 | J GLOVER | Special Order | (27.61) | | 243 Eastwood Circle | Orangeburg | SC | 29115 | 803-534-2697 |
| 95241170871905 | 19563 | 5241 | W. POUGH | Layaway | (50.00) | | Po Box 880  103 \ | North | SC | 29112 | 803-247-2442 |
| 95241170873620 | 10260 | 5241 | D. BATES | Layaway | (11.13) | | 1910 Kennerly Road | Orangeburg | SC | 29118 | 803-539-9153 |
| 95241170874768 | 20220 | 5241 | C. WRIGHT | Layaway | (20.00) | | 109 Davis St | St Matthews | SC | 29135 | 803-655-5187 |
| 95241170879700 | 19527 | 5241 | D. PENDERGRAST | Layaway | (20.00) | | 229 GASS ROAD | CORDOVA | SC | 29039 | 803-516-0535 |
| 95241180887628 | 5241-1-88762 | 5241 | C. COULTER | Repair | (25.00) | | 1212 Lucky Leaf St | Orangeburg | SC | 29115 | 803-534-6054 |
| 95241260993486 | 5241-2-99391 | 5241 | D. DAVIS | Repair | (15.00) | | 154 Community Park Road | Orangeburg | SC | 29115 | 803-534-2163 |
| 95241261005264 | 19763 | 5241 | A. SIMMONS | Layaway | (20.00) | | 438 Rambling Ridge Road | Orangeburg | SC | 29115 | 803-536-0309 |
| 95241271020717 | 20208 | 5241 | A. WRIGHT | Layaway | (20.00) | | 112 Arabia Road | North | SC | 29112 | 803-000-0000 |
| 95241271029825 | 5241-2-02982 | 5241 | T. ROBINSON | Repair | (4.02) | | 136 Rapp Lane | Springfield | SC | 29146 | 803-308-6176 |
| 95241271036176 | 18062 | 5241 | S. KEMP | Layaway | (490.00) | | | | | | 803-793-0143 |
| 95241271037398 | 5241-2-03739 | 5241 | A. THOMAS | Repair | (30.00) | | 323 Fair Oaks Ct | Branchville | SC | 29432 | 803-829-2827 |
| 95241271054401 | 19692 | 5241 | E. SCOTT | Layaway | (530.00) | 02/09/08 | 949 Nance St | Orangeburg | SC | 29115 | 803-928-8583 |
| 95241271054690 | 17998 | 5241 | T. JORDON | Layaway | (250.00) | 02/09/08 | 949 Nance St | Orangeburg | SC | 29115 | 803-928-8583 |
| 95241271055580 | 19545 | 5241 | P. PHILLIPS | Layaway | (10.27) | | 400 Magnolia St | Orangeburg | SC | 29115 | 803-347-4728 |
| 95241271056257 | 19499 | 5241 | P. ORR | Layaway | (100.00) | | | | | | 803-793-0923 |
| 95241271056364 | 14277 | 5241 | R. GOLDSMITH | Layaway | (140.00) | | 521 Goldsmith Rd | Branchville | SC | 29432 | 803-378-8813 |
| 95241271056810 | 11978 | 5241 | H. DAVIS | Layaway | (40.00) | | 1249 Douglas Mc Arthur St | Orangeburg | SC | 29115 | 803-664-2113 |
| 95241271057800 | 19862 | 5241 | J. SWEATMAN | Layaway | (35.00) | | 123 Fish Pond Rd | Saint George | SC | 29477 | 843-563-4181 |
| 95241271058923 | 12625 | 5241 | J. DULANEY | Layaway | (200.00) | | P.O. Box 149 | St. Matthews | SC | 29113 | 803-516-1171 |
| 95241271062230 | 10778 | 5241 | B. BROWN | Layaway | (100.00) | | 426 MINGO ST | Orangeburg | SC | 29115 | 803-536-0964 |
| 95241271063121 | 9909 | 5241 | M. ARGROW | Layaway | (5.00) | | 375 Clarendon St | Orangeburg | SC | 29115 | 803-928-2745 |
| 95241271063683 | 19438 | 5241 | M. MITCHELL | Layaway | (83.00) | | 382 Dusty Trail Dr | North | SC | 29112 | 803-536-3101 |
| 95241271069888 | 19434 | 5241 | P. MILTON | Layaway | (8.83) | | 5023 Haskel Rd | Orangeburg | SC | 29115 | 803-533-1952 |
| 95241271070969 | 12831 | 5241 | K. ESTUS | Layaway | (250.00) | 02/14/08 | 454 Lombardi Ct | Orangeburg | SC | 29118 | 803-536-0135 |
| 95241271071108 | 5241-2-07110 | 5241 | M. FOGLE | Special Order | (50.00) | 01/31/08 | Po Box 326 | Elloree | SC | 29047 | 803-854-2308 |
| 95241271071140 | 5241-2-07114 | 5241 | T. MANN | Special Order | (170.13) | | | | | | 803-860-1278 |
| 95241271071553 | 19588 | 5241 | P. RANSOM | Layaway | (25.00) | | 2479 Orange Grove Road | Bamberg | SC | 29003 | 803-245-4966 |
| 95241281071783 | 14532 | 5241 | S. GREEN | Layaway | (405.00) | | 114 Patrick Loop | Orangeburg | SC | 29118 | 803-347-2553 |
| 95241281072021 | 11715 | 5241 | D. CROSBY | Layaway | (80.00) | | 7047 Char-Augusta Road | Bamberg | SC | 29003 | 803-245-5125 |
| 524215883141 | 2492 | 5242 | JERRY BACON | Layaway | (90.00) | | | | | | |
| 5242120650752 | 3134 | 5242 | DEBORAH GRIGGS | Layaway | (20.00) | | | Lexington | KY | 40509 | 859-264-1683 |
| 5242120653571 | 2676 | 5242 | SHADARYL CLARK | Layaway | (15.90) | | 520 Northern Heights | Georgetown | KY | 40509 | 502-570-0423 |
| 5242120711430 | 2734 | 5242 | STEPHANIE COSTA | Layaway | (5.00) | | | Paris | KY | 40509 | 859-543-2547 |
| 5242130733317 | 3070 | 5242 | KEVIN FULLER | Layaway | (40.60) | | 185 Chestnutridge Dr | Lexington | KY | 40511 | 859-252-1383 |
| 5242130766101 | 3036 | 5242 | WILLIAM FOX | Layaway | (10.00) | | 649 Winter Hill Ne | Lexington | KY | 40509 | 859-543-0900 |
| 5242130767570 | 3158 | 5242 | MIKE HAGER | Layaway | (55.00) | | 920 Dayton Av | Lexington | KY | 40505 | 859-259-3623 |
| 5242140000335 | 3205 | 5242 | MARY WOODY | Layaway | (6.00) | | | | | | |
| 5242140002984 | 2536 | 5242 | DIANNE BOGIE | Layaway | (47.00) | | 2150 Richmond Rd 121 | Lexington | KY | 40502 | 606-268-8683 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5242140002992 | 2544 | 5242 | DIANNE BOGIE | Layaway | (27.00) | | 2150 Richmond Rd.#121 | Lexington | KY | 40502 | 606-268-6883 |
| 5242140003727 | 3144 | 5242 | RUSSELL GRIBSBY | Layaway | (27.56) | | 110           Payton | Irvine | KY | 40336 | 606-723-1141 |
| 5242140021687 | 3096 | 5242 | BECKY GARNER | Layaway | (10.00) | | 1585 Springfield Dr | Lexington | KY | 40515 | 606-273-2321 |
| 5242140774269 | 2912 | 5242 | LINDA EGAN | Layaway | (20.00) | | 175 WINN Av | Winchester | KY | 40391 | 859-745-1776 |
| 5242150053927 | 2506 | 5242 | JAMES BELL | Layaway | (10.00) | | 416 B Woodview Dr. | Lexington | KY | 40515 | 606-263-1555 |
| 5242150087503 | 3168 | 5242 | ANGELA HALL | Layaway | (13.46) | | 3371 Keithshire Way | Lexington | KY | 40503 | 606-223-8962 |
| 5242150108960 | 2583 | 5242 | WILLIS BUCKLER | Layaway | (10.00) | | 1534 Roseberry Road | Carlisle | KY | 40311 | 606-330-0800 |
| 5242150111592 | 3017 | 5242 | JOYCE FLOYD | Layaway | (10.49) | | 195 Hedgwood Dr | Lexington | KY | 40509 | 606-266-0823 |
| 5242150844150 | 3024 | 5242 | MARK FLOYD | Layaway | (350.00) | | | Lexington | KY | 40509 | 859-253-4508 |
| 5242150866674 | 2553 | 5242 | LOLA BOOKER | Layaway | (40.90) | | 359 B Radcliff Rd | Lexington | KY | 40505 | 859-806-9792 |
| 5242150870684 | 3050 | 5242 | FRANKLIN D | Layaway | (81.20) | | A | Lexington | KY | 40509 | 500-000-0000 |
| 5242150885286 | 3062 | 5242 | AARON FREEMAN | Layaway | (52.89) | | 233 Woodbrook Place | Lexington | KY | 40511 | 859-455-9216 |
| 5242160195478 | 3105 | 5242 | ELESA GARRET | Layaway | (5.00) | | 208 Fox Street | Mt Sterling | KY | 40353 | 606-498-9352 |
| 5242160207554 | 2511 | 5242 | KENNETH BENSON | Layaway | (5.00) | | 612 Nt Tabor Rd | Lexington | KY | 40509 | 606-269-3655 |
| 5242160214030 | 2556 | 5242 | LEE ANN BROFITT | Layaway | (22.79) | | 1730 Morris Road | Winchester | KY | 40391 | 606-744-2283 |
| 5242160892363 | 2564 | 5242 | JAMES BROWN | Layaway | (40.00) | | 3071 Wlanut Hill | Lexington | KY | 40517 | 859-864-0371 |
| 5242160907278 | 2662 | 5242 | LETICA CHRISTIAN | Layaway | (15.37) | | 2836 Ryan Circle      Apt | Lexington | KY | 40509 | 859-335-1462 |
| 5242160912864 | 2744 | 5242 | JEFF COYLE | Layaway | (10.49) | | 239 BASSETT AVENUE | Lexington | KY | 40502 | 859-229-8099 |
| 5242170221694 | 2499 | 5242 | CONNIE BATES | Layaway | (100.00) | | 918 Idlewild Dr | Lexington | KY | 40505 | 606-255-5309 |
| 5242170231156 | 2686 | 5242 | VICKIE CLAY | Layaway | (10.00) | | 3216 Aqueduct Dr | Lexington | KY | 40517 | 606-272-6982 |
| 5242170235835 | 5242-1-23583 | 5242 | MANDY DUNN | Special Order | (21.09) | | | | | | |
| 5242170242195 | 2600 | 5242 | JOHN BURRELL | Layaway | (30.47) | | 1524 Cantrell Dr | Lexington | KY | 40505 | 606-299-9134 |
| 5242170253366 | 2901 | 5242 | MARY DEROSSETT | Layaway | (57.39) | | | | | | |
| 5242170266350 | 3197 | 5242 | PATSY WOODS | Layaway | (5.00) | | 701 B Eurcka Spring Dr. | Lexington | KY | 40517 | 606-269-4617 |
| 5242170980092 | 3226 | 5242 | JOELEEN YOUNG | Layaway | (12.72) | | | | | | |
| 5242180308598 | 3187 | 5242 | BRIAN HARDING | Layaway | (1.37) | | | Lexington | KY | 40509 | |
| 5242180308820 | 3005 | 5242 | FAYE GAMBLE | Layaway | (5.00) | | 427 Broadway | Lexington | KY | 40509 | |
| 5242180312772 | 3081 | 5242 | SCOTTI FUWILER | Layaway | (2.00) | | 816 Tremont Ave | Lex | KY | 40508 | 606-266-4642 |
| 5242180318597 | 3216 | 5242 | STEVE WORKMAN | Layaway | (5.00) | | | | | | |
| 5242180323415 | 3179 | 5242 | DARWIN HALL | Layaway | (5.00) | | | | | | |
| 5242180324058 | 2590 | 5242 | BETTY BURGESS | Layaway | (30.00) | | 632 Ohio St | Lexington | KY | 40508 | 606-255-8024 |
| 5242180333968 | 2756 | 5242 | DALE DAVIS | Layaway | (50.00) | | 2845 Palumbo Dr      Ap | Lexington | KY | 40509 | 606-263-5403 |
| 5242180341789 | 3151 | 5242 | JAMES GUEST | Layaway | (20.00) | | | | | | |
| 5242180343777 | 2574 | 5242 | VIVIAN BROWN | Layaway | (20.00) | | 653 Elk Lake Dr | Lexington | KY | 40517 | |
| 5242180375324 | 2712 | 5242 | MARK COUBURN | Layaway | (10.00) | | 7286 Hwy 52W | Be Beattyville | KY | 41311 | 606-464-3687 |
| 5242190390776 | 2627 | 5242 | DELORES CHENAULT | Layaway | (10.00) | | 795 Ward Dr | Lexington | KY | 40511 | 606-299-6688 |
| 5242190390784 | 2638 | 5242 | DELORES CHENAULT | Layaway | (10.00) | | 795 Ward | Lexington | KY | 40511 | 606-299-6688 |
| 5242190418874 | 3123 | 5242 | MARY GOOCH | Layaway | (20.00) | | 3697 Sundart Dr | Lexington | KY | 40517 | 606-273-7246 |
| 5242190427867 | 3118 | 5242 | MONIQUE GILLIAM | Layaway | (5.00) | | 2817 C Snow Rd | Lexington | KY | 40517 | |
| 5242220156163 | 2722 | 5242 | WILLIAM COLEMAN | Layaway | (4.00) | | | Lexington | KY | 40509 | 859-255-4662 |
| 5242240216369 | 2483 | 5242 | JAMES ANDERSON | Layaway | (0.01) | | | Lexington | KY | 40509 | 859-971-3028 |
| 5242250278606 | 2610 | 5242 | ELIZABETH BUSSELL | Layaway | (2.00) | | | Lexington | KY | 40509 | 859-559-9999 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5242260047991 | 2616 | 5242 | KIM CANTER | Layaway | (1.00) | | 3500 Beaver Place Rd | Lexington | KY | 40515 | 606-224-3091 |
| 5242260292183 | 2520 | 5242 | DONALD BLACKBURN | Layaway | (20.00) | | | Lexington | KY | 40509 | 859-263-5350 |
| 5242270052551 | 2651 | 5242 | SUE CHIPLEY | Layaway | (13.93) | | 681 B EUREKA SPRINGS | LEXINGT6N | KY | 40517 | 606-266-9556 |
| 5242280064869 | 5242-2-06486 | 5242 | PATRICK FILLBRUNN | Special Order | (40.00) | | 3751 Appain Way #46 | Lexington | KY | 40519 | 606-330-4145 |
| 95242171014479 | 2846 | 5242 | SHA-RON DAVIS | Layaway | (35.94) | | 349 WILSON STREET | Lexington | KY | 40505 | 502-442-4487 |
| 95242171014503 | 2875 | 5242 | SHA-RON DAVIS | Layaway | (105.39) | | 349 WILSON ST | Lexington | KY | 40505 | 502-442-4487 |
| 95242171020286 | 2985 | 5242 | MICHAEL EUBANKS | Layaway | (300.00) | | 3264 Bracktown Rd | Lexington | KY | 40511 | 859-351-0273 |
| 95242171029287 | 5242-1-02928 | 5242 | TIFFANY CURTIS | Special Order | (12.61) | | | Lexington | KY | 40509 | 859-552-5399 |
| 524318033206 | 22987 | 5243 | JONES | Layaway | (10.00) | | | | | | |
| 524329115675 | 5243-2-11567 | 5243 | TALLEY | Special Order | (10.00) | | | | | | |
| 5243100574640 | 22941 | 5243 | HARRIS | Layaway | (120.00) | | | | | | 850-243-9249 |
| 5243100587246 | 23127 | 5243 | MILTON | Layaway | (10.00) | | | | | | 850-862-5382 |
| 5243100590984 | 23120 | 5243 | MESSIER | Layaway | (10.34) | | | | | | 850-939-7787 |
| 5243110626034 | 23278 | 5243 | SAMPSON | Layaway | (4.00) | | | | | | 850-244-7151 |
| 5243110637882 | 23357 | 5243 | TOWNER | Layaway | (5.00) | | | | | | 850-368-5856 |
| 5243110638500 | 23251 | 5243 | RICKMAN | Layaway | (10.00) | | | | | | 850-609-2539 |
| 5243110660611 | 22743 | 5243 | BROWN | Layaway | (10.00) | Duplicate Record | | | | | 850-651-3866 |
| 5243110660611 | 22734 | 5243 | BROWN | Layaway | (10.00) | | | | | | 850-651-3866 |
| 5243110668283 | 22843 | 5243 | CRAWFORD | Layaway | (100.00) | | 22 Wright Pkwy | Fwb | FL | 32548 | |
| 5243130780464 | 22894 | 5243 | GAMBLE | Layaway | (42.00) | | | | | | 850-986-2475 |
| 5243130798060 | 22857 | 5243 | DELAMBERT | Layaway | (10.49) | | | Ft. Walton Beach | FL | 32548 | 850-225-5463 |
| 5243140010787 | 22781 | 5243 | CHERRY | Layaway | (6.00) | | | | | | |
| 5243140018418 | 23112 | 5243 | MARTIN | Layaway | (10.00) | | | | | | |
| 5243140892275 | 23015 | 5243 | KEITH | Layaway | (10.00) | | | | | | 850-000-0000 |
| 5243150040518 | 23103 | 5243 | LYONS | Layaway | (10.00) | | | | | | |
| 5243150057835 | 22835 | 5243 | CORRON | Layaway | (109.96) | | | | | | 904-651-6098 |
| 5243150110386 | 23052 | 5243 | LEATHERWOOD | Layaway | (5.00) | | | | | | |
| 5243150113158 | 23144 | 5243 | MORSE | Layaway | (35.73) | | | | | | |
| 5243150933399 | 22922 | 5243 | GLASS | Layaway | (10.00) | | | | | | 850-609-1763 |
| 5243150955947 | 23034 | 5243 | KNOX | Layaway | (10.00) | | | | | | 850-315-5752 |
| 5243150960616 | 23024 | 5243 | KENNEDY | Layaway | (10.00) | | | | | | 850-862-6549 |
| 5243150961606 | 22773 | 5243 | CAYLOR | Layaway | (10.00) | | | | | | 850-581-1617 |
| 5243150970037 | 5243-1-97003 | 5243 | TURNER | Special Order | (20.00) | Duplicate Record | | | | | 850-225-4366 |
| 5243150970037 | 23365 | 5243 | TURNER | Layaway | (20.00) | | | | | | 850-225-4366 |
| 5243151001766 | 23378 | 5243 | WALKER | Layaway | (15.29) | | | | | | 850-862-0261 |
| 5243160140688 | 23001 | 5243 | KEGLEY | Layaway | (10.00) | | | | | | |
| 5243160149721 | 22873 | 5243 | ESTES | Layaway | (18.36) | | | | | | |
| 5243160166006 | 23371 | 5243 | WALKER | Layaway | (10.00) | | | | | | |
| 5243160188059 | 22883 | 5243 | ESTEY | Layaway | (20.00) | | | | | | |
| 5243161026209 | 23245 | 5243 | REEVES | Layaway | (50.00) | | | | | | 850-226-1043 |
| 5243161027298 | 22963 | 5243 | HOPKINS | Layaway | (10.00) | | | | | | 850-218-1816 |
| 5243161029419 | 23135 | 5243 | MOORE | Layaway | (10.00) | | | | | | 850-420-1232 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5243170260948 | 5243-1-26094 | 5243 | TABB | Special Order | (25.00) | Duplicate Record | | | | | |
| 5243170260948 | 23331 | 5243 | TABB | Layaway | (25.00) | | | | | | |
| 5243170309349 | 23313 | 5243 | SINGLETON | Layaway | (20.00) | | | | | | |
| 5243170310545 | 23323 | 5243 | SMITH | Layaway | (93.00) | | | | | | 904-243-7078 |
| 5243170318290 | 23189 | 5243 | PETER | Layaway | (5.00) | | | | | | |
| 5243180358500 | 22750 | 5243 | BRYANT | Layaway | (25.00) | | | | | | |
| 5243180359607 | 22714 | 5243 | BRADFORD | Layaway | (10.00) | | 231 Santa Rosa Street | Ft Walton Bch | FL | 32548 | |
| 5243180368467 | 5243-1-36846 | 5243 | FREGUSON | Special Order | (25.00) | | 218 Pelham Road | Ft. Walton Beach | FL | 32548 | |
| 5243180397763 | 23151 | 5243 | NIL | Layaway | (10.00) | | | | | | |
| 5243180413750 | 22682 | 5243 | BARTEE | Layaway | (35.00) | | | | | | 850-843-5319 |
| 5243180415680 | 22957 | 5243 | HILL | Layaway | (21.29) | | | | | | |
| 5243190432485 | 23456 | 5243 | YOUNGHANSE | Layaway | (30.00) | | 45 5th Street | Shalimar | FL | 32579 | 850-651-2847 |
| 5243190482076 | 22799 | 5243 | COLSTON | Layaway | (10.59) | | | | | | |
| 5243190493925 | 23092 | 5243 | LUNSFORD | Layaway | (20.00) | | 1921 Sparrow Lane | Navarre | FL | 32566 | 850-939-2962 |
| 5243190506718 | 23346 | 5243 | TIMMONS | Layaway | (20.00) | | | | | | 850-862-6728 |
| 5243190507062 | 23064 | 5243 | LEWIS | Layaway | (7.42) | | | | | | 850-862-9018 |
| 5243190517343 | 22916 | 5243 | GARVIN | Layaway | (67.00) | | | | | | 850-301-9216 |
| 5243200125970 | 23395 | 5243 | WESTBROOKS | Layaway | (10.60) | | 611 Mccleland St | Crestview | FL | 32536 | 850-423-4683 |
| 5243200130343 | 23240 | 5243 | PORTER | Layaway | (31.09) | | | | | | 850-315-1236 |
| 5243200138015 | 23450 | 5243 | WILSON | Layaway | (15.00) | | | | | | 904-243-1676 |
| 5243200143692 | 23266 | 5243 | ROBERTS | Layaway | (31.69) | | | | | | 850-862-6577 |
| 5243200144013 | 23437 | 5243 | WILLIAMS | Layaway | (20.00) | | | Ft. Walton Beach | FL | 32548 | 850-650-1013 |
| 5243210152543 | 22374 | 5243 | ALLOWAY | Layaway | (10.00) | | | | | | 850-582-2015 |
| 5243210155140 | 22788 | 5243 | CHURCH | Layaway | (1.00) | | | | | | |
| 5243230230071 | 22701 | 5243 | BEAUREGARD | Layaway | (30.00) | | | Ft. Walton Beach | FL | 32548 | |
| 5243230260789 | 22384 | 5243 | ATCHISON | Layaway | (31.80) | | | Ft. Walton Beach | FL | 32548 | 850-939-2482 |
| 5243240002106 | 23040 | 5243 | LADD | Layaway | (10.49) | | | | | | |
| 5243240268335 | 22762 | 5243 | BUFFALINO | Layaway | (10.00) | | 821 MEADOW LN. | Ft. Walton Beach | FL | 32547 | 850-543-2820 |
| 5243240270117 | 22362 | 5243 | ADAMS | Layaway | (13.78) | | | | | | 850-315-0870 |
| 5243250019685 | 22949 | 5243 | HENDERSON | Layaway | (8.47) | | | | | | |
| 5243260053039 | 23404 | 5243 | WILLIE | Layaway | (20.00) | | | | | | |
| 5243260053435 | 22908 | 5243 | GARDNER | Layaway | (10.00) | | | | | | |
| 5243260348900 | 22927 | 5243 | GREEN | Layaway | (20.00) | | | | | | 850-000-0000 |
| 5243260366481 | 23470 | 5243 | ZISK | Layaway | (25.00) | | | | | | |
| 5243270057038 | 23156 | 5243 | NEAL | Layaway | (2.00) | | | | | | |
| 5243270072649 | 5243-2-07264 | 5243 | BURGESS | Special Order | (25.00) | Duplicate Record | | | | | |
| 5243270072649 | 5243-2-07264 | 5243 | BURGESS | Special Order | (25.00) | | | | | | |
| 5243280088635 | 23390 | 5243 | WATERS | Layaway | (31.99) | | | | | | |
| 5243290115675 | 23341 | 5243 | TALLEY | Layaway | (10.00) | | | | | | 850-244-3527 |
| 5243290118448 | 23205 | 5243 | PINCKNEY | Layaway | (2.16) | | 463 S Savage | Crestview | FL | 32536 | 850-682-7535 |
| 92543161049947 | 22901 | 5243 | GARCIA | Layaway | (20.00) | | | | | | |
| 95243161064516 | 22668 | 5243 | BAKER | Layaway | (37.00) | | | | | | 850-244-7674 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95243171070008 | 23287 | 5243 | SATERFIELD | Layaway | (43.00) | | 500 Channel Marker Rd W | Mary Esther | FL | 32569 | 850-226-2435 |
| 95243171101241 | 23193 | 5243 | PHILLIPS | Layaway | (4.00) | | 106 Mcgriff Street | Fort Walton Beac | FL | 32548 | 850-699-7001 |
| 95243171103346 | 23080 | 5243 | LUIS | Layaway | (30.00) | | | | | | 850-200-3375 |
| 95243171110655 | 23260 | 5243 | RILEY | Layaway | (2.00) | | | | | | 251-363-0107 |
| 95243171101941 | 23274 | 5243 | ROBERTSON | Layaway | (20.00) | | 6194 OLD HICKORY DR | Fort Walton Beac | FL | 32539 | 850-682-0687 |
| 95243171120852 | 22648 | 5243 | BAKER | Layaway | (51.52) | | | | | | 850-892-3544 |
| 95243171121413 | 22495 | 5243 | BAKER | Layaway | (50.00) | | | | | | 850-892-3544 |
| 95243171127113 | 23432 | 5243 | WILLIAMS | Layaway | (50.00) | | 467 Keystone Rd | Laurel Hill | FL | 32567 | 850-368-7196 |
| 95243171129317 | 5243-1-12931 | 5243 | SIGMAN | Repair | (38.16) | | | | | | 850-862-6006 |
| 95243270380795 | 22867 | 5243 | DELASHMUTT | Layaway | (50.00) | | 234 Trish Drive | Crestview | FL | 32536 | 850-682-1659 |
| 952431260365913 | 23228 | 5243 | PITCOCK | Layaway | (127.16) | | | | | | |
| 524713117290 | 31031 | 5247 | STEVEN BAKER | Layaway | (200.00) | | | | | | |
| 5247100735515 | 32281 | 5247 | JENNIFER EDWARDS | Layaway | (20.00) | | | Wilson | NC | 27893 | 252-235-5912 |
| 5247100764820 | 33488 | 5247 | VERONICA KOVRAN | Layaway | (40.00) | | 1701 Vineyard Apt2 | Wilson | NC | 27893 | 252-243-4380 |
| 5247100769209 | 34960 | 5247 | RENEE SANDERS | Layaway | (50.00) | | 7186 Finch Rd | Bailey | NC | 21807 | |
| 5247100779950 | 34538 | 5247 | CHARLENE PITT | Layaway | (14.00) | | 605 Ellis St | Wilson | NC | 27893 | 252-206-1842 |
| 5247100782756 | 36430 | 5247 | CONNIE WOODARD | Layaway | (20.74) | | 6432 Grimsley Rd | Wilson | NC | 27893 | 252-238-2849 |
| 5247110851823 | 33673 | 5247 | JOAN LEONARD | Layaway | (100.00) | | | Wilson | NC | 27893 | |
| 5247110907963 | 31332 | 5247 | DEBORAH BARNES | Layaway | (120.00) | Duplicate Record | 301 Thurston Dr | Wilson | NC | 27893 | 252-293-1268 |
| 5247110907963 | 31057 | 5247 | DEBORAH BAKER | Layaway | (120.00) | | 301 Thurston Dr | Wilson | NC | 27893 | 252-293-1268 |
| 5247110915644 | 35211 | 5247 | FELICA SPEIGHT | Layaway | (30.00) | | 10914 Sandy Creek Dr | Wilson | NC | 27893 | 252-293-0195 |
| 5247110923242 | 33158 | 5247 | JINA JARRELL | Layaway | (40.00) | | 400 Hornes Church Rd E | Wilson | NC | 27896 | 252-291-1556 |
| 5247110932094 | 30930 | 5247 | DONALD ANDERSON | Layaway | (100.00) | | | Wilson | NC | 27893 | 252-291-7058 |
| 5247120387526 | 31453 | 5247 | TORESA BATTS | Layaway | (40.00) | | | | | | |
| 5247120985959 | 33919 | 5247 | LINDA MCCLAIN | Layaway | (21.30) | | | Wilson | NC | 27893 | 919-242-4630 |
| 5247120986775 | 32798 | 5247 | ELLA HOPKINS | Layaway | (42.60) | | | Wilson | NC | 27893 | 252-827-1628 |
| 5247120993615 | 30866 | 5247 | ANNETTE ANDERSON | Layaway | (20.00) | Duplicate Record | | Wilson | NC | 27893 | 252-234-9042 |
| 5247120993615 | 30621 | 5247 | ANNETTE ANDERSON | Layaway | (10.00) | | | Wilson | NC | 27893 | 252-234-9042 |
| 5247121002630 | 33304 | 5247 | DENNIS JOHNSON | Layaway | (80.00) | | | Wilson | NC | 27893 | 252-239-0325 |
| 5247121004545 | 32494 | 5247 | MARK GROSZE | Layaway | (50.00) | | Po Box 3062 | Wilson | NC | 27895 | 252-399-0764 |
| 5247121006110 | 35916 | 5247 | CHARLOTTE WEBB | Layaway | (100.00) | | | Wilson | NC | 27893 | 252-291-4553 |
| 5247121006185 | 31613 | 5247 | SNOJA BLOODWORTH | Layaway | (20.00) | | 2531 Steadman Drive | Wilson | NC | 27896 | 252-246-0144 |
| 5247121021390 | 35611 | 5247 | YOLANDA TERRY | Layaway | (20.00) | | 111 Grove Street | Wilson | NC | 27893 | 252-291-4943 |
| 5247121030979 | 32966 | 5247 | FELICIA HORNE | Layaway | (20.00) | | | Wilson | NC | 27893 | 252-243-0638 |
| 5247121033064 | 36580 | 5247 | MARIA ZUNIGA | Layaway | (40.00) | | 430 Christmas Light Road | Kenly | NC | 27542 | 919-284-4110 |
| 5247121040457 | 35437 | 5247 | VICKIE STEWART | Layaway | (16.00) | | 211 Raleigh Rd | Wilson | NC | 27893 | 252-237-4959 |
| 5247121042081 | 31719 | 5247 | ANTHNY BRYANR | Layaway | (120.00) | | | Wilson | NC | 27893 | 252-291-2358 |
| 5247121043246 | 36016 | 5247 | SHARON WHITEHEAT | Layaway | (20.00) | | | Wilson | NC | 27893 | 252-206-1818 |
| 5247121056826 | 32313 | 5247 | WILMA FIELDS | Layaway | (20.00) | | | Wilson | NC | 27893 | |
| 5247131073688 | 32522 | 5247 | PHYLLIS HAMMONDS | Layaway | (40.00) | | 4091 Mitchell Rd | Middlesex | NC | 27557 | 252-235-2059 |
| 5247131078489 | 35948 | 5247 | KIMAR WELLS | Layaway | (30.00) | | | Wilson | NC | 27893 | |
| 5247131112759 | 33438 | 5247 | PRISCILLA JOYNER | Layaway | (28.00) | | 609 Height Drive | Wilson | NC | 27893 | 252-243-5154 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5247131119754 | 32031 | 5247 | LOUISE CHILES | Layaway | (20.00) | | | Wilson | NC | 27893 | 252-245-3132 |
| 5247131125454 | 32347 | 5247 | ANGELA FINCH | Layaway | (50.00) | | | Wilson | NC | 27893 | 252-291-9561 |
| 5247131126304 | 33416 | 5247 | YVONNE JONES | Layaway | (20.00) | | 314 Layton Street | Wilson | NC | 27893 | 252-293-0124 |
| 5247131158224 | 32591 | 5247 | NATASHA HARRIS | Layaway | (40.00) | | 901 Birch St | Wilson | NC | 27893 | 919-237-7654 |
| 5247131165237 | 34297 | 5247 | TONYA OVERSTREET | Layaway | (100.00) | | 5008 Archers Road | Wilson | NC | 27896 | 252-291-3351 |
| 5247131170047 | 34258 | 5247 | KIMBERLY ONEAL | Layaway | (20.00) | | 11124 Hy 96 | Zebulon | NC | 27597 | 252-366-3586 |
| 5247131172225 | 34177 | 5247 | LAMAR MCMILLION | Layaway | (20.00) | | 401 North Avenue | Wilson | NC | 27893 | 252-291-7863 |
| 5247131176457 | 33578 | 5247 | MICHALE LANGSTON | Layaway | (20.00) | | | Wilson | NC | 27893 | 252-399-4870 |
| 5247131183529 | 34446 | 5247 | CHRISTY PEARSON | Layaway | (20.00) | | 402 Bralled St Apt B | Wilson | NC | 27893 | 252-237-0358 |
| 5247131187371 | 35771 | 5247 | JACKIE VAUGHN | Layaway | (40.00) | | | Wilson | NC | 27893 | 252-291-9030 |
| 5247131189716 | 34370 | 5247 | EUNCE PAGE | Layaway | (20.00) | | | Wilson | NC | 27893 | 919-284-3200 |
| 5247131189724 | 34323 | 5247 | EUNCE PAGE | Layaway | (20.00) | | | Wilson | NC | 27893 | 919-284-3200 |
| 5247141220493 | 34874 | 5247 | ASHLEY RICHARDSON | Layaway | (20.00) | | P O Box 1458 | Kenly | NC | 27542 | 919-284-0018 |
| 5247141223869 | 31005 | 5247 | KATIE AYCOCK | Layaway | (10.00) | | | Wilson | NC | 27893 | 252-291-3167 |
| 5247141237562 | 36170 | 5247 | EVANGELINE WILLIAMS | Layaway | (10.00) | | 600 Sims Street | Wilson | NC | 27893 | 252-291-3734 |
| 5247141237588 | 36201 | 5247 | EVANGELINE WILLIAMS | Layaway | (10.00) | | 600 Sims Street | Wilson | NC | 27893 | 252-291-3734 |
| 5247141258311 | 36271 | 5247 | PRICILLA WILLIAMS | Layaway | (20.00) | | | Wilson | NC | 27893 | 252-206-9049 |
| 5247141276024 | 32693 | 5247 | SHERRY HARTON | Layaway | (10.00) | | 206 Jackson St | Wilson | NC | 27893 | 252-246-9929 |
| 5247141298457 | 32457 | 5247 | AMY GAMBLE | Layaway | (20.00) | | 5142 Stoney Hill Church Rd | Bailey | NC | 27807 | 252-235-2581 |
| 5247141323552 | 32092 | 5247 | JANEL DIXON | Layaway | (40.00) | | 1309 Fike Wood St | Wilson | NC | 27893 | 252-399-0795 |
| 5247141323560 | 32110 | 5247 | JANEL DIXON | Layaway | (20.00) | | 1309 Fike Wood St | Wilson | NC | 27893 | 252-399-0795 |
| 5247150058529 | 33033 | 5247 | CHASITY HOWARD | Layaway | (20.00) | | | | | | |
| 5247150064907 | 30966 | 5247 | TAMMY ATKINSON | Layaway | (10.00) | | | | | | |
| 5247151337567 | 35173 | 5247 | DELORIS SLEDGE | Layaway | (40.00) | | 2000 Moblie Dr | Rocky Mount | NC | 27804 | 252-446-8802 |
| 5247151345081 | 31938 | 5247 | DARRELL CARSON | Layaway | (200.00) | | 605 Privot Street | Wilson | NC | 27893 | 252-243-6363 |
| 5247151360999 | 35663 | 5247 | ANITA TUCKER | Layaway | (120.00) | | | Wilson | NC | 27893 | 252-206-1615 |
| 5247151361070 | 34989 | 5247 | BRAEN SAULS | Layaway | (20.00) | | 807 A Starmount Circle | Wilson | NC | 27893 | 252-206-1861 |
| 5247151362284 | 32669 | 5247 | MARVIN HART | Layaway | (40.00) | | 1506 Davis St | Rocky Mount | NC | 27803 | 252-266-5233 |
| 5247151370147 | 32558 | 5247 | BILLIE HARRIS | Layaway | (40.00) | | 4154 Hwy 58 S | Wilson | NC | 27893 | 252-243-5417 |
| 5247151372986 | 31664 | 5247 | LARRY BRASWELL | Layaway | (32.10) | | 7070 Windy Ct E | Bailey | NC | 27807 | 252-235-3654 |
| 5247151376938 | 29804 | 5247 | TIMOTHY ALDRIDGE | Layaway | (10.00) | | 602 Adams St | Selma | NC | 27576 | 919-333-5805 |
| 5247151412659 | 33072 | 5247 | DARLENE JACKSON | Layaway | (20.00) | | 402 Warren St | Wilson | NC | 27893 | 252-237-5080 |
| 5247151418904 | 31402 | 5247 | JIMMY BATTLE | Layaway | (40.00) | | 1713 West Nash Apt C | Wilson | NC | 27893 | 252-292-8070 |
| 5247151419308 | 36531 | 5247 | JEFFEREY WORRELL | Layaway | (20.00) | | 5867 East Main Street | Bailey | NC | 27807 | 252-235-7010 |
| 5247151425552 | 31527 | 5247 | SARA BLAKE | Layaway | (40.00) | | 1749 Airport Blv | Wilson | NC | 27893 | 252-904-8733 |
| 5247160202299 | 33373 | 5247 | LINDA JONES | Layaway | (20.00) | | | | | | |
| 5247160206639 | 36115 | 5247 | DENISE WILLIAMS | Layaway | (18.02) | | | | | | |
| 5247160218162 | 35704 | 5247 | NATAHIA TUCKER | Layaway | (40.00) | | | | | | |
| 5247160259117 | 36393 | 5247 | LATASH WILLIAMS | Layaway | (20.00) | | | | | | |
| 5247160270064 | 31496 | 5247 | KIESHA BECTON | Layaway | (11.00) | | | | | | |
| 5247160274280 | 32755 | 5247 | MARY A HOOKS | Layaway | (16.00) | | | | | | |
| 5247160290476 | 33792 | 5247 | ETHEL LITTLE | Layaway | (22.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5247160291524 | 35841 | 5247 | ALTON VIRGIL | Layaway | (20.00) | | | | | | |
| 5247161432838 | 33756 | 5247 | VAN LEWIS | Layaway | (40.00) | | 3606 Baybrook Dr | Wilson | NC | 27893 | 252-243-9778 |
| 5247161441656 | 35072 | 5247 | MARY SHELLY | Layaway | (20.00) | | 5611 Hwy 581 N | Kenly | NC | 27542 | 919-284-2503 |
| 5247161459526 | 32396 | 5247 | KIMBERLY FLOYD | Layaway | (40.00) | | 5200 Patrick Lane | Wilson | NC | 27893 | 252-291-2681 |
| 5247170346169 | 34917 | 5247 | TANISHA ROBERTS | Layaway | (12.00) | | | | | | |
| 5247170362141 | 36471 | 5247 | NELLA WOODARD | Layaway | (16.94) | | | | | | |
| 5247170369161 | 31797 | 5247 | LYNICE BYNUM | Layaway | (26.00) | | | | | | |
| 5247180483119 | 36233 | 5247 | JOHNNY E WILLIAMS | Layaway | (10.00) | | | | | | |
| 5247180488431 | 36300 | 5247 | VELECIA WILLIAMS | Layaway | (20.00) | | | | | | |
| 5247180507404 | 35028 | 5247 | DORIS SAULS | Layaway | (20.00) | | | | | | |
| 5247180514814 | 36067 | 5247 | DANNY WHITTEY | Layaway | (20.00) | | | | | | |
| 5247180571384 | 35738 | 5247 | DONNA TYSON | Layaway | (40.00) | | 206 FORREST RD | Wilson | NC | 27893 | 252-243-9602 |
| 5247180573331 | 34605 | 5247 | KATHY PRICE | Layaway | (12.00) | | | Wilson | NC | 27893 | 252-235-3496 |
| 5247180577076 | 35284 | 5247 | BILLY SPIVEY | Layaway | (30.00) | | Do Not Call Its A Gift | Wilson | NC | 27893 | 252-284-6085 |
| 5247190623464 | 34572 | 5247 | PEARL POPE | Layaway | (20.00) | | 504-A PARK AVE | Wilson | NC | 27893 | 252-265-9996 |
| 5247190642605 | 33321 | 5247 | MAC JOHNSON | Layaway | (20.00) | | 1005 Macon St | Wilson | NC | 27893 | 252-246-9025 |
| 5247190677544 | 33609 | 5247 | LAKEITHEN LEAKE | Layaway | (40.00) | | | | | | 252-234-7873 |
| 5247190680027 | 32723 | 5247 | JENNIFER HOLLIS | Layaway | (40.00) | | 185 Stevens Rd | Ruffin | NC | 27326 | 336-939-3433 |
| 5247190705030 | 33722 | 5247 | DENICE LEWIS | Layaway | (40.00) | | | Wilson | NC | 27893 | 252-265-9950 |
| 5247190707911 | 34193 | 5247 | RASHIDA MERRILL | Layaway | (20.00) | | 1704 Snow Ben Dr | Wilson | NC | 27893 | 252-291-3052 |
| 5247200294462 | 33097 | 5247 | HELEN JACKSON | Layaway | (10.00) | | 513 West Glendale Dr | Wilosn | NC | 27893 | 252-234-0490 |
| 5247200301663 | 32653 | 5247 | TRAVIS HARRISON | Layaway | (40.00) | | 1006 Industral Ave | Wilson | NC | 27893 | 252-399-2075 |
| 5247200305185 | 34218 | 5247 | DAWN MORRIS | Layaway | (20.00) | | 7512 Hwy 231 | Middlesex | NC | 27557 | 919-284-1056 |
| 5247200311522 | 35124 | 5247 | SHARON SHINGLETON | Layaway | (63.38) | | 305 Keanan St Apt B | Wilson | NC | 27893 | 252-237-5575 |
| 5247200312090 | 31765 | 5247 | ANTONO BULLOCK | Layaway | (40.00) | | 504A West Lee St. | Wilson | NC | 27893 | 252-293-0570 |
| 5247200319269 | 35246 | 5247 | TERRY SPEIGHT | Layaway | (18.56) | | 5167 Artis Rd | Lucama | NC | 27851 | 252-239-8928 |
| 5247200319624 | 35880 | 5247 | MILDRED VIRGIL | Layaway | (20.00) | | PO Box 475 | Elm City | NC | 27822 | 252-236-3983 |
| 5247200320671 | 32426 | 5247 | CHRISTY GACHUZ | Layaway | (20.00) | | | Wilson | NC | 27893 | 919-284-6839 |
| 5247200322669 | 31370 | 5247 | LILLIE B BARNES | Layaway | (19.08) | | 1810 Fieldcrest | Wilson | NC | 27893 | 252-291-0143 |
| 5247210351526 | 33352 | 5247 | LATISHA JOHNSON | Layaway | (40.00) | | 9909 Old Lewis School | Middlesex | NC | 27557 | 252-235-5872 |
| 5247210351997 | 35502 | 5247 | RONDA STROUD | Layaway | (21.20) | | | Wilson | NC | 27893 | |
| 5247210355568 | 32003 | 5247 | DENISE CARTER | Layaway | (63.90) | | 7149 Neal Rd | Lucama | NC | 27851 | 252-237-8820 |
| 5247220368643 | 35570 | 5247 | LISA TAYLOR | Layaway | (40.00) | | Po Box 6083 | Wilson | NC | 27893 | 252-237-7179 |
| 5247220380978 | 34665 | 5247 | ANGELA REDDICK | Layaway | (20.00) | | 305 Revell Road | Selma | NC | 27576 | 919-965-6495 |
| 5247220383352 | 34489 | 5247 | KEVIN PENTON | Layaway | (2.00) | | | Wilson | NC | 27893 | |
| 5247230391163 | 33634 | 5247 | SUSIE LEE | Layaway | (16.00) | | 2115 Glendale Drive | Wilson | NC | 27893 | 252-237-9448 |
| 5247230403380 | 32238 | 5247 | VANNETTA DUPRAN | Layaway | (55.64) | | Lot 4 Carver Trailor Park | Wilson | NC | 27896 | 252-237-4464 |
| 5247230406649 | 34404 | 5247 | SGAMEKIA PARKER | Layaway | (10.00) | | | Wilson | NC | 27893 | 252-293-7849 |
| 5247240004749 | 32996 | 5247 | STEPHANIE J HORTON | Layaway | (20.00) | | | | | | |
| 5247240419525 | 35973 | 5247 | CURT WHITE | Layaway | (20.00) | | 4364 NC Hwy 91 | Wilson | NC | 27893 | 252-265-2185 |
| 5247240425415 | 35391 | 5247 | SHIRREE STEWART | Layaway | (20.00) | | | Wilson | NC | 27893 | 252-206-1674 |
| 5247250033851 | 35539 | 5247 | LISA TAYLOR | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5247270127527 | 33822 | 5247 | MARY TONETTE | Layaway | (6.00) | | | | | | |
| 5247270138292 | 35469 | 5247 | GENNET STOONER | Layaway | (20.00) | | | | | | |
| 5247270143904 | 35330 | 5247 | TRACI STEPHENS | Layaway | (10.00) | | | | | | |
| 5247270162425 | 32052 | 5247 | HENRY L COX | Layaway | (10.00) | | | | | | |
| 5247290282369 | 33393 | 5247 | MARK JONES | Layaway | (38.80) | | 4227 Borden Rd | Wilson | NC | 27893 | 252-246-0815 |
| 95247171528550 | 8272 | 5247 | MEGAN MORTON | Layaway | (51.00) | | 5460 Carter Rd | Wilson | NC | 27893 | 252-291-8114 |
| 95247171544045 | 8192 | 5247 | ALICIA COREZ | Layaway | (15.98) | | 514 Hearring Ave | Wilson | NC | 27893 | 252-291-4001 |
| 95247171546818 | 5247-1-56203 | 5247 | KEVIN KIRBY | Special Order | (84.98) | | 4308 Cam Stader Dr | Wilson | NC | 27896 | 252-218-3758 |
| 95247171553178 | 8400 | 5247 | TAMARA MCGRIT | Layaway | (20.00) | 02/11/08 | 2329 Wasteria | Wilson | NC | 27893 | 252-265-6638 |
| 95247171553186 | 8441 | 5247 | TAMARA MCGRIT | Layaway | (20.00) | 02/11/08 | 2329 Wasteria | Wilson | NC | 27893 | 252-265-6638 |
| 95247171556510 | 8353 | 5247 | AMELIA WILLIAMS | Layaway | (40.00) | | 618 Collcge St | Wilson | NC | 27893 | 252-363-8944 |
| 95247171558805 | 8225 | 5247 | JOHNATHAN DAVIS | Layaway | (13.74) | | 5705 Cornish Ct | Wilson | NC | 27896 | 252-315-7009 |
| 95247171561601 | 8129 | 5247 | MONICA BROWN | Layaway | (125.00) | 03/07/08 | 3411 Millbrook | Wilson | NC | 27893 | 252-904-2297 |
| 524916635718 | 30210 | 5249 | BRIDGETT, MATTHEWS | Layaway | (60.42) | | | | | | |
| 9524917089725 | 29498 | 5249 | ARNOLD CONNOR | Layaway | (35.00) | | | | | | |
| 9524937062281 | 30570 | 5249 | JEROME SMALLS | Layaway | (15.94) | | | | | | |
| 95249170870918 | 30485 | 5249 | ALLIE SMALLS | Layaway | (20.00) | | 106 Roswell Drive | Ridgeville | SC | 29472 | 843-851-7315 |
| 95249170872039 | 31018 | 5249 | DANA VOGT | Layaway | (20.00) | | | Summerville | SC | 29483 | 803-496-9899 |
| 95249170872047 | 30964 | 5249 | DANA VOGT | Layaway | (10.49) | | 225 Noel Dr | Vance | SC | 29163 | 803-496-5178 |
| 95249170885833 | 30636 | 5249 | JULIUS JOHNSON | Layaway | (93.62) | | 120 Cypressholows Rd | Dorchester | SC | 29437 | 843-425-7228 |
| 95249170886633 | 30914 | 5249 | andrew timmons | Layaway | (28.09) | | 775 Parkway Blvd Ap | Summerville | SC | 29483 | 843-821-1805 |
| 95249170886666 | 30534 | 5249 | CHARITO SAN VUENTURA | Layaway | (24.40) | | 192 Apachae Dr | Summerville | SC | 29483 | 843-822-7751 |
| 95249170891427 | 29587 | 5249 | LUEKETIA FOXWORTH | Layaway | (17.00) | | 812 Beauregard Rd | Summerville | SC | 29483 | 843-871-1371 |
| 95249170892631 | 30417 | 5249 | CHRISTINE ROGERS | Layaway | (100.00) | | 215 Foxsquirl | Summerville | SC | 29483 | 843-734-5256 |
| 95249170893647 | 30285 | 5249 | MOYS JOSEPH | Layaway | (160.00) | | 122 Caine Ave | Vance | SC | 29163 | 803-492-3599 |
| 95249170897838 | 5249-1-89783 | 5249 | JILL GRAY | Repair | (12.00) | | 111 Quail Drive | Summerville | SC | 29485 | 843-871-9994 |
| 95249170898224 | 30334 | 5249 | TERRANCE POLITE | Layaway | (20.00) | | 104 Knights Ave | Summerville | SC | 29483 | 843-345-5261 |
| 95249170899370 | 29764 | 5249 | CHRISTINE HALL | Layaway | (144.66) | | 118 Blue King Dr | Cross | SC | 29436 | 843-753-7907 |
| 95249170899743 | 5249-1-89974 | 5249 | ELIHSA BRADLEY | Special Order | (25.00) | | 372 Furman Ln | Ladson | SC | 29456 | 843-514-9805 |
| 95249170900582 | 29637 | 5249 | TONY GLOVER | Layaway | (100.00) | | 126 Butterfly Lane | Harleyville | SC | 29448 | 843-560-5120 |
| 95249170903552 | 29434 | 5249 | RADNALL CARTER | Layaway | (50.00) | | 109 PELICAN LN | Dorchester | SC | 29456 | 843-871-3237 |
| 95249170904899 | 29545 | 5249 | RANDALL COHEN | Layaway | (200.00) | | 205 SOUTHPORT RD | Summerville | SC | 29483 | 843-821-6946 |
| 95249360556392 | 29239 | 5249 | ERETT CUSH | Layaway | (150.00) | | 196 Whippoorwill Road | Summerville | SC | 29483 | 843-832-3733 |
| 95249370592072 | 31047 | 5249 | TRICIA YON | Layaway | (20.00) | | 124 Red Maple Dr | Mount Pleasant | SC | 29464 | 843-761-1855 |
| 95249370605346 | 29165 | 5249 | MICHAEL BROWDER | Layaway | (100.00) | | 404 Longleaf Dr | Summerville | SC | 29483 | 843-557-3791 |
| 95249370614728 | 5249-3-61472 | 5249 | CARL GREEN | Repair | (25.00) | | P.o. Box 1271 | Summerville | SC | 29484 | 843-478-9958 |
| 95249370615402 | 29306 | 5249 | DAVID BROOKS | Layaway | (100.00) | | 101 Clover St | Summerville | SC | 29483 | 843-821-9595 |
| 95249370615659 | 29112 | 5249 | DIANE BINKLEY | Layaway | (42.79) | | 105 Tabby Creek Circle | Summerville | SC | 29483 | 843-873-9120 |
| 95249370615857 | 30708 | 5249 | SONIA SPAULDING | Layaway | (50.00) | | 301 CHESSINGTON RD | Summerville | SC | 29485 | 443-417-7874 |
| 95249370617051 | 5249-3-61705 | 5249 | ABNER GADSDEN | Repair | (90.00) | | 18 Court Str | Charleston | SC | 29403 | 843-722-4710 |
| 95249370619529 | 30103 | 5249 | RONALD JONES | Layaway | (23.00) | | 470 Madeline Dr | Goose Creek | SC | 29445 | 843-553-1153 |
| 95249370620097 | 5249-3-62009 | 5249 | CROSBY | Repair | (18.00) | | | | | | 843-452-9781 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525328040662 | 30152 | 5253 | Jenkins, Dorinda | Layaway | (22.00) | | | | | | |
| 525380416223 | 30423 | 5253 | Jones,Brian | Layaway | (29.07) | | | | | | |
| 5253100282623 | 44564 | 5253 | danae sounders | Layaway | (18.00) | | 705 12TH COURT | PHENIX CITY | AL | 36867 | 334-448-8244 |
| 5253100314624 | 26578 | 5253 | barbara bunkley | Layaway | (21.29) | | | Columbus | GA | 31909 | 912-862-5302 |
| 5253110333366 | 26713 | 5253 | chamenia capers | Layaway | (11.00) | | 464 North Oakley Dr   A | Columbus | GA | 31906 | 706-685-1782 |
| 5253110336146 | 35849 | 5253 | Scott, Essie | Layaway | (60.00) | | | Columbus | GA | 31909 | 706-563-7983 |
| 5253110338118 | 30792 | 5253 | lafortune, lillian | Layaway | (23.12) | | | Columbus | GA | 31909 | 334-855-4527 |
| 5253110344918 | 28446 | 5253 | Green, Priscilla | Layaway | (30.00) | | | Columbus | GA | 31909 | 334-298-7043 |
| 5253110359726 | 44418 | 5253 | tasha sheppard | Layaway | (4.00) | | | Ft Benning | GA | 31905 | 706-685-9741 |
| 5253110365244 | 32132 | 5253 | mcghee, rick | Layaway | (31.40) | | | Columbus | GA | 31909 | 706-685-2570 |
| 5253110369188 | 27722 | 5253 | Dozier, Shirley | Layaway | (30.00) | | | Columbus | GA | 31909 | |
| 5253120385489 | 44629 | 5253 | melisie tatum | Layaway | (25.00) | | 4540 Gatewood Ave | Columbus | GA | 31906 | 706-565-5028 |
| 5253120388137 | 44404 | 5253 | irese seldon | Layaway | (10.00) | | | Columbus | GA | 31909 | |
| 5253120402953 | 26131 | 5253 | areonda blanding | Layaway | (1.00) | Duplicate Record | | Columbus | GA | 31909 | |
| 5253120402953 | 26117 | 5253 | janice bell | Layaway | (20.00) | | | Columbus | GA | 31909 | |
| 5253120413661 | 44625 | 5253 | lynan stringfellow | Layaway | (25.00) | | 3333 W.Britt David Rd. | Columbus | GA | 31909 | 706-393-4884 |
| 5253120428842 | 30975 | 5253 | lee,tiffany | Layaway | (25.00) | | | Columbus | GA | 31909 | 334-297-3596 |
| 5253130445984 | 32324 | 5253 | meadows, barbara | Layaway | (6.00) | | | Columbus | GA | 31909 | 706-989-3400 |
| 5253130450117 | 31640 | 5253 | mack,patricia | Layaway | (15.00) | | | Columbus | GA | 31909 | |
| 5253130451651 | 26616 | 5253 | angela burton | Layaway | (5.00) | | 2835 WhiteChapel Dr | Columbus | GA | 31907 | 706-562-8325 |
| 5253130452568 | 34738 | 5253 | preer, mary | Layaway | (30.00) | | | Columbus | GA | 31909 | |
| 5253130469786 | 28657 | 5253 | Hardy, Jason | Layaway | (30.00) | | | Columbus | GA | 31909 | 706-846-9225 |
| 5253130476203 | 32161 | 5253 | mcginty, antoine | Layaway | (30.00) | | 1600 Fort Benning Rd Apt11( | Columbus | GA | 31903 | 706-689-9121 |
| 5253130476435 | 27379 | 5253 | Denson, Elizabeth | Layaway | (42.00) | | | Eufaula | AL | 36027 | 334-688-5028 |
| 5253130484942 | 32073 | 5253 | mccall, christopher | Layaway | (30.00) | | P.o. Box 1984 | Ft Benning | GA | 31909 | |
| 5253130493331 | 35726 | 5253 | Rogers, Sarah | Layaway | (65.00) | | 1850 Pineknot Rd | Box Spring | GA | 31801 | 229-649-9822 |
| 5253140008483 | 27054 | 5253 | melissa daffinee | Layaway | (15.00) | | | | | | |
| 5253140010430 | 30728 | 5253 | king, dreddie | Layaway | (70.00) | | | | | | |
| 5253140017328 | 35810 | 5253 | Schilke, Christopher | Layaway | (15.00) | | | | | | |
| 5253140017351 | 30298 | 5253 | Johnson, Judy | Layaway | (90.00) | | | | | | |
| 5253140509753 | 29282 | 5253 | Hunt, Linda | Layaway | (40.00) | | 4836 Delray Dr | Columbus | GA | 31907 | 706-568-0434 |
| 5253140530494 | 29135 | 5253 | Hood, Caralon | Layaway | (15.00) | | | Columbus | GA | 31909 | 334-298-2875 |
| 5253140534926 | 30129 | 5253 | Jeffers, Tiffany | Layaway | (40.00) | | 1440              Benning | Columbus | GA | 31903 | 706-689-3088 |
| 5253140548660 | 28246 | 5253 | Giles, Keith | Layaway | (75.00) | | 134 Douglas Dr. | Ellerslie | GA | 31807 | 706-565-5669 |
| 5253140555632 | 33527 | 5253 | norman, olin | Layaway | (10.00) | | | Columbus | GA | 31909 | 706-565-8075 |
| 5253140558305 | 26995 | 5253 | marvin coverson | Layaway | (121.40) | | P.o. Box 293 | Hamilton | GA | 31811 | 706-442-9170 |
| 5253140565755 | 32286 | 5253 | mcmurrary, tonya | Layaway | (12.00) | | 500 5th Avenue | Columbus | GA | 31903 | 706-653-2877 |
| 5253150044493 | 29921 | 5253 | Jackson,S | Layaway | (15.00) | | | | | | |
| 5253150047413 | 44560 | 5253 | rose santiago | Layaway | (20.00) | | | | | | |
| 5253150049641 | 28038 | 5253 | Fischer,Christine | Layaway | (25.00) | | | | | | |
| 5253150053718 | 29902 | 5253 | Jackson, Nakeitha | Layaway | (14.00) | | | | | | |
| 5253150062099 | 29632 | 5253 | Hunter, Cedric | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5253150585412 | 29865 | 5253 | Jackson, Lydia | Layaway | (50.00) | | 306 Wickham Dr | Columbus | GA | 31907 | 706-687-8185 |
| 5253150603405 | 25882 | 5253 | joanie anthony | Layaway | (5.00) | | 3911 Steam Mill Road | Columbus | GA | 31907 | 706-687-0212 |
| 5253150615961 | 28856 | 5253 | Henry, Catina | Layaway | (150.00) | | 3113 Plantation Rd. | Columbus | GA | 31909 | 706-593-9003 |
| 5253150624872 | 30481 | 5253 | Jones, Larry | Layaway | (30.00) | | 3507 Peachtree Mall | Columbus | GA | 31909 | 706-888-6083 |
| 5253150631588 | 28467 | 5253 | Grier, Diana | Layaway | (14.00) | | 905 6th Street | Phenix City | AL | 36869 | 334-297-8885 |
| 5253150633782 | 27008 | 5253 | kiwita cox | Layaway | (20.00) | | 1744 Lee Road 235 | Smiths | AL | 36867 | 706-575-3899 |
| 5253150634178 | 29999 | 5253 | Jackson, Willie | Layaway | (73.39) | | | Columbus | GA | 31909 | 229-938-0847 |
| 5253150636843 | 28277 | 5253 | Glenn, Shanika | Layaway | (26.00) | | 2339 Fort Ben. Rd | Columbus | GA | 31903 | 706-366-2160 |
| 5253150637619 | 26443 | 5253 | pamela broadus | Layaway | (21.72) | | 101 Indian Mountain Trl | Hamilton | GA | 31811 | 706-249-0342 |
| 5253150645273 | 29949 | 5253 | Jackson, Shaneka | Layaway | (10.00) | | 5720 Ironstone Dr | Columbus | GA | 31909 | 706-563-5856 |
| 5253160073755 | 44436 | 5253 | buffy smith | Layaway | (20.00) | | | | | | |
| 5253160084174 | 34889 | 5253 | pruitt, natasha | Layaway | (90.00) | | 21779 Ga Hwy 315 | Waverly Hall | GA | 31831 | 706-582-3452 |
| 5253160089439 | 28218 | 5253 | Gentry, Josh | Layaway | (17.80) | | | | | | |
| 5253160091559 | 31923 | 5253 | marx, todd | Layaway | (30.00) | | PO BOX 2738 | Phenix City | AL | 36867 | |
| 5253160092342 | 29696 | 5253 | Isom, Byron c | Layaway | (30.00) | | | | | | |
| 5253160098711 | 35640 | 5253 | Robinson, Rebecca | Layaway | (57.72) | | 9100 Whiteville Rd | Columbus | GA | 31909 | 706-327-5474 |
| 5253160105912 | 27086 | 5253 | ledia daniel | Layaway | (10.00) | | | | | | |
| 5253160111662 | 35340 | 5253 | randell, freddie | Layaway | (26.96) | | | | | | |
| 5253160115721 | 30625 | 5253 | keith,diane | Layaway | (10.00) | | | | | | |
| 5253160116299 | 33723 | 5253 | partridge, mary | Layaway | (15.00) | | | | | | |
| 5253160647293 | 30836 | 5253 | lattimore, debbue | Layaway | (84.43) | | 3320 N Lumpkin Rd Apt 204 | Columbus | GA | 31909 | 706-393-6146 |
| 5253160648341 | 30232 | 5253 | Jimenez, Kathryn | Layaway | (12.00) | | Abc | Columbus | GA | 31909 | 706-888-8436 |
| 5253160651386 | 34074 | 5253 | poole, jerry | Layaway | (40.00) | | 3400 St. Mary's Road  Box 52 | Columbus | GA | 31909 | 706-687-2212 |
| 5253160652202 | 26934 | 5253 | mae coleman | Layaway | (22.80) | | Abc | Columbus | GA | 31909 | 334-298-2005 |
| 5253160653606 | 30502 | 5253 | Jones,Mike | Layaway | (10.00) | | ABC | Columbus | GA | 31909 | 706-563-2222 |
| 5253160658357 | 27077 | 5253 | janet dalson | Layaway | (10.00) | | ABC | Columbus | GA | 31909 | 706-555-5555 |
| 5253160661112 | 28170 | 5253 | Garcia, Mundy | Layaway | (25.00) | | 575 B Hartsock Loop | Ft Bening | GA | 31905 | 706-341-0062 |
| 5253160662789 | 33967 | 5253 | poole, jerry | Layaway | (20.00) | | 3400 St. Mary's Road  Box 52 | Columbus | GA | 31909 | 706-687-2212 |
| 5253160663035 | 33424 | 5253 | murphy, kathy | Layaway | (91.18) | | 3526 Boby Dr | Columbus | GA | 31907 | 706-568-4271 |
| 5253160671657 | 29164 | 5253 | Horton, Brandon | Layaway | (151.52) | | 5732 Saint Mary's Rd | Columbus | GA | 31907 | 706-593-5866 |
| 5253160676433 | 29664 | 5253 | Isoa, Iris o | Layaway | (10.00) | | 2842 Primrose Rd Apt 7 | Columbus | GA | 31907 | 404-384-2595 |
| 5253170132567 | 33764 | 5253 | phillips, leslie | Layaway | (40.00) | | | | | | |
| 5253170143283 | 28381 | 5253 | Gray, Zina | Layaway | (35.40) | | | | | | |
| 5253170149561 | 28967 | 5253 | Hill, Georgia | Layaway | (15.50) | | | | | | |
| 5253170150528 | 29833 | 5253 | Jackson, Karen | Layaway | (30.00) | | | | | | |
| 5253170165427 | 26949 | 5253 | lori collins | Layaway | (23.32) | | | | | | |
| 5253180178683 | 26542 | 5253 | audrey bullocks | Layaway | (20.00) | | | | | | |
| 5253180198657 | 33617 | 5253 | owens,leona | Layaway | (30.00) | | | | | | |
| 5253180198673 | 30948 | 5253 | lee, shondra | Layaway | (185.00) | | | | | | |
| 5253180198715 | 28142 | 5253 | France, Wanda | Layaway | (150.00) | | | | | | |
| 5253180198749 | 25844 | 5253 | danny alnodobar | Layaway | (10.59) | Duplicate Record | | | | | |
| 5253180198749 | 25816 | 5253 | mary allen | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5253180198772 | 29053 | 5253 | Hollis, Treeisa | Layaway | (35.00) | | | Columbus | GA | 31909 | 706-569-0612 |
| 5253180203929 | 32211 | 5253 | mclendon, tina | Layaway | (10.00) | | 5843 Morningside Dr | Columbus | GA | 31909 | 706-569-0612 |
| 5253190210138 | 28807 | 5253 | Harvey, Jamal | Layaway | (80.00) | | 3940  Memorial Coll Ave 4 | Calkston | GA | 31909 | 404-508-3073 |
| 5253190210146 | 28831 | 5253 | Harvey, Jamal | Layaway | (80.00) | | 3940  Memorial Coll Ave 4 | Calkston | GA | 31909 | 404-508-3073 |
| 5253190214437 | 31364 | 5253 | lockett,sandra | Layaway | (60.00) | | | Columbus | GA | 31909 | 706-562-9400 |
| 5253190239194 | 31450 | 5253 | lokan,luis e | Layaway | (30.00) | | 873 Stafford Court | Columbus | GA | 31907 | 706-561-3059 |
| 5253190241661 | 27815 | 5253 | Ellis, Jonathan | Layaway | (27.00) | | 2912 10th Ave. | Columbus | GA | 31904 | |
| 5253190246389 | 32408 | 5253 | miles, robbie | Layaway | (4.00) | | | Columbus | GA | 31909 | 706-563-7066 |
| 5253190251223 | 34659 | 5253 | Postell, Gary | Layaway | (15.00) | Duplicate Record | 964 E Dixie Rd | Ft Benning | GA | 31905 | 706-332-3817 |
| 5253190251223 | 34085 | 5253 | postell, gary | Layaway | (15.00) | | 964 E Dixie Rd | Ft Benning | GA | 31905 | 706-332-3817 |
| 5253190254573 | 32354 | 5253 | miles, robbie | Layaway | (14.00) | | | Columbus | GA | 31909 | 706-563-7066 |
| 5253200590875 | 31680 | 5253 | madingale,daise | Layaway | (35.00) | | | Columbus | GA | 31909 | |
| 5253200608636 | 28491 | 5253 | Griffith, Samuel | Layaway | (15.00) | | 71 Lee Rd 489 | Smiths | AL | 36877 | 334-298-0952 |
| 5253200612570 | 33649 | 5253 | page, tammie | Layaway | (30.00) | | 272 Lavoie Ave | Fort Benning | GA | 31905 | 706-685-1560 |
| 5253210688339 | 30204 | 5253 | Jeter, Janet | Layaway | (38.50) | | 3233 Doyle Ave | Columbus | GA | 31907 | 706-569-5338 |
| 5253210695888 | 28545 | 5253 | Griffiths, Robert | Layaway | (35.68) | | 7700 Vetrans Parkway | Columbus | GA | 31909 | 706-221-2340 |
| 5253210704920 | 26490 | 5253 | ann brown | Layaway | (27.82) | | | Columbus | GA | 31909 | 334-576-8442 |
| 5253210711800 | 26017 | 5253 | mico baiely | Layaway | (10.70) | | | Columbus | GA | 31909 | |
| 5253210711891 | 28939 | 5253 | Hill, Eric | Layaway | (70.00) | | 612 N 3rd St | Lanett | AL | 36863 | 334-644-1933 |
| 5253210712055 | 26815 | 5253 | john carney | Layaway | (21.29) | | 5502 Morris Ave | Columbus | GA | 31904 | 706-323-8016 |
| 5253210722815 | 29721 | 5253 | Ivey, Valencia | Layaway | (63.98) | | | Columbus | GA | 31909 | 706-563-4782 |
| 5253210724266 | 26877 | 5253 | linda castille | Layaway | (25.00) | | 2729 Lee Rd          249 | Phenix City | AL | 36867 | |
| 5253210729497 | 26979 | 5253 | brian colson | Layaway | (20.06) | | | Ft Benning | GA | 31909 | 706-689-7593 |
| 5253210733382 | 31952 | 5253 | mathis, brenda | Layaway | (19.97) | | 978 Sistrunk Ct. | Columbus | GA | 31907 | 706-685-2664 |
| 5253210738662 | 32103 | 5253 | mccoy, eva | Layaway | (30.00) | | | Columbus | GA | 31909 | |
| 5253210744355 | 27637 | 5253 | Dorsey, Edna | Layaway | (26.29) | | 2834 Fern St. | Columbus | GA | 31906 | 706-321-1201 |
| 5253210745162 | 29798 | 5253 | Jackson, Kalesia | Layaway | (35.00) | | | Columbus | GA | 31909 | 706-393-5227 |
| 5253210745188 | 26911 | 5253 | sara christain | Layaway | (45.00) | Duplicate Record | | Columbus | GA | 31909 | 706-689-1504 |
| 5253210745188 | 26889 | 5253 | terra chester | Layaway | (10.00) | | | Columbus | GA | 31909 | 706-689-1504 |
| 5253210747176 | 27788 | 5253 | Edwards, Lee | Layaway | (63.00) | | | Columbus | GA | 31909 | 706-685-8641 |
| 5253210754321 | 27042 | 5253 | beth crozier | Layaway | (0.75) | | | Columbus | GA | 31909 | |
| 5253210760419 | 44429 | 5253 | syreeta short | Layaway | (10.00) | | | Columbus | GA | 31909 | 706-576-4604 |
| 5253210760799 | 35774 | 5253 | Sanks, Latesha | Layaway | (105.43) | | | Columbus | GA | 31909 | 334-298-2228 |
| 5253210765723 | 44631 | 5253 | ebony taylor | Layaway | (20.00) | | 5 Pam Ct Apt 2 | Columbus | GA | 31907 | 706-565-0806 |
| 5253220775589 | 28568 | 5253 | Grove, Erica | Layaway | (30.00) | | | Columbus | GA | 31909 | |
| 5253220785307 | 27845 | 5253 | Everett, Alfred | Layaway | (73.50) | | 493 Farr Rd Apt D | Columbus | GA | 31909 | 706-221-7557 |
| 5253220794895 | 30683 | 5253 | kelly,albert | Layaway | (150.00) | | | Columbus | GA | 31909 | 952-210-6747 |
| 5253220799654 | 26430 | 5253 | cassandra brinson | Layaway | (30.00) | | | Columbus | GA | 31909 | |
| 5253220807333 | 32535 | 5253 | miles, sharron | Layaway | (40.00) | | | Columbus | GA | 31909 | 334-298-2775 |
| 5253220817340 | 29257 | 5253 | Hubbard, Damtrice | Layaway | (18.82) | | | Columbus | GA | 31909 | |
| 5253220819346 | 26410 | 5253 | gloria bowden | Layaway | (30.49) | | | Columbus | GA | 31909 | 706-289-8078 |
| 5253220830558 | 28313 | 5253 | Grant, Tonia | Layaway | (35.00) | | | Columbus | GA | 31909 | 706-569-5318 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5253220835599 | 27875 | 5253 | Fernandez, Angel | Layaway | (100.00) | | | Columbus | GA | 31909 | 334-448-3422 |
| 5253220846380 | 28991 | 5253 | Hill, James | Layaway | (15.00) | | | Columbus | GA | 31909 | |
| 5253220848667 | 25868 | 5253 | cynthia andrews | Layaway | (20.00) | | | Columbus | GA | 31909 | 334-821-9058 |
| 5253220851398 | 27276 | 5253 | Dennard, Fred | Layaway | (125.00) | | | Columbus | GA | 31909 | |
| 5253220854798 | 30353 | 5253 | Johnson, Raymond | Layaway | (30.00) | | | Columbus | GA | 31909 | 706-685-3607 |
| 5253230886343 | 44413 | 5253 | gonico sermons | Layaway | (10.00) | | 527 Farr Rd Lt B | Cols | GA | 31907 | 706-685-2821 |
| 5253230899940 | 30102 | 5253 | James, Vonceil | Layaway | (35.00) | | | Columbus | GA | 31909 | 706-685-4507 |
| 5253230907024 | 33584 | 5253 | oneal, tereon | Layaway | (30.00) | | | Columbus | GA | 31909 | |
| 5253230934945 | 31606 | 5253 | lowman,tonya | Layaway | (26.20) | | 207 19th Street C4 | Phenix City | AL | 36867 | 334-297-1227 |
| 5253230953036 | 34833 | 5253 | price, james | Layaway | (70.00) | | 5020 Armour Rd | Columbus | GA | 31904 | 706-653-0131 |
| 5253230962839 | 29766 | 5253 | Jackson, Jacqueline | Layaway | (25.00) | | PO BOX 304\ | BUENA VISTA | GA | 31909 | 229-649-2937 |
| 5253230972838 | 25857 | 5253 | gregory anderson | Layaway | (21.00) | | | Columbus | GA | 31909 | |
| 5253240022095 | 44628 | 5253 | brian sunberg | Layaway | (29.46) | | | | | | |
| 5253240980029 | 26044 | 5253 | christine banks | Layaway | (85.00) | | | Columbus | GA | 31909 | 706-563-7337 |
| 5253240983452 | 32584 | 5253 | miller,nancy | Layaway | (30.00) | | | Columbus | GA | 31909 | 706-561-2306 |
| 5253240984088 | 33443 | 5253 | murray, harvey | Layaway | (15.00) | | | Columbus | GA | 31909 | 706-989-3657 |
| 5253240986471 | 30450 | 5253 | Jones,Erica | Layaway | (30.00) | | C 1-19 In Bn 3335 Holcomb D | Ft Benning | GA | 31905 | 706-683-4345 |
| 5253240990887 | 30325 | 5253 | Johnson, Judy | Layaway | (40.00) | | 2207 Mahan Dr | Columbus | GA | 31907 | |
| 5253240992743 | 30762 | 5253 | kitts, ricky | Layaway | (30.00) | | 919 S Railroad St | Phenix City | AL | 36867 | 334-291-9885 |
| 5253241009331 | 26506 | 5253 | kenneth brown | Layaway | (15.00) | | 2000 Wynnton Rd Apt R34 | Columbus | GA | 31906 | 706-660-0548 |
| 5253241015916 | 30179 | 5253 | Jernigan, Kevin | Layaway | (31.00) | | | Columbus | GA | 31909 | 216-269-5448 |
| 5253241029701 | 28914 | 5253 | Hezekiah Jr, Charles | Layaway | (60.00) | | 14 Lafayette Dr | Columbus | GA | 31906 | 706-687-8574 |
| 5253241034933 | 26593 | 5253 | heidi burns | Layaway | (8.03) | | 1199 Ga Hwy 314 | Fortson | GA | 31808 | 706-571-0662 |
| 5253241049634 | 32249 | 5253 | mcmillian, anthoni | Layaway | (40.00) | | | Columbus | GA | 31909 | 817-938-7924 |
| 5253241055615 | 28362 | 5253 | Gray, Marjorie | Layaway | (27.00) | | | Columbus | GA | 31909 | 706-327-7935 |
| 5253241059369 | 25631 | 5253 | Joanna Adami | Layaway | (40.00) | | | Columbus | GA | 31909 | 706-568-7832 |
| 5253241060888 | 26849 | 5253 | lagretta carter | Layaway | (5.00) | | | Columbus | GA | 31909 | 706-568-1883 |
| 5253241067479 | 30561 | 5253 | Jordan, Christopher | Layaway | (10.00) | | | Columbus | GA | 31909 | 706-221-4626 |
| 5253250030376 | 44423 | 5253 | sheila shingles | Layaway | (10.59) | | | | | | |
| 5253250041795 | 30376 | 5253 | Johnson, Sherman | Layaway | (18.00) | | | | | | |
| 5253250045465 | 27560 | 5253 | Donald, Hope | Layaway | (18.00) | | | | | | |
| 5253250051067 | 27484 | 5253 | Dinkins,Lagarrett | Layaway | (85.00) | | 108 Cypress Dr | Eufaula | AL | 36027 | 334-687-8452 |
| 5253250067055 | 28595 | 5253 | Hale, Mark | Layaway | (30.00) | | | | | | |
| 5253250095114 | 30533 | 5253 | jones, Rafiel | Layaway | (70.00) | | | | | | |
| 5253250098092 | 27439 | 5253 | Dimen, Gloria | Layaway | (85.00) | | | | | | |
| 5253250110160 | 28516 | 5253 | Griffith, Sharon | Layaway | (30.00) | | | | | | |
| 5253251091088 | 35441 | 5253 | richardson, bonita | Layaway | (20.00) | | | Columbus | GA | 31909 | 706-569-0610 |
| 5253251099453 | 26085 | 5253 | sonia battle | Layaway | (26.75) | | | Columbus | GA | 31909 | 706-628-7006 |
| 5253251100665 | 28714 | 5253 | Harrell, Chasity | Layaway | (46.05) | | | Columbus | GA | 31909 | 706-884-9566 |
| 5253251103628 | 27100 | 5253 | tammy lee davis | Layaway | (20.00) | | P O Box 653 Davis Loop Rd | Geneva | GA | 31810 | 706-269-3208 |
| 5253251110045 | 35688 | 5253 | Robinson, Regina | Layaway | (30.00) | | | Columbus | GA | 31909 | 706-269-3415 |
| 5253251117362 | 44620 | 5253 | kathy stephens | Layaway | (30.00) | | 47 Powell Dr | Seale | AL | 36875 | 404-855-3554 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5253251121984 | 27600 | 5253 | Donnelly, Neva | Layaway | (20.00) | | 233 Elba Dr | Columbus | GA | 31903 | 706-687-0820 |
| 5253251132528 | 30651 | 5253 | keith,larry | Layaway | (15.00) | | | Columbus | GA | 31909 | 706-593-3542 |
| 5253251141107 | 28404 | 5253 | Greathouse, Tracie | Layaway | (80.00) | | 652 Manoy Dr | Jackson Gap | AL | 36861 | 256-825-0446 |
| 5253251144994 | 26391 | 5253 | gloria bowden | Layaway | (40.00) | | 912 Kimball Dr | Phenix City | GA | 36869 | 706-577-8866 |
| 5253251151296 | 25913 | 5253 | denita arnold | Layaway | (35.00) | | Ds | Columbus | GA | 31909 | 706-393-6247 |
| 5253251153227 | 27068 | 5253 | larry davis | Layaway | (40.00) | | 3939 Edgewood Circle | Columbus | GA | 31907 | 706-562-4522 |
| 5253251156634 | 29972 | 5253 | Jackson, Tameka | Layaway | (10.00) | | 123 Cypress Ct | Columbus | GA | 31909 | 706-689-6322 |
| 5253251158309 | 44538 | 5253 | jennifer smith | Layaway | (12.09) | | 1702 FORT BEN. RD | Columbus | GA | 31903 | 706-687-6602 |
| 5253260142088 | 35599 | 5253 | Robinson, Carol | Layaway | (35.00) | Duplicate Record | | | | | |
| 5253260142088 | 35550 | 5253 | Roberts, Rossa | Layaway | (15.00) | | | | | | |
| 5253260146402 | 28088 | 5253 | Fitzpatrick, Mike | Layaway | (40.00) | | | | | | |
| 5253260151758 | 28754 | 5253 | Harris, Gloria | Layaway | (30.00) | | | | | | |
| 5253260156120 | 44557 | 5253 | roger smith | Layaway | (20.00) | | | | | | |
| 5253260165196 | 28779 | 5253 | Harris, Robert | Layaway | (16.00) | | | | | | |
| 5253260179874 | 33878 | 5253 | pitts,sylvia | Layaway | (15.00) | | | | | | |
| 5253260183744 | 33558 | 5253 | nutt,barbara | Layaway | (60.00) | | 2122 40th Street | Columbus | GA | 31904 | |
| 5253260196803 | 27333 | 5253 | Densmore, Teresa | Layaway | (15.00) | | | | | | |
| 5253260209879 | 28880 | 5253 | Herren, Mario | Layaway | (30.00) | | | | | | |
| 5253260238233 | 27028 | 5253 | darrell crenshaw | Layaway | (10.00) | | | | | | |
| 5253260239579 | 28617 | 5253 | Hall, Regina | Layaway | (115.00) | | 380 Maddox Drive | Hamilton | GA | 31811 | 706-576-5657 |
| 5253261180939 | 31729 | 5253 | manche, kenneth | Layaway | (6.42) | | A | Columbus | GA | 31909 | 706-561-7882 |
| 5253261181143 | 44567 | 5253 | sophia sparks | Layaway | (13.00) | | Po Box 104 | Junction City | GA | 31812 | 706-269-2332 |
| 5253261181721 | 26665 | 5253 | sondra calhoun | Layaway | (15.94) | | 2617 Japonica Dr | Columbus | GA | 31907 | 706-565-1975 |
| 5253261182174 | 34953 | 5253 | ragland, demarco | Layaway | (10.00) | | ANV | Columbus | GA | 31909 | 703-555-5555 |
| 5253261183875 | 26965 | 5253 | miccole collis | Layaway | (20.00) | | | Columbus | GA | 31909 | 334-727-5224 |
| 5253261189393 | 27403 | 5253 | Dickson, Mary | Layaway | (40.00) | | 4515 Peru Dr | Columbus | GA | 31909 | 706-221-2866 |
| 5253261193882 | 29602 | 5253 | Hunt,Tammy | Layaway | (20.00) | | 169 LEE RD 2045 | OPELIKA | AL | 36804 | 706-590-6189 |
| 5253261198857 | 26028 | 5253 | laura baker | Layaway | (10.00) | | 344 Harco Drive | Columbus | GA | 31909 | 706-689-2686 |
| 5253261204549 | 33480 | 5253 | nelson, deborah | Layaway | (24.58) | | 5358 Woodruff Farm Road | Columbus | GA | 31904 | 706-289-2444 |
| 5253261218275 | 30021 | 5253 | James, Cheryl | Layaway | (60.00) | | 872 Arlington Dr | Columbus | GA | 31907 | 706-561-9051 |
| 5253270252166 | 29194 | 5253 | Hoskins, Judy | Layaway | (18.00) | | | | | | |
| 5253270256399 | 35392 | 5253 | resse, steven | Layaway | (23.98) | | 3317 2nd Ave | Columbus | GA | 31904 | 706-322-4882 |
| 5253270260391 | 30399 | 5253 | Jones, Avis | Layaway | (16.00) | | | | | | |
| 5253270276173 | 31407 | 5253 | lockhart, margaret | Layaway | (30.00) | | 1549 Lee Rd 246 | Mt Salem | AL | 36874 | 334-297-7859 |
| 5253270279573 | 32194 | 5253 | mclendon, james | Layaway | (138.81) | | 1202 23rd Ct | Must Phenix City | AL | 36867 | 334-448-0544 |
| 5253270286156 | 33322 | 5253 | morgan, gregory | Layaway | (30.00) | | | | | | |
| 5253270301534 | 32613 | 5253 | mitchell, lorenzo | Layaway | (60.00) | | | | | | |
| 5253270307325 | 28687 | 5253 | Harmon, Reggie | Layaway | (40.00) | | | | | | |
| 5253270312416 | 31546 | 5253 | love, wuanita | Layaway | (50.00) | | | | | | |
| 5253270321482 | 44570 | 5253 | anthony spencer | Layaway | (105.00) | | | | | | |
| 5253270325376 | 32034 | 5253 | mcbride, frunsha | Layaway | (81.39) | | | | | | |
| 5253270337876 | 34783 | 5253 | price, david | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5253270338056 | 44543 | 5253 | melinda smith | Layaway | (30.00) | | | | | | |
| 5253270345168 | 25923 | 5253 | nicole askew | Layaway | (25.00) | | 264 32nd Ave | Columbus | GA | 31909 | 706-689-5317 |
| 5253270350333 | 26096 | 5253 | john bell | Layaway | (74.00) | | Po Box 32 | Geneva | GA | 31818 | 706-269-3279 |
| 5253280364639 | 26072 | 5253 | walter barker | Layaway | (20.00) | | | | | | |
| 5253280369000 | 30591 | 5253 | jordan, tamera | Layaway | (15.00) | | | | | | |
| 5253280380890 | 33068 | 5253 | monroe, geneva | Layaway | (6.00) | | | | | | |
| 5253280383571 | 44613 | 5253 | greg e spencer | Layaway | (20.00) | | | | | | |
| 5253280391194 | 31324 | 5253 | leverett, debbie | Layaway | (15.00) | | | | | | |
| 5253280393042 | 26838 | 5253 | derrick carter | Layaway | (22.00) | | 114 Infantry Drive | Columbus | GA | 31903 | |
| 5253280398686 | 44573 | 5253 | greg spencer | Layaway | (10.00) | | | | | | |
| 5253280414491 | 31513 | 5253 | london,regina | Layaway | (15.00) | | | | | | |
| 5253280421074 | 44616 | 5253 | christopher stephens | Layaway | (15.00) | | 4613 Arenwick Ct | Columbus | GA | 31907 | 706-687-5130 |
| 5253280423815 | 28422 | 5253 | Green, Jason | Layaway | (25.00) | | | | | | |
| 5253280429234 | 28193 | 5253 | Gates, Michael | Layaway | (2.00) | | | | | | |
| 5253280435371 | 30908 | 5253 | lawrence, lori | Layaway | (15.00) | | | Columbus | GA | 31909 | |
| 5253280439019 | 27017 | 5253 | patricia cox | Layaway | (30.00) | | | | | | |
| 5253280443960 | 44399 | 5253 | bernedette seay | Layaway | (20.00) | | | | | | |
| 5253290479955 | 33189 | 5253 | moore,george | Layaway | (100.00) | | 819 Barklay Way | Col | GA | 31907 | 706-568-0326 |
| 5253290489293 | 26927 | 5253 | chris coker | Layaway | (60.00) | | 145 Lee Rd 838 | Smith Station | AL | 36877 | |
| 5253290532993 | 30076 | 5253 | James, Sherman | Layaway | (30.00) | | 1200 12th Ave | Phenix City | AL | 36867 | 334-297-5872 |
| 52531801695117 | 25971 | 5253 | shannon austin | Layaway | (17.75) | | | | | | |
| 52532120791610 | 26060 | 5253 | robert barker | Layaway | (30.00) | | | | | | |
| 52532713122118 | 25806 | 5253 | katrina alexander | Layaway | (10.70) | | | | | | |
| 95253160690302 | 33821 | 5253 | phillips,thelma | Layaway | (30.00) | | 1463 Ivan Avenue | Columbus | GA | 31909 | 706-221-5806 |
| 95253170711296 | 34691 | 5253 | pough, joseph | Layaway | (40.00) | | 2214 Tucker Dr | Columbus | GA | 31907 | 706-563-5324 |
| 95253170712807 | 31290 | 5253 | lendved, jonathan | Layaway | (60.00) | | W 1167 Auburn Ashford | Campbellsport | WI | 53010 | 262-573-0619 |
| 95253170736822 | 27751 | 5253 | Dukes,Wendy | Layaway | (30.00) | | 1539 Dukes Wadell Rd | Woodbury | GA | 30293 | 706-846-8358 |
| 95253261227913 | 31900 | 5253 | martinez, rose | Layaway | (15.00) | | 3711 Armour Ave Apt 3 | Columbus | GA | 31904 | 706-576-3824 |
| 95253261230313 | 30053 | 5253 | James, Patricia | Layaway | (15.00) | | 21 Wheatfield Way | Fort Mitchell | AL | 36856 | 706-478-3952 |
| 95253261232590 | 29220 | 5253 | Howard, Kenasha | Layaway | (33.82) | | 120 CHESTNUT RIDGE | SHILOH | GA | 31826 | 706-975-6189 |
| 95253261232608 | 44409 | 5253 | taron seldon | Layaway | (21.32) | | 105 STEVERSON COURT | WOODLAND | GA | 31836 | 706-674-2246 |
| 95253261236930 | 44622 | 5253 | donald stinson | Layaway | (25.00) | | 132 North Oakley Apt. # 5 | Columbus | GA | 31907 | 706-683-0370 |
| 95253261237292 | 29082 | 5253 | Holloway, Charlene | Layaway | (26.00) | | 41 Golden Ln | Phenix City | AL | 36869 | 706-323-6799 |
| 95253271257587 | 29028 | 5253 | Hill, Reginald | Layaway | (450.00) | | 5609 Mill Branch Rd | Columbus | GA | 31909 | 706-341-5393 |
| 95253271259070 | 27676 | 5253 | Dowdell, Edna | Layaway | (18.80) | | 1109 West St | Opelika | AL | 36801 | 334-749-1088 |
| 95253271259906 | 31251 | 5253 | lee,tiffany | Layaway | (330.21) | | 805 28th Ave | Phenix City | AL | 36869 | 706-464-3734 |
| 95253271272610 | 31995 | 5253 | mathis, wesley | Layaway | (15.00) | | 8056 Twin Chapel Dr | Columbus | GA | 31909 | 706-615-3029 |
| 95253271312218 | 25685 | 5253 | David Adams | Layaway | (250.00) | | 3845 Woodland Dr | Columbus | GA | 31907 | 706-221-4333 |
| 952533261231576 | 30274 | 5253 | Johnson, Erma | Layaway | (30.00) | | | | | | |
| 5257 | 41450 | 5257 | ASHLEY MASON | Layaway | (227.20) | | | | | | |
| 525711070880 | 41238 | 5257 | K. JAGGERS | Layaway | (51.00) | | | | | | |
| 525714014405 | 41928 | 5257 | ALEXIS BARKER | Layaway | (8.75) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525727068616 | 41403 | 5257 | TOMIKA LYLES | Layaway | (28.00) | | | | | | |
| 952570689617 | 26344 | 5257 | KERRIS MCFARLAND | Layaway | (20.00) | | | | | | |
| 952571135555 | 41912 | 5257 | LEE YOUNG | Layaway | (10.00) | | | | | | |
| 5257100563122 | 42005 | 5257 | MICHAEL CONLEY | Layaway | (13.56) | | 105 Jack Mc Henry | Monroe | LA | 71203 | 318-322-4278 |
| 5257100572028 | 41972 | 5257 | JOHN BROOKS | Layaway | (28.00) | | | | | | |
| 5257100584920 | 41736 | 5257 | PHILLIS STEVEN | Layaway | (50.00) | | 69 Magnolia Dr | Monroe | LA | 71203 | 318-343-1804 |
| 5257100613646 | 41998 | 5257 | DEBRA BURKS | Layaway | (391.00) | | 900 North 6th Street | West Monroe | LA | 71291 | 318-343-2307 |
| 5257100621441 | 41769 | 5257 | ANGENILA ROSS | Layaway | (20.00) | | 800 Drew | West Monroe | LA | 71291 | 318-325-8421 |
| 5257100639039 | 41962 | 5257 | MARY BRITT | Layaway | (10.85) | | 123 Aycock St | Monroe | LA | 71203 | 318-345-3327 |
| 5257101264033 | 41613 | 5257 | DOSEY MENNYWEATHER | Layaway | (20.00) | | | | | | |
| 5257110689859 | 41756 | 5257 | MARGRET ROBINSON | Layaway | (120.00) | | 911 Commerce | Bastrop | LA | 71291 | 318-647-5153 |
| 5257110714749 | 41473 | 5257 | C. MCCARMICK | Layaway | (20.00) | | 103 Williamsburg Dr | Monroe | LA | 71203 | 318-343-6245 |
| 5257110733400 | 41814 | 5257 | JOSEPH TATUM | Layaway | (25.00) | | 510 Holden St | Monroe | LA | 71203 | 318-728-6392 |
| 5257120836765 | 41745 | 5257 | DARLA RICKS | Layaway | (60.00) | | | | | | |
| 5257120837589 | 41285 | 5257 | JESSIE LAWARENCE | Layaway | (25.00) | | 203 Tanglewood Dr | Monroe | LA | 71202 | 318-322-1061 |
| 5257141027546 | 41096 | 5257 | JAMIE HALE | Layaway | (15.00) | | | | | | |
| 5257141029620 | 41418 | 5257 | CORY MARTIN | Layaway | (10.00) | | 808 East Rimes Cr | Monroe | LA | 71203 | 318-361-9119 |
| 5257141076316 | 42009 | 5257 | SHWNITA COCKS | Layaway | (15.00) | | 343 Huenefeld Rod | Monroe | LA | 71203 | 601-462-7364 |
| 5257151147726 | 41899 | 5257 | FELICIA WIMBERLY | Layaway | (10.00) | | 108 Lenard Dr | West Monroe | LA | 71292 | 318-396-8949 |
| 5257161199873 | 5257-1-19987 | 5257 | NICHOLES, THOMAS | Special Order | (219.45) | | 253 Glenda St | Rayville | LA | 71269 | 318-728-6506 |
| 5257161202628 | 25893 | 5257 | TRACY HADNOT | Layaway | (252.00) | | 8 Brairwood Cir | Monroe | LA | 71203 | 318-503-1939 |
| 5257161204129 | 25768 | 5257 | JOHNNY EDWARD | Layaway | (240.00) | Duplicate Record | 84 Nelson Rd | Monroe | LA | 71203 | 318-342-8057 |
| 5257161204129 | 25733 | 5257 | JOHNNY EDWARD | Layaway | (260.00) | | 84 Nelson Rd | Monroe | LA | 71203 | 318-342-8057 |
| 5257161210704 | 25920 | 5257 | WINNIE JONES | Layaway | (489.00) | | 105 Vernon St | Monroe | LA | 71202 | 318-387-8705 |
| 5257161220935 | 41161 | 5257 | BOBBY HATTEN | Layaway | (20.00) | | P O Box 154 | Kelly | LA | 71441 | 318-649-7761 |
| 5257161245064 | 41370 | 5257 | DEBRA LENARD | Layaway | (53.90) | | 410 STANDIFER AVE | Monroe | LA | 71202 | 318-512-2420 |
| 5257161247169 | 41848 | 5257 | SHERMAN TURNER | Layaway | (5.00) | | | Monroe | LA | 71203 | 318-791-4039 |
| 5257161252079 | 41830 | 5257 | OLIVIA THOMAS | Layaway | (20.00) | | | | | | |
| 5257161268729 | 41865 | 5257 | JOSPHE WARD | Layaway | (93.90) | | | | | | |
| 5257171285077 | 41347 | 5257 | JOYCE LEE | Layaway | (32.99) | | | | | | |
| 5257171323324 | 41824 | 5257 | CANDY THOMAS | Layaway | (375.17) | | | | | | |
| 5257171338546 | 41687 | 5257 | CAROL MONDRY | Layaway | (20.00) | | | | | | |
| 5257190543307 | 41920 | 5257 | DORIS ALLEN | Layaway | (70.00) | | | | | | 318-388-3676 |
| 5257200386887 | 41881 | 5257 | KELLIH WILLIAMS | Layaway | (6.57) | | P O Box 1778 | Crossett | AR | 71635 | 870-305-1147 |
| 5257220473038 | 41870 | 5257 | ALLEN WASHINGTON | Layaway | (76.49) | | 113 Martinez Dr | Monroe | LA | 71203 | 318-512-9424 |
| 5257270680079 | 41135 | 5257 | DUSTIN HARRIS | Layaway | (10.00) | | | | | | |
| 9257171844635 | 26036 | 5257 | NATASHA LEARY | Layaway | (25.57) | | | | | | |
| 9525716268414 | 41689 | 5257 | LERI MCCLLUM | Layaway | (20.00) | | | | | | |
| 9525717137102 | 26653 | 5257 | MARK RABUN | Layaway | (469.88) | | | | | | |
| 52571717344635 | 41320 | 5257 | NATASHA LEARY | Layaway | (25.57) | | | | | | |
| 95257161254257 | 41010 | 5257 | W. DAVIS | Layaway | (61.29) | | 2401 Washington St. Apt 15 | Monroe | LA | 71201 | 318-807-3344 |
| 95257161254471 | 41947 | 5257 | SABBELE BANKSTON | Layaway | (31.00) | | 416 BAYOU DR | Sterlington | LA | 71280 | 318-348-1075 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95257171290978 | 25348 | 5257 | AMBERS ALBERT | Layaway | (94.94) | | 1606 GEORGIA ST | Monroe | LA | 71203 | 318-388-4669 |
| 95257171313507 | 26964 | 5257 | LARRY THOMPSON | Layaway | (23.65) | | 5943 Cherry Ridge Rd | Bastrop | LA | 71220 | 318-281-8948 |
| 95257171321179 | 26468 | 5257 | FRANCESCA OWENS | Layaway | (10.00) | 02/04/08 | 1500 S 9TH ST | Bastrop | LA | 71202 | 318-388-4809 |
| 95257171324579 | 26068 | 5257 | SHIRLEY LAWSON | Layaway | (5.00) | | PO BOX 1625 | PINE LAKE | GA | 31557 | 318-791-0451 |
| 95257171332937 | 26527 | 5257 | JENNIFER PIERCE | Layaway | (140.42) | | 702 South 5th St | West Monroe | LA | 71291 | 318-614-2137 |
| 95257171333174 | 5257-1-33747 | 5257 | DAVIS, CASEY | Special Order | (251.90) | | 583 GOLSON RD | Calhoun | LA | 71225 | 318-267-5174 |
| 95257171337506 | 25646 | 5257 | ASHLEY DAVIS | Layaway | (16.50) | | 340 MCHAND | Delhi | LA | 71232 | 318-614-7658 |
| 95257171337720 | 26504 | 5257 | MANDY PRICE | Layaway | (20.00) | | 4207 GASTON ST | Monroe | LA | 71202 | 318-340-0295 |
| 95257171337860 | 25793 | 5257 | ROBERT GRAVES | Layaway | (11.00) | | 1503 GEORGIA ST | Monroe | LA | 71203 | 318-343-2519 |
| 95257171339411 | 26444 | 5257 | AYANNA MASON | Layaway | (82.00) | | 1961 Samuel Dr | Monroe | LA | 71202 | 318-387-8993 |
| 95257171341409 | 41220 | 5257 | JUSTIN HOWARD | Layaway | (72.33) | Duplicate Record | 100 Rowan Cir Apt 78 | Monroe | LA | 71203 | 318-547-9603 |
| 95257171341409 | 25860 | 5257 | WARRAN HOGG | Layaway | (47.33) | | 100 Rowan Cir Apt 78 | Monroe | LA | 71203 | 318-547-9603 |
| 95257171341813 | 25473 | 5257 | DORIS BROUSSARD | Layaway | (5.00) | | 230 Desiard Plaza | Monroe | LA | 71203 | 318-344-2240 |
| 95257171342282 | 5257-1-34228 | 5257 | BAKER, SHELLY | Special Order | (65.45) | | 808 Rochell Ave | Monroe | LA | 71201 | 318-376-6960 |
| 95257171342415 | 26186 | 5257 | SHIRLEY LAWSON | Layaway | (8.00) | Duplicate Record | PO BOX 1625 | Monroe | GA | 31557 | 318-791-0451 |
| 95257171342415 | 26108 | 5257 | SHIRLEY LAWSON | Layaway | (8.00) | | PO BOX 1625 | Monroe | GA | 31557 | 318-791-0451 |
| 95257171343538 | 25404 | 5257 | ALBERT AMBERS | Layaway | (15.00) | 01/29/08 | 1606 Georgia St | Monroe | LA | 71202 | 318-388-4669 |
| 95257171348552 | 26548 | 5257 | MAMIE PIOTTER | Layaway | (60.00) | | 122 Southpark Drive | Monroe | LA | 71202 | 318-398-2417 |
| 95257171351382 | 26378 | 5257 | DALE NELSON | Layaway | (20.02) | | 3022 COURTNEY AVE | Ruston | LA | 71270 | 318-255-8928 |
| 95257171351424 | 26247 | 5257 | SHIRLEY LAWSON | Layaway | (5.00) | | 2621 STUBB RICHIE | Monroe | LA | 71203 | 318-348-6031 |
| 95257171351452 | 5257-1-35145 | 5257 | BURNS, TAYLOR | Special Order | (88.55) | | | | | | |
| 95257171352240 | 25369 | 5257 | TAMMY AVERY | Layaway | (30.00) | | 109 GULPHA DR | West Monroe | LA | 71291 | 318-267-2367 |
| 95257181354830 | 26776 | 5257 | TAMMY ROBINSON | Layaway | (47.30) | | 30 Chauvin Dr | Monroe | LA | 71203 | 318-235-9466 |
| 95257260670890 | 41901 | 5257 | ALEKA WOODS | Layaway | (60.00) | | 300 Riverbend Dr | West Monroe | LA | 71292 | 318-503-3878 |
| 95257260672565 | 26750 | 5257 | REGINALD ROBINSON | Layaway | (30.00) | | 51 Northgate | Monroe | LA | 71201 | 318-329-4027 |
| 95257270683107 | 5257-2-68310 | 5257 | HUNT, TARA | Special Order | (60.83) | | 3105 Beacon Light | Ruston | LA | 71270 | 318-255-3956 |
| 95257270683867 | 5257-2-68386 | 5257 | KENNEDY, LINDSEY | Special Order | (218.90) | | 403 GARNER RD | Jonesboro | LA | 71251 | 318-259-7807 |
| 95257270689435 | 25967 | 5257 | ALVIN KIE | Layaway | (159.80) | 02/15/08 | P O BOX 671 | Delhi | LA | 71232 | 318-878-8060 |
| 95257270690094 | 26414 | 5257 | DEANN MCMORRIS | Layaway | (20.00) | 02/10/08 | 173 BETTY LN LOT 25 | West Monroe | LA | 71291 | 318-366-2319 |
| 95257280692411 | 25833 | 5257 | DEBBIE GRICE | Layaway | (10.00) | 01/31/08 | P O Box 816 | Sterlington | LA | 71280 | 318-665-4931 |
| 952571612557920 | 25613 | 5257 | JUANITA DEAN | Layaway | (101.00) | | | | | | |
| 952571713338140 | 27052 | 5257 | JAMIE SHARPTON | Layaway | (104.89) | | | | | | |
| 95259171037318 | 6229 | 5259 | SADENA WARD | Layaway | (60.00) | | 5899 Forest Lakes Cove | Sterret. | AL | 35147 | 205-678-4779 |
| 95259171037334 | 5994 | 5259 | RALPH PATTERSON | Layaway | (50.00) | | 5301 Hunt Cliff Rd | Bham | AL | 35242 | 205-995-7055 |
| 95259171043811 | 5748 | 5259 | SHIRLEY JACKSON | Layaway | (39.55) | | 3263 COLEMAN RD | SYLACAUGA | AL | 35150 | 256-249-3968 |
| 95259171046640 | 6142 | 5259 | MELANIE WATERS | Layaway | (33.43) | | Po Box 379 | Chelsea | AL | 35043 | 205-681-0304 |
| 95259171046764 | 5941 | 5259 | BARBARA MORGAN | Layaway | (150.00) | | 2010 FOREST LAKE KN | STERRETT | AL | 35147 | 205-678-8738 |
| 95259171048026 | 5876 | 5259 | SHARON JOYNER | Layaway | (250.00) | | 991 Hickory St | Moody | AL | 36500 | 205-960-4278 |
| 95259171050980 | 6291 | 5259 | CEE CEE WARD | Layaway | (25.00) | | | Birmingham | AL | 35242 | 205-995-8487 |
| 95259171050998 | 6271 | 5259 | CEE CEE WARD | Layaway | (25.00) | 02/29/08 | | Birmingham | AL | 35242 | 200-000-0000 |
| 95259171051301 | 5601 | 5259 | PAMELA GRAVES | Layaway | (43.20) | | 2465 Chestnut Ridge Place | Birmingham | AL | 35216 | 205-276-8224 |
| 95259171052077 | 5772 | 5259 | SHARON JOYNER | Layaway | (10.00) | | Candy Mnt Rd | Bham | AL | 35204 | 205-566-3499 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95259171052119 | 5379 | 5259 | LOLINDA BROWN | Layaway | (65.00) | | 1807 Autumn Wood Drive | Bham | AL | 35242 | 205-402-2480 |
| 95259171056623 | 6207 | 5259 | BELINDA WILLIAMS | Layaway | (15.00) | | 140 2nd Ct. North | Birmingham | AL | 35204 | 205-325-5437 |
| 95259171057035 | 5338 | 5259 | SUSAN ASCHTON | Layaway | (118.92) | | P O Box 1090 | Pinson | AL | 35126 | 205-680-0716 |
| 95259171058587 | 5504 | 5259 | BARBARA BURT | Layaway | (210.00) | | 888 77TH WAY SOUTH | Birmingham | AL | 35206 | 205-937-5384 |
| 95259171059130 | 5729 | 5259 | ALISHA JORDAN | Layaway | (16.20) | 03/04/08 | 459 Main Street | Trussville | AL | 35173 | 205-769-2173 |
| 95259171059312 | 5793 | 5259 | ALISHA JORDAN | Layaway | (8.53) | | 459 Main St | Trussville | AL | 35173 | 205-769-2173 |
| 95259171059601 | 5624 | 5259 | MICHELLE GRIFFIN | Layaway | (63.23) | | 485 Talon Court | Birmingham | AL | 35242 | 205-267-3662 |
| 95259171062803 | 5681 | 5259 | MARY HADAWAY | Layaway | (20.00) | | 1140 James Taylor Road | Moody | AL | 35004 | 205-640-3913 |
| 95259171063868 | 6249 | 5259 | CONCETA WARD | Layaway | (17.00) | | 5216 Ave I | Ensley | AL | 35208 | 205-995-8487 |
| 95259171064866 | 5646 | 5259 | MICKEY GROFFIN | Layaway | (50.00) | | 134 Minor Dr | Chelsea | AL | 35043 | 205-678-6382 |
| 95259171066556 | 5584 | 5259 | COURTNEY GEORGE | Layaway | (117.00) | | 5369 SUMMERSET WAY | MCCALLA | AL | 35022 | 205-428-3349 |
| 95259171068008 | 6072 | 5259 | DENNIS PEAVY | Layaway | (200.00) | | 449 SUNHILL RD | Birmingham | AL | 35215 | 205-815-5357 |
| 95259171069808 | 5970 | 5259 | LISA OWENS | Layaway | (60.25) | | 4009 ST JOHN LANE | Birmingham | AL | 35215 | 205-680-4690 |
| 95259171071382 | 6023 | 5259 | JAMES PATTERSON | Layaway | (10.00) | 02/09/08 | 1356 WILLOW CREEK | ALABASTER | AL | 35007 | 205-616-4642 |
| 95259171071937 | 5433 | 5259 | BARBARA BURT | Layaway | (20.00) | | 888 77TH WAY S | Birmingham | AL | 35206 | 205-937-5384 |
| 95259171072141 | 5702 | 5259 | LISA HAIRSTON | Layaway | (43.09) | 02/03/08 | 1101 Old Hwy 25 W | Columbiana | AL | 35051 | 205-980-0035 |
| 95259171072174 | 6309 | 5259 | CEE CEE WARD | Layaway | (13.00) | | | Birmingham | AL | 35242 | 205-995-8487 |
| 95259181072925 | 5460 | 5259 | BARBARA BURT | Layaway | (20.00) | | 888 77TH WAY S | Birmingham | AL | 35206 | 205-937-5384 |
| 95259181072933 | 5562 | 5259 | BARBARA BURT | Layaway | (20.00) | | 888 77TH WAY S | Birmingham | AL | 35206 | 205-937-5384 |
| 95259181072966 | 6090 | 5259 | JACQUELINE STERN | Layaway | (10.00) | | 4009 St John Lane | Birmingham | AL | 35215 | 205-680-4690 |
| 95259181072974 | 5532 | 5259 | BARBARA BURT | Layaway | (10.00) | | 888 77TH WAY S | Birmingham | AL | 35206 | 205-937-5384 |
| 95259181072982 | 5485 | 5259 | BARBARA BURT | Layaway | (10.00) | | 888 77TH WAY S | Birmingham | AL | 35206 | 205-937-5384 |
| 95259181075522 | 7552 | 5259 | BARBARA BURT | Layaway | (20.00) | | 888 77TH WAY S | Birmingham | AL | 35206 | 205-937-5384 |
| 95259270212051 | 5839 | 5259 | SHARON JOYNER | Layaway | (35.00) | | 701 Candy Mountain Rd | Birmingham | AL | 35207 | 205-566-3499 |
| 95259270212069 | 6190 | 5259 | LATRESCA WALKER | Layaway | (22.96) | | 539 Woodbridge Trace | Chelsea | AL | 35043 | 205-678-8378 |
| 95259270214289 | 6120 | 5259 | KATHY SANDERS | Layaway | (120.00) | | 4500 Hwy 280 | Harpersvillle | AL | 35078 | |
| 95259270215260 | 5816 | 5259 | ALISHA JORDAN | Layaway | (10.00) | | 459 Main St | Trussville | AL | 35173 | 205-769-2173 |
| 95262170946 | 9764 | 5262 | JANFURE BETHEA | Layaway | (20.00) | | | | | | |
| 526218041042 | 28873 | 5262 | JONES,ANETTE | Layaway | (2.96) | | | | | | |
| 526250859122 | 31348 | 5262 | OXENDINE, ELIZABETH | Layaway | (10.00) | | | | | | |
| 5262100578096 | 31041 | 5262 | NORRIS, RICHARD | Layaway | (5.00) | | 13440 Sycamore Lane | Laurinburg | NC | 28352 | 910-610-4247 |
| 5262100581074 | 30380 | 5262 | MINTZ, MICHEAL | Layaway | (9.00) | | 269 County Home Rd | Rockingham | NC | 28379 | |
| 5262100595520 | 33426 | 5262 | STEEL, SHARETTA | Layaway | (6.00) | | 1228 Hammond Dr | Laurinburg | NC | 28352 | 910-276-9138 |
| 5262100596395 | 24936 | 5262 | SHENKA DOUGLAS | Layaway | (8.48) | | 11755 U S Hwy 501 | Maxton | NC | 28364 | 910-844-3120 |
| 5262100627737 | 30340 | 5262 | MILTON, PATRICA | Layaway | (5.00) | | 10440 Sandhurst Dr | Laurinburg | NC | 28352 | 910-277-8518 |
| 5262100644328 | 24995 | 5262 | STEPHANIE HAMMONDS | Layaway | (5.00) | | 125 Midway Rd | Rowland | NC | 28383 | 910-521-6108 |
| 5262100647297 | 33222 | 5262 | SHEPARD, WAYNE | Layaway | (6.00) | | 21321 Crandal  St | Laurinburg | NC | 28352 | 910-369-3881 |
| 5262110705226 | 24764 | 5262 | ERICKA CHAVIS | Layaway | (5.00) | | 1098 Hwy 71 N | Maxton | NC | 28364 | 910-844-9154 |
| 5262110736247 | 24850 | 5262 | KAREN COTTON | Layaway | (5.00) | | 21121 Gillis Road | Laurel Hill | NC | 28352 | 910-462-6698 |
| 5262110738086 | 30290 | 5262 | MEDLIN, JUDITH | Layaway | (16.00) | | 113 Second St | Laurinburg | NC | 28352 | 910-276-3663 |
| 5262120760609 | 28402 | 5262 | FORD,ANGELA | Layaway | (5.00) | | 209 4th Ave. | Bennettsville | SC | 29512 | 843-479-9642 |
| 5262120782447 | 33860 | 5262 | TINSMAN, DORA | Layaway | (5.00) | | | Laurinburg | NC | 28352 | 910-462-4289 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5262120792487 | 32463 | 5262 | REEVES, KIMBERLY | Layaway | (10.00) | | | Laurinburg | NC | 28352 | 910-844-5845 |
| 5262120792834 | 28325 | 5262 | FARMER,CAROL | Layaway | (10.65) | | | Laurinburg | NC | 28352 | 910-844-1040 |
| 5262120798880 | 32416 | 5262 | PURVIS, PATRICK | Layaway | (10.00) | | | Laurinburg | NC | 28352 | |
| 5262120901204 | 33823 | 5262 | THOMAS, WILLIE | Layaway | (21.19) | | | | | | |
| 5262140857120 | 25049 | 5262 | JUNE HUNT | Layaway | (20.00) | | | Laurinburg | NC | 28352 | 910-521-8006 |
| 5262140862468 | 28615 | 5262 | GIBSON,EDIA | Layaway | (20.70) | | | Laurinburg | NC | 28352 | 910-277-2987 |
| 5262140868861 | 30139 | 5262 | MCMILLIAN, MARY | Layaway | (50.00) | | | Laurinburg | NC | 28352 | 910-844-3421 |
| 5262150024694 | 30472 | 5262 | MONK, DARNALL | Layaway | (10.60) | | | | | | |
| 5262150055581 | 25064 | 5262 | BRENDA JACOBS | Layaway | (3.18) | | | | | | |
| 5262150093822 | 31004 | 5262 | NOLAN, CHRIS | Layaway | (10.00) | | 5282 Hwy 38 | Blenhiem | SC | 29516 | 803-528-3581 |
| 5262150881358 | 29138 | 5262 | KEELS, JACKS | Layaway | (53.04) | | L | Laurinburg | NC | 28352 | 910-844-3584 |
| 5262150884063 | 31985 | 5262 | PEGUESE, ELLA | Layaway | (20.00) | | A | Laurinburg | NC | 28352 | 910-276-9706 |
| 5262150884832 | 29332 | 5262 | LEVINER, CHARLES | Layaway | (21.35) | | 1181 Kings Rd | Mccoll | SC | 29570 | 843-523-7517 |
| 5262150888189 | 32744 | 5262 | RENEE, CAULDER | Layaway | (5.00) | | 14900 Hargrave St | Laurel Hill | NC | 28352 | 910-217-0086 |
| 5262160104638 | 24842 | 5262 | EYVONNE COLLINS | Layaway | (10.00) | | | | | | |
| 5262160136587 | 25023 | 5262 | JEFFERY HOGAN | Layaway | (5.00) | | Rt 2 Box 250 | Laurenburg | NC | 28352 | 910-276-0944 |
| 5262160521824 | 24743 | 5262 | ELDRIDGE CAMPBELL | Layaway | (10.49) | | Po Box 411 | Laurinburg | NC | 28352 | 910-276-0589 |
| 5262160189198 | 33264 | 5262 | SHIVERS, BETTY | Layaway | (10.49) | | | | | | |
| 5262160897352 | 29816 | 5262 | MANRIQUEZ, TROY | Layaway | (10.00) | | 7161 Walters Rd | Gibson | NC | 28343 | 910-276-2867 |
| 5262160899788 | 34300 | 5262 | WILLIAMS, BOBBY | Layaway | (20.00) | | 16136 Hwy 71 North | Shannon | NC | 28386 | 910-843-4728 |
| 5262170216171 | 33012 | 5262 | RIDGES, YASHA | Layaway | (6.25) | | | | | | |
| 5262170217971 | 24917 | 5262 | HELEN DEESE | Layaway | (2.96) | | | | | | |
| 5262170220314 | 28577 | 5262 | GIBSON,ANITA | Layaway | (2.25) | | | | | | |
| 5262170239652 | 30426 | 5262 | MOLLISON, SHONA | Layaway | (10.50) | | | | | | |
| 5262170249511 | 25040 | 5262 | ANDY HOLLOWAY | Layaway | (1.34) | | 21221 MCKAY ST | WAGRAM | NC | 28396 | 910-369-3131 |
| 5262170269824 | 28752 | 5262 | GRAHAM,PAMELA | Layaway | (6.77) | | | | | | |
| 5262170294756 | 34727 | 5262 | YARBOROUGH, KEN | Layaway | (13.67) | | 1117 Hammond Dr | Laurinburg | NC | 28352 | 910-276-3802 |
| 5262170296124 | 24930 | 5262 | TERRY DIMERY | Layaway | (5.00) | | | | | | |
| 5262180334915 | 30114 | 5262 | MCMILLIAN, HAMILTON | Layaway | (10.00) | | | | | | |
| 5262180349475 | 31902 | 5262 | PATTERSON, KEVIN | Layaway | (5.00) | | | | | | |
| 5262180363864 | 30905 | 5262 | NICHOLSON, JENNIFER | Layaway | (5.00) | | 329 Grant St | Laurinburg | NC | 28352 | 910-276-0109 |
| 5262180367568 | 31943 | 5262 | PEARSON, RENNE' | Layaway | (11.00) | | | | | | |
| 5262180410541 | 28357 | 5262 | FIELDS,MANDY | Layaway | (2.96) | | | | | | 910-843-9735 |
| 5262180414873 | 29426 | 5262 | LIVINGSTON, FELISHA | Layaway | (4.35) | | | | | | |
| 5262180417934 | 30247 | 5262 | MCRAE, MARLON | Layaway | (5.00) | | | | | | |
| 5262190452210 | 34411 | 5262 | WILLIAMS, PAMELA | Layaway | (3.00) | | 1025 Turnpike Rd | Laurinburg | NC | 28352 | 910-276-6809 |
| 5262190453846 | 33335 | 5262 | SMITH, MEASHA | Layaway | (9.00) | | 807 Trad St | Laurinburg | NC | 28352 | 910-276-7580 |
| 5262190488933 | 24717 | 5262 | AUDREY BRYANT | Layaway | (10.00) | | P O Box 353 | Laurel Hill | NC | 28351 | 910-277-7672 |
| 5262190510322 | 30500 | 5262 | MONROE, JANIS | Layaway | (6.00) | | 28700 N Turnpike Rd | Laurinburg | NC | 28352 | 910-369-3586 |
| 5262190529322 | 24883 | 5262 | TAWANA DAVID | Layaway | (6.36) | | 204-26 Gilchrist Ave | McColl | SC | 29570 | 843-523-8611 |
| 5262190532425 | 28722 | 5262 | GOODWIN,EUGENIA | Layaway | (7.00) | | P O Box 894 | Hamlet | NC | 28343 | 910-582-8835 |
| 5262190533894 | 9558 | 5262 | DANIELLE ADAMS | Layaway | (6.36) | | 143 Carol Gene St | Bennettsville | SC | 29512 | 843-479-3745 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5262190545724 | 24773 | 5262 | ANTHONY COLLINS | Layaway | (5.00) | | P Obox 3527 | Pembroke | NC | 28370 | 910-521-6150 |
| 5262190549858 | 30674 | 5262 | MOORE, DANNIE | Layaway | (5.00) | | 48 Ebony Dr | Red Springs | NC | 28377 | 910-843-1121 |
| 5262200397322 | 31856 | 5262 | PALMER, NATALIE | Layaway | (13.00) | | 17121 Old Lumberton Rd | Laurinburg | NC | 28352 | 910-610-1271 |
| 5262200397488 | 29221 | 5262 | LEACH, MARY | Layaway | (7.00) | | 30860 N Turnpike Rd | Wagram | NC | 28396 | 910-369-2254 |
| 5262200432574 | 29990 | 5262 | MCLEAN, JANICE | Layaway | (6.36) | | 7700 Crestline Rd | Laurinburg | NC | 28352 | 910-277-6205 |
| 5262200434794 | 34558 | 5262 | WILLIS, MARTHA | Layaway | (5.00) | | Po Box 904 | Laurinburg | NC | 28352 | 910-276-6959 |
| 5262200434236 | 31245 | 5262 | OCEAN, MELVIN | Layaway | (5.00) | | Po Box 690 | Rowland | NC | 28383 | 910-422-3533 |
| 5262200441401 | 29694 | 5262 | LOCKLEAR, CINDY | Layaway | (6.36) | | 315 Railroad Ave | Mccoll | SC | 29570 | 843-523-9212 |
| 5262210463429 | 33395 | 5262 | STANELY, SHIRLEY | Layaway | (12.00) | | | Laurinburg | NC | 28352 | 910-844-8808 |
| 5262210464039 | 33053 | 5262 | SANDERS, ANESSAH | Layaway | (8.46) | | 320 Perk St. | Laurinburg | NC | 28352 | 910-277-3438 |
| 5262210484383 | 33369 | 5262 | SMITH, NOEL | Layaway | (10.00) | | | Bennettesville | SC | 29512 | 843-479-9442 |
| 5262210511664 | 30022 | 5262 | MCLEAN, KIESHA | Layaway | (6.50) | | 638 Carl Dr | Laurinburg | NC | 28352 | 910-276-4981 |
| 5262220539622 | 24862 | 5262 | DAWN COX | Layaway | (10.00) | Duplicate Record | 601 South Main Street | McColl | SC | 29570 | 843-523-5819 |
| 5262220539622 | 24855 | 5262 | TYREKA COTTON | Layaway | (5.00) | | 601 South Main Street | McColl | SC | 29570 | 843-523-5819 |
| 5262220566294 | 30185 | 5262 | MCQUEEN, BRENDA | Layaway | (21.30) | | | Laurinburg | NC | 28352 | 910-276-6424 |
| 5262220601042 | 28844 | 5262 | JOHNSON,ISHMEAL | Layaway | (10.00) | | | Laurinburg | NC | 28352 | |
| 5262220603824 | 30600 | 5262 | MONROE, MARY | Layaway | (21.30) | | | Laurinburg | NC | 28352 | 910-875-6820 |
| 5262220605712 | 24710 | 5262 | RHONDA BRISTOW | Layaway | (21.30) | | | Laurinburg | NC | 28352 | 910-369-2643 |
| 5262220606611 | 33541 | 5262 | STRICKLAND, MELISA | Layaway | (10.00) | | | Laurinburg | NC | 28352 | |
| 5262220606629 | 33589 | 5262 | STRICKLAND, MELISA | Layaway | (10.00) | | | Laurinburg | NC | 28352 | |
| 5262220611488 | 34797 | 5262 | YOUNG, EDWIN | Layaway | (14.91) | | | Laurinburg | NC | 28352 | |
| 5262220612999 | 28279 | 5262 | EVA,MCNEIL | Layaway | (7.12) | | | Laurinburg | NC | 28352 | 910-277-0853 |
| 5262220616651 | 34054 | 5262 | WASHINGTON JR., CHARLES | Layaway | (10.00) | Duplicate Record | | Laurinburg | NC | 28352 | 910-844-5675 |
| 5262220616651 | 33949 | 5262 | WALL, MARICE | Layaway | (30.00) | | | Laurinburg | NC | 28352 | 910-844-5675 |
| 5262220617162 | 32098 | 5262 | PERHEALTH, SHEILA | Layaway | (10.00) | | | Laurinburg | NC | 28352 | 910-277-1366 |
| 5262230656317 | 29915 | 5262 | MCLAIN, CAROLINA | Layaway | (6.00) | Duplicate Record | | Laurinburg | NC | 28352 | 910-277-0524 |
| 5262230656317 | 29864 | 5262 | MCKOY, TANYA | Layaway | (9.55) | | | Laurinburg | NC | 28352 | 910-277-0524 |
| 5262230658941 | 24707 | 5262 | BETTY BRIGHT | Layaway | (10.70) | | | Laurinburg | NC | 28352 | 910-276-7039 |
| 5262240724808 | 28552 | 5262 | GATES,WILLIAMS | Layaway | (10.00) | | 1075 Pineridge Drive | Rockingham | NC | 28379 | 910-410-8502 |
| 5262240726589 | 24873 | 5262 | ROCHELLE CURETON | Layaway | (9.00) | | | Laurinburg | NC | 28352 | |
| 5262240727330 | 33313 | 5262 | SMITH, JANET | Layaway | (25.00) | | | Laurinburg | NC | 28352 | 843-479-9744 |
| 5262240730797 | 24766 | 5262 | RONALD COCKRELL | Layaway | (10.70) | | | Laurinburg | NC | 28352 | 910-276-7352 |
| 5262240735986 | 34479 | 5262 | WILLIAMS, STEVE | Layaway | (45.00) | | | Laurinburg | NC | 28352 | 910-291-0987 |
| 5262240751173 | 24759 | 5262 | DEBBIE CHAVIS | Layaway | (20.00) | | | Laurinburg | NC | 28352 | 910-277-2613 |
| 5262240752668 | 24762 | 5262 | DEDRA CHAVIS | Layaway | (8.00) | | | Laurinburg | NC | 28352 | 910-844-6559 |
| 5262240769001 | 32971 | 5262 | RIDGES, SALLY | Layaway | (75.00) | 03/01/08 | | Laurinburg | NC | 28352 | 843-479-4193 |
| 5262240769688 | 25091 | 5262 | EDWARD JOHN | Layaway | (10.00) | | | Laurinburg | NC | 28352 | 910-373-9028 |
| 5262240783002 | 29522 | 5262 | LOCKLEAR, FREDA | Layaway | (35.00) | | | Laurinburg | NC | 28352 | 910-522-6519 |
| 5262240791708 | 24751 | 5262 | LINDA CARTHENS | Layaway | (40.00) | | | Laurinburg | NC | 28352 | 910-578-0384 |
| 5262240792912 | 9714 | 5262 | PATRICIA BAKER | Layaway | (30.00) | | | Laurinburg | NC | 28352 | 910-521-9529 |
| 5262240801838 | 33161 | 5262 | SCOTT, JOHN | Layaway | (10.00) | | | Laurinburg | NC | 28352 | 910-844-8686 |
| 5262250006609 | 30786 | 5262 | MURRAY, JOHN | Layaway | (12.64) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5262250047215 | 34096 | 5262 | WATSON, MICHELLE | Layaway | (5.50) | | | | | | |
| 5262250048841 | 30212 | 5262 | MCRAE, JOSETTA | Layaway | (14.62) | | | | | | |
| 5262250816569 | 9604 | 5262 | MARTHA ALFORD | Layaway | (10.00) | | | Laurinburg | NC | 28352 | 843-586-8558 |
| 5262250828119 | 33131 | 5262 | SCOTT, DORA | Layaway | (65.00) | | 419 Jeanette Rd. | Maxton | NC | 28364 | 910-844-1981 |
| 5262250842680 | 32241 | 5262 | POE, CAROLYN | Layaway | (20.00) | | | Laurinburg | NC | 28352 | 910-318-7014 |
| 5262250855799 | 24699 | 5262 | JULIETTE BINGHAM | Layaway | (30.50) | | | Laurinburg | NC | 28352 | 910-373-1858 |
| 5262250858967 | 28252 | 5262 | EMANUEL,CHAWONA | Layaway | (10.00) | | | Laurinburg | NC | 28352 | 910-277-1524 |
| 5262250864866 | 28484 | 5262 | GANDY,CRYSTAL | Layaway | (55.00) | 02/13/08 | 3603 Hwy 38 North | Bennettesville | SC | 29512 | 843-479-3921 |
| 5262250873172 | 28514 | 5262 | GARNER,DEBBIE | Layaway | (26.64) | | | Laurinburg | NC | 28352 | 910-844-1966 |
| 5262250877363 | 32809 | 5262 | RIDGES, CRYSTAL S | Layaway | (40.00) | | 1751 Level Green Church Rd | Bennettsville | SC | 29512 | 843-479-8110 |
| 5262250880888 | 9665 | 5262 | ARNOLD ANDERSON | Layaway | (10.00) | | | Laurinburg | NC | 28352 | 910-268-2242 |
| 5262260071718 | 34631 | 5262 | YANICK, SHERRY | Layaway | (10.00) | | Rt 3 Box 183 B | Maxton | NC | 28364 | 910-521-1890 |
| 5262260103081 | 29477 | 5262 | LOCKLEAR, ANN | Layaway | (3.00) | | Rt 1 Box 40 | Rowland | NC | 28383 | 910-521-3034 |
| 5262260134565 | 25017 | 5262 | CAROLYN HILLIAN | Layaway | (5.00) | | | | | | |
| 5262260346759 | 24747 | 5262 | SHELIA CAMPBELL | Layaway | (7.00) | | | | | | |
| 5262260889051 | 33468 | 5262 | STREETER, HELEN | Layaway | (10.33) | | 11101-26 Hasty Road | Laurinburg | NC | 28352 | 910-276-5873 |
| 5262260894002 | 9786 | 5262 | CANDACE BEVERLY | Layaway | (105.93) | | 223 Bruton Fork  Church Roa | Bennettsville | SC | 29512 | 843-479-8255 |
| 5262260894374 | 24945 | 5262 | SANDRA ELLIOT | Layaway | (20.00) | | 29947 Hill Creek Road | Wagram | NC | 28396 | 910-369-3197 |
| 5262260896965 | 33290 | 5262 | SMITH, ETTA | Layaway | (31.03) | | 102 A East Azaela Court | Maxton | NC | 28364 | 910-844-1833 |
| 5262260905402 | 25055 | 5262 | KEVIN HUNT | Layaway | (20.00) | | | Laurinburg | NC | 28352 | 910-844-3696 |
| 5262260906244 | 25061 | 5262 | CATHY INGRAM | Layaway | (10.00) | | 906 Kingston Str Apt D | Laurinburg | NC | 28352 | 910-276-9136 |
| 5262260918660 | 33908 | 5262 | TURNER,TERRY | Layaway | (20.00) | | 10560 Virginia Place | Laurinburg | NC | 28352 | 910-462-3065 |
| 5262260920336 | 32299 | 5262 | POE, CAROLYN | Layaway | (20.00) | | 23961 Crumptown Rd | Wagram | NC | 28396 | 910-277-1653 |
| 5262260921086 | 32187 | 5262 | PETERKIN, ROCKY | Layaway | (56.92) | | Po Box 829 | Wagram | NC | 28396 | 910-369-3820 |
| 5262260921425 | 9685 | 5262 | MARY ANDERSON | Layaway | (40.00) | | PO Box 973 | OAK Maxton | NC | 28364 | 910-521-9714 |
| 5262260922381 | 29656 | 5262 | LOCKLEAR, KIMBERLY | Layaway | (5.00) | | 16808 Brandon | Lot Laurinburg | NC | 28352 | 910-276-5980 |
| 5262260931952 | 24713 | 5262 | JAMES A BROWN | Layaway | (10.00) | | 1020 Jacobs Rd | Greenville | SC | 29605 | 864-525-5064 |
| 5262260938064 | 24757 | 5262 | TASHA CHAPPELL | Layaway | (5.00) | | L | Laurinburg | NC | 28352 | 910-610-4107 |
| 5262260938890 | 7843 | 5262 | WINFORD LOCKLEAR | Layaway | (90.00) | | 49 Treasure Dr | Maxton | NC | 28364 | 910-844-6546 |
| 5262260940318 | 29956 | 5262 | MCLEAN, DIAMON | Layaway | (2.65) | | 17481 Lees Mill Rd | Laurinburg | NC | 28352 | 910-276-0707 |
| 5262260942058 | 29731 | 5262 | LOCKLEAR, QUENTIN | Layaway | (40.00) | | A | Laurinburg | NC | 28352 | 910-318-1305 |
| 5262260942777 | 30747 | 5262 | MURPHY, ALBERTO | Layaway | (20.00) | | 6424 Stagg Trail | Windell | NC | 27591 | 843-453-1169 |
| 5262270170633 | 24895 | 5262 | WALTER DAVIS | Layaway | (13.25) | | | | | | |
| 5262270179220 | 34366 | 5262 | WILLIAMS, KENDRA | Layaway | (6.35) | | 1551 Terrace Circle | Laurinburg | NC | 28352 | 910-276-3143 |
| 5262270181861 | 29034 | 5262 | JONES, JESSIE | Layaway | (10.00) | | | | | | |
| 5262270204278 | 24765 | 5262 | LENORA CLARK | Layaway | (5.00) | | | | | | |
| 5262270218176 | 33188 | 5262 | SEALS, RAY | Layaway | (5.00) | | 14083 Old Stage Rd | Gibson | NC | 28343 | |
| 5262280278764 | 31169 | 5262 | NOWLAND, THOMAS | Layaway | (5.00) | | | | | | |
| 5262280281230 | 24994 | 5262 | KRISTEN GROOMS | Layaway | (12.30) | | | | | | 910-369-2638 |
| 5262280288102 | 25015 | 5262 | CONNIE HENDRIX | Layaway | (5.00) | | | | | | |
| 5262290331132 | 33102 | 5262 | SCOTT, CASSANDRA | Layaway | (12.99) | | 4103 Callaway Rd | Raeford | NC | 28376 | 910-904-0046 |
| 5262290334201 | 25045 | 5262 | FRONIE HUNT | Layaway | (5.00) | | 2592 Oxendine School Rd | Maxton | NC | 28364 | 910-844-9175 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5262290381046 | 28674 | 5262 | GONVAGA,DEBRA | Layaway | (11.00) | | 388 Pine Forest Rd | Maxton | NC | 28364 | 910-844-9201 |
| 95262271025100 | 29621 | 5262 | LOCKLEAR, JACKIE | Layaway | (145.00) | | | | | | |
| 52622290364265 | 24865 | 5262 | DARLENE CUMMINGS | Layaway | (10.49) | | | | | | |
| 52622306730223 | 28430 | 5262 | FULMORE,EULA | Layaway | (13.91) | | | | | | |
| 95262160921948 | 7629 | 5262 | FRANCES KINNEY | Layaway | (38.00) | | | Laurinburg | NC | 28352 | 843-479-6426 |
| 95262160924645 | 32041 | 5262 | PEMBERTON, SHENIA | Layaway | (20.00) | | 12401 Rocky Ford Rd | Laurinburg | NC | 28352 | 910-276-2367 |
| 95262170937033 | 30078 | 5262 | MCLEAN, QUEEN | Layaway | (10.00) | | L | Laurinburg | NC | 28352 | 910-843-4759 |
| 95262170937843 | 9625 | 5262 | TYRONE ALFORD | Layaway | (100.00) | | Po Box 432 | Laurinburg | NC | 28352 | 910-276-7171 |
| 95262170940250 | 9736 | 5262 | BOBBY BERRY | Layaway | (25.00) | | 27063 Harold Morris Rd | Wagram | NC | 28396 | 910-610-3843 |
| 95262170943098 | 24755 | 5262 | PAMELA CAVE | Layaway | (55.00) | | A | Laurinburg | NC | 28352 | 910-266-8104 |
| 95262170946703 | 33717 | 5262 | TAYLOR, JERRY | Layaway | (550.00) | | L | Laurinburg | NC | 28352 | 570-217-7304 |
| 95262170947066 | 8366 | 5262 | JIMMY RHODES | Layaway | (50.00) | | 48 Aggies Lane | Maxton | NC | 28352 | 910-280-5583 |
| 95262170949822 | 25081 | 5262 | VERSIE JACOBS | Layaway | (20.00) | | A | Laurinburg | NC | 28352 | 910-844-9121 |
| 95262170950853 | 29558 | 5262 | LOCKLEAR., HAROLDTON | Layaway | (145.00) | | 302 South Austinst | Maxton | NC | 28364 | 910-734-9403 |
| 95262170953881 | 25074 | 5262 | REEDY JACOBS | Layaway | (30.00) | | 114 Alfords Farm Rd | Maxton | NC | 28364 | 910-844-5144 |
| 95262170955993 | 8560 | 5262 | RENATA STURDIVANT | Layaway | (4.26) | | 16080 Appalosla Cpourt | Laurinburg | NC | 28352 | 910-318-8743 |
| 95262170956546 | 7499 | 5262 | NORMA JACOBS | Layaway | (9.27) | | 1962 Old Springs Old | Maxton | NC | 28364 | 910-844-3784 |
| 95262170956926 | 7932 | 5262 | CATHY MCCOOK | Layaway | (140.00) | | F F | Laurinburg | NC | 28352 | 843-523-5454 |
| 95262170957361 | 6164 | 5262 | MARGARET CLARK | Layaway | (128.00) | | 1203 SUNSET DR | LAURINBURG | NC | 28352 | 910-277-1250 |
| 95262170958153 | 7887 | 5262 | DONALD LOCKLEAR | Layaway | (50.00) | | 321 North Mcphatter Rd | Red Springs | NC | 28376 | 910-875-3659 |
| 95262170959409 | 24909 | 5262 | PATRICIA DEBERRY | Layaway | (30.00) | Duplicate Record | L | Laurinburg | NC | 28352 | 910-276-4121 |
| 95262170959409 | 6903 | 5262 | PATRICIA DEBERRY | Layaway | (30.00) | | L | Laurinburg | NC | 28352 | 910-276-4121 |
| 95262170961629 | 6848 | 5262 | DEBORAH COVINGTON | Layaway | (60.00) | | L | Laurinburg | NC | 28352 | 910-000-0000 |
| 95262170961827 | 7799 | 5262 | THOMAS LOCKLEAR | Layaway | (20.00) | | Mcoll | Laurinburg | NC | 28352 | 843-523-7134 |
| 95262170962114 | 8169 | 5262 | TAMMY REVELS | Layaway | (25.00) | | F F | Laurinburg | NC | 28352 | 910-318-2917 |
| 95262170962262 | 7032 | 5262 | SHIRLEY FILMORE | Layaway | (30.00) | | L | Rowland | NC | 28383 | 910-521-2678 |
| 95262180964381 | 7681 | 5262 | SYLVIA LOCKLEAR | Layaway | (10.86) | | D | Laurinburg | NC | 28352 | 910-844-3823 |
| 95262180964407 | 6811 | 5262 | JESSICA BARNES | Layaway | (9.05) | | L | Laurinburg | NC | 28352 | 910-384-3894 |
| 95262180964571 | 24923 | 5262 | GINA DIAL | Layaway | (25.45) | Duplicate Record | K | Laurinburg | NC | 28352 | 910-258-8493 |
| 95262180964571 | 6938 | 5262 | GINA DIAL | Layaway | (25.45) | | K | Laurinburg | NC | 28352 | 910-258-8493 |
| 95262260948874 | 33785 | 5262 | TAYLOR, PHYLLIS | Layaway | (100.00) | | 265 Old Cheraw Hwy | Rockingham | NC | 28379 | 910-895-7734 |
| 95262260955382 | 8340 | 5262 | VERA RANSOM | Layaway | (20.00) | Duplicate Record | 613 S Church St | Rockingham | SC | 29570 | 843-523-5347 |
| 95262260955382 | 8243 | 5262 | VERA RANSOM | Layaway | (54.11) | | 613 S Church St | Rockingham | SC | 29570 | 843-523-5347 |
| 95262260958741 | 34248 | 5262 | WHITEHEAD, KIM | Layaway | (20.00) | | 13161 Church St | Gibson | NC | 28343 | 910-268-2364 |
| 95262260959046 | 7385 | 5262 | TAMMY HUNT | Layaway | (265.00) | | 1005 Reva Rd | Fairmont | NC | 28340 | 910-740-0011 |
| 95262260963253 | 30629 | 5262 | MOORE, CRYSTAL | Layaway | (5.00) | | 175 Piedmont Dr | Rowland | NC | 28383 | 910-521-3422 |
| 95262260965290 | 29779 | 5262 | MALACHI, BRENDA | Layaway | (20.00) | | 3228 Fite Lane | Wallace | SC | 29596 | 843-537-4627 |
| 95262260969375 | 25008 | 5262 | ROSA HARGROVE | Layaway | (75.00) | | 1830 SPEARS CEMETERY F | Wallace | SC | 29525 | 843-862-2155 |
| 95262270976626 | 7336 | 5262 | CHARONLAND HARRINGTON | Layaway | (32.01) | | L | Laurinburg | NC | 28352 | 910-844-8672 |
| 95262270981022 | 6088 | 5262 | BEAUCHANAN KEVIN | Layaway | (10.00) | | 10340 Celebrity Dr | Laurinburg | NC | 28352 | 910-276-7565 |
| 95262270990908 | 8413 | 5262 | LATTASHA SAMPSON | Layaway | (50.00) | | L | Laurinburg | NC | 28352 | 910-258-8550 |
| 95262270991054 | 25068 | 5262 | DONALD JACOBS | Layaway | (10.00) | | 502 S Main St | MC COLL | SC | 29570 | 843-523-8493 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95262270991567 | 24877 | 5262 | ROCHELLE CURITON | Layaway | (63.00) | | 432 Alfa Str | Laurinburg | NC | 28352 | 910-276-9011 |
| 95262271004022 | 8609 | 5262 | ALICE WOODS | Layaway | (70.00) | | 1284 Hwy 71 | Maxton | NC | 28364 | 910-844-3965 |
| 95262271005169 | 33508 | 5262 | STRICKLAND, BRANDIE | Layaway | (30.00) | | 819 Covenant Way | Laurinburg | NC | 28352 | 910-266-9921 |
| 95262271010342 | 24939 | 5262 | TALBERT DRIGGERS | Layaway | (75.00) | | 6720 Hasty Road | Laurinburg | NC | 28352 | 910-318-5962 |
| 95262271018493 | 24889 | 5262 | TINA DAVIS | Layaway | (122.48) | | 12381 Maple Wood | Laurinburg | NC | 28352 | 910-384-2487 |
| 95262271019806 | 8028 | 5262 | TABATHA NUNNERY | Layaway | (62.10) | | G                  G | Laurinburg | NC | 28352 | 910-291-0936 |
| 95262271020952 | 8215 | 5262 | TAMMY REVELS | Layaway | (50.00) | Duplicate Record | F                  F | Laurinburg | NC | 28352 | 910-318-2917 |
| 95262271020952 | 8115 | 5262 | TAMMY REVELS | Layaway | (50.00) | | F                  F | Laurinburg | NC | 28352 | 910-318-2917 |
| 95262271023097 | 8069 | 5262 | NICOLE POWERS | Layaway | (10.00) | | 17121 LEES MILL RD | LAURINBURG | NC | 28352 | 910-276-5984 |
| 95262271027270 | 25027 | 5262 | FELICIA HOHMAN | Layaway | (40.00) | | L | Laurinburg | NC | 28352 | 910-522-8820 |
| 95262271027296 | 8290 | 5262 | LULA MAY RANSOM | Layaway | (34.11) | | L | Laurinburg | NC | 28352 | 910-318-7037 |
| 0 | 5264-1-50377 | 5264 | homan | Special Order | (18.66) | | | | | | |
| 0 | 5264-2-50456 | 5264 | gerace | Special Order | (190.97) | | | | | | |
| 9526270495938 | 13834 | 5264 | matte | Layaway | (125.00) | | | | | | |
| 30001001675174 | 5264-2-94581 | 5264 | lazare | Special Order | (388.52) | | | | | | |
| 95264170927451 | 13766 | 5264 | matte | Layaway | (125.00) | | | | | | 337-546-0448 |
| 95264170932378 | 13684 | 5264 | lett | Layaway | (29.00) | | | | | | 337-942-8024 |
| 95264170934036 | 14075 | 5264 | major | Layaway | (25.52) | | | | | | 337-407-1829 |
| 95264170934408 | 13237 | 5264 | franklin | Layaway | (40.00) | | 169 Austin Road | Opelousas | LA | 70570 | 337-942-1602 |
| 95264170935801 | 14362 | 5264 | robertson | Layaway | (10.87) | | 4000 Hwy 3043 | Opelousas | LA | 70570 | 337-942-3115 |
| 95264170936239 | 14038 | 5264 | manuek | Layaway | (10.00) | | | | | | 337-896-6862 |
| 95264170936577 | 14407 | 5264 | reed | Layaway | (30.00) | 01/29/08 | | | | | 337-322-1818 |
| 95264170940900 | 14458 | 5264 | romar | Layaway | (200.00) | 02/19/08 | | | | | 337-351-0825 |
| 95264170940983 | 5264-2-94098 | 5264 | comeaux | Special Order | (66.00) | | | | | | 504-908-8221 |
| 95264170941114 | 12185 | 5264 | Bellard | Layaway | (20.00) | | | | | | 337-543-7994 |
| 95264170941197 | 13133 | 5264 | chavis | Layaway | (44.00) | | | | | | 337-678-0300 |
| 95264170942427 | 13580 | 5264 | jordan | Layaway | (25.46) | 02/15/08 | | | | | 337-739-3338 |
| 95264170944340 | 13509 | 5264 | jenkins | Layaway | (73.97) | | | | | | 337-942-2139 |
| 95264270454059 | 13188 | 5264 | fruge | Layaway | (706.15) | | | | | | 337-948-5013 |
| 95264270462474 | 13442 | 5264 | guillory | Layaway | (60.00) | | 1301 Lavergne St | Opelousas | LA | 70570 | 337-942-3052 |
| 95264270482977 | 14613 | 5264 | thompson | Layaway | (175.00) | 03/06/08 | 447 W Bertheaud Ave | Opelousas | LA | 70570 | 337-942-8708 |
| 95264270484981 | 13029 | 5264 | charles | Layaway | (100.00) | | | | | | 337-781-8683 |
| 95264270488412 | 14704 | 5264 | willams | Layaway | (20.00) | | | | | | 337-942-8432 |
| 95264270491648 | 14741 | 5264 | young | Layaway | (60.00) | | | | | | 337-942-3590 |
| 95264270492125 | 14159 | 5264 | pickney | Layaway | (11.00) | | | | | | 337-255-1648 |
| 95264270492216 | 14569 | 5264 | sylvester | Layaway | (200.00) | 02/13/08 | PO Box 459 | Port Barre | LA | 70577 | 337-585-6287 |
| 95264270492810 | 13382 | 5264 | grandy | Layaway | (85.63) | | | | | | 337-326-1639 |
| 95264270493099 | 13323 | 5264 | fuselier | Layaway | (80.53) | | 440 | Prarie R Opelousas | LA | 70570 | 337-543-2989 |
| 95264270494006 | 13637 | 5264 | lefleur | Layaway | (20.00) | 02/28/08 | | | | | 281-440-4434 |
| 95264270495920 | 13902 | 5264 | matte | Layaway | (110.00) | | | | | | 337-546-0448 |
| 95264270496670 | 13075 | 5264 | courtney | Layaway | (150.00) | | 200 E Lasalle St | Ville Platte | LA | 70586 | 337-831-5870 |
| 95264270497454 | 12313 | 5264 | Bennard | Layaway | (20.00) | | | | | | 337-543-7994 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95264270500034 | 12073 | 5264 | Bihm | Layaway | (120.00) | | | | | | 337-739-8541 |
| 95264270501529 | 14660 | 5264 | vallaire | Layaway | (200.00) | | 303 Paul Dr | Opelousas | LA | 70570 | 337-945-6155 |
| 95264270502550 | 14233 | 5264 | richard | Layaway | (10.98) | | | | | | 337-942-4773 |
| 95264280503945 | 14193 | 5264 | payne | Layaway | (43.90) | | | | | | 337-942-6606 |
| 95264280504521 | 50452 | 5264 | James Martin | Layaway | (200.00) | Duplicate Record | 1040 Forest St | Melville | LA | 71353 | 337-592-2315 |
| 95264280504521 | 29428 | 5264 | martin | Layaway | (200.00) | | 1040 Forest St | Melville | LA | 71353 | 337-592-2315 |
| 95265170746205 | 22868 | 5265 | GIBSON | Layaway | (35.00) | | | | | | 337-276-7220 |
| 95265170746221 | 22851 | 5265 | GIBSON | Layaway | (100.00) | | | | | | 337-276-7220 |
| 95265170746254 | 23122 | 5265 | ST. JULIEN | Layaway | (40.00) | Duplicate Record | 221 Country Club Drive | Melville | LA | 70501 | 337-519-8441 |
| 95265170746254 | 23027 | 5265 | ST. JULIEN | Layaway | (43.18) | | 221 Country Club Drive | Melville | LA | 70501 | 337-519-8441 |
| 95265170749779 | 22953 | 5265 | LANDRY | Layaway | (11.00) | | | | | | 337-519-0980 |
| 95265270730075 | 22786 | 5265 | BONNIE | Layaway | (191.68) | | | | | | 337-364-9829 |
| 95265270752068 | 22935 | 5265 | JEANBATISTE | Layaway | (50.00) | | | | | | |
| 95265270754828 | 5265-2-75482 | 5265 | DREXLER | Repair | (40.00) | | | | | | 337-923-6052 |
| 95265270763803 | 5265-2-75482 | 5265 | DUROCHER | Repair | (60.00) | | 1014 West Ibert Street | Franklin | LA | 70538 | 337-828-4911 |
| 95265270764199 | 5265-2-76419 | 5265 | IGUESS | Special Order | (50.00) | | | | | | 337-654-5934 |
| 95265270772465 | 22756 | 5265 | BUTLER | Layaway | (80.00) | | | | | | 337-201-1935 |
| 95265270775138 | 22882 | 5265 | GUILLORY | Layaway | (36.00) | | 634 Rosalie St | New Iberia | LA | 70560 | 337-365-7675 |
| 95265270775294 | 5265-2-77529 | 5265 | NOEL | Special Order | (40.00) | | | | | | 337-367-6440 |
| 95265270777761 | 22998 | 5265 | SAMPAY | Layaway | (43.18) | 02/15/08 | | | | | 337-321-2746 |
| 95265270778496 | 23098 | 5265 | WARNER | Layaway | (216.92) | | | | | | 337-256-5189 |
| 95265270778694 | 22725 | 5265 | ANONGNOUT | Layaway | (152.00) | 02/02/08 | 100 Kathryn St | New Iberia | LA | 70560 | 337-359-6196 |
| 95265270783298 | 22974 | 5265 | OLIVER | Layaway | (400.00) | 02/15/08 | | | | | 337-380-2690 |
| 95265270785665 | 22903 | 5265 | HAFFPAUIR | Layaway | (341.42) | | 2201 Lake Dautries | Centerville | LA | 70522 | 337-577-1125 |
| 95265270788289 | 22808 | 5265 | FIRMIN | Layaway | (107.42) | | | | | | 337-828-5436 |
| 95265270788347 | 23078 | 5265 | WILLIAMS | Layaway | (15.00) | | 11107 Pecan Lane | Jeanerette | LA | 70544 | 337-276-7577 |
| 95265270788388 | 23062 | 5265 | WATSON | Layaway | (200.00) | 02/14/08 | | | | | 337-828-7095 |
| 95265270788826 | 22915 | 5265 | HILLS | Layaway | (64.88) | | | | | | 337-364-3094 |
| 95265280789582 | 22827 | 5265 | GRACIE | Layaway | (100.00) | 02/29/08 | | | | | 337-229-1341 |
| 95265280790382 | 22741 | 5265 | BURNS | Layaway | (20.00) | | | | | | 337-369-1013 |
| 526912020187 | 19168 | 5269 | WYATT | Layaway | (20.00) | | | | | | |
| 526920513390 | 18217 | 5269 | BAUER | Layaway | (15.00) | | | | | | |
| 526920577916 | 18732 | 5269 | HICKS | Layaway | (10.00) | | | | | | |
| 526920596858 | 19091 | 5269 | TURNER | Layaway | (60.00) | | | | | | |
| 526923071525 | 19148 | 5269 | WILLIAMS, L | Layaway | (10.00) | | | | | | |
| 526925012327 | 18182 | 5269 | BARRON | Layaway | (20.00) | | | | | | |
| 526926017920 | 19000 | 5269 | RAMSEY | Layaway | (50.00) | | | | | | |
| 5269110203607 | 19098 | 5269 | UPCHURCH | Layaway | (1.00) | | 597 Drew Rd | Dyersburg | TN | 38024 | |
| 5269120227851 | 19080 | 5269 | THOMPSON, B | Layaway | (10.00) | | 227 Smith St | Newbern | TN | 38059 | 731-627-2355 |
| 5269120242785 | 19053 | 5269 | SMITH | Layaway | (10.00) | | | | | | |
| 5269120244039 | 18060 | 5269 | AVERY | Layaway | (16.68) | | | | | | |
| 5269120248204 | 18845 | 5269 | JONES, MARILYN | Layaway | (15.00) | | 1414 Bose | Dyersburg | TN | 38024 | 731-287-9011 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5269120250234 | 18953 | 5269 | NEFF | Layaway | (100.00) | | | | | | |
| 5269140309911 | 19119 | 5269 | WATSON | Layaway | (10.97) | | | | | | 731-285-9916 |
| 5269140310521 | 19019 | 5269 | SALLIS | Layaway | (20.00) | | | | | | 573-359-0264 |
| 5269140312972 | 19086 | 5269 | THORTON | Layaway | (13.13) | | | | | | 731-221-8340 |
| 5269140318946 | 19078 | 5269 | THOMAS | Layaway | (10.00) | | | | | | 573-359-2459 |
| 5269140319258 | 18644 | 5269 | GRANT | Layaway | (10.97) | | | | | | |
| 5269140325479 | 18343 | 5269 | COVINGTON | Layaway | (3.00) | | 725 Compress St | Dyersburg | TN | 38024 | 731-676-0812 |
| 5269140333200 | 18539 | 5269 | FLATT | Layaway | (20.00) | | | | | | 731-538-3484 |
| 5269140333341 | 18725 | 5269 | HELFER | Layaway | (5.00) | | | | | | 573-333-1492 |
| 5269140334836 | 19076 | 5269 | TAYLOR, MARTHA | Layaway | (5.00) | | 1005 Tucker St. | Dyersburg | TN | 38024 | 731-697-2387 |
| 5269140335999 | 18919 | 5269 | MILLNER | Layaway | (30.00) | | | | | | 731-285-5591 |
| 5269140336211 | 18615 | 5269 | GARNER | Layaway | (5.00) | | | | | | 731-285-3264 |
| 5269140336971 | 18868 | 5269 | LOVELL | Layaway | (1.00) | | | | | | 731-931-3761 |
| 5269140349495 | 5269-2-70162 | 5269 | VAUGHN | Special Order | (25.00) | | | | | | 731-287-7091 |
| 5269140356375 | 19037 | 5269 | SHARPE | Layaway | (10.87) | | | | | | |
| 5269140356425 | 18331 | 5269 | COOPER | Layaway | (20.00) | | | | | | |
| 5269150014260 | 18637 | 5269 | GILLIAN | Layaway | (0.01) | | | | | | |
| 5269150367767 | 19026 | 5269 | SANGSTER | Layaway | (40.00) | | 60 Honeysuckle St | Gates | TN | 38037 | |
| 5269150368302 | 18755 | 5269 | HILTON | Layaway | (20.00) | | | | | | 731-931-4750 |
| 5269150372817 | 19014 | 5269 | ROBIMSON | Layaway | (20.00) | | 1388 Cumberland | Dyersburg | TN | 38024 | |
| 5269150373373 | 19112 | 5269 | VAUGHN | Layaway | (60.00) | | | | | | |
| 5269150374680 | 19123 | 5269 | WATTS | Layaway | (60.00) | | | | | | 901-337-9797 |
| 5269150376016 | 18832 | 5269 | JONES, HUNTER | Layaway | (14.00) | | 311 Broadway Ave | Dyersburg | TN | 38024 | 731-286-2610 |
| 5269150385355 | 18820 | 5269 | JOHNSON, STACEY | Layaway | (10.00) | | 250 Maple Hill Cr | Ripley | TN | 38063 | |
| 5269150386059 | 18824 | 5269 | JOHNSON, VIVIAN | Layaway | (10.00) | | | | | | |
| 5269150387799 | 18913 | 5269 | MELTON | Layaway | (5.00) | | | | | | 731-445-0787 |
| 5269150388615 | 18934 | 5269 | MONTEITH | Layaway | (10.00) | | 1301 Speedway | Dyersburg | TN | 38024 | 731-589-0379 |
| 5269150389811 | 18960 | 5269 | OBIE | Layaway | (5.00) | | | | | | |
| 5269150390108 | 18998 | 5269 | PRUETT | Layaway | (5.00) | | | | | | 731-692-3530 |
| 5269150394381 | 5269-1-39438 | 5269 | WOODARD | Special Order | (25.00) | | | | | | |
| 5269150405021 | 18574 | 5269 | FLOYD | Layaway | (395.00) | | | | | | |
| 5269150405625 | 5269-1-40562 | 5269 | WATSON | Repair | (10.00) | | | | | | 731-931-0142 |
| 5269150407316 | 19030 | 5269 | SEIBER | Layaway | (20.00) | | | | | | 731-676-7682 |
| 5269160044265 | 19126 | 5269 | WELCH | Layaway | (0.01) | | | | | | |
| 5269160422230 | 19094 | 5269 | TUSTEN | Layaway | (75.00) | | | | | | 731-635-5777 |
| 5269160430019 | 18492 | 5269 | DAVIS | Layaway | (20.00) | 02/25/08 | 506 Martin Luter King Drive | Dyersburg | TN | 38024 | 731-285-1130 |
| 5269160437352 | 18762 | 5269 | INGRAM | Layaway | (20.00) | | | | | | 731-334-3713 |
| 5269160438244 | 18800 | 5269 | JOHNSON, JAMES | Layaway | (1.00) | | 360 Greenway | Dyersburg | TN | 38024 | 731-285-1683 |
| 5269160444754 | 5269-1-44475 | 5269 | DAUSER | Repair | (4.00) | | | | | | 731-287-0720 |
| 5269160451171 | 18654 | 5269 | GREEN, ANNA | Layaway | (11.14) | | P.O. BOX 392 | NEWBERN | TN | 38059 | |
| 5269160453201 | 5269-1-45320 | 5269 | SHOEMAKE | Special Order | (25.00) | | 511 Junius Leeee Rd. | Ripley | TN | 38063 | 731-612-7039 |
| 5269180111599 | 19164 | 5269 | WOODS | Layaway | (0.01) | | | | | | 573-333-5273 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5269190128526 | 18589 | 5269 | FRANK | Layaway | (0.01) | | | | | | |
| 5269210420556 | 18014 | 5269 | ANDERSON | Layaway | (10.00) | | 77 W 9 TH | CAUTHERSVILLI | MO | 63830 | |
| 5269220524850 | 19170 | 5269 | YATES | Layaway | (20.00) | | | | | | |
| 5269220526913 | 18848 | 5269 | KIMBLE | Layaway | (40.00) | | | | | | 731-285-3836 |
| 5269220558273 | 18255 | 5269 | BISHOP | Layaway | (20.00) | | | | | | |
| 5269220546481 | 18204 | 5269 | BATES | Layaway | (10.00) | | | | | | 731-285-8114 |
| 5269220558692 | 18950 | 5269 | MORRIS, B | Layaway | (20.00) | | 5851 W Hwy 21 | Hornbeak | TN | 38332 | 731-538-2270 |
| 5269220568824 | 18225 | 5269 | BENNETT | Layaway | (20.00) | | | | | | |
| 5269220594028 | 18376 | 5269 | CRASNO | Layaway | (14.00) | | | | | | 731-286-8332 |
| 5269220601476 | 18664 | 5269 | GREEN, CARLISS | Layaway | (10.00) | | Po Box155 | Henning | TN | 38041 | |
| 5269230650570 | 18471 | 5269 | CRUMBLE | Layaway | (40.00) | | | | | | 270-653-5465 |
| 5269230657054 | 19002 | 5269 | REINING | Layaway | (65.00) | | | | | | |
| 5269230678621 | 19155 | 5269 | WILSON, C | Layaway | (75.00) | | 1003 Moody Dr | Dyersburg | TN | 38024 | |
| 5269230688992 | 19044 | 5269 | SIMMONS | Layaway | (40.00) | | | | | | 731-286-4706 |
| 5269230707032 | 18149 | 5269 | BARRIGHER | Layaway | (10.00) | | | Dyersburg | TN | 38024 | |
| 5269230711489 | 18052 | 5269 | ATKINS | Layaway | (39.51) | | | | | | |
| 5269230715001 | 19045 | 5269 | SISK | Layaway | (100.00) | | | | | | |
| 5269230715803 | 5269-2-71510 | 5269 | THOMAS | Special Order | (20.00) | | | | | | 573-359-2299 |
| 5269240025805 | 5269-2-02580 | 5269 | HIPPS | Repair | (1.10) | | | | | | 731-287-8629 |
| 5269240026548 | 19159 | 5269 | WOODEN | Layaway | (27.44) | | | | | | |
| 5269240028825 | 5269-2-02882 | 5269 | CARTER | Special Order | (21.73) | | | | | | 573-333-2214 |
| 5269240036562 | 18976 | 5269 | PAYNE | Layaway | (10.00) | | | | | | |
| 5269240744918 | 18305 | 5269 | CADNEY | Layaway | (33.14) | | | | | | 731-253-0209 |
| 5269240745501 | 5269-2-74550 | 5269 | SARTIN | Special Order | (15.37) | | | | | | 731-676-8588 |
| 5269240746210 | 18692 | 5269 | HANCOCK | Layaway | (5.00) | | | | | | 731-627-0246 |
| 5269240754982 | 18984 | 5269 | PERSON | Layaway | (10.00) | | | | | | 731-836-1124 |
| 5269240772992 | 18045 | 5269 | ARNOLD | Layaway | (10.00) | | | | | | |
| 5269250037948 | 18629 | 5269 | GAULDIN | Layaway | (0.01) | | | | | | |
| 5269250040645 | 18678 | 5269 | HAGGARD | Layaway | (0.01) | | | | | | |
| 5269250053341 | 18852 | 5269 | LANE | Layaway | (10.00) | | | | | | 731-589-5610 |
| 5269250053465 | 18700 | 5269 | HARVEY | Layaway | (5.00) | | | | | | 731-286-1260 |
| 5269250058381 | 18987 | 5269 | POWELL | Layaway | (10.00) | | | | | | 731-931-8866 |
| 5269250069966 | 19022 | 5269 | SANDERS | Layaway | (20.00) | | | | | | 573-333-4189 |
| 5269250072242 | 18483 | 5269 | DANIEL | Layaway | (40.00) | | | | | | |
| 5269250073588 | 18937 | 5269 | MOODY, J | Layaway | (9.00) | | 100 Eastlawn Apt 6 | Dyersburg | TN | 38024 | |
| 5269250078157 | 18991 | 5269 | PRIDE | Layaway | (122.00) | | | | | | 254-285-8143 |
| 5269250083322 | 18859 | 5269 | LANIER | Layaway | (5.00) | | | | | | |
| 5269250096019 | 5269-2-09601 | 5269 | MANN | Repair | (37.00) | | | | | | 731-287-0227 |
| 5269250098478 | 19166 | 5269 | WORELL | Layaway | (10.00) | | | | | | 731-931-4927 |
| 5269250114549 | 19041 | 5269 | SHAE | Layaway | (200.00) | | | | | | 731-836-0125 |
| 5269250118771 | 19115 | 5269 | WARD | Layaway | (76.00) | | | | | | 731-836-7087 |
| 5269250122922 | 18970 | 5269 | PARTEE | Layaway | (50.00) | | | | | | 731-285-4178 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5269250128986 | 18943 | 5269 | MOODY, J | Layaway | (3.00) | | 4132 Hamer Road | Dyersburg | TN | 38024 | |
| 5269250131550 | 5269-2-13155 | 5269 | JOHNSON | Special Order | (25.00) | | | | | | 731-286-2995 |
| 5269250131808 | 19146 | 5269 | WILLIAMS, B | Layaway | (20.00) | | 7407    Conner Whitefield Rd | Ripley | TN | 38063 | 731-635-6024 |
| 5269250132558 | 19028 | 5269 | SAVERS | Layaway | (10.00) | | | | | | 731-749-6844 |
| 5269250141625 | 18994 | 5269 | PRITCHETT | Layaway | (10.00) | | 117 QUAPAW | STEELE | MO | 63877 | 573-695-7673 |
| 5269250143951 | 19161 | 5269 | WOODLAND | Layaway | (25.00) | | 1970 Peach Ave Apt M 1 | Dyersburg | TN | 38024 | |
| 5269260160227 | 5269-2-71510 | 5269 | TURNER | Special Order | (45.00) | | | | | | 901-677-2018 |
| 5269260150327 | 19088 | 5269 | TURNBO | Layaway | (40.00) | | | | | | |
| 5269260157066 | 5269-2-15706 | 5269 | COOK | Special Order | (6.38) | | | | | | 731-589-0042 |
| 5269260161852 | 18500 | 5269 | EATON | Layaway | (50.00) | | | | | | |
| 5269260164054 | 19142 | 5269 | WILBURN | Layaway | (10.00) | | | | | | 573-333-5579 |
| 5269260167164 | 18957 | 5269 | NOLEN | Layaway | (5.00) | | | | | | 731-286-2539 |
| 5269260189549 | 5269-2-18954 | 5269 | FISHER | Special Order | (20.00) | | | | | | 573-695-4746 |
| 5269260194150 | 18772 | 5269 | JOHNSON | Layaway | (5.00) | | | | | | 731-264-0174 |
| 5269260197641 | 18814 | 5269 | JOHNSON, JULIAS | Layaway | (75.00) | | PO BOX 1307 | Union City | TN | 38281 | 731-884-2808 |
| 5269270173533 | 5269-2-17353 | 5269 | GUYTON | Special Order | (0.01) | | | | | | |
| 5269290325881 | 18606 | 5269 | GALENTINE | Layaway | (0.01) | | 507 Windle Ave | Dyersburg | TN | 38024 | 901-285-5499 |
| 95269140491481 | 18923 | 5269 | MITCHELL | Layaway | (20.00) | | | | | | |
| 95269160465727 | 18903 | 5269 | MANNS | Layaway | (10.00) | | | | | | |
| 95269160466691 | 19157 | 5269 | WILSON, R | Layaway | (11.14) | | 1317 Moss Street | Dyersburg | TN | 38024 | 731-285-8908 |
| 95269160475015 | 18532 | 5269 | FISK | Layaway | (10.00) | | | | | | 731-286-9125 |
| 95269170481120 | 18905 | 5269 | MATHEWS, GAIL | Layaway | (20.00) | | | | | | |
| 95269170487919 | 18787 | 5269 | JOHNSON, DEBRA | Layaway | (10.00) | | 725 Hwy 51 Bypass | C Dyersburg | TN | 38024 | 731-287-1627 |
| 95269170491457 | 12211 | 5269 | Bufford | Layaway | (437.14) | 03/07/08 | | | | | 731-334-9990 |
| 95269170493420 | 18524 | 5269 | EWELL | Layaway | (162.00) | | | | | | |
| 95269170495326 | 18622 | 5269 | GATES | Layaway | (60.00) | | | | | | 731-253-7238 |
| 95269170496407 | 18838 | 5269 | JONES, J C | Layaway | (20.00) | | 142 LONGFELLOW | Dyersburg | TN | 38024 | 731-931-1023 |
| 95269170498692 | 18685 | 5269 | HALL | Layaway | (30.00) | | | | | | 731-882-9407 |
| 95269170498809 | 18551 | 5269 | FLOWERS | Layaway | (68.92) | | | | | | 731-264-9605 |
| 95269170499047 | 18033 | 5269 | ANGEL | Layaway | (25.00) | | | | | | 731-885-8999 |
| 95269170502360 | 18910 | 5269 | MATTHEWS, PAM | Layaway | (5.00) | | 507 Wendell | Dyersburg | TN | 38024 | 731-882-9599 |
| 95269170502907 | 18854 | 5269 | LAMBERT | Layaway | (35.00) | | | | | | 731-286-5377 |
| 95269170502949 | 18364 | 5269 | COX | Layaway | (5.00) | | | | | | 731-286-5460 |
| 95269170503129 | 19065 | 5269 | springfield | Layaway | (10.00) | | 526 Emmette Lewis Circle | Tiptonville | TN | 38079 | 731-253-7559 |
| 95269170503285 | 19108 | 5269 | VANDICKLE | Layaway | (10.00) | | 209 N 1st | Steele | MO | 63877 | 573-695-7099 |
| 95269170503343 | 19139 | 5269 | WILBURN | Layaway | (3.29) | | | | | | 573-724-7128 |
| 95269170503368 | 18323 | 5269 | COGDELL | Layaway | (5.00) | | | | | | 731-285-1774 |
| 95269170503822 | 19072 | 5269 | TAYLOR, E | Layaway | (25.00) | | Po Box 130 | Henning | TN | 38041 | 731-612-1817 |
| 95269170508284 | 19083 | 5269 | THOMPSON, W | Layaway | (10.00) | | 1742 HARRIS | Dyersburg | TN | 38024 | 731-676-0355 |
| 95269170510017 | 12164 | 5269 | Barnett | Layaway | (1,220.00) | 02/26/08 | 308 W Beckey St | Clarkton | MO | 63837 | 573-448-3143 |
| 95269170513227 | 18370 | 5269 | CRAWFORD | Layaway | (25.00) | | 779 South Main | Dyer | TN | 38330 | 731-414-7123 |
| 95269170524562 | 5269-1-52456 | 5269 | DENNIS | Special Order | (20.00) | | | | | | 731-836-9117 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95269170527615 | 5269-1-52761 | 5269 | DURHAM | Special Order | (11.00) | | | | | | 731-413-2219 |
| 95269170529116 | 18965 | 5269 | PARSONS | Layaway | (40.00) | | | | | | 731-593-0143 |
| 95269170529991 | 14196 | 5269 | Richardson | Layaway | (300.00) | | 590 Mccuthen St | Ridgely | TN | 38080 | 731-264-5929 |
| 95269170530858 | 18704 | 5269 | HEIN | Layaway | (10.00) | | | | | | 731-445-8045 |
| 95269170531393 | 12253 | 5269 | Chandler | Layaway | (50.00) | | 201 Apt A Wheatley Drive | Newbern | TN | 38059 | 731-676-4978 |
| 95269170532482 | 12120 | 5269 | Altice | Layaway | (50.00) | | | | | | 573-359-0825 |
| 95269170532672 | 12304 | 5269 | Gross | Layaway | (109.30) | | | | | | 731-264-5083 |
| 95269170533795 | 14275 | 5269 | Wesley | Layaway | (10.23) | 02/26/08 | 208 West Johnson St | Newbern | TN | 38059 | 731-334-8376 |
| 95269170533795 | 19129 | 5269 | WESLEY | Layaway | (10.23) | Duplicate Record | | | | | 731-334-8376 |
| 95269260007361 | 19016 | 5269 | ROGERS | Layaway | (10.00) | | | | | | |
| 95269270028738 | 19171 | 5269 | YOUNGER | Layaway | (20.00) | | | | | | |
| 95269270029355 | 18861 | 5269 | LEE | Layaway | (5.00) | | | | | | 731-285-8152 |
| 95269270048140 | 18192 | 5269 | BATEMAN | Layaway | (10.00) | | | | | | 573-359-7796 |
| 95269270048686 | 18514 | 5269 | ELLIOT | Layaway | (30.00) | | | | | | 901-326-3173 |
| 95269270049676 | 18067 | 5269 | BARR | Layaway | (5.00) | | | | | | 731-627-2300 |
| 95269270049825 | 18244 | 5269 | BENSON | Layaway | (4.39) | | | | | | 731-286-5393 |
| 95269270050021 | 19133 | 5269 | WHITWORTH | Layaway | (50.00) | | 309 Rocky Point | Dyer | TN | 38330 | 731-487-2496 |
| 95269270050112 | 18748 | 5269 | HILL | Layaway | (5.00) | | | | | | 731-677-4177 |
| 95269270050583 | 19152 | 5269 | WILLIAMS, Y | Layaway | (10.00) | | 219 Volz | Ripley | TN | 38063 | 731-413-1805 |
| 95269270051359 | 18807 | 5269 | JOHNSON, JENNIFER | Layaway | (5.00) | | 415 N DURHAM AVE | Sharon | TN | 38255 | 731-334-0185 |
| 95269270051417 | 18916 | 5269 | MENDOZA | Layaway | (87.78) | | | | | | 731-445-3303 |
| 95269270051557 | 18266 | 5269 | BOSTIC | Layaway | (10.00) | | | | | | 731-445-3972 |
| 95269270051771 | 18877 | 5269 | MANN, TONYA | Layaway | (14.03) | | 615 Vaughn Ave  Apt A | Dyersburg | TN | 38024 | 731-287-0227 |
| 95269270051797 | 18874 | 5269 | MANN, TONYA | Layaway | (20.00) | | 615 Vaughn Ave  Apt A | Dyersburg | TN | 38024 | 731-287-0227 |
| 95269270065524 | 14355 | 5269 | Whitfield | Layaway | (120.00) | 01/31/08 | 374 Wabash Ct | Dyersburg | TN | 38024 | 731-285-9907 |
| 95269270066555 | 19068 | 5269 | SWEARINGEN | Layaway | (75.00) | | 219 S JEFFERSON ST #B | Ripley | TN | 38063 | 731-635-9238 |
| 95269270074757 | 18312 | 5269 | CARTER | Layaway | (20.00) | | | | | | 731-627-3490 |
| 95269270074864 | 18795 | 5269 | JOHNSON, ELIZABETH | Layaway | (67.00) | | Po Box 1843 | Dyersburg | TN | 4E+08 | 731-285-2586 |
| 95269270077040 | 18278 | 5269 | BRADFORD | Layaway | (31.00) | | 84 Jenkinsville Apt A | Dyersburg | TN | 38024 | 731-676-6886 |
| 95269270092015 | 11802 | 5269 | agresta | Layaway | (80.00) | 03/04/08 | 100 West Park View | Dyersburg | TN | 38024 | 731-288-6037 |
| 95269270097519 | 12347 | 5269 | Holloway | Layaway | (81.32) | | 169 Barbee St | Ripley | TN | 38063 | 731-635-5505 |
| 95269270097808 | 14148 | 5269 | McDonald | Layaway | (20.00) | Duplicate Record | 264 Blacksmith Road | Ripley | TN | 38034 | 731-677-2232 |
| 95269270097808 | 14110 | 5269 | McDonald | Layaway | (20.00) | | 264 Blacksmith Road | Ripley | TN | 38034 | 731-677-2232 |
| 95269280098341 | 14307 | 5269 | Wilson | Layaway | (95.00) | | | | | | 731-277-9468 |
| 95269280098556 | 12382 | 5269 | Johnson | Layaway | (20.00) | 02/26/08 | 620 Vaugue | Dyersburg | TN | 38024 | 731-334-9158 |
| 527121297281 | 15634 | 5271 | MICHAEL DEAL | Layaway | (60.00) | | | | | | |
| 5271110525278 | 24274 | 5271 | FREDRICK SHULTZ | Layaway | (20.00) | | 146 Red Oak Dr. | Lucedale | MS | 39452 | |
| 5271110525286 | 24270 | 5271 | FREDRICK SHULTZ | Layaway | (20.00) | | | Gautier | MS | 39553 | |
| 5271110529437 | 13368 | 5271 | DIANE BELKEN | Layaway | (10.00) | | 607 Tantallon Drive | Oceansprings | MS | 39564 | 228-872-3283 |
| 5271110535848 | 24391 | 5271 | JACKIE WEBB | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-475-4972 |
| 5271120582822 | 24405 | 5271 | SHELIA WILLIAMS | Layaway | (5.00) | | 4210 Scovell Ave | Pascagoula | MS | 39581 | 228-696-9221 |
| 5271120584000 | 22447 | 5271 | DARIA HAMILTON | Layaway | (20.00) | | 3731 Devonshire | Moss Point | MS | 39563 | 228-475-5542 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5271120587409 | 23268 | 5271 | ANGELA MCCON | Layaway | (10.00) | | 1709 Martin Bluff Rd | Gautier | MS | 39553 | 228-522-1176 |
| 5271120588845 | 23137 | 5271 | JOSEPH LONG | Layaway | (157.00) | | 4219 Palmertto St | Moss  Point | MS | 39563 | 228-497-4996 |
| 5271120617784 | 13212 | 5271 | REGINA BARNETT | Layaway | (32.10) | | 2501 San Jacinto | Gautier | MS | 39553 | 228-497-9055 |
| 5271120623683 | 14424 | 5271 | WHITNEY BURROUGHS | Layaway | (10.70) | | 1507 School St | Pascagoula | MS | 39564 | 228-219-1483 |
| 5271120636446 | 23301 | 5271 | MARDRIA MCLEMORE | Layaway | (16.05) | | 3780 Morning View | Moss Point | MS | 39563 | 228-475-2951 |
| 5271120644085 | 24384 | 5271 | TAMMY WALLACE | Layaway | (20.00) | | P O Box 5272 | D'iberville | MS | 39532 | 228-324-7654 |
| 5271140772080 | 15748 | 5271 | FRANK DONALDSON | Layaway | (42.80) | | 1804 Timberlane Dr | Gautier | MS | 39553 | 251-753-1735 |
| 5271140783384 | 22510 | 5271 | GLENDORA HICKS | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-249-1454 |
| 5271140795685 | 15333 | 5271 | LATONA COLEMAN | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-474-5539 |
| 5271140800022 | 22460 | 5271 | RICHARD HARPER | Layaway | (80.00) | | 20310 Campground Rd. | Vancleave | MS | 39565 | 228-826-9097 |
| 5271150002659 | 24302 | 5271 | ROBERT SUMLIN II | Layaway | (20.00) | | | | | | |
| 5271150819870 | 15727 | 5271 | DENISE DILLWORTH | Layaway | (25.50) | | | Gautier | MS | 39553 | 228-217-8046 |
| 5271150822924 | 13176 | 5271 | VERONDA BARNES | Layaway | (20.00) | | | Gautier | MS | 39553 | 228-712-2321 |
| 5271150836049 | 23952 | 5271 | CEDRIC ROBINSON | Layaway | (17.12) | | | Gautier | MS | 39553 | 228-769-5141 |
| 5271150836056 | 22896 | 5271 | RITA LAMPTON | Layaway | (214.00) | | | Gautier | MS | 39553 | 228-282-4199 |
| 5271150836163 | 22282 | 5271 | JUSTIN GARDENER | Layaway | (20.00) | | | Gautier | MS | 39553 | 228-475-9269 |
| 5271150839076 | 23816 | 5271 | REBECCA QUINN | Layaway | (25.00) | | | Gautier | MS | 39553 | 228-762-3091 |
| 5271150841288 | 23116 | 5271 | TERRY LITZ | Layaway | (20.00) | | | Gautier | MS | 39553 | 228-249-4502 |
| 5271150844621 | 22775 | 5271 | MICHELLE JONES | Layaway | (10.00) | | 1655 Irish Hill Drive      Apt | Biloxi | MS | 39531 | 228-436-4023 |
| 5271150846543 | 23888 | 5271 | CASSANDRA REEVES | Layaway | (25.00) | | Po Box 1614 | Escatawpa | MS | 39552 | 228-475-0909 |
| 5271150846717 | 24266 | 5271 | JAMIE SHEILDS | Layaway | (13.00) | | 16300 Lily Orchard Rd | Moss Point | MS | 39562 | 228-588-0130 |
| 5271150847426 | 15575 | 5271 | CHARLES DARBY | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-863-5286 |
| 5271150853366 | 24434 | 5271 | JEREMIAH WRIGHT | Layaway | (5.00) | | 2865 Lee Rd | Springhill | TN | 37174 | 931-698-3397 |
| 5271150853556 | 14368 | 5271 | MARCUS BROWN | Layaway | (10.00) | | 4519 Community Street | Moss Point | MS | 39563 | 228-623-9639 |
| 5271150853846 | 15694 | 5271 | SHEKINA DILLON | Layaway | (5.00) | | 4113 Delmar Cir | Moss Point | MS | 39563 | 228-475-1839 |
| 5271150855601 | 24218 | 5271 | SHELLIE ROE | Layaway | (5.00) | | 5301 Culeoka | Ocean Springs | MS | 39564 | 228-860-5079 |
| 5271150856203 | 22537 | 5271 | AVOERT HOOSEN | Layaway | (40.00) | | 3224 Beach View Dr | Ocean Springs | MS | 39564 | 228-327-3578 |
| 5271150858225 | 24258 | 5271 | TERRI SCULLY | Layaway | (10.00) | | 13241 Cable Bridge Road | Pass Christian | MS | 39571 | 228-363-0956 |
| 5271150858597 | 22819 | 5271 | TONA KING | Layaway | (44.94) | | 4866 Jackson Ave | Moss Point | MS | 39563 | 228-475-8485 |
| 5271150859090 | 23827 | 5271 | MARCUS RAMSEY | Layaway | (25.00) | | 2603 Briggs Ave. | Pascagoula | MS | 39581 | 228-369-8871 |
| 5271150859520 | 24259 | 5271 | RELA SEALS | Layaway | (5.00) | | 3310 Detroit Ave., | Pascagoula | MS | 39581 | 228-762-3847 |
| 5271150862334 | 22947 | 5271 | VERNARD LEACH | Layaway | (5.00) | | | Gautier | MS | 39553 | 301-741-1426 |
| 5271150863191 | 5271-1-86319 | 5271 | MOE, BRYAN | Special Order | (100.00) | | 3112 Poticaw Road | Vancleave | MS | 39565 | 228-826-1950 |
| 5271150864645 | 24284 | 5271 | CARIA SPIVERY | Layaway | (60.00) | | | Gautier | MS | 39553 | 228-217-6555 |
| 5271150865386 | 15851 | 5271 | LAWRENCE DUNNING | Layaway | (900.37) | | 2636 North Ridge Dr | Gautier | MS | 39553 | 228-497-8816 |
| 5271150868950 | 24276 | 5271 | JEREMIAH SMITH | Layaway | (5.00) | | 6308 CLEO DR | MOSS POINT | MS | 39562 | 228-475-9074 |
| 5271150868984 | 23178 | 5271 | FANK MACDONALD | Layaway | (181.79) | | 5201 MONACO DR | PASCAGOULA | MS | 39581 | 228-762-0145 |
| 5271150870030 | 22805 | 5271 | SHIRLEY KENNEDY | Layaway | (10.59) | | | Gautier | MS | 39553 | 228-249-5308 |
| 5271150870543 | 24245 | 5271 | THOMAS SALTER | Layaway | (5.00) | | 4819 Mcinnis Ave. | Moss Point | MS | 39563 | 228-235-3671 |
| 5271150875542 | 23694 | 5271 | SHEILA NOEL | Layaway | (20.00) | | 9905 Briarcliff Dr | Moss Point | MS | 39562 | 228-474-9103 |
| 5271150876631 | 14528 | 5271 | BETSY CATEZ | Layaway | (20.00) | | 4737 Hubert St | Moss Point | MS | 39563 | 228-327-8176 |
| 5271150878157 | 24279 | 5271 | THOMAS SMITH | Layaway | (5.00) | | | Moss Point | MS | 39563 | 228-474-1599 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5271150887799 | 22702 | 5271 | STACY HURT | Layaway | (25.00) | | | | | | |
| 5271160888980 | 14333 | 5271 | MARY BRANTLY | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-497-9696 |
| 5271160890226 | 13584 | 5271 | CHARMAINE BOSARGE | Layaway | (5.00) | | 7408 Kruger Place | Ocean Springs | MS | 39564 | 228-239-1191 |
| 5271160890523 | 22997 | 5271 | LAVITA LETT | Layaway | (20.00) | | 3918 Cypress St | Moss Point | MS | 39563 | 334-414-3092 |
| 5271160893998 | 24374 | 5271 | BRANDON VAUGHAN | Layaway | (71.58) | | 2505 OLD MOBILE AVE | PASCAGOULA | MS | 39567 | 228-762-6983 |
| 5271160895365 | 22335 | 5271 | TESHEIKA GOFF | Layaway | (3.21) | | 2020 Ladnier Apt 1f | Gautier | MS | 39553 | 228-497-3223 |
| 5271160895464 | 23764 | 5271 | LILIA PINEDA | Layaway | (20.00) | | 1409 Day Ln | Gautier | MS | 39553 | 228-497-9099 |
| 5271160906790 | 23637 | 5271 | DIANE NEVETT | Layaway | (89.40) | | 4031 Leroy Street | Moss Point | MS | 39563 | 228-623-0050 |
| 5271160907236 | 15661 | 5271 | MELISSA DEANGLO | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-497-0213 |
| 5271160912251 | 24397 | 5271 | ANTHONY WHITAKER | Layaway | (5.00) | | 6325 Orange Grove Rd | Moss Point | MS | 39563 | 228-238-7075 |
| 5271160914554 | 22522 | 5271 | BUDDY HOLYFIELD | Layaway | (20.00) | | | Gautier | MS | 39553 | 731-217-7607 |
| 5271160914729 | 23031 | 5271 | BAADI LIKELY | Layaway | (25.00) | | 1720 Wynedote Lot | Gautier | MS | 39553 | 228-447-8289 |
| 5271160915239 | 24239 | 5271 | ROBERTO SALINAS | Layaway | (13.00) | | RT 6 | MISSIONS | TX | 78574 | 956-222-3004 |
| 5271160915932 | 5271-1-91593 | 5271 | MITCHELL II, TERRY | Special Order | (40.00) | | 2512 Parkdale Cir | Gautier | MS | 39553 | 228-238-8725 |
| 5271160917201 | 24222 | 5271 | BROOKE ROSE | Layaway | (35.58) | | 5225 Rue Street | Gautier | MS | 39553 | 228-238-3011 |
| 5271160921484 | 24306 | 5271 | TARYN FLURRY | Layaway | (8.88) | | 7904 Jim Ramsey Rd | Vancleave | MS | 39565 | 228-217-8601 |
| 5271160923167 | 22847 | 5271 | TONI KRAFT | Layaway | (22.36) | | 5208 Beardslee Rd | Moss Point | MS | 39563 | 228-475-5232 |
| 5271160923852 | 23190 | 5271 | KAITHA MAGEE | Layaway | (24.50) | | 128 Gettysburg Circle | Ocean Springs | MS | 39564 | 228-818-5593 |
| 5271170202040 | 23393 | 5271 | JULIE MILES | Layaway | (30.00) | | | | | | |
| 5271170245676 | 24329 | 5271 | KEVIN TRIPLETT | Layaway | (20.00) | | | | | | |
| 5271180326425 | 23423 | 5271 | FELIX MIRANDA | Layaway | (90.00) | | | | | | |
| 5271210256766 | 13143 | 5271 | BRIAN BANG | Layaway | (82.39) | | 2525 Magnolia Church Rd | Vancleave | MS | 39565 | 228-826-1099 |
| 5271210264323 | 23415 | 5271 | TIFFANY MIMS | Layaway | (15.00) | | | Gautier | MS | 39553 | 228-474-7669 |
| 5271210288348 | 22420 | 5271 | WILLIE GREEN | Layaway | (20.00) | | | Gautier | MS | 39553 | 228-918-7820 |
| 5271210288900 | 22549 | 5271 | PAVI HOWELL | Layaway | (20.00) | | 203 N Clevland Ave Apt 55 | Long Beach | MS | 39560 | 228-867-6252 |
| 5271210293470 | 24309 | 5271 | TENESHA TAYLOR | Layaway | (10.00) | | 2725 Briarwood Circle | Mosspoint | MS | 39563 | 228-475-8005 |
| 5271210299725 | 23044 | 5271 | MARILYN LITTLE | Layaway | (25.00) | | 3831 Juniper St | Moss Point | MS | 39563 | 228-474-6480 |
| 5271210304046 | 23652 | 5271 | DENISE NEWBOLD | Layaway | (6.42) | | 10530 Three Rivers Road | Gulfport | MS | 39503 | 228-328-0053 |
| 5271210307734 | 23401 | 5271 | SANDRA MILES | Layaway | (21.00) | | 2707 Old Mobile Hwy | Pascagoula | MS | 39581 | 228-762-4398 |
| 5271210310282 | 22270 | 5271 | DIANE FROSTI | Layaway | (10.70) | | 1504 Riverside Dr | Gautier | MS | 39553 | 228-522-3681 |
| 5271210319937 | 13424 | 5271 | CHRISTON BENNETT | Layaway | (20.00) | | 9232 Ridgeview | Oceansprings | MS | 39564 | 228-872-2350 |
| 5271210321834 | 12715 | 5271 | JOSEPH AaLBRITTON | Layaway | (20.00) | | 1203 Becht Ave | Pascagoula | MS | 39567 | 228-769-8342 |
| 5271220331682 | 23446 | 5271 | JIMMY MOFFETT | Layaway | (30.00) | | 3813 Kindell Dr | Gautier | MS | 39553 | 228-522-0524 |
| 5271220335394 | 23446 | 5271 | TAMIKA HARRIS | Layaway | (21.40) | | 1824 Pamela Dr | Gautier | MS | 39553 | 228-522-0776 |
| 5271220336889 | 14304 | 5271 | SHAWN BRADLEY | Layaway | (40.00) | | 8522 Old Walker Rd | Moss Point | MS | 39562 | 228-474-8830 |
| 5271240391609 | 22748 | 5271 | MATTHEW JOHNSON | Layaway | (5.00) | | | Gautier | MS | 39553 | 251-554-4245 |
| 5271240391682 | 13476 | 5271 | ANGETTA BOGAN | Layaway | (202.23) | | | Gautier | MS | 39553 | 228-497-1085 |
| 5271240391922 | 24234 | 5271 | ARTENSIE SABINO | Layaway | (25.10) | | 4843 Dr Martin Luther King B | Moss Point | MS | 39563 | 228-474-2703 |
| 5271250408285 | 24394 | 5271 | MICHELLE WESCOVICH | Layaway | (1.00) | | | Gautier | MS | 39553 | 228-769-8831 |
| 5271250411065 | 22758 | 5271 | MEKEISHIA JONES | Layaway | (42.37) | | 251 Esienhower Dr | Bolixi | MS | 39531 | 228-385-0320 |
| 5271250411966 | 24438 | 5271 | BARBARA YOUNG | Layaway | (11.00) | | 4817 Robinhood Drive | Pascagoula | MS | 39581 | 228-762-6797 |
| 5271250413111 | 24377 | 5271 | RANDI VIVERETTE | Layaway | (20.00) | | 5801 Martin Luther King | Moss Point | MS | 39563 | 228-623-6926 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5271250416692 | 5271-2-41669 | 5271 | SCOTT, CLEVELAND | Special Order | (360.01) | | 1901 Martin Bluff Rd | Gautier | MS | 39553 | 228-522-1699 |
| 5271250416767 | 23466 | 5271 | RUNEN MONTEMAYORI | Layaway | (55.00) | | 12322 FLUSHING MEADOW | HOUSTON | TX | 77089 | 713-645-3713 |
| 5271250418722 | 12877 | 5271 | LADRINA ANDERSON | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-475-0487 |
| 5271250419571 | 5271-2-41957 | 5271 | HONEYCUTT, ANNA | Special Order | (44.73) | | 4801 Kreole Ave | Moss Point | MS | 39567 | 228-235-4675 |
| 5271250420611 | 23226 | 5271 | CHARLES MATHIS | Layaway | (20.00) | Duplicate Recor | 2020 Carol Dr | Moss Point | MS | 39553 | 228-497-6950 |
| 5271250420611 | 23225 | 5271 | CHARLES MATHIS | Layaway | (20.00) | | 2020 Carol Dr | Moss Point | MS | 39553 | 228-497-6950 |
| 5271250425677 | 14475 | 5271 | LAAWAANNA CARROLL | Layaway | (20.00) | | 5609 Rose Dr | Moss Point | MS | 39563 | 719-216-4515 |
| 5271250428515 | 14501 | 5271 | WILLIE CASIE | Layaway | (40.00) | | 1708 Timberlane Rd | Gautier | MS | 39553 | 228-497-6908 |
| 5271260430113 | 23280 | 5271 | EBONI MCCOVERY | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-282-4582 |
| 5271260430279 | 15251 | 5271 | TONY CLAUSEIR | Layaway | (7.49) | | 6600 Wayne St | Moss Point | MS | 39563 | 228-522-1190 |
| 5271260433836 | 15813 | 5271 | SIDNEY DUMAS | Layaway | (21.35) | | 611 Locust Trl | Brookhaven | MS | 39601 | 228-219-2522 |
| 52711903761113 | 24361 | 5271 | IDOMA VASQUEZ | Layaway | (28.00) | | | | | | |
| 65271270478921 | 22407 | 5271 | JACK GORDON | Layaway | (140.00) | | | | | | |
| 95271160936079 | 23923 | 5271 | ETHEL RICHARDSON | Layaway | (20.00) | | 3419 Inez Cir | Moss Point | MS | 39563 | 228-475-7392 |
| 95271160937283 | 5271-1-93728 | 5271 | CRESWELL, KARA | Special Order | (10.00) | | 507 Brambawg | Pascagoula | MS | 39581 | 228-872-9801 |
| 95271160937986 | 22249 | 5271 | RICHARD FAIRLEY | Layaway | (9.31) | | 145 Buddy Fairley Loop | Lucedale | MS | 39452 | 228-313-6804 |
| 95271160940469 | 23253 | 5271 | LACHANANA MCCOVERY | Layaway | (35.00) | | 3707 Snook Ave 41 | Pascagoula | MS | 39581 | 228-249-6622 |
| 95271160946029 | 23165 | 5271 | JERON LOWERY | Layaway | (82.92) | | 204 Larcher Blvd | Biloxi | MS | 39534 | 478-697-0436 |
| 95271160947944 | 23375 | 5271 | CHARLES MENTOR | Layaway | (549.00) | | | Gautier | MS | 39553 | 228-860-2287 |
| 95271160953231 | 23670 | 5271 | JOHN NIPER | Layaway | (20.00) | | | Ocean Springs | MS | 39564 | 228-217-6346 |
| 95271170245676 | 24402 | 5271 | KEVIN TRIPLETT | Layaway | (20.00) | | | | | | |
| 95271170961067 | 24315 | 5271 | LINDSEY THOMAS | Layaway | (19.80) | Duplicate Recor | 2209 Taylor Ave | Ocean Springs | MS | 39567 | 228-990-4797 |
| 95271170961067 | 24311 | 5271 | MEGHAN THOMAS | Layaway | (10.00) | | 2209 Taylor Ave | Ocean Springs | MS | 39567 | 228-990-4797 |
| 95271170967346 | 24389 | 5271 | JAMES WATSON JR | Layaway | (21.35) | | 5221 Elder St | Moss Point | MS | 39563 | 228-474-2999 |
| 95271170980885 | 15231 | 5271 | WILLIE CHESTANG | Layaway | (37.88) | | 4218 Shumock St | Moss Point | MS | 39563 | 228-475-2764 |
| 95271170981495 | 22738 | 5271 | CAROLYN JOHNSON | Layaway | (40.00) | | 12712 Seaman Rd | Vancleave | MS | 39565 | 228-990-9340 |
| 95271170983038 | 13098 | 5271 | VERNA AYERES | Layaway | (280.00) | Duplicate Recor | 3301 West Orlenes | Vancleave | MS | 39563 | 228-475-9423 |
| 95271170983038 | 13009 | 5271 | VERNA AYERES | Layaway | (235.00) | | 3301 West Orlenes | Vancleave | MS | 39563 | 228-475-9423 |
| 95271170987757 | 15877 | 5271 | MELISSA ELLILNGTON | Layaway | (8.00) | | | Gautier | MS | 39553 | 228-623-4331 |
| 95271170987831 | 23342 | 5271 | ANGELA MELSON | Layaway | (130.60) | | | Gautier | MS | 39553 | 251-545-0028 |
| 95271170987856 | 24421 | 5271 | SHERI WILLETT | Layaway | (10.86) | | | Gautier | MS | 39553 | 251-824-7349 |
| 95271170987872 | 22233 | 5271 | MISSY ELLINGTON | Layaway | (3.61) | | | Gautier | MS | 39553 | 228-623-4331 |
| 95271170987963 | 22390 | 5271 | KAMIKA GOINS | Layaway | (60.00) | 02/19/08 | 3801 Devonshire Cr. | Moss Point | MS | 39563 | 228-475-3020 |
| 95271170987971 | 22353 | 5271 | KAMIKA GOINS | Layaway | (70.00) | 02/19/08 | 3801 Devonshire Cr. | Moss Point | MS | 39563 | 228-475-3020 |
| 95271170988342 | 13259 | 5271 | ASHLEIGH BARONICH | Layaway | (40.00) | | | Gautier | MS | 39553 | 228-217-2635 |
| 95271170988516 | 22961 | 5271 | MEREDITH LEE | Layaway | (40.00) | | | Gautier | MS | 39553 | 228-217-2535 |
| 95271170992344 | 24250 | 5271 | MERCEDES SAXTON | Layaway | (14.81) | 02/06/08 | | Gautier | MS | 39553 | 228-235-8286 |
| 95271170993268 | 15377 | 5271 | CAROLINE COLL | Layaway | (50.00) | | 3217 Cumberland Rd | Oceansprings | MS | 39564 | 228-238-3567 |
| 95271170994084 | 15791 | 5271 | SAMARI DOWNS-BOLTON | Layaway | (200.00) | | | Gautier | MS | 39553 | 228-497-0617 |
| 95271170994381 | 23711 | 5271 | GINGER OLIER | Layaway | (250.00) | | 26401 Dennis Nelson Rd. | Lucedale | MS | 39452 | 228-355-0794 |
| 95271170994597 | 22984 | 5271 | GROVER LETT | Layaway | (47.00) | | 3914 Alandale Street | Pascagoula | MS | 39581 | 228-696-9932 |
| 95271171001855 | 23845 | 5271 | KAREN RANDIE | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-235-0268 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95271171002234 | 22488 | 5271 | ANASTASIA HATAMPA | Layaway | (5.00) | | | Gautier | MS | 39553 | 228-217-6974 |
| 95271171002598 | 24431 | 5271 | KEN WILLIS | Layaway | (140.00) | | | Gautier | MS | 39553 | 228-970-9388 |
| 95271171004198 | 13327 | 5271 | KENNY BAXTER | Layaway | (45.00) | | | Gautier | MS | 39553 | 228-447-8245 |
| 95271171004206 | 24426 | 5271 | CHRIS WILLIAMS | Layaway | (43.00) | | 3018 Bemis Ave | Gautier | MS | 39553 | 228-257-3852 |
| 95271171008173 | 24255 | 5271 | TRAVIS SCHROCK | Layaway | (90.00) | | 3641 Mackeral Dr | Gautier | MS | 39553 | 228-497-4376 |
| 95271171008330 | 23911 | 5271 | MORIAH RHODES | Layaway | (173.00) | 02/12/08 | 2624 Lawn Circle | Gauiter | MS | 39553 | 228-282-2560 |
| 95271171008728 | 24300 | 5271 | PAULA STRAUWN | Layaway | (10.00) | | 2400 Shelby Lane | Ocean Springs | MS | 39564 | 228-875-8605 |
| 95271171008827 | 15944 | 5271 | MELISSA ELLINGTON | Layaway | (2.00) | | 4614 Seminole Ave | Pascagoula | MS | 39581 | 228-623-4331 |
| 95271171009031 | 24295 | 5271 | GERALDINE STONE | Layaway | (5.00) | | 15217 Freemont Dr | Biloxi | MS | 39532 | 228-396-9276 |
| 95271171009247 | 13532 | 5271 | ELIZABETH BORDEN | Layaway | (5.00) | | 4325 Hillman St | Pascagoula | MS | 39581 | 228-474-8455 |
| 95271171009395 | 15494 | 5271 | ELAINE CREAR | Layaway | (65.00) | | 3609 Doris Circle | Moss Point | MS | 39553 | 228-474-6665 |
| 95271171009718 | 22261 | 5271 | LISA FORD | Layaway | (25.00) | 02/14/08 | | Gautier | MS | 39553 | 228-990-5326 |
| 95271171010153 | 23933 | 5271 | ENID RILEY | Layaway | (51.80) | | | Gautier | MS | 39553 | 228-522-1871 |
| 95271171010328 | 23785 | 5271 | RAVAIRE PRINCE | Layaway | (15.00) | | 19062 Crestwick St | Saucier | MS | 39574 | 228-224-4484 |
| 95271171012415 | 15305 | 5271 | DENITRA COLEMAN | Layaway | (50.00) | | 3501 Hwy 90 | Gautier | MS | 39553 | 228-497-2349 |
| 95271171013330 | 23753 | 5271 | RUTHIE PETERS | Layaway | (20.00) | | 5225 Jefferson Rd | Moss Point | MS | 39563 | 228-218-3124 |
| 95271171014833 | 22433 | 5271 | JANIS GREENWELL | Layaway | (10.00) | | 3503 PINEVIEW | PASCAGOULA | MS | 39581 | 228-769-1278 |
| 95271171015616 | 23809 | 5271 | QUANDA PUGH | Layaway | (10.00) | | 3416 Chicot St | Pascagoula | MS | 39567 | 228-223-3396 |
| 95271171016788 | 22920 | 5271 | NATASHA LAWRENCE | Layaway | (40.00) | | 2214 Catalpa Ave Apt. 2 | Pascagoula | MS | 39581 | 228-623-2910 |
| 95271171017828 | 22838 | 5271 | VICTORIA KIRKLAND | Layaway | (26.00) | | 5201 Bay Ave | Moss Point | MS | 39562 | 228-285-0568 |
| 95271171018529 | 15463 | 5271 | DANA COON | Layaway | (21.25) | | | Gautier | MS | 39553 | 228-235-4993 |
| 95271171019352 | 24227 | 5271 | CINDY RUSHING | Layaway | (40.00) | | 3108 Riverbend Rd | Moss Point | MS | 39562 | 228-475-5339 |
| 95271171019667 | 22937 | 5271 | NATASTIA LAWRENCE | Layaway | (10.70) | | 1409 Highway 90 Lot 490 | Gautier | MS | 39553 | 228-497-0766 |
| 95271171021903 | 14270 | 5271 | BOMQUISHA BOSHAY | Layaway | (5.00) | | 3603 Arlington St | Pascagoula | MS | 39581 | 228-623-3020 |
| 95271171022299 | 23735 | 5271 | LEONARD PARKER | Layaway | (105.93) | | 4004 WARRINGTON DR. | MOSS POINT | MS | 39563 | 228-475-3245 |
| 95271181022610 | 12812 | 5271 | TIFFANY ABRAMS | Layaway | (100.00) | | 2104 Cw Web Rd | Gautier | MS | 39553 | 228-522-1476 |
| 95271181024418 | 23208 | 5271 | GLORIA MANNING | Layaway | (260.00) | | 2707 CONNOR DR | OCEAN SPRING | MS | 39564 | 228-872-3940 |
| 95271181024426 | 22724 | 5271 | KIMBERLY JAMES | Layaway | (11.00) | | 3018 Westpark Rd | Gautier | MS | 39553 | 228-327-4999 |
| 95271260452969 | 5271-2-45296 | 5271 | MATIENZO, RHONDA | Special Order | (54.39) | | 11001 Matthews Rd | Moss Point | MS | 39562 | 228-990-7503 |
| 95271260455459 | 12929 | 5271 | HANNAH AVERY | Layaway | (20.00) | | | Ocean Springs | MS | 39565 | 228-669-3357 |
| 95271270461083 | 22864 | 5271 | RECHELLE LADNER | Layaway | (145.98) | | 2501 Gulf Ave        16 | Gulfport | MS | 39501 | 228-239-0673 |
| 95271270463162 | 23016 | 5271 | FELICIA LIDDELL | Layaway | (161.20) | | 4404 Peters St | Moss Point | MS | 39563 | 228-990-0466 |
| 95271270470274 | 15425 | 5271 | THOE COLLINS | Layaway | (25.00) | | 1509 South 9th | Ocean Springs | MS | 39564 | 915-355-2387 |
| 95271270472759 | 23507 | 5271 | BRENDA MOSELEY | Layaway | (100.00) | | 4602 Firmont Av | Pascagoula | MS | 39581 | 228-437-1453 |
| 95271270472775 | 23484 | 5271 | BRENDA MOSELEY | Layaway | (20.70) | | 4602 Firmont Av | Pascagoula | MS | 39581 | 228-437-1453 |
| 95271270472831 | 15918 | 5271 | MELISSA ELLINGTON | Layaway | (4.00) | | 4614 Seminole Ave | Pascagoula | MS | 39581 | 228-623-4331 |
| 95271270472932 | 24381 | 5271 | KATHY WALKER | Layaway | (20.00) | | Po Box 9041 | Moss Point | MS | 39562 | 228-249-7962 |
| 95271270473153 | 15531 | 5271 | ELAINE CREAR | Layaway | (40.00) | 02/14/08 | 3609 Darth Circle | Moss Point | MS | 39563 | 228-474-6665 |
| 95271270473443 | 22320 | 5271 | DELETHA GIVENS | Layaway | (5.00) | | 4507 Pine St | Moss Point | MS | 39553 | 228-235-3513 |
| 95271270473484 | 24352 | 5271 | SHARON TROTTR | Layaway | (15.94) | | 1613 Lima Dr | Gautier | MS | 39553 | 228-522-1615 |
| 95271270474334 | 24291 | 5271 | MARCUS STANTON | Layaway | (15.00) | | 1921 Pike St | Pascagoula | MS | 39581 | 251-367-0876 |
| 95271270474854 | 15606 | 5271 | CHARLES DAVIS | Layaway | (26.05) | | 8530 Williams Dr | Irvington | AL | 36544 | 251-458-4852 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95271270475851 | 23946 | 5271 | JESSICA RILEY | Layaway | (200.00) | | 2101 Springwood Dr | Gautier | MS | 39553 | 228-497-4449 |
| 95271270478889 | 5271-2-47888 | 5271 | ALAMIA, ERNIE | Special Order | (213.47) | 02/20/08 | 6008 Perry St | Moss Point | MS | 39562 | 228-990-4384 |
| 95271270479655 | 22372 | 5271 | KAMIKA GOINS | Layaway | (5.00) | | 3801 Devonshire Cr. | Moss Point | MS | 39563 | 228-475-3020 |
| 95272170960505 | 6029 | 5272 | SPARROW | Layaway | (350.00) | | | | | | 270-234-9710 |
| 95272170961073 | 5857 | 5272 | JOHNSON | Layaway | (251.00) | | | | | | 270-692-9181 |
| 95272170962824 | 5799 | 5272 | COCHRAN | Layaway | (300.00) | | | | | | 270-325-2441 |
| 95272170964937 | 5661 | 5272 | BUNNELL | Layaway | (112.80) | 02/04/08 | | | | | 270-765-8191 |
| 95272170975362 | 5889 | 5272 | MATTHEWS | Layaway | (169.00) | | 76 BETHEL CHURCH RD | Brandenburg | KY | 40108 | 270-422-2068 |
| 95272170978622 | 5969 | 5272 | MORTENSEN | Layaway | (20.00) | 02/23/08 | 1185 E Leafdale Rd | Hodgenville | KY | 42748 | 270-401-4699 |
| 95272170983432 | 6010 | 5272 | SIMPSON | Layaway | (40.00) | | | | | | 270-307-3882 |
| 95272170990734 | 5547 | 5272 | ANNUSSEK | Layaway | (40.00) | 02/12/08 | 106 Penley Court | Ft Knox | KY | 40121 | 502-472-5218 |
| 95272270720981 | 5586 | 5272 | ANTONE | Layaway | (338.75) | 02/04/08 | | | | | 270-735-5075 |
| 95272270722490 | 5608 | 5272 | BLANTON | Layaway | (70.00) | | | | | | 270-446-9133 |
| 95272270723597 | 5840 | 5272 | JACKSON | Layaway | (20.00) | | | | | | 270-205-4889 |
| 95272270724728 | 5913 | 5272 | MATTHEWS | Layaway | (74.00) | 02/27/08 | 76 BETHEL CHURCH RD | Brandenburg | KY | 40108 | 270-422-2068 |
| 95272270729008 | 5993 | 5272 | NORTHLETT | Layaway | (75.00) | 03/06/08 | 407 Conre Rd | Radcliff | KY | 40160 | 270-351-4299 |
| 95272270729305 | 5823 | 5272 | GIBSON | Layaway | (100.00) | | | | | | 270-734-2154 |
| 95272280729402 | 5947 | 5272 | MCCULLUM | Layaway | (100.00) | | 616 Memory Ln | Elizabethtown | KY | 42701 | 270-982-7349 |
| 5273100435120 | 22878 | 5273 | PENDEGRAFT | Layaway | (20.00) | | 2316 4th Ave N | St Petersburg | FL | 33713 | 727-328-8854 |
| 5273100442647 | 12896 | 5273 | DAVIS | Layaway | (11.56) | | | | | | 727-327-5297 |
| 5273100442787 | 23692 | 5273 | SHAZELL | Layaway | (100.00) | | | | | | |
| 5273100451804 | 5273-1-45180 | 5273 | HARRISON, KIFINYA | Special Order | (25.00) | | 2121 31 Str So | St Peterburg | FL | 33712 | 727-323-2524 |
| 5273100451820 | 15194 | 5273 | HARRISON | Layaway | (15.00) | | 2121 31st Str So | St Petersburg | FL | 33712 | 727-323-2524 |
| 5273100464393 | 11454 | 5273 | CHURCH-VUONA | Layaway | (40.00) | | 7626 Tyrone Blvd 34th Str | St Pete | FL | 33710 | 727-347-0054 |
| 5273100464534 | 11985 | 5273 | CRAWFORD | Layaway | (20.00) | | 514 Madison Str So | St Petersburg | FL | 33711 | 727-327-1196 |
| 5273100467867 | 14034 | 5273 | FRIED | Layaway | (25.00) | | | | | | 727-896-0124 |
| 5273100472099 | 22753 | 5273 | PATTERSON | Layaway | (50.00) | | 3455 2nd Ave North Apt 207 | St Petersburg | FL | 33712 | 727-328-9874 |
| 5273100487568 | 9978 | 5273 | ANDERSON | Layaway | (47.82) | | 3727 14th Ave South | St Petersburg | FL | 33712 | 727-321-6687 |
| 5273100501657 | 16580 | 5273 | KNOX | Layaway | (65.00) | | | | | | 727-866-0927 |
| 5273100510716 | 12986 | 5273 | DELAINE | Layaway | (10.00) | | | | | | 727-323-3096 |
| 5273100528502 | 26234 | 5273 | WRIGHT | Layaway | (40.00) | | | | | | 727-821-3382 |
| 5273100545050 | 23485 | 5273 | ROWE | Layaway | (10.00) | | | | | | 727-321-3799 |
| 5273110546643 | 22631 | 5273 | OWENS | Layaway | (53.39) | | | | | | 727-906-8926 |
| 5273110549738 | 26313 | 5273 | ZAGORSKI | Layaway | (20.00) | | | St. Petersburg | FL | 33710 | 727-595-0995 |
| 5273110550793 | 22956 | 5273 | PORTER | Layaway | (30.00) | | | | | | 727-393-5736 |
| 5273110556683 | 16642 | 5273 | KURLAND | Layaway | (10.00) | | | | | | |
| 5273110574439 | 25820 | 5273 | WILLIAMS | Layaway | (40.00) | | | St. Petersburg | FL | 33710 | 727-898-4541 |
| 5273110580154 | 10492 | 5273 | BARNES | Layaway | (10.00) | | | | | | 727-896-4438 |
| 5273110580816 | 23601 | 5273 | SEAY | Layaway | (10.00) | | | | | | 727-823-1188 |
| 5273110585971 | 15946 | 5273 | JOHNSON | Layaway | (10.70) | | | | | | 727-327-5732 |
| 5273110608039 | 15853 | 5273 | JOCELYN | Layaway | (15.35) | | | | | | 727-866-9023 |
| 5273110611231 | 22905 | 5273 | PERRY | Layaway | (200.00) | | | | | | 727-648-6567 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273110621677 | 24354 | 5273 | SWEAT | Layaway | (20.00) | | | | | | 813-635-0768 |
| 5273110627617 | 22689 | 5273 | PADRON | Layaway | (20.00) | | | | | | 727-526-2080 |
| 5273110633227 | 9912 | 5273 | AMENDOLA | Layaway | (20.00) | | | St Petersburg | FL | 33713 | |
| 5273110644877 | 17540 | 5273 | NICKLOSON | Layaway | (30.00) | | | St. Petersburg | FL | 33710 | 727-546-3669 |
| 5273110651005 | 17401 | 5273 | MORALES | Layaway | (5.00) | | | | | | |
| 5273110656798 | 13988 | 5273 | FRAZIER | Layaway | (10.00) | | | | | | 727-864-0314 |
| 5273110658562 | 25002 | 5273 | TROUT | Layaway | (20.00) | | | | | | 727-525-8923 |
| 5273120670292 | 23032 | 5273 | PROUTY | Layaway | (25.89) | | | | | | 813-882-8968 |
| 5273120686694 | 26274 | 5273 | WYNN | Layaway | (20.00) | | | | | | 727-864-2286 |
| 5273120705809 | 16691 | 5273 | KURLAND | Layaway | (20.00) | | | | | | 727-894-9723 |
| 5273120715519 | 23941 | 5273 | SORENSEN | Layaway | (10.00) | | 10828 Shawnee Rd | Maderia Beach | FL | 33708 | 727-397-9356 |
| 5273120724818 | 10539 | 5273 | BARNES | Layaway | (53.39) | | | | | | 727-520-1198 |
| 5273120730898 | 23979 | 5273 | STAFFORD | Layaway | (10.00) | | 3034 12th St No | St Pete | FL | 33704 | |
| 5273120735863 | 25156 | 5273 | WALTON | Layaway | (32.00) | | | | | | 727-827-5246 |
| 5273120738321 | 25980 | 5273 | WILLIAMS | Layaway | (46.40) | | 2535 28TH ST S | St. Petersburg | FL | 33712 | 727-321-1286 |
| 5273120748783 | 23996 | 5273 | STEELE | Layaway | (20.00) | | | | | | 727-866-1434 |
| 5273130768581 | 16122 | 5273 | JONES | Layaway | (10.00) | | | | | | 727-321-5319 |
| 5273130797960 | 23384 | 5273 | ROBINSON | Layaway | (150.00) | | 1141 9th Ave South | St. Petersburg | FL | 33705 | 727-897-9332 |
| 5273130801325 | 23661 | 5273 | SHARON | Layaway | (8.56) | | | | | | 727-866-8093 |
| 5273130818550 | 13893 | 5273 | FOSTER | Layaway | (5.00) | | | | | | 727-536-8061 |
| 5273130822347 | 25438 | 5273 | WILLIAMS | Layaway | (130.00) | | 3001 58th Ave S | St. Petersburg | FL | 33712 | 727-866-8735 |
| 5273130826033 | 13336 | 5273 | ERNST | Layaway | (21.40) | | | | | | 727-403-2739 |
| 5273130828351 | 23427 | 5273 | ROBINSON | Layaway | (35.84) | | 1141 9th Ave South | St. Petersburg | FL | 33705 | 727-897-9332 |
| 5273130838251 | 14485 | 5273 | GIPSON | Layaway | (100.00) | | | | | | 727-502-0179 |
| 5273130838756 | 25089 | 5273 | WALKER | Layaway | (15.00) | | | | | | 727-577-7043 |
| 5273130842063 | 14105 | 5273 | FULMORE | Layaway | (5.00) | | | | | | 727-327-5817 |
| 5273130844291 | 13825 | 5273 | FORD | Layaway | (5.00) | | | | | | 727-528-7197 |
| 5273130846684 | 15672 | 5273 | JACKSON | Layaway | (10.00) | | | | | | 727-452-9068 |
| 5273130854951 | 16905 | 5273 | LEWIS | Layaway | (20.00) | | | | | | 727-570-2275 |
| 5273130861600 | 14292 | 5273 | GAUTHIER | Layaway | (5.00) | | | St. Petersburg | FL | 33710 | 727-545-4999 |
| 5273130862459 | 15118 | 5273 | HARRIS | Layaway | (2.00) | | | | | | 813-789-0937 |
| 5273130862582 | 15807 | 5273 | JIDA | Layaway | (5.00) | | | | | | 727-000-0000 |
| 5273130864497 | 5273-1-86449 | 5273 | BORGSTEDE, RUSSELL | Special Order | (64.20) | Duplicate Record | 3332 20th Street N | St. Petersburg | FL | 33713 | 727-821-1180 |
| 5273130864497 | 5273-0-42302 | 5273 | BORGSTEDE, RUSSELL | Special Order | (64.20) | | 3332 20th Street N | St. Petersburg | FL | 33713 | 727-821-1180 |
| 5273130869850 | 5273-1-86985 | 5273 | JOHNSON, FIDEL | Special Order | (20.00) | | 10200 Gaddy Blvd #236 | St Petersburg | FL | 33710 | 727-576-8129 |
| 5273130871898 | 10759 | 5273 | BOATRIGHT | Layaway | (10.00) | | | St. Petersburg | FL | 33710 | 727-825-0806 |
| 5273130872060 | 25711 | 5273 | WILLIAMS | Layaway | (5.00) | | | St. Petersburg | FL | 33710 | 727-324-9678 |
| 5273140888577 | 25224 | 5273 | WASHINGTON | Layaway | (5.00) | | 1716 14th Av S | St. Petersburg | FL | 33712 | |
| 5273140894948 | 17513 | 5273 | NELSON | Layaway | (20.00) | | | | | | 727-822-2350 |
| 5273140898006 | 13274 | 5273 | EDWARDS | Layaway | (30.00) | | | | | | |
| 5273140901115 | 17485 | 5273 | MULLINS | Layaway | (20.00) | | | | | | 727-536-1997 |
| 5273140903442 | 13407 | 5273 | EVANS | Layaway | (16.05) | | | | | | 727-345-4677 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273140908110 | 13101 | 5273 | DENNIS | Layaway | (5.00) | | | | | | 727-381-1081 |
| 5273140910744 | 17071 | 5273 | LOPEZ | Layaway | (30.00) | | | | | | 727-452-2801 |
| 5273140910900 | 17436 | 5273 | MUCCA | Layaway | (10.00) | | | | | | 815-252-4318 |
| 5273140915180 | 22932 | 5273 | PHILLIPPE | Layaway | (5.00) | | | T I | FL | 33706 | 727-363-7787 |
| 5273140917194 | 22661 | 5273 | OWENS | Layaway | (18.30) | | | | | | 727-822-6688 |
| 5273140917905 | 11017 | 5273 | BRUNT | Layaway | (20.00) | | | | | | 727-548-1245 |
| 5273140919737 | 5273-1-91973 | 5273 | MACK, DEBBIE | Special Order | (19.05) | | 5525 110th Avenue North | Pinellas Park | FL | 33782 | 727-541-7744 |
| 5273140922194 | 9894 | 5273 | ALLEN | Layaway | (5.00) | | | | | | 727-327-9678 |
| 5273140928415 | 14738 | 5273 | GRANT | Layaway | (10.00) | | | | | | 727-644-3129 |
| 5273140931054 | 16027 | 5273 | JONES | Layaway | (35.00) | | | | | | 727-692-5777 |
| 5273140932862 | 16507 | 5273 | KELLEY | Layaway | (20.00) | Duplicate Record | | | | | 727-866-2545 |
| 5273140932862 | 16300 | 5273 | KELLEY | Layaway | (20.00) | | | | | | 727-866-2545 |
| 5273140938216 | 26294 | 5273 | YOUNG | Layaway | (10.00) | | | | | | 727-512-5581 |
| 5273140942721 | 23723 | 5273 | SHIPP | Layaway | (10.00) | | | | | | 727-507-8789 |
| 5273140944461 | 10338 | 5273 | BARBER | Layaway | (5.00) | | | | | | 352-263-4816 |
| 5273140954577 | 11121 | 5273 | BUSH | Layaway | (10.00) | | | | | | 727-698-3786 |
| 5273140955103 | 10885 | 5273 | BOYD | Layaway | (20.00) | | | | | | 813-298-7514 |
| 5273140958784 | 24077 | 5273 | STOLTENBERG | Layaway | (10.00) | | 5875 60th Ave No. | St Petersburg | FL | 33709 | 727-544-7416 |
| 5273140964758 | 12361 | 5273 | CRUM | Layaway | (5.00) | | | | | | 727-906-0416 |
| 5273140965581 | 9709 | 5273 | ADAMS | Layaway | (30.00) | | | | | | 727-895-8245 |
| 5273140971209 | 16734 | 5273 | LAKE | Layaway | (5.00) | | | | | | 727-321-2153 |
| 5273140972918 | 17288 | 5273 | MOBLEY | Layaway | (40.00) | | | | | | 727-864-1360 |
| 5273140975143 | 23884 | 5273 | SMITH | Layaway | (5.00) | | | | | | 727-392-6882 |
| 5273140977735 | 25187 | 5273 | WARNOCK | Layaway | (5.00) | | | | | | 727-686-6941 |
| 5273140980192 | 17366 | 5273 | MORALES | Layaway | (20.00) | | | | | | 727-804-7413 |
| 5273150005955 | 15155 | 5273 | HARRIS | Layaway | (5.00) | | | | | | |
| 5273150006821 | 26056 | 5273 | WILSON | Layaway | (10.00) | | | | | | |
| 5273150008082 | 22550 | 5273 | OA-HTH | Layaway | (5.00) | Duplicate Record | | | | | |
| 5273150008082 | 22519 | 5273 | NIXON | Layaway | (5.00) | | | | | | |
| 5273150021747 | 15631 | 5273 | HUBLEIN | Layaway | (5.00) | | | | | | |
| 5273150025003 | 15301 | 5273 | HENDERSON | Layaway | (21.30) | | 2401 Tropical Shores Se | St. Petersburg | FL | 33705 | 813-823-7067 |
| 5273150028031 | 5273-1-02803 | 5273 | NEWTON, BRIDGETTE | Special Order | (77.00) | | | | | | |
| 5273150043410 | 11828 | 5273 | COOLEY | Layaway | (5.00) | | | | | | |
| 5273150043485 | 24847 | 5273 | TANG | Layaway | (5.00) | | | | | | |
| 5273150044806 | 11564 | 5273 | CLINTON | Layaway | (15.00) | | | | | | |
| 5273150993572 | 17205 | 5273 | MCCALL | Layaway | (100.00) | | | | | | 727-219-1721 |
| 5273150993630 | 25267 | 5273 | WASHINGTON | Layaway | (20.00) | | 2443 26th St S | St Petersburg | FL | 33712 | 727-321-8023 |
| 5273150993721 | 24014 | 5273 | STEVENSON | Layaway | (5.00) | | 4718 13th Ave So | St Pete | FL | 33711 | 727-323-7730 |
| 5273151007596 | 11867 | 5273 | CORTNEY | Layaway | (25.00) | | | | | | 727-479-7597 |
| 5273151032685 | 23291 | 5273 | RIVERA | Layaway | (200.00) | | | | | | 727-459-3481 |
| 5273151045307 | 16949 | 5273 | LEWIS | Layaway | (27.00) | | | | | | 727-864-1836 |
| 5273151046313 | 16165 | 5273 | JORDON | Layaway | (10.00) | | | | | | 727-374-4027 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273151046461 | 16206 | 5273 | JORDON | Layaway | (20.00) | | | | | | 727-374-4027 |
| 5273151050679 | 15001 | 5273 | GREENE | Layaway | (20.00) | | | | | | 727-327-5848 |
| 5273151056643 | 25046 | 5273 | VINECKI | Layaway | (61.04) | | | | | | 727-563-9710 |
| 5273151059837 | 13148 | 5273 | DIXON | Layaway | (15.94) | | | | | | 727-898-9508 |
| 5273151060645 | 15509 | 5273 | HOLLOWAY | Layaway | (20.00) | | 4437 17th Ave S | St. Petersburg | FL | 33712 | 727-000-0000 |
| 5273160006270 | 25021 | 5273 | TURNER | Layaway | (33.00) | | | | | | |
| 5273160008953 | 11906 | 5273 | CRAIG | Layaway | (40.00) | | | | | | |
| 5273160009019 | 11153 | 5273 | BUTLER | Layaway | (2.00) | | | | | | |
| 5273160075154 | 11425 | 5273 | CHAVOUS | Layaway | (10.00) | | | | | | 813-328-0115 |
| 5273160093421 | 13619 | 5273 | FILKINS | Layaway | (5.00) | | | | | | |
| 5273160107791 | 13053 | 5273 | DELANEY | Layaway | (10.00) | | | | | | |
| 5273160125892 | 11045 | 5273 | BUNYAN | Layaway | (10.00) | | | | | | |
| 5273161083397 | 25658 | 5273 | WILLIAMS | Layaway | (10.00) | | 7310 33rd St N | St. Petersburg | FL | 33702 | 727-687-7745 |
| 5273161083751 | 24058 | 5273 | STILLWELL | Layaway | (10.00) | | 12800 Vaughn Rd A| | Largo | FL | 33774 | 727-593-3790 |
| 5273161091317 | 15257 | 5273 | HENDERSON | Layaway | (40.00) | | 10002 Turkey Trot Place | Tampa | FL | 33637 | 813-985-9799 |
| 5273161103179 | 25485 | 5273 | WILLIAMS | Layaway | (5.00) | | 2235 41st St So | St. Petersburg | FL | 33711 | 727-871-2631 |
| 5273161103823 | 13216 | 5273 | EASTMAN-GREENWELL | Layaway | (100.00) | | 1098 55th Terreace South | St. Petersburg | FL | 33705 | 727-735-7377 |
| 5273161104680 | 24305 | 5273 | STREETER | Layaway | (16.00) | | 3651 Sea Robin Dr | St Pete | FL | 33705 | 727-823-4355 |
| 5273161112568 | 23834 | 5273 | SMITH | Layaway | (10.00) | | | | | | 727-865-2720 |
| 5273161116809 | 14334 | 5273 | GIBBS JR | Layaway | (5.00) | | 3427 39th Lane So  AptB | St. Petersburg | FL | 33711 | 727-867-0748 |
| 5273170200206 | 24966 | 5273 | THOMAS | Layaway | (2.13) | | | | | | |
| 5273170209397 | 5273-0-20939 | 5273 | ROLLMAN, DAVID | Special Order | (30.00) | | 13125 Wilcox Road  #16a1 | Largo | FL | 34644 | 813-595-5767 |
| 5273170229429 | 23218 | 5273 | REIHING | Layaway | (21.29) | | | | | | |
| 5273180259168 | 11788 | 5273 | COLTER | Layaway | (20.00) | | | | | | |
| 5273180262394 | 23072 | 5273 | RAMIREZ | Layaway | (104.00) | | | | | | |
| 5273180268797 | 16986 | 5273 | LOARCA | Layaway | (50.00) | | | | | | 813-992-6589 |
| 5273180298901 | 23959 | 5273 | SPALDING | Layaway | (5.00) | | | | | | |
| 5273180300228 | 15344 | 5273 | HENRY | Layaway | (30.00) | | | | | | 813-821-9229 |
| 5273180309849 | 10315 | 5273 | BARBER | Layaway | (5.00) | | | | | | |
| 5273180316174 | 10110 | 5273 | AYERS | Layaway | (5.00) | | | | | | |
| 5273180317396 | 14433 | 5273 | GILES | Layaway | (30.00) | | 3428 Ithaca St N | St Petersburg | FL | 33713 | 727-527-7091 |
| 5273180320689 | 15435 | 5273 | HILL | Layaway | (10.00) | | | | | | 813-518-8082 |
| 5273180322156 | 23765 | 5273 | SHIVERS | Layaway | (25.00) | | | | | | |
| 5273180323840 | 14380 | 5273 | GILBERT | Layaway | (20.00) | | | | | | 727-865-6662 |
| 5273190338846 | 23542 | 5273 | SCHAUER | Layaway | (10.00) | | 8438 Riverside Dr | St Pete | FL | 33702 | 727-576-3405 |
| 5273190354538 | 25539 | 5273 | WILLIAMS | Layaway | (100.00) | | Hc 61 Box 22 | Clewiston | FL | 33440 | |
| 5273190355121 | 26088 | 5273 | WILSON | Layaway | (20.00) | | 4527 73rd St N | St Petersburg | FL | 33709 | 727-547-2492 |
| 5273190360469 | 10277 | 5273 | BAKER | Layaway | (20.00) | | 3024 35th Ave | St Pete | FL | 33712 | 727-864-0026 |
| 5273190368967 | 22986 | 5273 | PRIDE | Layaway | (40.00) | | 13661 120th St N | Largo | FL | 33778 | 727-585-4271 |
| 5273190375269 | 23861 | 5273 | SMITH | Layaway | (6.00) | | 2227 28th St S | St Petersburg | FL | 33712 | 727-865-1418 |
| 5273190376432 | 10062 | 5273 | ARNOLD | Layaway | (100.00) | | 9030 55th Way North | P P | FL | 33782 | 727-343-3818 |
| 5273190377653 | 15546 | 5273 | HORNE | Layaway | (25.00) | | 527 16TH AVE S | ST PETERSBUR( | FL | 33710 | 727-824-8546 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273190378172 | 12847 | 5273 | DAVIS | Layaway | (40.00) | | 2427 Emlay Ct | St Petersburg | FL | 33710 | 727-895-3185 |
| 5273190380053 | 13496 | 5273 | EVERS | Layaway | (25.00) | | 1904 54th Terrace | St Pete | FL | 33712 | 727-865-1674 |
| 5273190383305 | 23516 | 5273 | SALTER | Layaway | (140.00) | | 2834 2nd Ave S | St Pete | FL | 33712 | 813-321-2561 |
| 5273190383719 | 15389 | 5273 | HEWITT | Layaway | (20.00) | | 649 28th Ave S | St Pete3 | FL | 33705 | |
| 5273190385482 | 12766 | 5273 | DANIELS | Layaway | (20.00) | | 2389 Lynnlake Ct Apt B | St Pete | FL | 33712 | 727-864-1631 |
| 5273190419737 | 11610 | 5273 | COLLIER | Layaway | (40.00) | | | | | | |
| 5273190422855 | 11658 | 5273 | COLLIER | Layaway | (50.00) | | | | | | 727-321-5220 |
| 5273200228714 | 12702 | 5273 | CURREY | Layaway | (10.00) | | | | | | |
| 5273200230884 | 17029 | 5273 | LOGAN | Layaway | (22.00) | | | | | | 727-866-2155 |
| 5273200250239 | 10632 | 5273 | BECKER | Layaway | (21.99) | | | | | | 727-322-1671 |
| 5273200257366 | 22718 | 5273 | PARKER | Layaway | (21.99) | | | | | | 727-797-2624 |
| 5273200260840 | 9942 | 5273 | ANDERSON | Layaway | (30.00) | | 4700 24th Ave So | St Petersburg | FL | 33711 | 727-321-1433 |
| 5273200265914 | 14240 | 5273 | GAGE | Layaway | (32.00) | | | | | | 727-524-6896 |
| 5273200275079 | 25133 | 5273 | WALLECE | Layaway | (34.24) | | | | | | 727-328-8935 |
| 5273210277149 | 12808 | 5273 | DAVIS | Layaway | (50.00) | | | | | | 727-821-7983 |
| 5273210278659 | 17113 | 5273 | LYDE | Layaway | (31.99) | | | | | | 727-822-6424 |
| 5273210283303 | 13774 | 5273 | FORD | Layaway | (43.00) | | | | | | |
| 5273210303895 | 16250 | 5273 | KATE | Layaway | (100.00) | | | | | | |
| 5273210309553 | 24826 | 5273 | SWEAT | Layaway | (2.00) | | | | | | 813-635-0768 |
| 5273210310049 | 10026 | 5273 | ARMSTRONG | Layaway | (10.00) | | | St. Petersburg | FL | 33710 | |
| 5273210314546 | 9801 | 5273 | ADAMS | Layaway | (45.00) | | | | | | 813-209-7187 |
| 5273210314561 | 24871 | 5273 | TARVER | Layaway | (150.00) | | | | | | 727-537-4412 |
| 5273210315592 | 23460 | 5273 | ROUX | Layaway | (20.00) | | | | | | 727-823-8509 |
| 5273210323828 | 9585 | 5273 | ADAMS | Layaway | (200.00) | | | | | | 727-323-2682 |
| 5273220342966 | 23261 | 5273 | RHODES | Layaway | (21.50) | | | | | | 727-321-0750 |
| 5273220345316 | 22608 | 5273 | OUTLAW | Layaway | (36.05) | | | | | | 727-865-8797 |
| 5273220354656 | 25111 | 5273 | WALKER | Layaway | (50.00) | | | | | | 727-327-2203 |
| 5273220386179 | 24037 | 5273 | STEWART | Layaway | (10.70) | | | | | | 727-528-2717 |
| 5273220394389 | 17242 | 5273 | MCCANT | Layaway | (25.00) | | | | | | 727-821-7951 |
| 5273230404269 | 9873 | 5273 | ALLEN | Layaway | (5.00) | Duplicate Record | | | | | 727-867-4050 |
| 5273230404269 | 9842 | 5273 | ALBURY | Layaway | (32.10) | | | | | | 727-867-4050 |
| 5273230411587 | 17162 | 5273 | MALLARD | Layaway | (25.00) | | | | | | 727-576-4421 |
| 5273230423392 | 13674 | 5273 | FINKLEY | Layaway | (5.00) | | | | | | |
| 5273230424549 | 26166 | 5273 | WOODS | Layaway | (13.80) | | | | | | 727-445-7158 |
| 5273230425041 | 12948 | 5273 | DEAL | Layaway | (20.00) | | | | | | |
| 5273230429951 | 23919 | 5273 | SOLOMAN | Layaway | (5.00) | | | | | | 727-410-6401 |
| 5273230432294 | 11487 | 5273 | CLARK | Layaway | (8.00) | | | | | | 727-391-2682 |
| 5273240435444 | 17329 | 5273 | MOODY | Layaway | (20.00) | | | | | | 727-823-5599 |
| 5273240451466 | 15034 | 5273 | GREGORY | Layaway | (5.00) | | | | | | 727-507-9609 |
| 5273240462083 | 14643 | 5273 | GRAHAM | Layaway | (10.00) | | | | | | 727-219-4918 |
| 5273240462125 | 12275 | 5273 | CREAMER | Layaway | (10.00) | | | | | | 727-395-0096 |
| 5273240464907 | 23109 | 5273 | RANOLDS | Layaway | (5.00) | | | | | | 727-867-0019 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273240464956 | 23902 | 5273 | SMITH | Layaway | (10.00) | | | | | | 727-328-6820 |
| 5273240469401 | 15905 | 5273 | JOHANSON | Layaway | (10.00) | | | St. Petersburg | FL | 33710 | 727-687-8184 |
| 5273240479293 | 22579 | 5273 | ODEN | Layaway | (20.00) | | | | | | 727-319-2555 |
| 5273240483485 | 15588 | 5273 | HOWARD | Layaway | (10.00) | | | | | | 727-525-8685 |
| 5273240486611 | 11945 | 5273 | CRAWFORD | Layaway | (50.00) | | 3434 Overlook Drive Ne | St. Petersburg | FL | 33703 | 727-804-1289 |
| 5273240486967 | 15078 | 5273 | GRIFFIN | Layaway | (10.00) | | | | | | 813-896-5060 |
| 5273240487536 | 16859 | 5273 | LAVENTURE | Layaway | (5.00) | | 7770 Starkey Rd  #208D | Largo | FL | 33777 | 727-393-4242 |
| 5273240490266 | 22846 | 5273 | PAYTON | Layaway | (5.00) | | | | | | 727-323-3659 |
| 5273250019906 | 13939 | 5273 | FRANCIS | Layaway | (5.00) | | | | | | |
| 5273250023080 | 11181 | 5273 | CANTLEY | Layaway | (10.00) | | | | | | |
| 5273250501523 | 10695 | 5273 | BELL | Layaway | (5.00) | | | | | | 727-906-9748 |
| 5273250507421 | 10005 | 5273 | ARLINE | Layaway | (5.00) | | | | | | 727-321-2949 |
| 5273250507538 | 10565 | 5273 | BARNETT | Layaway | (11.00) | | | | | | 727-323-6975 |
| 5273250523212 | 22816 | 5273 | PAYTON | Layaway | (64.20) | | | | | | 727-322-9391 |
| 5273250523899 | 11066 | 5273 | BURKE | Layaway | (30.00) | | | | | | 727-692-3739 |
| 5273250530191 | 10234 | 5273 | BAKER | Layaway | (10.00) | | | | | | 727-866-7205 |
| 5273250545884 | 26255 | 5273 | WRIGHT | Layaway | (9.00) | | | | | | 727-328-9035 |
| 5273250551007 | 10853 | 5273 | BOWERY | Layaway | (5.00) | | | | | | 727-582-9294 |
| 5273250557202 | 10784 | 5273 | BORDER | Layaway | (11.13) | | | | | | 727-327-4067 |
| 5273250560156 | 16815 | 5273 | LAMAR | Layaway | (10.00) | | | | | | 727-327-9357 |
| 5273250560164 | 16772 | 5273 | QUEEN | Layaway | (10.00) | | | | | | 727-327-9357 |
| 5273250563002 | 24340 | 5273 | STRONG | Layaway | (10.00) | | | | | | 727-323-5193 |
| 5273250575675 | 5273-2-57567 | 5273 | FALES, BECKY | Special Order | (28.89) | | 2835 29th Ave N | St Petersburg | FL | 33713 | 727-374-3578 |
| 5273250577887 | 24902 | 5273 | TELLER | Layaway | (10.00) | | | | | | 727-821-8436 |
| 5273250578042 | 26194 | 5273 | WOODS | Layaway | (31.99) | | | | | | 727-823-1524 |
| 5273260589203 | 24088 | 5273 | STREATER | Layaway | (20.00) | | | | FL | 0 | 727-239-9297 |
| 5273260591563 | 22783 | 5273 | PAUL | Layaway | (20.00) | | | | | | 727-322-2431 |
| 5273260593759 | 26214 | 5273 | WORTHAM | Layaway | (15.00) | | | | | | 727-729-5453 |
| 5273270084542 | 25323 | 5273 | WEBB | Layaway | (10.00) | | | | | | |
| 5273270099847 | 5273-2-09984 | 5273 | WHITE, SYEPHANY | Special Order | (100.00) | | | St. Petersburg | FL | 33710 | |
| 5273280135300 | 23621 | 5273 | SHANNON | Layaway | (100.00) | | | | | | |
| 5273280137165 | 14959 | 5273 | GREEN | Layaway | (35.00) | | | | | | 813-827-4358 |
| 5273280143742 | 24947 | 5273 | THOMAS | Layaway | (10.00) | | | | | | |
| 5273280147297 | 11238 | 5273 | CARELOCK | Layaway | (98.54) | | | St. Petersburg | FL | 33710 | |
| 5273290174562 | 25393 | 5273 | WHITE | Layaway | (90.00) | | 2800 55th St N | St Peterburg | FL | 33710 | 727-343-9065 |
| 5273290176476 | 16070 | 5273 | JONES | Layaway | (40.00) | | 2319 18th Av Apt B | Lgo | FL | 33774 | |
| 5273290178084 | 10370 | 5273 | BARKER | Layaway | (20.00) | | 5680 Fountain Lk Cir #207 | Bradenton | FL | 34207 | 941-753-9856 |
| 5273290179082 | 15716 | 5273 | JACKSON | Layaway | (290.00) | | 4218 13th Ave South | St Pete | FL | 33711 | 813-327-9597 |
| 5273290184637 | 25776 | 5273 | WILLIAMS | Layaway | (10.00) | | 5597 5 Th St S | St Pete | FL | 33705 | 727-866-3570 |
| 5273290186418 | 10910 | 5273 | BRAMMEL | Layaway | (0.01) | | 1808 1st Str | Indian Rocks Bch | FL | 33785 | 727-595-5966 |
| 5273290191368 | 5273-2-19136 | 5273 | BINK, CHRISTINE | Special Order | (31.57) | | 3853 5th Av N | St Pete | FL | 33713 | 727-327-8925 |
| 5273290203338 | 15988 | 5273 | JOHNSON | Layaway | (20.00) | | | | | | 727-327-5995 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273290207792 | 24988 | 5273 | THOMAS | Layaway | (20.00) | | | | | | 727-712-9242 |
| 5273290208014 | 10597 | 5273 | BARTLETT | Layaway | (5.00) | | | St. Petersburg | FL | 33710 | 727-596-8627 |
| 5273290209970 | 23799 | 5273 | SIMMONS | Layaway | (20.00) | | | | | | |
| 5273290210846 | 13568 | 5273 | FAVORS | Layaway | (21.40) | | | | | | 727-742-1543 |
| 5273290213741 | 10821 | 5273 | BOURLON | Layaway | (50.00) | | | | | | 727-522-6398 |
| 5273290213824 | 25963 | 5273 | WILLIAMS | Layaway | (10.00) | | 4682 15th Ave S | St Petersburg | FL | 33711 | 727-323-0326 |
| 5273290214293 | 10142 | 5273 | BADINNA | Layaway | (26.69) | | | | | | 727-442-6546 |
| 52733150045142 | 15473 | 5273 | HINSON | Layaway | (20.00) | | | | | | |
| 95273161124176 | 25355 | 5273 | WEBB | Layaway | (25.00) | | | | | | 727-585-0908 |
| 95273161125504 | 11692 | 5273 | COLLINS | Layaway | (40.00) | | | | | | 727-323-4591 |
| 95273161136295 | 5273-1-13629 | 5273 | BRANCACCIO , JOSE | Special Order | (164.78) | | 4500 72nd Ave | Pinellas Park | FL | 33781 | 727-459-1021 |
| 95273171150609 | 25072 | 5273 | WALKER | Layaway | (20.00) | | | | | | 727-374-4152 |
| 95273171158149 | 26073 | 5273 | WILSON | Layaway | (171.00) | | | | | | 727-321-0120 |
| 95273171166100 | 11529 | 5273 | CLARKSON | Layaway | (78.90) | | 877 64th Ave S | St. Petersburg | FL | 37705 | 727-768-4123 |
| 95273171172249 | 9009 | 5273 | WATSON | Layaway | (165.00) | 02/01/08 | | | | | 727-215-8587 |
| 95273171175788 | 7696 | 5273 | HAZLEY | Layaway | (120.00) | 02/29/08 | | | | | 727-709-4543 |
| 95273171178337 | 9247 | 5273 | WEEMS | Layaway | (108.00) | 02/15/08 | | | | | 727-565-8763 |
| 95273171180960 | 25608 | 5273 | WILLIAMS | Layaway | (60.00) | | 3750 28ht Ave South | St. Petersburg | FL | 33711 | 727-565-5043 |
| 95273171185225 | 7998 | 5273 | MITCHELL | Layaway | (60.00) | | 1900 25th St South | Saint Petersburg | FL | 33710 | 727-321-8229 |
| 95273171186728 | 8859 | 5273 | SMITH | Layaway | (40.00) | | | | | | 727-368-7373 |
| 95273171187635 | 8908 | 5273 | STEELE | Layaway | (100.00) | | | | | | 727-906-9352 |
| 95273171189797 | 8711 | 5273 | ROJNA | Layaway | (10.00) | 02/27/08 | | | | | 727-520-0306 |
| 95273171190654 | 7886 | 5273 | GILMOR | Layaway | (50.00) | | | | | | 727-321-0370 |
| 95273260625305 | 9825 | 5273 | ALAYON | Layaway | (50.00) | | | | | | 727-518-4546 |
| 95273260627988 | 10669 | 5273 | BELL | Layaway | (35.95) | | | | | | 813-814-4354 |
| 95273260633366 | 14579 | 5273 | GRAHAM | Layaway | (124.01) | | | | | | 727-410-5367 |
| 95273270651549 | 23330 | 5273 | ROBBINS | Layaway | (14.00) | | | | | | 727-623-2119 |
| 95273270652646 | 11393 | 5273 | CHAPPELL | Layaway | (24.82) | | 3475 32 Ave N | St Pete | FL | 33713 | 727-528-2795 |
| 95273270666208 | 14691 | 5273 | GRANGER | Layaway | (20.00) | | | | | | 727-323-4888 |
| 95273270668956 | 8811 | 5273 | STONE | Layaway | (20.00) | | | | | | 727-439-0399 |
| 95273270692501 | 9055 | 5273 | WASHINGTON | Layaway | (65.00) | | L | St. Petersburg | FL | 33710 | 727-525-3811 |
| 95273270693434 | 8287 | 5273 | MORAND | Layaway | (90.00) | | | | | | 727-374-0622 |
| 95273270694820 | 15759 | 5273 | JAQUA | Layaway | (50.00) | | | | | | 727-423-1214 |
| 95273270696361 | 8074 | 5273 | MCINTOSH | Layaway | (30.00) | | 2430 16th St S | St. Petersburg | FL | 33705 | 727-623-1557 |
| 95273270698748 | 24147 | 5273 | STREETER | Layaway | (10.00) | | 1885 Cameo Way | Clearwater | FL | 33756 | 727-254-4495 |
| 95273270699092 | 8552 | 5273 | PETE | Layaway | (20.00) | | | | | | 727-787-7271 |
| 95273270699308 | 7945 | 5273 | JIMENEZ | Layaway | (20.00) | | | | | | 727-374-5529 |
| 95273270701427 | 24114 | 5273 | STREATER | Layaway | (40.00) | | 1885 Camio Way | Largo | FL | 33710 | 727-678-2891 |
| 95273270702003 | 11100 | 5273 | BURROWS | Layaway | (40.00) | | | | | | 727-374-8785 |
| 95273270702722 | 8574 | 5273 | PINE | Layaway | (20.00) | 03/03/08 | A | St. Petersburg | FL | 33710 | 727-348-0546 |
| 95273270704074 | 7602 | 5273 | BOHL | Layaway | (85.49) | | | | | | 727-565-3511 |
| 95273270704736 | 8950 | 5273 | THOMPSON | Layaway | (40.00) | | 829 1/2 18th Av So Apt A | St. Petersburg | FL | 33710 | 727-565-7435 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95273270705568 | 8622 | 5273 | POSNO | Layaway | (80.00) | 03/08/08 | 211 26TH STREET AVE | ST PETERSBUR | FL | 33710 | 727-432-3427 |
| 95273270706228 | 8517 | 5273 | NAPPER | Layaway | (80.00) | | | | | | 727-623-1636 |
| 95273270706798 | 8664 | 5273 | PIAZZA | Layaway | (60.00) | | | | | | 727-560-7212 |
| 95273270707051 | 7773 | 5273 | HAUGHTON | Layaway | (40.00) | | 1127 45th St S | St. Petersburg | FL | 33711 | 727-565-6865 |
| 95273270709677 | 8136 | 5273 | MC DONOLD | Layaway | (65.95) | 02/12/08 | 5722 20TH AVE S | GULF PORT | FL | 33710 | 612-205-3857 |
| 95273270711038 | 7544 | 5273 | BARNEC | Layaway | (71.99) | | | | | | 727-623-8277 |
| 95273270711343 | 7465 | 5273 | BENNETT | Layaway | (211.00) | Duplicate Record | | | | | 727-623-1636 |
| 95273270711343 | 7396 | 5273 | BENNETT | Layaway | (111.00) | | | | | | 727-623-1636 |
| 95273270711459 | 8762 | 5273 | ROJNA | Layaway | (50.00) | | | | | | 727-520-0306 |
| 95273270711889 | 5273-2-71188 | 5273 | BIRDWELL, SHANNA | Special Order | (138.03) | | 3900 39th Ave N. | St. Petersburg | FL | 33710 | 727-434-2640 |
| 95273280715383 | 7822 | 5273 | HILLIARD | Layaway | (60.00) | | 4631 18th Av So | St. Petersburg | FL | 33710 | 727-323-5135 |
| 95273280715458 | 9165 | 5273 | WALKER | Layaway | (40.00) | 02/08/08 | | | | | 727-864-9352 |
| 95273280715730 | 9122 | 5273 | WARD | Layaway | (28.36) | | | | | | 813-938-4908 |
| 5095190807854 | 5549 | 5274 | Bell | Layaway | (33.23) | | | | | | |
| 5274100305883 | 5671 | 5274 | Bly | Layaway | (42.59) | | | | | | 813-655-8608 |
| 5274100313937 | 8675 | 5274 | Rodriguez | Layaway | (20.00) | | 1088 MOSAIC ST | NORTH PORT | FL | 34286 | 941-423-7885 |
| 5274100321146 | 8337 | 5274 | Pacheco | Layaway | (21.24) | | | | | | 813-642-8793 |
| 5274100338181 | 6561 | 5274 | Georges | Layaway | (20.00) | | | | | | 813-643-4179 |
| 5274100346648 | 6977 | 5274 | Hemani | Layaway | (38.43) | | | | | | 813-991-5595 |
| 5274110363104 | 9036 | 5274 | Thompson | Layaway | (10.00) | | 4902 North Macdill Ave #142 | Tampa | FL | 33614 | 813-875-2171 |
| 5274110414840 | 5405 | 5274 | Barber | Layaway | (20.00) | | | | | | 813-259-1482 |
| 5274120430547 | 8509 | 5274 | Powell | Layaway | (32.02) | | | | | | 813-254-2574 |
| 5274120456369 | 7641 | 5274 | Kirksey | Layaway | (21.40) | | | | | | 813-672-0436 |
| 5274120487331 | 5896 | 5274 | Chester | Layaway | (20.00) | | | | | | 813-661-7101 |
| 5274120492695 | 8489 | 5274 | Pinkney | Layaway | (11.24) | | | | | | 813-884-2156 |
| 5274130510965 | 8091 | 5274 | Moyer | Layaway | (55.00) | | | | | | 813-654-3482 |
| 5274130527548 | 8275 | 5274 | Neel | Layaway | (20.00) | | | | | | 813-630-2824 |
| 5274130538107 | 8472 | 5274 | Philpott | Layaway | (30.00) | | 11123 Chirch Dr | Riverview | FL | 33569 | 813-672-2369 |
| 5274130548528 | 6141 | 5274 | Diaz | Layaway | (5.00) | | | | | | 813-269-2343 |
| 5274130555184 | 6488 | 5274 | Gadsden | Layaway | (107.00) | | | | | | 813-416-2247 |
| 5274130571330 | 5766 | 5274 | Carsuell | Layaway | (29.53) | | 1464 Lakeshore Ranch Dr | Seffner | FL | 33584 | 813-655-4467 |
| 5274140591963 | 5965 | 5274 | Coleman | Layaway | (5.35) | | | | | | |
| 5274140608999 | 5662 | 5274 | Bloise | Layaway | (5.00) | | | | | | 813-309-2139 |
| 5274140620317 | 6078 | 5274 | Creal | Layaway | (575.64) | | | | | | 813-988-8114 |
| 5274140638772 | 9215 | 5274 | Weaver | Layaway | (5.00) | | | | | | 813-694-2215 |
| 5274150000251 | 7291 | 5274 | Jackson | Layaway | (100.00) | | | | | | |
| 5274150003230 | 5682 | 5274 | Bosselman | Layaway | (10.65) | | | | | | |
| 5274150003701 | 7483 | 5274 | Jenkins | Layaway | (35.00) | | | | | | |
| 5274150004709 | 6234 | 5274 | Edwards | Layaway | (13.20) | | | | | | |
| 5274150006365 | 5387 | 5274 | Barber | Layaway | (25.00) | | | | | | |
| 5274150010193 | 6943 | 5274 | Harris | Layaway | (10.54) | | | | | | |
| 5274150011092 | 5787 | 5274 | Carter | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5274150013668 | 5911 | 5274 | Chinn | Layaway | (25.00) | | | | | | |
| 5274150037642 | 5588 | 5274 | Benjamin | Layaway | (28.00) | | | | | | |
| 5274150042212 | 7078 | 5274 | Hull | Layaway | (30.00) | | | | | | |
| 5274150053011 | 7515 | 5274 | Jenkins | Layaway | (15.00) | | | | | | |
| 5274150060487 | 9290 | 5274 | Williams | Layaway | (10.00) | | | | | | |
| 5274150667372 | 5697 | 5274 | Boyd | Layaway | (20.00) | | | | | | 813-650-8608 |
| 5274160094377 | 9242 | 5274 | White | Layaway | (30.00) | | | | | | |
| 5274160100851 | 7039 | 5274 | Hernandez | Layaway | (33.00) | | | | | | |
| 5274160100877 | 7621 | 5274 | Kirkland | Layaway | (12.69) | | | | | | |
| 5274160100885 | 8856 | 5274 | Sherfield | Layaway | (20.00) | | | | | | |
| 5274160100919 | 9057 | 5274 | Torres | Layaway | (10.00) | | | | | | |
| 5274160100935 | 8615 | 5274 | Riascos | Layaway | (10.10) | | | | | | |
| 5274160100943 | 7066 | 5274 | Hough | Layaway | (27.58) | | | | | | |
| 5274160100968 | 6885 | 5274 | Green | Layaway | (125.00) | | | | | | |
| 5274160116642 | 5631 | 5274 | Blanton | Layaway | (80.00) | | | | | | |
| 5274160677916 | 9022 | 5274 | Suarez | Layaway | (15.00) | | | | | | 813-310-1122 |
| 5274160693947 | 8158 | 5274 | Murphy | Layaway | (20.00) | | | | | | 813-476-9078 |
| 5274160696361 | 9125 | 5274 | Turpyn | Layaway | (10.00) | | | | | | 813-349-3507 |
| 5274180194892 | 5527 | 5274 | Barrow | Layaway | (50.00) | | | | | | |
| 5274190229241 | 8318 | 5274 | Oliver | Layaway | (50.00) | | | | | | |
| 5274190239984 | 6935 | 5274 | Harneck | Layaway | (5.00) | | | | | | |
| 5274190247359 | 5974 | 5274 | Conner | Layaway | (10.00) | | 667 Dungan Cir | Auburndale | FL | 33823 | 941-965-9670 |
| 5274190250130 | 8831 | 5274 | Sendros | Layaway | (1.00) | | | Brandon | FL | 33511 | |
| 5274190260659 | 6954 | 5274 | Harris | Layaway | (25.00) | | | | | | 813-238-7124 |
| 5274190270922 | 5614 | 5274 | Blackford | Layaway | (8.59) | | Po Box 135   Homeland | Brandon | FL | 33847 | 863-534-1651 |
| 5274200186068 | 8419 | 5274 | People | Layaway | (10.00) | | | | | | 813-221-0097 |
| 5274200187488 | 8216 | 5274 | Murray | Layaway | (45.21) | | | | | | 813-754-1219 |
| 5274200208664 | 8543 | 5274 | Quesada | Layaway | (20.00) | | | | | | 813-620-3450 |
| 5274200221139 | 7001 | 5274 | Herd | Layaway | (50.00) | | | | | | 513-423-7830 |
| 5274200227854 | 6219 | 5274 | E Duprey | Layaway | (20.00) | | 810 Providence Trece Cir 30 | Brandon | FL | 33511 | 813-684-2557 |
| 5274200228431 | 7582 | 5274 | Kennerdy | Layaway | (100.00) | | 409 Shamrock Rd | Brandon | FL | 33511 | 813-689-0440 |
| 5274200242341 | 6496 | 5274 | Galarza | Layaway | (100.00) | | | | | | 813-633-7112 |
| 5274200258446 | 7562 | 5274 | Keller | Layaway | (25.00) | | | | | | 813-759-0286 |
| 5274200259857 | 8550 | 5274 | Razo | Layaway | (6.41) | | | | | | 813-979-2263 |
| 5274200268684 | 7994 | 5274 | Mitchell | Layaway | (50.00) | | 2401 76th St South | Tampa | FL | 33619 | 813-623-1419 |
| 5274200269302 | 6923 | 5274 | Hampton | Layaway | (25.00) | | | | | | 863-647-5296 |
| 5274200271035 | 8767 | 5274 | Schoonmaker | Layaway | (25.00) | | 10452 Crestfield Dr | Riverview | FL | 33569 | 813-655-3650 |
| 5274200279707 | 7677 | 5274 | Lee | Layaway | (20.00) | | | | | | 813-653-0508 |
| 5274210309619 | 5734 | 5274 | Butts | Layaway | (60.00) | | | | | | 813-787-4249 |
| 5274210318222 | 9069 | 5274 | Trout | Layaway | (20.00) | | | | | | 813-681-1256 |
| 5274210329815 | 8947 | 5274 | Stokes | Layaway | (10.67) | | | | | | 813-672-2298 |
| 5274210353864 | 5645 | 5274 | Blocker | Layaway | (120.00) | | | | | | 813-689-4690 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5274210359028 | 8058 | 5274 | Moye | Layaway | (50.00) | | | | | | 813-662-2755 |
| 5274210360117 | 8531 | 5274 | Preece | Layaway | (15.00) | | | | | | 941-924-1840 |
| 5274210374159 | 6912 | 5274 | Green | Layaway | (118.00) | | | | | | 813-571-9721 |
| 5274210377764 | 6282 | 5274 | Fain | Layaway | (20.00) | | | | | | 813-220-6345 |
| 5274210380263 | 8438 | 5274 | Phillip | Layaway | (15.00) | | | | | | 813-623-2342 |
| 5274220433284 | 6525 | 5274 | Garland | Layaway | (30.00) | | | | | | 813-621-3534 |
| 5274220435305 | 8378 | 5274 | Parker | Layaway | (50.00) | | | | | | 813-630-5801 |
| 5274220448233 | 8587 | 5274 | Reffner | Layaway | (50.00) | | | | | | 813-444-0365 |
| 5274220454082 | 7529 | 5274 | Johnson | Layaway | (20.00) | | | | | | 863-644-1807 |
| 5274220477968 | 8405 | 5274 | Pearson | Layaway | (10.33) | | | | | | 813-237-2529 |
| 5274220478511 | 7712 | 5274 | Lunsford | Layaway | (20.00) | | 10308 Marsh Harbor Way | Riverview | FL | 33569 | 813-627-9034 |
| 5274220479758 | 7857 | 5274 | Mathis | Layaway | (19.26) | | | | | | 813-677-2281 |
| 5274220492892 | 7690 | 5274 | Luebano | Layaway | (25.00) | | | | | | 813-752-5667 |
| 5274220495515 | 7052 | 5274 | Hernandez | Layaway | (5.00) | | 732 Providence Tracs Cir | Brandon | FL | 33511 | 813-655-6727 |
| 5274220496992 | 7877 | 5274 | Mayes | Layaway | (10.00) | | | | | | |
| 5274220501379 | 5351 | 5274 | Audrey | Layaway | (20.00) | | | | | | 813-571-3469 |
| 5274220501619 | 9307 | 5274 | Williams | Layaway | (12.00) | | 10624 FOXCREST WAY | RIVERVIEW | FL | 33569 | 813-643-7748 |
| 5274220503524 | 8723 | 5274 | Saltz | Layaway | (60.00) | | | | | | 813-677-8492 |
| 5274220509661 | 6095 | 5274 | Davidiuk | Layaway | (20.00) | | | Brandon | FL | 33511 | |
| 5274220511204 | 5444 | 5274 | Barnum | Layaway | (10.70) | | | | | | 863-608-1439 |
| 5274230532893 | 8734 | 5274 | Saylor | Layaway | (26.00) | | | | | | 813-469-8321 |
| 5274230537983 | 8919 | 5274 | Soto | Layaway | (10.00) | | | | | | 813-384-4119 |
| 5274230619997 | 8655 | 5274 | Robinson | Layaway | (20.00) | | 3010 E Paris St | Tampa | FL | 33610 | 813-237-5371 |
| 5274240645057 | 6875 | 5274 | Greaux | Layaway | (80.25) | | | | | | 813-240-4082 |
| 5274240658878 | 5721 | 5274 | Bucheli | Layaway | (100.00) | | | | | | 813-918-9000 |
| 5274240667168 | 8748 | 5274 | Schofield | Layaway | (5.00) | | | Brandon | FL | 33511 | 813-231-5012 |
| 5274240668869 | 6989 | 5274 | Hemb | Layaway | (10.00) | | | | | | 813-983-8178 |
| 5274250020316 | 8628 | 5274 | Roberts | Layaway | (20.00) | | | | | | |
| 5274250040165 | 8817 | 5274 | Segarra | Layaway | (10.00) | | | | | | |
| 5274250047681 | 9259 | 5274 | Whitehouse | Layaway | (10.00) | | | | | | |
| 5274250694243 | 9160 | 5274 | Waddell | Layaway | (50.00) | | | | | | 813-784-5008 |
| 5274250697980 | 6813 | 5274 | Gotts | Layaway | (62.06) | | | | | | 941-518-0571 |
| 5274250698483 | 6899 | 5274 | Green | Layaway | (43.01) | | | | | | 813-301-1509 |
| 5274250701592 | 8639 | 5274 | Roberts | Layaway | (10.00) | | | | | | 813-431-9092 |
| 5274250717192 | 7461 | 5274 | Jeanty | Layaway | (40.00) | | | | | | 813-454-4780 |
| 5274260074006 | 7975 | 5274 | Miller | Layaway | (20.00) | | | | | | |
| 5274260161654 | 5824 | 5274 | Cayasso | Layaway | (19.15) | | | | | | |
| 5274270199686 | 6786 | 5274 | Goodman | Layaway | (40.00) | | | | | | |
| 5274270245125 | 8868 | 5274 | Short | Layaway | (15.00) | | | | | | |
| 5274270274463 | 8795 | 5274 | Seckman | Layaway | (20.00) | | | | | | |
| 5274280277670 | 5226 | 5274 | Altidor | Layaway | (20.00) | | | | | | |
| 5274290061924 | 8841 | 5274 | Sharma | Layaway | (60.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5274290071972 | 6114 | 5274 | Deanna | Layaway | (100.00) | | | | | | |
| 5274290076443 | 7894 | 5274 | McCormick | Layaway | (46.18) | | | | | | |
| 5274290100870 | 6959 | 5274 | Harris | Layaway | (20.00) | | 1127 Woodlawn St | Clearwater | FL | 34616 | 727-461-4317 |
| 5274290120977 | 9229 | 5274 | Weaver | Layaway | (30.00) | | | | | | 813-982-0474 |
| 5274290132402 | 5563 | 5274 | Bembrey | Layaway | (100.00) | | | | | | 813-837-8061 |
| 5274290133038 | 6824 | 5274 | Govia | Layaway | (45.00) | | | | | | 941-297-5234 |
| 5274290135793 | 8454 | 5274 | Phillips | Layaway | (5.00) | | | | | | |
| 5274290139456 | 6148 | 5274 | Dieppa | Layaway | (20.00) | | | | | | 813-651-0851 |
| 5274290167465 | 8236 | 5274 | Napp | Layaway | (20.00) | | | | | | 813-677-8772 |
| 5274290170626 | 41 | 5274 | Acevedo | Layaway | (10.00) | | | | | | 813-978-9434 |
| 5274340044409 | 8935 | 5274 | Stephenson | Layaway | (10.00) | | | Brandon | FL | 33511 | 813-653-1847 |
| 5274340076120 | 8394 | 5274 | Paul | Layaway | (5.00) | | | | | | 813-741-9171 |
| 5274340085709 | 6512 | 5274 | Garcia | Layaway | (20.00) | | | | | | 813-633-6672 |
| 5274340088695 | 7373 | 5274 | Jackson | Layaway | (20.00) | | | | | | 813-626-4312 |
| 5274350120214 | 5274-3-12021 | 5274 | Akins | Repair | (4.36) | | | | | | 813-684-6932 |
| 5274350121790 | 5945 | 5274 | Cole | Layaway | (45.00) | | | | | | 813-737-2022 |
| 5274350157109 | 7605 | 5274 | King | Layaway | (10.70) | | | | | | 813-651-5744 |
| 5274350157356 | 7545 | 5274 | Kartchner | Layaway | (15.00) | | 2404 Carcobb Ave | Riverview | FL | 33569 | 813-244-3787 |
| 5274350162802 | 9177 | 5274 | Walker | Layaway | (20.00) | | | | | | 813-653-2961 |
| 5274350190688 | 8778 | 5274 | Sealy | Layaway | (22.00) | | | | | | 813-684-5605 |
| 5274350201949 | 6571 | 5274 | Gilchrist | Layaway | (10.00) | | 1921 Coco Meadow Cir | Brandon | FL | 33511 | 813-643-1137 |
| 5274350235861 | 5863 | 5274 | Cebollero | Layaway | (25.00) | | 7034 Marine Dr | Tampa | FL | 33619 | 813-664-1435 |
| 5274360248989 | 5274-3-24898 | 5274 | Alicea | Repair | (150.00) | | | | | | 813-340-3456 |
| 5274360253278 | 5331 | 5274 | Arredona | Layaway | (20.00) | | 319 Orange Lane | Tampa | FL | 33660 | 813-892-2686 |
| 5274360255802 | 6547 | 5274 | Gaukil | Layaway | (20.00) | | | | | | 813-926-3270 |
| 5274360256487 | 9005 | 5274 | Stone | Layaway | (10.00) | | | | | | 813-661-0376 |
| 5274360257329 | 6255 | 5274 | Evans | Layaway | (20.00) | | | | | | -813- |
| 5274360257691 | 2271 | 5274 | Alexander | Layaway | (7.91) | | 10610 N 30th Street  Ap | Tampa | FL | 33612 | 813-746-2980 |
| 5274360265892 | 6197 | 5274 | Dornburgh | Layaway | (50.00) | | 3303 Acapulco Drive | Riverview | FL | 33569 | 727-226-0330 |
| 5274360278127 | 7149 | 5274 | Huneke | Layaway | (18.40) | | | | | | 813-787-9268 |
| 5274360278739 | 7756 | 5274 | Mangold | Layaway | (34.39) | | | | | | 941-697-5095 |
| 5274360278754 | 5274-2-12911 | 5274 | Martin | Special Order | (20.00) | Duplicate Record | | | | | 941-697-5095 |
| 5274360278754 | 7803 | 5274 | Mangold | Layaway | (52.41) | | | | | | 941-697-5095 |
| 5274360285974 | 5274-3-28597 | 5274 | chookeir | Special Order | (59.71) | | | | | | |
| 52742900292358 | 7249 | 5274 | Ingram | Layaway | (26.47) | | | | | | |
| 52742900693687 | 5886 | 5274 | Chambers | Layaway | (30.00) | | | | | | |
| 95274170726209 | 7204 | 5274 | Hunter | Layaway | (96.94) | 02/09/08 | | | | | 813-630-4083 |
| 95274370343482 | 8699 | 5274 | Rolle | Layaway | (20.00) | | | | | | 813-620-0005 |
| 95274370367895 | 6468 | 5274 | Flores | Layaway | (40.00) | | | | | | 813-620-1738 |
| 95274370368729 | 8900 | 5274 | Similian | Layaway | (20.00) | | 7918 CARRIE POINT | Brandon | FL | 33511 | 813-389-4255 |
| 95274370374370 | 6856 | 5274 | Gray | Layaway | (39.16) | | | | | | |
| 95274370385483 | 7433 | 5274 | Jacobs | Layaway | (50.00) | | | | | | 813-270-0661 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95274370386796 | 7960 | 5274 | Mercado | Layaway | (438.00) | | | | | | 813-810-4934 |
| 95274370393107 | 9095 | 5274 | Turner | Layaway | (140.00) | | | | | | 813-325-6152 |
| 9527717 | 39171 | 5277 | JOHNSON | Layaway | (75.00) | | | | | | |
| 527719026265 | 40915 | 5277 | WHITE | Layaway | (204.82) | | | | | | |
| 527729192607 | 38905 | 5277 | HOOD | Layaway | (5.00) | | | | | | |
| 527730003023 | 24318 | 5277 | BAAMAN | Layaway | (1.00) | | | | | | |
| 527738000959 | 40378 | 5277 | ROBERTSON | Layaway | (5.00) | | | | | | |
| 527790182491 | 38928 | 5277 | HOOD | Layaway | (1.00) | | | | | | |
| 5277100317345 | 39354 | 5277 | JOHNSON | Layaway | (200.00) | | | | | | 757-237-0005 |
| 5277100317568 | 24321 | 5277 | BAAMAN | Layaway | (1.00) | | | | | | 757-321-0093 |
| 5277100321941 | 24457 | 5277 | CHAVIS | Layaway | (5.00) | | | | | | 757-474-4090 |
| 5277110337200 | 40726 | 5277 | GODFREY | Layaway | (10.00) | | | | | | 757-474-0616 |
| 5277110367165 | 39331 | 5277 | JOHNSON | Layaway | (20.00) | | | | | | 757-557-0977 |
| 5277120403730 | 41081 | 5277 | SIMMONS | Layaway | (122.49) | | | | | | |
| 5277120429625 | 24399 | 5277 | BROWN | Layaway | (21.88) | | | | | | 757-468-0856 |
| 5277120445712 | 39743 | 5277 | LILLY | Layaway | (11.06) | | | | | | 757-474-2139 |
| 5277130467607 | 24435 | 5277 | BYNUM | Layaway | (5.00) | | | | | | 757-431-2631 |
| 5277140513838 | 41095 | 5277 | SNEAD | Layaway | (80.00) | | | | | | 757-523-6518 |
| 5277140520957 | 40469 | 5277 | ROLAND | Layaway | (20.00) | | | | | | 757-468-1765 |
| 5277140538256 | 40782 | 5277 | HARRISTON | Layaway | (40.00) | | 5760 E Hasstings Arch | Virginia Beach | VA | 23462 | 757-409-3535 |
| 5277150029618 | 40764 | 5277 | GRRINSTEN | Layaway | (40.00) | | | | | | |
| 5277150050838 | 40580 | 5277 | GARNDER | Layaway | (20.00) | | | | | | |
| 5277150061801 | 24424 | 5277 | BRYANT | Layaway | (40.00) | | | | | | |
| 5277150578929 | 24466 | 5277 | COOPER | Layaway | (10.00) | | | | | | 757-467-1104 |
| 5277150579414 | 41228 | 5277 | SUBER | Layaway | (188.02) | | | | | | 757-319-4112 |
| 5277150580370 | 24363 | 5277 | BRAILER | Layaway | (30.00) | | | | | | 757-692-2036 |
| 5277160113329 | 39858 | 5277 | MACKLIN | Layaway | (20.00) | | | | | | |
| 5277170152051 | 39987 | 5277 | PERSON | Layaway | (25.00) | | | | | | |
| 5277170154123 | 24290 | 5277 | ANDERSON | Layaway | (17.74) | | | | | | |
| 5277170180581 | 24461 | 5277 | CONE | Layaway | (20.00) | | | | | | |
| 5277170184310 | 40050 | 5277 | PHILLIPS | Layaway | (270.86) | | | | | | |
| 5277180203902 | 40539 | 5277 | FREEMAN | Layaway | (60.00) | | | | | | |
| 5277180213166 | 40814 | 5277 | HALLMAN | Layaway | (30.00) | | | | | | |
| 5277180215781 | 39091 | 5277 | JEROME | Layaway | (80.50) | | | | | | |
| 5277180218181 | 24415 | 5277 | BRAFFET | Layaway | (25.00) | | | | | | |
| 5277180227760 | 39923 | 5277 | PATTERSON | Layaway | (20.00) | | | | | | |
| 5277180227778 | 24371 | 5277 | BRANDON | Layaway | (25.00) | | | | | | |
| 5277180228461 | 24331 | 5277 | BELL | Layaway | (10.00) | | | | | | |
| 5277180229030 | 40300 | 5277 | REID | Layaway | (115.00) | | | | | | |
| 5277180230038 | 24442 | 5277 | CAMP | Layaway | (10.00) | | | | | | |
| 5277180233297 | 24418 | 5277 | BRYANT | Layaway | (1.00) | | | | | | |
| 5277180234832 | 40151 | 5277 | PROCKER | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5277180238564 | 41157 | 5277 | MOODISPAW | Layaway | (158.32) | | | | | | |
| 5277180241209 | 39647 | 5277 | LANGLEY | Layaway | (25.00) | | | | | | |
| 5277180241597 | 39878 | 5277 | MATHEWS | Layaway | (21.00) | | | | | | |
| 5277190245646 | 24392 | 5277 | BROTHERS | Layaway | (10.00) | | | | | | |
| 5277190249275 | 24327 | 5277 | BARTLEY | Layaway | (10.00) | | | | | | |
| 5277190249366 | 39497 | 5277 | JOYNER | Layaway | (10.00) | | | | | | |
| 5277190252659 | 41069 | 5277 | SIMMONDS | Layaway | (50.00) | | | | | | |
| 5277190254028 | 24359 | 5277 | BOYER | Layaway | (5.00) | | | | | | |
| 5277190257831 | 39148 | 5277 | JOHNSON | Layaway | (20.00) | | 3813 Amberley Forest Place | Virginia Beach | VA | 23456 | 757-471-5153 |
| 5277190257849 | 39123 | 5277 | JOHNSON | Layaway | (10.00) | | 3813 Amberley Forest Place | Virginia Beach | VA | 23456 | 757-471-5153 |
| 5277190262823 | 24316 | 5277 | BAKER | Layaway | (1.00) | | 1940 Still Meadow Court | Virginia Beach | VA | 23456 | 757-471-2195 |
| 5277190268705 | 38802 | 5277 | HINCHER | Layaway | (190.61) | | | | | | |
| 5277190270040 | 40320 | 5277 | RERGRO | Layaway | (9.53) | | | | | | |
| 5277200242435 | 40640 | 5277 | GIBBS | Layaway | (21.46) | | | | | | 757-446-0464 |
| 5277200246303 | 41203 | 5277 | NEWSOME | Layaway | (79.67) | | | | | | 757-578-4561 |
| 5277200249729 | 39038 | 5277 | JACKSON | Layaway | (12.54) | | | | | | 757-518-9864 |
| 5277200265881 | 40283 | 5277 | UMKNOWN | Layaway | (120.00) | | | | | | 757-431-1139 |
| 5277200267168 | 40443 | 5277 | RODRIRUEZ | Layaway | (30.00) | | 1309 White Pine Cir #200 | Va Beach | VA | 23456 | 757-368-4828 |
| 5277200282896 | 40267 | 5277 | UNKNOWN | Layaway | (37.44) | | | | | | |
| 5277200286445 | 40210 | 5277 | UNKNOWN | Layaway | (71.56) | | | | | | |
| 5277210302690 | 40668 | 5277 | GIDDEN | Layaway | (20.00) | | | | | | 757-471-6677 |
| 5277210306626 | 24313 | 5277 | BAILEY | Layaway | (20.00) | | | | | | 757-471-4183 |
| 5277210322888 | 38831 | 5277 | HODGE | Layaway | (112.13) | | | | | | 757-627-7229 |
| 5277220334501 | 39767 | 5277 | LITTLE | Layaway | (12.54) | | | | | | 757-471-0022 |
| 5277220381072 | 39413 | 5277 | JONES | Layaway | (190.00) | | | | | | 757-471-1199 |
| 5277220384976 | 40618 | 5277 | GENOVA | Layaway | (10.00) | | | | | | |
| 5277220386733 | 40013 | 5277 | PHILLIPS | Layaway | (10.00) | | | Virginia Beach | VA | 23452 | 757-495-8228 |
| 5277220394711 | 39543 | 5277 | KNOTT | Layaway | (25.00) | | | | | | 757-424-4383 |
| 5277220403876 | 40168 | 5277 | PROCKER | Layaway | (20.00) | | | | | | 757-449-0879 |
| 5277220405327 | 40976 | 5277 | wilkes | Layaway | (200.00) | | | | | | 757-471-6558 |
| 5277220407943 | 38573 | 5277 | TEIRZAH | Layaway | (5.00) | | | | | | 757-463-4618 |
| 5277230441858 | 39288 | 5277 | MCCONNELO | Layaway | (20.00) | | 1817 Sydenham Trail | Virginia Beach | VA | 23464 | 757-474-6385 |
| 5277230444167 | 40558 | 5277 | GALLOWAY | Layaway | (100.00) | | 407 North Oceana Blvd | Virginia Beach | VA | 23454 | 757-491-0417 |
| 5277230448598 | 39068 | 5277 | JERINGAN | Layaway | (20.00) | | 123 Waltz Ln | Chesapeake | VA | 23320 | 757-436-6850 |
| 5277230483983 | 41288 | 5277 | WALKER | Layaway | (58.00) | | | | | | 757-467-4637 |
| 5277230484221 | 24445 | 5277 | CARNEY | Layaway | (6.00) | | | | | | 757-696-9980 |
| 5277230486572 | 24350 | 5277 | BLAND | Layaway | (20.00) | | | | | | 757-471-1745 |
| 5277230487497 | 24409 | 5277 | BROWN | Layaway | (35.00) | | | | | | 757-498-0723 |
| 5277230493248 | 24322 | 5277 | BARETT | Layaway | (14.00) | | | | | | 757-228-4888 |
| 5277240512094 | 24339 | 5277 | BEVERLY | Layaway | (40.00) | | | | | | 757-200-6866 |
| 5277240544741 | 24343 | 5277 | BILLUPS | Layaway | (10.50) | | | | | | 757-474-0053 |
| 5277240553841 | 39908 | 5277 | PATTERSON | Layaway | (14.00) | Duplicate Record | 1001 Smoke Tree Lane | Virginia Beach | VA | 23452 | 757-961-8697 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5277240553841 | 36129 | 5277 | PATTERSON | Layaway | (14.00) | | 1001 Smoke Tree Lane | Virginia Beach | VA | 23452 | 757-961-8697 |
| 5277240557123 | 24429 | 5277 | BYAS | Layaway | (20.00) | | | | | | 757-486-1927 |
| 5277240559301 | 41132 | 5277 | MOLING | Layaway | (50.00) | | | | | | 757-499-1700 |
| 5277240560051 | 24297 | 5277 | ANGELES | Layaway | (30.00) | | | | | | 757-427-3217 |
| 5277240564160 | 41050 | 5277 | SANUDERS | Layaway | (40.00) | | 973 Riverbend Rd | Virginia Beach | VA | 23452 | 757-689-2588 |
| 5277240581974 | 40743 | 5277 | GORDON | Layaway | (20.75) | | | | | | 757-495-3653 |
| 5277240593151 | 39603 | 5277 | LANADA | Layaway | (20.00) | | | | | | 757-479-3750 |
| 5277240604032 | 40601 | 5277 | GATTIS | Layaway | (10.00) | | | | | | 757-422-8874 |
| 5277250624383 | 40996 | 5277 | WILSON | Layaway | (100.00) | | | | | | 757-227-2161 |
| 5277250638953 | 24282 | 5277 | ALSABORK | Layaway | (30.00) | | 1626 Fairfax Dr | Virginia Beach | VA | 23456 | 757-471-4244 |
| 5277250646824 | 40486 | 5277 | ROMEO | Layaway | (5.00) | | | | | | 757-481-7403 |
| 5277250682159 | 24471 | 5277 | COPELAND | Layaway | (10.00) | | 520 John Etheridge Road | Chesapeake | VA | 23323 | 757-485-9200 |
| 5277250682167 | 24450 | 5277 | CASON | Layaway | (50.00) | | | | | | 757-427-2522 |
| 5277250682241 | 41212 | 5277 | SUBER | Layaway | (150.45) | | | | | | 757-319-4112 |
| 5277250682852 | 38642 | 5277 | HARRIS, ALICIA | Layaway | (11.00) | | 5032 Kemps Lake Dr | Virginia Beach | VA | 23452 | 757-961-3937 |
| 5277250683884 | 41248 | 5277 | SUBER | Layaway | (188.02) | | | | | | 757-319-4112 |
| 5277250689204 | 24387 | 5277 | BRINKLEY | Layaway | (10.00) | | 1078 Clements Ave | Norfolk | VA | 23513 | 757-512-4864 |
| 5277260695456 | 40342 | 5277 | RIDDICK | Layaway | (20.90) | | | | | | 757-493-9474 |
| 5277260700231 | 39623 | 5277 | LAND | Layaway | (5.00) | | | | | | 757-502-4791 |
| 5277260701866 | 40128 | 5277 | PRETTER | Layaway | (20.00) | | | | | | 757-368-5336 |
| 5277260703748 | 41304 | 5277 | WALKER | Layaway | (100.00) | | | | | | 757-348-3385 |
| 5277260715593 | 40072 | 5277 | PIERRE | Layaway | (135.45) | | | | | | 757-395-4004 |
| 527726716930 | 38771 | 5277 | HERRERA | Layaway | (3.15) | | | | | | 757-495-4250 |
| 5277260723662 | 41030 | 5277 | MCNABB | Layaway | (1,112.40) | | | | | | 757-675-4522 |
| 5277260732226 | 40875 | 5277 | WASHINGTON | Layaway | (15.26) | | 5013 Tatshoway | Virginia Beach | VA | 23456 | 757-416-1140 |
| 5277260735393 | 24334 | 5277 | BELL | Layaway | (79.01) | | | | | | 757-536-1276 |
| 5277270098493 | 40938 | 5277 | WHITEHAED | Layaway | (40.00) | | | | | | |
| 5277270107682 | 41112 | 5277 | SQUIRE | Layaway | (350.00) | | | | | | |
| 5277280125013 | 24356 | 5277 | BOSTIC | Layaway | (5.00) | | | | | | |
| 5277280159533 | 40698 | 5277 | GLASS | Layaway | (40.00) | | | | | | |
| 5277280160440 | 40417 | 5277 | ROBINSON | Layaway | (100.00) | | | | | | |
| 5277280161513 | 24454 | 5277 | CASTERLOW | Layaway | (10.00) | | | | | | |
| 5277280166603 | 39719 | 5277 | LEWIS | Layaway | (10.00) | | | | | | |
| 5277280169151 | 39311 | 5277 | MCDANIELS | Layaway | (10.00) | | | | | | |
| 5277290174043 | 41173 | 5277 | OGORMAN | Layaway | (30.00) | | | | | | |
| 5277290175164 | 39700 | 5277 | LANGLEY | Layaway | (105.00) | | | | | | |
| 5277290176121 | 24440 | 5277 | CALDWELL | Layaway | (30.00) | | | | | | |
| 5277290184513 | 39806 | 5277 | MABRY | Layaway | (20.00) | | | | | | |
| 5277290186369 | 39010 | 5277 | JACKSON | Layaway | (121.00) | | 1660 Cree Arch | Virginia Beach | VA | 23464 | 757-467-3289 |
| 5277290194814 | 40363 | 5277 | ROBERTSON | Layaway | (20.00) | | | | | | |
| 5277290217545 | 24308 | 5277 | BAGGS | Layaway | (1.00) | | | | | | |
| 5277290222040 | 38666 | 5277 | HARRIS | Layaway | (20.00) | | | | | | 757-474-9283 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5277290230191 | 24304 | 5277 | BAAMAN | Layaway | (2.50) | | | | | | |
| 5277300043006 | 24323 | 5277 | BARNARD | Layaway | (10.00) | | | | | | 757-495-7217 |
| 5277300069597 | 24319 | 5277 | BAAMAN | Layaway | (1.00) | | | | | | 757-321-0093 |
| 5277340016557 | 40091 | 5277 | PLEASANT | Layaway | (40.00) | | | | | | |
| 5277350678405 | 41187 | 5277 | ORTHMEN | Layaway | (77.70) | | | | | | |
| 5277390004360 | 39381 | 5277 | JOLLY | Layaway | (25.00) | | | | | | |
| 5277390008042 | 38621 | 5277 | HARRIS | Layaway | (5.28) | Duplicate Record | | | | | |
| 5277390008042 | 38597 | 5277 | HARPER | Layaway | (50.00) | | | | | | |
| 5277390008943 | 40107 | 5277 | POWER | Layaway | (1.00) | | | | | | |
| 5277390009351 | 39433 | 5277 | JONES | Layaway | (5.00) | | | | | | |
| 5277390010022 | 24346 | 5277 | BING | Layaway | (10.00) | | 700 Hecate Drive | Vabch | VA | 23454 | 757-721-9120 |
| 5277390010279 | 39788 | 5277 | LONG | Layaway | (20.00) | | 1305 Elk Court | Virginia Beach | VA | 23464 | 757-474-3724 |
| 5277390011244 | 39514 | 5277 | JOYNER | Layaway | (50.00) | | | Virginia Beach | VA | 23456 | 757-473-2251 |
| 5277390013844 | 24382 | 5277 | BRENNAN | Layaway | (5.00) | | | | | | 757-496-5336 |
| 5277390016532 | 39230 | 5277 | MATHEWS | Layaway | (30.00) | | | | | | 757-471-6659 |
| 5277390017209 | 24476 | 5277 | CREEKMORE | Layaway | (45.00) | | 715 Arthur Ave | Virginia Beach | VA | 23452 | 757-340-4106 |
| 5277390018355 | 38981 | 5277 | HYMAN | Layaway | (1.00) | | | | | | |
| 5277390019874 | 39945 | 5277 | PANE | Layaway | (1.00) | | | | | | 757-428-5132 |
| 5277390021136 | 24336 | 5277 | BERRY | Layaway | (20.00) | | | | | | 757-363-7210 |
| 5277390024122 | 39971 | 5277 | PENNING | Layaway | (20.00) | | | | | | 757-480-7938 |
| 5277390024775 | 38750 | 5277 | HAWKINS | Layaway | (12.95) | | | | | | 757-473-5888 |
| 5277390025160 | 24376 | 5277 | BRAZELL | Layaway | (37.00) | | | | | | 757-474-0380 |
| 9527717062259 | 38870 | 5277 | HOLT | Layaway | (187.45) | | | | | | |
| 9527717689145 | 38441 | 5277 | MCDONALD | Layaway | (30.00) | | | | | | |
| 52771902633429 | 40890 | 5277 | WAY | Layaway | (45.00) | | | | | | |
| 52772566410150 | 41272 | 5277 | VEALE | Layaway | (200.00) | | | | | | |
| 52773900051113 | 39671 | 5277 | LANGLEY | Layaway | (4.00) | | | | | | |
| 52773900193446 | 38694 | 5277 | HART | Layaway | (5.00) | | | | | | |
| 52776250647616 | 39267 | 5277 | MCCANDOESS | Layaway | (45.00) | | | | | | |
| 52777200261039 | 40850 | 5277 | WARREN | Layaway | (83.05) | | | | | | |
| 95227170653356 | 38724 | 5277 | HAWKINS | Layaway | (208.95) | | | | | | |
| 95277160619458 | 40959 | 5277 | wiggins | Layaway | (70.00) | | | | | | 757-513-1715 |
| 95277160624227 | 39482 | 5277 | JONES | Layaway | (25.00) | | | | | | 757-328-6706 |
| 95277170635460 | 37800 | 5277 | CAMELIA | Layaway | (110.25) | | | | | | 757-271-8248 |
| 95277170652259 | 38296 | 5277 | HOLT | Layaway | (52.30) | | | | | | 757-490-7181 |
| 95277170683890 | 38389 | 5277 | STEINEK | Layaway | (20.00) | | | | | | 757-477-9914 |
| 95277170685739 | 37916 | 5277 | ALEXANDER,JAMIE | Layaway | (160.00) | Duplicate Record | 1920 BIG BOULDER DR | VA BEACH | VA | 23456 | 757-471-7313 |
| 95277170685739 | 37852 | 5277 | JAMIE | Layaway | (160.00) | | 1920 BIG BOULDER DR | VA BEACH | VA | 23456 | 757-471-7313 |
| 95277170688378 | 38006 | 5277 | SANAUGUSTIN | Layaway | (175.00) | Duplicate Record | 3625 Light Horse Loop | VA BEACH | VA | 23453 | 757-368-6869 |
| 95277170688378 | 38057 | 5277 | SANAUGUSTIN | Layaway | (175.00) | Duplicate Record | 3625 Light Horse Loop | VA BEACH | VA | 23453 | 757-368-6869 |
| 95277170688378 | 38109 | 5277 | SANAUGUSTIN | Layaway | (175.00) | Duplicate Record | 3625 Light Horse Loop | VA BEACH | VA | 23453 | 757-368-6869 |
| 95277170688378 | 38162 | 5277 | SANAUGUSTIN | Layaway | (175.00) | Duplicate Record | 3625 Light Horse Loop | VA BEACH | VA | 23453 | 757-368-6869 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95277170688378 | 38219 | 5277 | SANAUGUSTIN | Layaway | (175.00) | Duplicate Record | 3625 Light Horse Loop | VA BEACH | VA | 23453 | 757-368-6869 |
| 95277170688378 | 38248 | 5277 | SANAUGUSTIN | Layaway | (175.00) | Duplicate Record | 3625 Light Horse Loop | VA BEACH | VA | 23453 | 757-368-6869 |
| 95277170688378 | 40508 | 5277 | SANAGUSTIN | Layaway | (175.00) | Duplicate Record | 3625 Light Horse Loop | VA BEACH | VA | 23453 | 757-368-6869 |
| 95277170688378 | 37962 | 5277 | SANAUGUSTIN | Layaway | (175.00) | | 3625 Light Horse Loop | VA BEACH | VA | 23453 | 757-368-6869 |
| 95277170693923 | 38956 | 5277 | HUFFMAN | Layaway | (63.00) | Duplicate Record | | | | | 757-471-1846 |
| 95277170693923 | 38476 | 5277 | HUFFMAN | Layaway | (63.00) | | | | | | 757-471-1846 |
| 95277180695728 | 38512 | 5277 | LOCKEY | Layaway | (60.00) | 02/07/08 | | | | | 757-235-1953 |
| 95277180695728 | 39574 | 5277 | LACKEY | Layaway | (60.00) | 02/07/08 | | | | | 757-235-1953 |
| 95277270762206 | 39456 | 5277 | JONES | Layaway | (98.00) | Duplicate Record | | | | | 757-339-4403 |
| 95277270762206 | 38335 | 5277 | JONES | Layaway | (98.00) | | | | | | 757-339-4403 |
| 95277270763097 | 39529 | 5277 | KELLEY | Layaway | (45.00) | Duplicate Record | | | | | 757-944-1228 |
| 95277270763097 | 38539 | 5277 | KELLY | Layaway | (20.00) | | | | | | 757-944-1228 |
| 528170004312 | 25547 | 5281 | JOSEPH, WILLIAMSON | Layaway | (13.00) | | | | | | |
| 5281100227827 | 25035 | 5281 | SARAH, WALKER | Layaway | (40.00) | | 607 Duke Ave | Hattiesburg | MS | 39401 | 601-543-0127 |
| 5281100230011 | 8263 | 5281 | GWYN, CROSBY | Layaway | (20.00) | | Rt 3 Box61-4 | Taylorsville | MS | 39168 | 601-729-3483 |
| 5281100232652 | 18780 | 5281 | LYNN T, STEWART | Layaway | (70.00) | | | Hattiesburg | MS | 39402 | 601-296-1431 |
| 5281100247148 | 33343 | 5281 | BILLY, CAUSEY | Layaway | (60.00) | Duplicate Record | 01 Fortenberry Sq | Tylertown | MS | 39667 | 601-876-3559 |
| 5281100247148 | 7348 | 5281 | BILLY, CAUSEY | Layaway | (60.00) | | 01 Fortenberry Sq | Tylertown | MS | 39667 | 601-876-3559 |
| 5281100251579 | 18506 | 5281 | JULIA, SMITH | Layaway | (20.00) | | 206 Hartfield Rd Apt 33 | Hattiesburg | MS | 39402 | 601-264-6860 |
| 5281100254722 | 24784 | 5281 | SHANE, TIDWELL | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-928-7683 |
| 5281100255216 | 25113 | 5281 | ANNIE, WATTS | Layaway | (20.00) | | 62 Lois Lane | Hattiesburg | MS | 39402 | 601-264-0360 |
| 5281100257741 | 18216 | 5281 | CECILIA, RUSSELL | Layaway | (10.00) | | 127 Russell Rd. | Columbia | MS | 39429 | 601-736-3259 |
| 5281100273862 | 14248 | 5281 | EDNA, INGRAM | Layaway | (15.00) | | | Hattiesburg | MS | 39402 | 601-582-3244 |
| 5281100301341 | 5281-1-30134 | 5281 | RICH LINDSEY | Special Order | (53.29) | Duplicate Record | 379 Four Mile Rd | Lumberton | MS | 39455 | 601-796-8515 |
| 5281100301341 | 5281-1-30134 | 5281 | LINDSEY RICH | Special Order | (53.29) | | 379 Four Mile Rd | Lumberton | MS | 39455 | 601-796-8515 |
| 5281100304352 | 16992 | 5281 | CURTIS, MOODY | Layaway | (9.63) | | Po Box246 | Mclain | MS | 39456 | 601-753-2900 |
| 5281100307447 | 35418 | 5281 | NICOLE MATHIS | Layaway | (100.00) | Duplicate Record | 200 Fox Gate Av 15 B | Hattiesburg | MS | 39402 | 601-268-3119 |
| 5281100307447 | 15897 | 5281 | NICOLE, MATHIS | Layaway | (100.00) | | 200 Fox Gate Av 15 B | Hattiesburge | MS | 39402 | 601-268-3119 |
| 5281110322600 | 15436 | 5281 | ZEAKETHIA, LOVE | Layaway | (5.00) | | 5134 W 4th Street | Hattiesburg | MS | 39402 | 601-271-6536 |
| 5281110329803 | 12166 | 5281 | WANDA, GREEN | Layaway | (10.70) | | Po Box 772 | Wiggins | MS | 39577 | 601-928-4269 |
| 5281110329811 | 25792 | 5281 | SHANELL, WOODWARD | Layaway | (10.70) | | Po Box 772 | Wiggins | MS | 39577 | 601-928-4269 |
| 5281110337186 | 15626 | 5281 | JASON, MANN | Layaway | (85.00) | | | Hattiesburg | MS | 39402 | 601-296-0014 |
| 5281110344661 | 18555 | 5281 | SECORY, SMITH | Layaway | (140.00) | | 1006 Edwards St | Hattiesburg | MS | 39402 | 601-310-9283 |
| 5281110344695 | 12328 | 5281 | LATASHA, HALL | Layaway | (13.71) | | | Hattiesburg | MS | 39402 | 601-425-5797 |
| 5281110346005 | 18773 | 5281 | CHERIE, STEVENS | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-796-4650 |
| 5281110348324 | 5033 | 5281 | ASHLEY, ALLEN | Layaway | (10.70) | | | Hattiesburg | MS | 39402 | 601-583-8011 |
| 5281110364156 | 13693 | 5281 | CHRIS, COLEMAN | Layaway | (170.00) | Duplicate Record | | Virginia Beach | MS | 39402 | 601-545-1047 |
| 5281110364156 | 13694 | 5281 | CHRIS, COLEMAN | Layaway | (170.00) | Duplicate Record | | Virginia Beach | MS | 39402 | 601-545-1047 |
| 5281110364156 | 7754 | 5281 | CHRIS, COLEMAN | Layaway | (170.00) | | | Virginia Beach | MS | 39402 | 601-545-1047 |
| 5281110368694 | 17740 | 5281 | SHEILA, POLK | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-943-8322 |
| 5281110381267 | 14666 | 5281 | MELISSA, JOHNSON | Layaway | (5.00) | | 279 Nova Johnson Rd | Lumberton | MS | 39455 | 601-528-9032 |
| 5281110381325 | 16516 | 5281 | DANIEL, MCNALLY | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-579-9629 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281110383586 | 18571 | 5281 | SHIRLEY, SMITH | Layaway | (15.00) | | | Hattiesburg | MS | 39402 | 601-736-7360 |
| 5281110385490 | 18864 | 5281 | LACEY, TAYLOR | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-268-9605 |
| 5281110385763 | 14842 | 5281 | HENRY, KELLY | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-784-3976 |
| 5281110389385 | 17023 | 5281 | TABITHA, MOODY | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-964-3931 |
| 5281110389393 | 17043 | 5281 | TABITHA, MOODY | Layaway | (40.00) | | | Hattiesburg | MS | 39402 | 601-964-3931 |
| 5281110389864 | 14518 | 5281 | DIANE, JAMES | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | |
| 5281110394310 | 24806 | 5281 | BJ, TUCKER | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-845-6459 |
| 5281110395481 | 7069 | 5281 | MARY, CALLOWAY | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-796-5233 |
| 5281110396562 | 15177 | 5281 | ANNA, LENORR | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-222-0630 |
| 5281110398121 | 6240 | 5281 | ELANA, BROOME | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | |
| 5281110403087 | 18842 | 5281 | KEN, TALLY | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-782-9606 |
| 5281110411981 | 8054 | 5281 | SCOTT, CREEL | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-296-1323 |
| 5281120418828 | 16173 | 5281 | ALFONSO, MCDYESS | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-261-3770 |
| 5281120419743 | 12292 | 5281 | DEBRA, GRIFFITH | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-847-4361 |
| 5281120420600 | 5212 | 5281 | LINDSAY, ARMSTRONG | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-545-8156 |
| 5281120421350 | 17460 | 5281 | DAWN, NEWMAN | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-261-9648 |
| 5281120422168 | 5755 | 5281 | LILLIAN, BOLTON | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-784-3761 |
| 5281120426334 | 16599 | 5281 | APRIL, MICKELL | Layaway | (15.00) | | | Hattiesburg | MS | 39402 | 601-792-9151 |
| 5281120427209 | 5560 | 5281 | STEPHANIE, BLACKMON | Layaway | (22.49) | | | Hattiesburg | MS | 39402 | 601-579-0349 |
| 5281120440475 | 15922 | 5281 | NICOLE, MATHIS | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-297-6146 |
| 5281120440848 | 17544 | 5281 | SAMANTHA, ODOM | Layaway | (21.40) | | | Hattiesburg | MS | 39402 | 601-444-0052 |
| 5281120441333 | 25808 | 5281 | DONNELL, WRIGHT | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-544-5031 |
| 5281120442281 | 11330 | 5281 | SOPHIA, FRELIX | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-736-6276 |
| 5281120450854 | 17587 | 5281 | DANIEL, PAYTON | Layaway | (55.00) | | | Hattiesburg | MS | 39402 | 601-264-2925 |
| 5281120455192 | 6671 | 5281 | DAWN, BRUNNER | Layaway | (5.00) | | 1 Chanderleur Point | Hattiesburg | MS | 39402 | 601-271-8720 |
| 5281120455218 | 11983 | 5281 | JULES, GRAVES | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-579-7796 |
| 5281120455283 | 14922 | 5281 | MORGAN, KICKLIGHTER | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-264-1095 |
| 5281120457099 | 17648 | 5281 | PHILLIPS, ANDREW | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-795-4569 |
| 5281120457511 | 16433 | 5281 | DORIS, MCMICKLE | Layaway | (15.00) | | | Hattiesburg | MS | 39402 | 601-264-0212 |
| 5281120459335 | 14118 | 5281 | MARILYN, HOUSE | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-264-3737 |
| 5281120464434 | 25331 | 5281 | DESREE, WILLIAMS | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-792-4554 |
| 5281120466082 | 16137 | 5281 | CAROLYN, MCCORKLE | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-271-3909 |
| 5281120472684 | 15573 | 5281 | TIFFANY, MAGEE | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-268-1336 |
| 5281120475851 | 16576 | 5281 | VINCENT, MERRILL | Layaway | (15.00) | | | Hattiesburg | MS | 39402 | 601-422-4142 |
| 5281120480554 | 14436 | 5281 | JOSEPH, JACKSON | Layaway | (20.00) | | Rt 1 Box 323-K | Bassfield | MS | 39421 | 601-943-8028 |
| 5281120483244 | 13932 | 5281 | JEANETTE, HINTON | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-606-6982 |
| 5281120483764 | 25883 | 5281 | MELISSA, ZEBRACKI | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-947-0784 |
| 5281120483788 | 12802 | 5281 | DOROTHY, HARTFIELD | Layaway | (15.00) | | | Hattiesburg | MS | 39402 | 601-753-2768 |
| 5281120488862 | 17678 | 5281 | KATIE LYNN, PIGOTT | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-498-5538 |
| 5281120491007 | 14561 | 5281 | TONI, JENKINS | Layaway | (5.00) | | 308 NORTH MAIN STEET | POPLARVILLE | MS | 39470 | 601-403-8544 |
| 5281120491148 | 16211 | 5281 | ROBERT, MCINNIS | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-722-3200 |
| 5281120491247 | 9704 | 5281 | KIM, EURE | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | 601-544-0473 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281120495131 | 12845 | 5281 | ASHLEY, HARTWELL | Layaway | (20.00) | | 204 East Rankin Street | Columbia | MS | 39329 | 601-736-5198 |
| 5281120496006 | 17440 | 5281 | SHERRY, NAYLOR | Layaway | (20.00) | | 2410 McInnis Loop Apt 77 | Hattiesburg | MS | 39402 | 601-261-1369 |
| 5281120496212 | 24835 | 5281 | BEN, WADE | Layaway | (5.00) | | P. O. Box 602 | Sumrall | MS | 39482 | 601-520-8351 |
| 5281120497616 | 16047 | 5281 | DOMINIKE, MCCANN | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | |
| 5281120498721 | 13091 | 5281 | JONATHAN, HENTON | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 678-523-7810 |
| 5281120502225 | 5407 | 5281 | GEORGIA, BETHLEY | Layaway | (42.10) | | | Hattiesburg | MS | 39402 | |
| 5281120505541 | 18246 | 5281 | DAINE, SANFORD | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | |
| 5281120507430 | 8355 | 5281 | CORWIN, CURTIS | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | |
| 5281120515946 | 14899 | 5281 | JOSEPH, KEYS | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | |
| 5281120516381 | 17419 | 5281 | KIMBERLY, MURRY | Layaway | (20.00) | | 35 Schrader Rd | Hattiesburg | MS | 39401 | 601-544-0031 |
| 5281120516464 | 12634 | 5281 | LISA, HANSEN | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | 601-268-2550 |
| 5281130517981 | 18018 | 5281 | CINDY, REED | Layaway | (2.00) | | | Hattiesburg | MS | 39402 | 601-408-4219 |
| 5281130520860 | 14054 | 5281 | BELINDA, HOLLINGHEAD | Layaway | (20.00) | | 230 Vernon Rigney Rd | Stateline | MS | 39362 | 601-648-2783 |
| 5281130524516 | 18176 | 5281 | TONYA, RILEY | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-582-8726 |
| 5281130535538 | 18891 | 5281 | JAMES, TEMPLE | Layaway | (2.00) | | 22 Sandry Chowski Drive | Seminary | MS | 39479 | 601-722-9598 |
| 5281130541536 | 12921 | 5281 | SHAFT, HATHORN | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-264-7250 |
| 5281130545511 | 12596 | 5281 | LISA, HANSEN | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | |
| 5281130547418 | 14867 | 5281 | JOSEPH, KEYS | Layaway | (14.00) | | | Hattiesburg | MS | 39402 | 601-394-7757 |
| 5281130562011 | 24881 | 5281 | BEVERLY, WALKER | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-818-2452 |
| 5281130568141 | 18315 | 5281 | HEATH, SELLERS | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | |
| 5281130573794 | 13128 | 5281 | HEATHER, HERRIN | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | 601-297-5579 |
| 5281130574834 | 14413 | 5281 | EMLYN, JACKSON | Layaway | (25.00) | | | Hattiesburg | MS | 39402 | 601-261-5172 |
| 5281130577506 | 5192 | 5281 | ROSE, APPLEWHITE | Layaway | (25.00) | | | Hattiesburg | MS | 39402 | 601-943-8045 |
| 5281130580344 | 7496 | 5281 | MARK, CHEATHAM | Layaway | (10.00) | | 103 Valley Dr | Petal | MS | 39465 | 601-583-2002 |
| 5281130580591 | 14468 | 5281 | LASHONDA, JACKSON | Layaway | (17.12) | | | Hattiesburg | MS | 39402 | 601-545-3153 |
| 5281130584189 | 7859 | 5281 | ANGIE, COOLEY | Layaway | (5.35) | | | Hattiesburg | MS | 39402 | 601-788-5560 |
| 5281130590020 | 35064 | 5281 | ANTOINETTE JACKSON | Layaway | (641.99) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-736-7286 |
| 5281130590020 | 12230 | 5281 | ANTOINETTE, JACKSON | Layaway | (641.99) | | | Hattiesburg | MS | 39402 | 601-736-7286 |
| 5281130594238 | 35346 | 5281 | CARLOTT | Layaway | (106.99) | Duplicate Record | 978 Oakdale-church Rd | Seminary | MS | 39479 | 601-722-4391 |
| 5281130594238 | 15405 | 5281 | CAROLYN, LOTT | Layaway | (106.99) | | 978 Oakdale-church Rd | Seminary | MS | 39479 | 601-722-4391 |
| 5281130595482 | 25346 | 5281 | ERIKA, WILLIAMS | Layaway | (21.40) | | P.O. Box 726 | Bassfield | MS | 39421 | 601-943-6501 |
| 5281130600357 | 17993 | 5281 | THOMAS, RATCLIFF | Layaway | (5.00) | | 2321 Alice Dr | Hattiesburg | MS | 39401 | 601-268-6820 |
| 5281130602809 | 11714 | 5281 | ANDREA, GIBBS | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-408-0197 |
| 5281130604219 | 14216 | 5281 | DARNELL, HUSBAND | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | |
| 5281140611378 | 16462 | 5281 | AUDREA, MCMILLEN | Layaway | (63.67) | | | Hattiesburg | MS | 39402 | 601-913-3888 |
| 5281140615031 | 15945 | 5281 | STEFANIE, MCALAIN | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | 601-606-1660 |
| 5281140617565 | 5281-1-61756 | 5281 | CRYSTAL YARBER | Special Order | (1.00) | | | Hattiesburg | MS | 39402 | 601-498-7213 |
| 5281140629347 | 5281-1-62934 | 5281 | JULES CHAPLIN | Special Order | (1.00) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-268-2550 |
| 5281140629347 | 7380 | 5281 | JULES, CHAPLIN | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | 601-268-2550 |
| 5281140631277 | 5281-1-63127 | 5281 | KYLE SCARBOROUGH | Special Order | (1.00) | | | Hattiesburg | MS | 39402 | 601-736-1893 |
| 5281140650848 | 16340 | 5281 | MICHAEL, MCLENDON | Layaway | (40.00) | | | Hattiesburg | MS | 39402 | 601-584-8532 |
| 5281140657710 | 25127 | 5281 | BRIAN, WHEAT | Layaway | (30.00) | | | Hattiesburg | MS | 39402 | 601-297-7174 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281140658593 | 7137 | 5281 | HOPE, CARPENTER | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | 601-261-5560 |
| 5281140663221 | 15709 | 5281 | BRIAN, MARTIN | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-799-3631 |
| 5281140664310 | 5281-1-66431 | 5281 | STEVEN WOMACK | Special Order | (1.00) | | | Hattiesburg | MS | 39402 | 601-693-5992 |
| 5281140667537 | 17063 | 5281 | ANDREA, MOORE | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-408-9978 |
| 5281140677684 | 24828 | 5281 | BORIS, VAUGHN | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | 601-544-1824 |
| 5281140680704 | 5281-1-68070 | 5281 | MARCUS MYERS | Special Order | (1.00) | | | Hattiesburg | MS | 39402 | 601-583-6756 |
| 5281140693020 | 5281-1-69302 | 5281 | DEBRA STUART | Special Order | (70.00) | | | Hattiesburg | MS | 39402 | 601-584-8613 |
| 5281140696791 | 5384 | 5281 | ANISSA, BENZ | Layaway | (30.70) | | | Hattiesburg | MS | 39402 | 601-818-1681 |
| 5281140699464 | 13632 | 5281 | DALTON, BRADLEY | Layaway | (213.99) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-394-5590 |
| 5281140699464 | 6004 | 5281 | DALTON, BRADLEY | Layaway | (213.99) | | | Hattiesburg | MS | 39402 | 601-394-5590 |
| 5281140699761 | 9578 | 5281 | JACQUELI, DUCKSWORTH | Layaway | (20.00) | | 11 Robert Dr | Petal | MS | 39465 | 601-543-0864 |
| 5281140703340 | 5148 | 5281 | JEREMY, AMOS | Layaway | (13.91) | | | Hattiesburg | MS | 39402 | 601-606-7087 |
| 5281140706236 | 18825 | 5281 | GEORGIA, STRINGER | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-943-6303 |
| 5281140711558 | 5281-1-71155 | 5281 | BEN PRESTRIDGE | Special Order | (51.00) | | | Hattiesburg | MS | 39402 | 601-606-7555 |
| 5281140717316 | 35902 | 5281 | LARRY SKIPPER | Layaway | (55.00) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-964-8026 |
| 5281140717316 | 18428 | 5281 | LARRY, SKIPPER | Layaway | (55.00) | | | Hattiesburg | MS | 39402 | 601-964-8026 |
| 5281140717514 | 8324 | 5281 | CHRIS, CURRY | Layaway | (3.00) | | | Hattiesburg | MS | 39402 | 601-264-3183 |
| 5281150044502 | 12572 | 5281 | KENNETH, HANNON | Layaway | (10.59) | | | | | | |
| 5281150718451 | 35500 | 5281 | RAMONDA MCKENZIE | Layaway | (160.00) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-729-2399 |
| 5281150718451 | 16261 | 5281 | RAMONDA, MCKENZIE | Layaway | (160.00) | | | Hattiesburg | MS | 39402 | 601-729-2399 |
| 5281150721166 | 6063 | 5281 | TARA, BREWTON | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-913-6394 |
| 5281150721240 | 15157 | 5281 | LARENZO, LEGGETT | Layaway | (85.60) | | | Hattiesburg | MS | 39402 | 601-269-9325 |
| 5281150724897 | 14195 | 5281 | JASON, HOYNIE | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-606-9355 |
| 5281150726298 | 18480 | 5281 | FELICIA, SMITH | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-297-0476 |
| 5281150726306 | 18473 | 5281 | FELICA, SMITH | Layaway | (30.00) | | | Hattiesburg | MS | 39402 | 601-297-0476 |
| 5281150735372 | 24791 | 5281 | BETTY, TOM | Layaway | (21.40) | | | Hattiesburg | MS | 39402 | 601-296-8049 |
| 5281150752740 | 15065 | 5281 | BELINDA, KING | Layaway | (21.40) | | | Hattiesburg | MS | 39402 | 601-765-8323 |
| 5281150763416 | 12455 | 5281 | MAE, HANDERSON | Layaway | (11.00) | | | Hattiesburg | MS | 39402 | 601-543-0918 |
| 5281150771229 | 13663 | 5281 | ROBERT, BREAKFIELD | Layaway | (200.00) | Duplicate Record | PO Box 640 | Ellisville | MS | 39437 | 601-477-8718 |
| 5281150771229 | 32248 | 5281 | ROBERT, BREAKFIELD | Layaway | (200.00) | Duplicate Record | PO Box 640 | Ellisville | MS | 39437 | 601-477-8718 |
| 5281150771229 | 6037 | 5281 | ROBERT, BREAKFIELD | Layaway | (200.00) | | PO Box 640 | Ellisville | MS | 39437 | 601-477-8718 |
| 5281150774769 | 18301 | 5281 | LANE, SELL | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-270-3770 |
| 5281150777259 | 8980 | 5281 | DOROTHY, DISMUKE | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-268-6703 |
| 5281150791516 | 16681 | 5281 | BEULA, MIKELL | Layaway | (33.35) | | P O Box 734 | Bassfield | MS | 39421 | 601-943-6850 |
| 5281150794510 | 13055 | 5281 | TRISTA, HAYNES | Layaway | (20.00) | | 2006 Oak Grove Road | Hattiesburg | MS | 39402 | 662-803-6107 |
| 5281150796952 | 18451 | 5281 | ABBY, SMITH | Layaway | (10.00) | | 25 Deer Run | Hattiesburg | MS | 39402 | 601-382-4127 |
| 5281150799097 | 5123 | 5281 | DEYSI, ALVAREZ | Layaway | (25.00) | | 261 SULLIVAN KILBEAN RD | Hattiesburg | MS | 39402 | 601-329-9340 |
| 5281150802958 | 10385 | 5281 | UNIKA, FAIREY | Layaway | (20.00) | | 68 John Scott Lane | Petal | MS | 39465 | 228-547-7693 |
| 5281150810472 | 18518 | 5281 | KELOLA, SMITH | Layaway | (50.00) | | 109 Marcie Dr | Long Beach | MS | 39560 | 228-257-6150 |
| 5281150810688 | 4816 | 5281 | DELEASHIA, ADAMS | Layaway | (20.00) | | 716 Tatum Rd | Petal | MS | 39465 | 601-307-3559 |
| 5281150814086 | 36035 | 5281 | LUCY SMITH | Layaway | (50.00) | Duplicate Record | 78 West Material Drive Apt 24 | Long Beach | MS | 39401 | 601-544-0110 |
| 5281150814086 | 18543 | 5281 | LUCY, SMITH | Layaway | (50.00) | | 78 West Material Drive Apt 24 | Long Beach | MS | 39401 | 601-544-0110 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281150826791 | 14595 | 5281 | DERMEKCA, JOHNS | Layaway | (20.00) | | 106 ST JOSEPH ST | Hattiesburg | MS | 39402 | 601-543-2688 |
| 5281150827229 | 18007 | 5281 | KERI, REDMOND | Layaway | (14.00) | | 424 Old Richton Rd | Petal | MS | 39465 | 601-582-3406 |
| 5281150827971 | 7963 | 5281 | NENAH, COSBY | Layaway | (10.00) | Duplicate Record | 16 Denford Lane | Petal | MS | 39479 | 601-722-4997 |
| 5281150827971 | 7962 | 5281 | NENAH, COSBY | Layaway | (10.00) | | 16 Denford Lane | Petal | MS | 39479 | 601-722-4997 |
| 5281150847920 | 6109 | 5281 | OSCAR, BROOKS | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-660-3125 |
| 5281160069614 | 17123 | 5281 | NANCY, MORRIS | Layaway | (18.93) | | | | | | |
| 5281160101466 | 5281-1-10146 | 5281 | ANGELA BEVIS | Special Order | (20.00) | Duplicate Record | | | | | |
| 5281160101466 | 5457 | 5281 | ANGELA, BEVIS | Layaway | (20.00) | | | | | | |
| 5281160129731 | 15113 | 5281 | THOMAS, LAWRIMORE | Layaway | (31.24) | | | | | | |
| 5281160132206 | 5281-1-13220 | 5281 | WILLIE BONNER | Special Order | (6.84) | Duplicate Record | | | | | |
| 5281160132206 | 5805 | 5281 | WILLIE, BONNER | Layaway | (6.84) | | | | | | |
| 5281160143575 | 5281-1-14357 | 5281 | MARK WILSON | Special Order | (20.00) | | | | | | |
| 5281160144920 | 5281-1-14492 | 5281 | JAMES TOWNSAND | Special Order | (84.53) | Duplicate Record | | | | | |
| 5281160144920 | 5281-1-14492 | 5281 | JAMES TOWNSAND | Special Order | (84.53) | | | | | | |
| 5281160146172 | 36235 | 5281 | TODD VINCE | Layaway | (85.00) | Duplicate Record | | | | | |
| 5281160146172 | 24785 | 5281 | VINCE, TODD | Layaway | (85.00) | | | | | | |
| 5281160850492 | 18801 | 5281 | ASHER, STRANGE | Layaway | (52.00) | | | Hattiesburg | MS | 39402 | 601-454-3041 |
| 5281160854429 | 5281-1-85442 | 5281 | JASON SMITH | Special Order | (20.00) | | 52 Wildflower Circle | Lumberton | MS | 39455 | 601-796-8753 |
| 5281160855350 | 18531 | 5281 | LESIA, SMITH | Layaway | (123.21) | | | Hattiesburg | MS | 39402 | 601-425-9938 |
| 5281160856291 | 18413 | 5281 | NOLANDA, SIMS | Layaway | (20.00) | | 1001 N 34th Ave | Hattiesburg | MS | 39402 | 601-299-2182 |
| 5281160856309 | 17529 | 5281 | GENEVA, ODOM | Layaway | (25.00) | | | Hattiesburg | MS | 39402 | 601-735-0403 |
| 5281160856325 | 8104 | 5281 | DANYELLE, CROSBY | Layaway | (36.00) | | | Hattiesburg | MS | 39402 | 601-720-9323 |
| 5281160856333 | 15552 | 5281 | ROSHAYE, MAGEE | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-470-1139 |
| 5281160856358 | 18260 | 5281 | SHAUN, SCOTT | Layaway | (80.00) | | | Hattiesburg | MS | 39402 | 601-410-4271 |
| 5281160856366 | 25759 | 5281 | SHATAYIA, WOLVERTON | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-422-0240 |
| 5281160856408 | 5728 | 5281 | BRENDA, BOLDEN | Layaway | (18.00) | | | Hattiesburg | MS | 39402 | 601-764-2531 |
| 5281160856432 | 15810 | 5281 | CHRIS, MARTIN | Layaway | (40.00) | | | Hattiesburg | MS | 39402 | 601-797-2868 |
| 5281160856440 | 25682 | 5281 | FRED, WILSON | Layaway | (40.00) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-729-2847 |
| 5281160856440 | 25585 | 5281 | FRED WILSON | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-729-2847 |
| 5281160856499 | 11580 | 5281 | LAWANA, GANDY | Layaway | (10.59) | | | Hattiesburg | MS | 39402 | 601-342-9113 |
| 5281160856507 | 8542 | 5281 | DERRICK, DAVIS | Layaway | (30.00) | | | Hattiesburg | MS | 39402 | 601-671-3484 |
| 5281160856515 | 18270 | 5281 | WANDA, SCRUGGS | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-649-5662 |
| 5281160856523 | 18624 | 5281 | HERSHELL, SPOONER | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-776-6212 |
| 5281160856549 | 12879 | 5281 | CATRIAIS, HASBERRY | Layaway | (60.00) | | | Hattiesburg | MS | 39402 | 601-727-3023 |
| 5281160856580 | 11616 | 5281 | LAWANA, GANDY | Layaway | (17.12) | | | Hattiesburg | MS | 39402 | 601-637-0202 |
| 5281160856614 | 17779 | 5281 | CECIL, PORTER | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-649-7534 |
| 5281160866282 | 16022 | 5281 | LACHRISTA, MCCALPIN | Layaway | (15.94) | | | Hattiesburg | MS | 39402 | 601-408-0867 |
| 5281160866290 | 7626 | 5281 | BERTINA, COLE | Layaway | (10.59) | | | Hattiesburg | MS | 39402 | 601-467-2983 |
| 5281160872470 | 6726 | 5281 | MICHAEL, BUNDS | Layaway | (21.45) | | | Hattiesburg | MS | 39402 | 601-545-7245 |
| 5281160872629 | 11091 | 5281 | RENETHA, FAUST | Layaway | (40.00) | | Po Box 18826 | Hattiesburg | MS | 39404 | 601-395-0652 |
| 5281160874468 | 5049 | 5281 | PAUL, ALLEN | Layaway | (75.00) | | 206 E Paulding Rd | Ellisville | MS | 39437 | 601-319-8034 |
| 5281160876786 | 13725 | 5281 | DERRICK, COUNCIL | Layaway | (100.00) | Duplicate Record | 14 E OAK AVE | Lawnside | NJ | 8045 | 740-228-1158 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281160876786 | 34393 | 5281 | DERRICK COUNCIL | Layaway | (100.00) | Duplicate Record | 14 E OAK AVE | Lawnside | NJ | 8045 | 740-228-1158 |
| 5281160876786 | 8001 | 5281 | DERRICK, COUNCIL | Layaway | (100.00) | | 14 E OAK AVE | Lawnside | NJ | 8045 | 740-228-1158 |
| 5281160888350 | 35946 | 5281 | LESIA SMITH | Layaway | (123.21) | | | | | | |
| 5281160889789 | 13573 | 5281 | PATRICK, ADAMS | Layaway | (170.00) | Duplicate Record | 114 Plantation Place | Ap Lawnside | MS | 39401 | 601-307-9272 |
| 5281160889789 | 31903 | 5281 | PATRICK, ADAMS | Layaway | (170.00) | Duplicate Record | 114 Plantation Place | Ap Lawnside | MS | 39401 | 601-307-9272 |
| 5281160889789 | 4849 | 5281 | PATRICK, ADAMS | Layaway | (170.00) | | 114 Plantation Place | Ap Lawnside | MS | 39401 | 601-307-9272 |
| 5281160893047 | 12716 | 5281 | PAM, HARRIS | Layaway | (35.00) | | | Hattiesburg | MS | 39402 | 601-310-6766 |
| 5281160894599 | 7452 | 5281 | MELBA, CHAUVIN | Layaway | (14.39) | | 8 Sheri Dr. | Hattiesburg | MS | 39402 | 601-268-3531 |
| 5281160896248 | 15602 | 5281 | WALLY, MAGEE | Layaway | (15.00) | | 63 Sullivan Kilrain Rd | Lot Hattiesburg | MS | 39402 | 601-544-2518 |
| 5281160896503 | 24959 | 5281 | LORETTA, WALKER | Layaway | (90.00) | | 182 Baldwin Rd | Mount Olive | MS | 39119 | 601-797-9408 |
| 5281160922408 | 7312 | 5281 | KATHRYN, CARPENTER | Layaway | (18.40) | | 225 Hartfield Rd | Hattiesburg | MS | 39402 | 601-434-0008 |
| 5281170006929 | 14698 | 5281 | WILLIAM, JOHNSON | Layaway | (10.00) | | | | | | |
| 5281170011176 | 11524 | 5281 | KECIA, GAMBLE | Layaway | (9.25) | | | | | | |
| 5281170015052 | 8408 | 5281 | VIOLA, DANIELS | Layaway | (13.00) | | | | | | |
| 5281170015938 | 25428 | 5281 | ROBERT, WILLIAMS | Layaway | (20.00) | | | | | | |
| 5281170016316 | 16658 | 5281 | LISA, MICKLE | Layaway | (20.00) | | | | | | |
| 5281170157342 | 17817 | 5281 | LORI, PRICE | Layaway | (12.00) | | | | | | |
| 5281170167689 | 16192 | 5281 | LEWIS, MCGEE | Layaway | (36.10) | | | | | | |
| 5281170169834 | 8551 | 5281 | HAROLD, DAVIS | Layaway | (7.49) | | | | | | |
| 5281170174529 | 5281-1-17452 | 5281 | MONETTE MOORE | Special Order | (20.00) | | | | | | |
| 5281170191630 | 6354 | 5281 | CALVIN, BROWN | Layaway | (30.00) | | | | | | |
| 5281170197082 | 7674 | 5281 | ALICIA, COLEMAN | Layaway | (15.00) | | | | | | |
| 5281170206354 | 35580 | 5281 | CHRIS MOODY | Layaway | (40.00) | Duplicate Record | Rt 1 Box 75 | Beumont | MS | 39423 | 601-753-2850 |
| 5281170206354 | 16975 | 5281 | CHRIS, MOODY | Layaway | (40.00) | | Rt 1 Box 75 | Beumont | MS | 39423 | 601-753-2850 |
| 5281180028749 | 14745 | 5281 | HILDA, JONES | Layaway | (20.00) | | | | | | |
| 5281180032808 | 13341 | 5281 | SHERRY, HILL | Layaway | (19.52) | | | | | | |
| 5281180034812 | 7022 | 5281 | LILIAN, CALDERON | Layaway | (33.37) | | | | | | |
| 5281180037138 | 14087 | 5281 | MARY, HOOKER | Layaway | (30.00) | | | | | | |
| 5281180054182 | 17573 | 5281 | EVA, PARKMAN | Layaway | (30.00) | | P O Box 529 | Sumrall | MS | 39482 | 601-758-3903 |
| 5281180063951 | 25080 | 5281 | HELEN, TROTTER | Layaway | (32.00) | | Hcr 68 Box 100 | Paulding | MS | 39648 | 601-787-3599 |
| 5281180069321 | 5281-1-08483 | 5281 | LUCY COWAN | Special Order | (4.00) | | | | | | |
| 5281180069800 | 25710 | 5281 | MILDRED, WILSON | Layaway | (10.00) | | P O Box 15132 | Hattiesburg | MS | 39402 | 601-271-7878 |
| 5281180070766 | 25736 | 5281 | DOROTHY, WISECUP | Layaway | (12.00) | | | Hattiesburg | MS | 39402 | 601-736-3990 |
| 5281180081144 | 7100 | 5281 | CHRISTINE, CAMERON | Layaway | (8.00) | | | | | | |
| 5281180086440 | 14495 | 5281 | SANYA, JACKSON | Layaway | (20.00) | | | | | | |
| 5281180095698 | 25315 | 5281 | CYNTHIA, WILLIAMS | Layaway | (30.00) | | | Hattiesburg | MS | 39402 | 601-765-1353 |
| 5281180103914 | 16307 | 5281 | BERTRAND, MCKINNEY | Layaway | (20.00) | | | | | | |
| 5281190131715 | 10306 | 5281 | HOWARD, EZEL | Layaway | (30.00) | Duplicate Record | | | | | |
| 5281190131715 | 10097 | 5281 | HOWARD, EZEL | Layaway | (10.00) | | | | | | |
| 5281190137100 | 16232 | 5281 | ROBERT, MCINNIS | Layaway | (32.10) | | | | | | |
| 5281190140385 | 12391 | 5281 | LYNETTE, HAMILTON | Layaway | (10.59) | | | | | | |
| 5281190147430 | 14789 | 5281 | RACHEL, JONES | Layaway | (37.45) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281190149899 | 17664 | 5281 | PATRICIA, PHILLIPS | Layaway | (7.48) | | 310 North George St | Petal | MS | 39465 | 601-544-8376 |
| 5281190152687 | 7814 | 5281 | LILLIE CONNER | Layaway | (21.29) | | | | | | |
| 5281190160128 | 7914 | 5281 | PAULA, CORBETT | Layaway | (20.00) | | 715 West Miles Ave Apt 216 I | Wiggins | MS | 39577 | 601-928-9421 |
| 5281190160797 | 14328 | 5281 | CARETHA, JACKSON | Layaway | (10.00) | | Po Box 714 | Beaumont | MS | 39423 | 601-784-3932 |
| 5281190162272 | 15087 | 5281 | VICKIE, KNIGHT | Layaway | (10.00) | | 2308 West 4th St | Hattiesburg | MS | 39401 | 601-582-1780 |
| 5281190166216 | 5281-1-16621 | 5281 | CATHERINE COLLINS | Special Order | (50.00) | Duplicate Record | 1716 Creekmore Lane | Hattiesburg | MS | 39401 | 601-582-4080 |
| 5281190166216 | 5281-1-16621 | 5281 | CATHERINE COLLINS | Special Order | (50.00) | | 1716 Creekmore Lane | Hattiesburg | MS | 39401 | 601-582-4080 |
| 5281190166836 | 25407 | 5281 | KIMBERLY, WILLIAMS | Layaway | (10.00) | | 849 First Street | North Magee | MS | 39114 | 601-849-6129 |
| 5281190166877 | 15516 | 5281 | LATISHA, MADDEN | Layaway | (10.50) | | 3542 Richcrest Drive | Jackson | MS | 39212 | 601-206-6500 |
| 5281190168527 | 24846 | 5281 | ALDIN, WALKER | Layaway | (10.00) | | 1135 Rankin Ave | Wiggins | MS | 39577 | 601-928-7641 |
| 5281190172644 | 36168 | 5281 | RION THOMAS | Layaway | (89.26) | Duplicate Record | 4945 Rosehaven | Jackson | MS | 39209 | |
| 5281190172644 | 18952 | 5281 | MARION, THOMAS | Layaway | (89.26) | | 4945 Rosehaven | Jackson | MS | 39209 | |
| 5281190203993 | 11949 | 5281 | JANICE, GRAHAM | Layaway | (20.00) | | 970 Tower Road | Mosell | MS | 39459 | |
| 5281190217886 | 35833 | 5281 | SHARON HASLETT | Layaway | (50.00) | Duplicate Record | 130 A Foxrun Dr | Hattiesburg | MS | 39402 | 601-264-3035 |
| 5281190217886 | 18403 | 5281 | HASLETT, SHARON | Layaway | (50.00) | | 130 A Foxrun Dr | Hattiesburg | MS | 39402 | 601-264-3035 |
| 5281200172584 | 18817 | 5281 | CHANDRA, STRINGER | Layaway | (11.00) | | Po 1081 | Monticello | MS | 39654 | 601-587-3110 |
| 5281200204031 | 5281-2-20403 | 5281 | LINDSEY RICH | Special Order | (53.29) | Duplicate Record | 379 Four Mile Rd | Lumberton | MS | 39455 | 601-796-8515 |
| 5281200204031 | 5281-1-20403 | 5281 | RICH LINDSEY | Special Order | (53.29) | | 379 Four Mile Rd | Lumberton | MS | 39455 | 601-796-8515 |
| 5281210216652 | 5777 | 5281 | LINDA, BOLTON | Layaway | (10.70) | | | Hattiesburg | MS | 39402 | 601-296-9894 |
| 5281210238318 | 5861 | 5281 | STONEY, BOURNE | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-264-8355 |
| 5281220251624 | 17138 | 5281 | SONYA, MOYE | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-606-3669 |
| 5281220252333 | 8602 | 5281 | TYRONE, DAVIS | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-438-6399 |
| 5281220256235 | 16631 | 5281 | DORIS, MICKELL | Layaway | (20.00) | | Rt 1 Box 131 | New Hebron | MS | 39140 | 601-792-9340 |
| 5281220259916 | 13294 | 5281 | LAKISHA, HILL | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-792-0207 |
| 5281220262191 | 18232 | 5281 | PATRICIA, RYALS | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-408-9975 |
| 5281220262274 | 18833 | 5281 | JIMMY, SUMLIN | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-758-3205 |
| 5281220277330 | 18460 | 5281 | ANNIE, SMITH | Layaway | (25.00) | | | Hattiesburg | MS | 39402 | 601-731-5327 |
| 5281220283148 | 8772 | 5281 | STACIE, DELOACH | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | |
| 5281220284252 | 36333 | 5281 | LUTHER WALLY | Layaway | (160.49) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-787-3970 |
| 5281220284252 | 25094 | 5281 | LUTHER, WALLY | Layaway | (160.49) | | | Hattiesburg | MS | 39402 | 601-787-3970 |
| 5281230295215 | 11684 | 5281 | MARY, GEERKEN | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-268-6787 |
| 5281230298201 | 5320 | 5281 | RASHAD, BATES | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-270-0595 |
| 5281230298383 | 11469 | 5281 | ARETHA, GAINES | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-477-2068 |
| 5281230302672 | 32138 | 5281 | CAROLYN, ANDERSON | Layaway | (75.00) | Duplicate Record | 2643 Monroe Rd | Moselle | MS | 39459 | 601-452-2121 |
| 5281230302672 | 5170 | 5281 | CAROLYN, ANDERSON | Layaway | (75.00) | | 2643 Monroe Rd | Moselle | MS | 39459 | 601-452-2121 |
| 5281230306491 | 5281-1-05611 | 5281 | KESHIA HARRIS | Special Order | (130.00) | Duplicate Record | 201 Sherrill Street | Wiggins | MS | 39465 | 601-583-0190 |
| 5281230306491 | 5281-1-05611 | 5281 | KESHIA HARRIS | Special Order | (130.00) | Duplicate Record | 201 Sherrill Street | Wiggins | MS | 39465 | 601-583-0190 |
| 5281230306491 | 5281-1-54500 | 5281 | GARY HUNT | Special Order | (130.00) | Duplicate Record | 201 Sherrill Street | Wiggins | MS | 39465 | 601-583-0190 |
| 5281230306491 | 13800 | 5281 | GARY, HUNT | Layaway | (130.00) | | 201 Sherrill Street | Wiggins | MS | 39465 | 601-583-0190 |
| 5281230314172 | 17404 | 5281 | LOU, MURPHY | Layaway | (20.15) | | | Hattiesburg | MS | 39402 | 601-722-9612 |
| 5281230314693 | 17559 | 5281 | VERNADINE, PARKER | Layaway | (21.40) | | | Hattiesburg | MS | 39402 | 601-324-2669 |
| 5281230327109 | 18491 | 5281 | JAMES, SMITH | Layaway | (1.00) | | | Hattiesburg | MS | 39402 | 601-310-1616 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281230331333 | 17842 | 5281 | GWENEVERE, PUGH | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-545-9518 |
| 5281230334493 | 6183 | 5281 | ROCKY, BROOKS | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-428-8153 |
| 5281230335037 | 34606 | 5281 | BRENDA FILLINGANE | Layaway | (322.07) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-598-2545 |
| 5281230335037 | 13750 | 5281 | BRENDA, FILLINGANE | Layaway | (322.07) | | | Hattiesburg | MS | 39402 | 601-598-2545 |
| 5281240345430 | 5281-2-34543 | 5281 | LISA SMITH | Special Order | (1.00) | | | Hattiesburg | MS | 39402 | 601-794-6933 |
| 5281240357484 | 5361 | 5281 | ANISSA, BENZ | Layaway | (19.00) | | | Hattiesburg | MS | 39402 | 690-158-4689 |
| 5281240358508 | 18809 | 5281 | RICCO, STRICKLAND | Layaway | (40.00) | | | Hattiesburg | MS | 39402 | 601-342-1104 |
| 5281240363474 | 5281-1-13220 | 5281 | WILLIE BONNER | Special Order | (266.48) | Duplicate Record | | Petal | MS | 39402 | 601-466-1601 |
| 5281240363474 | 5281-2-36347 | 5281 | WILLIAM BROWN | Special Order | (266.48) | Duplicate Record | | Petal | MS | 39402 | 601-466-1601 |
| 5281240363474 | 6409 | 5281 | WILLIAM, BROWN | Layaway | (266.43) | | | Petal | MS | 39402 | 601-466-1601 |
| 5281240363532 | 16719 | 5281 | SHEILLA, MILLS | Layaway | (21.40) | | | Hattiesburg | MS | 39402 | 601-261-3179 |
| 5281240375155 | 35262 | 5281 | ANTOIO JOHNSON | Layaway | (130.00) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-731-9406 |
| 5281240375155 | 14641 | 5281 | ANTONIO, JOHNSON | Layaway | (130.00) | | | Hattiesburg | MS | 39402 | 601-731-9406 |
| 5281250376176 | 16407 | 5281 | JO, MCLEOD | Layaway | (21.40) | | | Hattiesburg | MS | 39402 | 601-394-5144 |
| 5281250380327 | 16487 | 5281 | LORETTA, MCNAIR | Layaway | (10.70) | | | Hattiesburg | MS | 39402 | 601-797-9408 |
| 5281250392058 | 25837 | 5281 | DANNY, YATES | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-271-2373 |
| 5281250394377 | 34700 | 5281 | SHERRY HARDY | Layaway | (210.00) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-544-3685 |
| 5281250394377 | 12673 | 5281 | SHERRY, HARDY | Layaway | (210.00) | | | Hattiesburg | MS | 39402 | 601-544-3685 |
| 5281250402485 | 35759 | 5281 | BELINDA RANKINS | Layaway | (100.00) | Duplicate Record | 14398 Rippy Rd | Hattiesburg | MS | 39402 | 228-867-6142 |
| 5281250402485 | 17979 | 5281 | BELINDA, RANKINS | Layaway | (100.00) | | 14398 Rippy Rd | Hattiesburg | MS | 39402 | 228-867-6142 |
| 5281250402907 | 17804 | 5281 | VALERIE, POWELL | Layaway | (10.59) | | 123 Ruby Ave | Hattiesburg | MS | 39401 | 601-582-2834 |
| 5281250404630 | 17595 | 5281 | ROSHEA, PERKINS | Layaway | (40.00) | | P O Box 2153 | Prentiss | MS | 39474 | 601-792-0202 |
| 5281250406189 | 8301 | 5281 | JACK, CROSS | Layaway | (20.00) | | 84 Breezewood Drive | Staunton | VA | 24401 | 540-849-7368 |
| 5281250410033 | 15313 | 5281 | TONY, LINDSEY | Layaway | (15.00) | | 33 County Rd | Heidlberg | MS | 39439 | 601-787-2299 |
| 5281250411106 | 24819 | 5281 | DORA, ULMER | Layaway | (18.19) | | 521 South Magnolia St | Laurel | MS | 39440 | 601-319-8494 |
| 5281250419802 | 17696 | 5281 | PHILLIP, PITTMAN | Layaway | (21.29) | | 203 Manasco Dr | Petal | MS | 39465 | 601-582-4181 |
| 5281250420123 | 11903 | 5281 | JOSE, GONZALES | Layaway | (699.00) | | | Hattiesburg | MS | 39402 | 601-447-1620 |
| 5281260022604 | 5435 | 5281 | MONICA, BETTS | Layaway | (10.00) | | | | | | |
| 5281260424305 | 5281-2-42430 | 5281 | JOSEFINA DAVIS | Special Order | (120.00) | | | Hattiesburg | MS | 39402 | 601-303-3217 |
| 5281260426300 | 12258 | 5281 | SARAH, GREENE | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-755-0611 |
| 5281260433835 | 13986 | 5281 | TERRELL, HOBBS | Layaway | (561.89) | | | Hattiesburg | MS | 39402 | 601-550-1974 |
| 5281260439881 | 34476 | 5281 | LEROY FAIRLEY | Layaway | (88.04) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-299-2092 |
| 5281260439881 | 10336 | 5281 | LEROY.FAIRLEY | Layaway | (88.04) | | | Hattiesburg | MS | 39402 | 601-299-2092 |
| 5281260449104 | 25005 | 5281 | LORETTA, WALKER | Layaway | (30.00) | Duplicate Record | 182 Baldwin Rd | Hattiesburg | MS | 39119 | 601-797-9408 |
| 5281260449104 | 24927 | 5281 | LORETTA, WALKER | Layaway | (50.00) | | 182 Baldwin Rd | Hattiesburg | MS | 39119 | 601-797-9408 |
| 5281280090771 | 15338 | 5281 | LALITA, LONGINO | Layaway | (10.00) | | | | | | |
| 5281280107211 | 5244 | 5281 | LOUIS, BARNES | Layaway | (20.00) | | | | | | |
| 5281280107229 | 5337 | 5281 | LAURA, BEECH | Layaway | (20.00) | | | | | | |
| 5281280107237 | 6213 | 5281 | TRINATTA | Layaway | (25.00) | | | | | | |
| 5281280107278 | 8649 | 5281 | NINA, DEARMAN | Layaway | (12.00) | | | | | | |
| 5281280107310 | 10065 | 5281 | EDDIE, EXPORT | Layaway | (10.00) | | | | | | |
| 5281280107344 | 12965 | 5281 | MYRANDA, HATRFIELD | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281280107351 | 13013 | 5281 | REBECCA, HATTEN | Layaway | (30.00) | | | | | | |
| 5281280107369 | 14371 | 5281 | CHRIS, JACKSON | Layaway | (20.00) | | | | | | |
| 5281280107377 | 14822 | 5281 | TONY, JONES | Layaway | (10.00) | | | | | | |
| 5281280107393 | 17098 | 5281 | MELISSA, MOORE | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-736-5368 |
| 5281280107401 | 15134 | 5281 | TERRY, LEE | Layaway | (20.00) | | | | | | |
| 5281280107419 | 18200 | 5281 | JOSE, RIVERIA | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | |
| 5281280107435 | 36385 | 5281 | JERRY WHITSETT | Layaway | (85.00) | Duplicate Record | 500 1/2 Ruby Ave | Hattiesburg | MS | 39401 | 601-583-2553 |
| 5281280107435 | 25143 | 5281 | JERRY, WHITSETT | Layaway | (85.00) | | 500 1/2 Ruby Ave | Hattiesburg | MS | 39401 | 601-583-2553 |
| 5281280107443 | 18790 | 5281 | DAWN, STINGLEY | Layaway | (10.00) | | 1501 Hendricks | Columbia | MS | 39429 | |
| 5281280107526 | 16078 | 5281 | CASSANDRA, MCCARTY | Layaway | (29.42) | | | | | | |
| 5281280107542 | 25846 | 5281 | JOYCE, YOUNG | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | |
| 5281290126599 | 5082 | 5281 | STACIE, ALLEN | Layaway | (5.00) | | | | | | |
| 5281290133272 | 14305 | 5281 | ANNIE, JACKSON | Layaway | (10.59) | | | | | | |
| 5281290163246 | 35677 | 5281 | GILBERT POPE | Layaway | (95.00) | Duplicate Record | 500 Taylor Ave | Waynesboro | MS | 39367 | 601-735-6198 |
| 5281290163246 | 17758 | 5281 | GILBERT, POPE | Layaway | (95.00) | | 500 Taylor Ave | Waynesboro | MS | 39367 | 601-735-6198 |
| 9528118109386 | 12540 | 5281 | LARRY, HANES | Layaway | (53.39) | | | | | | |
| 95281160934461 | 17708 | 5281 | LOUISE, POLK | Layaway | (40.00) | | 18 Jl Polk Circle | Buckatunna | MS | 39322 | 601-648-9919 |
| 95281160951184 | 16100 | 5281 | JEFFERY, MCCLAIN | Layaway | (50.00) | | | Hattiesburg | MS | 39402 | 601-477-7022 |
| 95281160951697 | 12768 | 5281 | BRANDY, HARTFIELD | Layaway | (40.00) | | | Hattiesburg | MS | 39401 | 601-270-9155 |
| 95281160952786 | 8902 | 5281 | MARCEL, DINKINS | Layaway | (40.00) | | 505 HUTCHINSON AVE | Hattiesburg | MS | 39402 | 901-870-8169 |
| 95281160968253 | 18439 | 5281 | HEATHER, SMART | Layaway | (15.00) | | | Hattiesburg | MS | 39402 | 601-520-3161 |
| 95281170985727 | 14280 | 5281 | PAGE, JACKIE | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-744-0385 |
| 95281171002555 | 17085 | 5281 | GWENDOLYN, MOORE | Layaway | (10.00) | | 163 FLATS RD | WAYNESBORO | MS | 39367 | 601-381-0620 |
| 95281171004494 | 14021 | 5281 | JOE, HOLIEFIELD | Layaway | (73.62) | | 212 Weems St | Purvis | MS | 39475 | 601-744-0290 |
| 95281171005269 | 8446 | 5281 | BRICESTON, DAVIS | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-434-0252 |
| 95281171005582 | 15289 | 5281 | ANGIE, LEWELLEN | Layaway | (95.00) | | | Hattiesburg | MS | 39402 | 601-502-3442 |
| 95281171008586 | 15365 | 5281 | ASHLEY, LOTT | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-792-2668 |
| 95281171013974 | 5267 | 5281 | KATREENA, BARNETT | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-296-0327 |
| 95281171015755 | 6086 | 5281 | REBECCA, BRINSON | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-270-8217 |
| 95281171022926 | 18884 | 5281 | BOBBIE, TEMPLE | Layaway | (25.00) | | | Hattiesburg | MS | 39402 | 601-583-1174 |
| 95281171024419 | 8226 | 5281 | GLEN, CROSBY | Layaway | (100.00) | | | Hattiesburg | MS | 39402 | 228-265-1958 |
| 95281171030788 | 36101 | 5281 | JOHN SPENCE | Layaway | (100.00) | Duplicate Record | | Hattiesburg | MS | 39402 | 662-418-1765 |
| 95281171030788 | 18613 | 5281 | JOHN, SPENCE | Layaway | (100.00) | | | Hattiesburg | MS | 39402 | 662-418-1765 |
| 95281171039375 | 25274 | 5281 | CAROLINE, WILLIAMS | Layaway | (40.00) | | 707 Mobile St | Hattiesburg | MS | 39401 | 601-584-7019 |
| 95281171039383 | 25300 | 5281 | CAROLINE, WILLIAMS | Layaway | (40.00) | | 707 Mobile St | Hattiesburg | MS | 39401 | 601-584-7019 |
| 95281171043245 | 8736 | 5281 | DOT, DEDEAUX | Layaway | (5.00) | | 224 Starlane Dr | Petal | MS | 39465 | 601-543-2911 |
| 95281171043252 | 6988 | 5281 | JEN, BURFORD | Layaway | (31.00) | | 601 S George St | Petal | MS | 39465 | 601-466-8686 |
| 95281171043575 | 17498 | 5281 | MARIE, NICHOLAS | Layaway | (20.00) | | 1066 Monroe Rd | Lo Hattiesburg | MS | 39402 | 601-434-1158 |
| 95281171046354 | 18962 | 5281 | CECILE, THOMAS | Layaway | (95.00) | | | Hattiesburg | MS | 39402 | 601-649-7246 |
| 95281171046834 | 11256 | 5281 | SANDRA, FORBES | Layaway | (130.00) | | 119 N 35th Ave Apt 24 | Hattiesburg | MS | 39402 | 601-917-2894 |
| 95281171049135 | 14766 | 5281 | KERRI, JONES | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-436-0129 |
| 95281171050430 | 5626 | 5281 | NIKITRA, BLACKSTON | Layaway | (340.86) | | 78 Eddie Mae Lane | Mc Lain | MS | 39456 | 601-394-9364 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95281171051537 | 17213 | 5281 | ALMA, MURILLO | Layaway | (80.00) | 02/03/08 | | Hattiesburg | MS | 39402 | 601-545-3134 |
| 95281171054523 | 9529 | 5281 | DONYA, DUCKSWORTH | Layaway | (30.00) | 03/08/08 | | Hattiesburg | MS | 39402 | 601-543-2219 |
| 95281171055538 | 16820 | 5281 | PATRICIA, MITCHELL | Layaway | (49.98) | | | Hattiesburg | MS | 39402 | 601-271-8781 |
| 95281171056114 | 5281-1-05611 | 5281 | KESHIA HARRIS | Special Order | (140.50) | | 34 Magnolia Church Dr. | Waynesboro | MS | 39367 | 601-735-5713 |
| 95281171056734 | 5281-1-05673 | 5281 | FLORA CHISOLM | Special Order | (780.00) | | | Hattiesburg | MS | 39402 | 601-731-5110 |
| 95281171058763 | 11063 | 5281 | VICTORIA, FAIRLEY | Layaway | (25.93) | | | Hattiesburg | MS | 39402 | |
| 95281171061098 | 16883 | 5281 | PATRICIA, MITCHELL | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-271-8781 |
| 95281171061106 | 16788 | 5281 | PATRICIA, MITCHELL | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 601-271-8781 |
| 95281171063342 | 16856 | 5281 | PATRICIA, MITCHELL | Layaway | (10.00) | | 124 Virigina Dr | Hattiesburg | MS | 39402 | 601-271-8781 |
| 95281171063367 | 15997 | 5281 | VICTORIA, MCBRIDE | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-408-3360 |
| 95281171065933 | 15481 | 5281 | WHITLEY, LOYD | Layaway | (31.27) | | | Hattiesburg | MS | 39402 | 601-268-2550 |
| 95281171067103 | 5685 | 5281 | CORY, BLANSETT | Layaway | (13.91) | | 45 Camp Drive | Foxworth | MS | 39483 | 601-740-0635 |
| 95281171069026 | 12045 | 5281 | BONITA, GRAY | Layaway | (25.00) | | | Hattiesburg | MS | 39402 | 601-792-4583 |
| 95281171069166 | 5281-1-06916 | 5281 | E. MAYO | Repair | (24.61) | | | | | | 601-394-9336 |
| 95281171070768 | 18392 | 5281 | MARIA, SERAPIO | Layaway | (250.00) | | 912 Branton Ave | Columbia | MS | 39429 | 601-736-3731 |
| 95281171070917 | 18914 | 5281 | EUGENE, THOMAS | Layaway | (25.00) | Duplicate Record | 775 B RIDGEBERG ROAD | Columbia | MS | 39402 | 601-434-9183 |
| 95281171070917 | 18888 | 5281 | CECILE, THOMAS | Layaway | (95.00) | | 775 B RIDGEBERG ROAD | Columbia | MS | 39402 | 601-434-9183 |
| 95281171071055 | 9776 | 5281 | PHYLIS, EVANS | Layaway | (36.00) | | 522 Av Hatten Rd | Hattiesburg | MS | 39401 | 601-545-8604 |
| 95281171071410 | 17633 | 5281 | ANTHONY, PETTIFORD | Layaway | (15.94) | 02/16/08 | 1402 Brookvale Dr | Tifton | GA | 31794 | 229-296-0357 |
| 95281171071808 | 18288 | 5281 | JAMES, SEALS | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | |
| 95281171072319 | 18163 | 5281 | DORA LEE, RIDGEWAY | Layaway | (100.00) | | 292 Currie Rd | Ellisville | MS | 39437 | 601-477-8559 |
| 95281171073879 | 10027 | 5281 | SHANNON, EVANS | Layaway | (74.82) | | 103 Richberg Ave | Purvis | MS | 39475 | 601-467-6595 |
| 95281171076898 | 9407 | 5281 | QUITIN, DOYLE | Layaway | (100.00) | | | Hattiesburg | MS | 39402 | 601-402-4948 |
| 95281171077003 | 5281-1-07700 | 5281 | EMANUEL BLACK | Special Order | (69.00) | Duplicate Record | | Hattiesburg | MS | 39402 | 601-543-5523 |
| 95281171077003 | 5511 | 5281 | EMANUEL, BLACK | Layaway | (69.00) | | | Hattiesburg | MS | 39402 | 601-543-5523 |
| 95281171082334 | 5281-1-08233 | 5281 | LISA KIETH | Repair | (34.24) | | | Lumberton | MS | 39455 | 601-543-3695 |
| 95281171085360 | 5281-1-08536 | 5281 | ERIC LONG | Repair | (18.19) | | 69 Lakeland Cir | Petal | MS | 39465 | 601-818-5087 |
| 95281171085618 | 11174 | 5281 | JALEESA, FELTS | Layaway | (15.00) | | 101 Ashford | Hattiesburg | MS | 39401 | 601-297-3814 |
| 95281171086335 | 13238 | 5281 | SHARON, HERRING | Layaway | (70.00) | | 81 West Black Creek Rd | Sumrall | MS | 39482 | 601-264-3657 |
| 95281171086376 | 18109 | 5281 | RON, REGAN | Layaway | (15.94) | | | Hattiesburg | MS | 39402 | 601-544-5820 |
| 95281181087752 | 6509 | 5281 | WILLIAM, BROWN | Layaway | (31.70) | 03/04/08 | 703 C St | Columbia | MS | 39429 | 601-543-8954 |
| 95281181088024 | 5942 | 5281 | WILLIE, BOURNE | Layaway | (30.00) | | | Hattiesburg | MS | 39402 | 601-545-8793 |
| 95281181088891 | 7246 | 5281 | KATHERINE, CARPENTER | Layaway | (40.35) | | | Hattiesburg | MS | 39402 | 601-296-6301 |
| 95281181088941 | 17278 | 5281 | ALMA, MURILLO | Layaway | (30.00) | 02/03/08 | | Hattiesburg | MS | 39402 | 601-520-3773 |
| 95281181088974 | 4989 | 5281 | ANDERIA, AIKENS | Layaway | (5.00) | 03/05/08 | | Hattiesburg | MS | 39402 | 601-268-2550 |
| 95281181089303 | 25385 | 5281 | ISSAC, WILLIAMS | Layaway | (10.00) | | | Hattiesburg | MS | 39402 | 901-238-1946 |
| 95281181089634 | 15677 | 5281 | LACY, MANTOOTH | Layaway | (2.00) | | | Hattiesburg | MS | 39402 | 601-268-2550 |
| 95281260457397 | 12116 | 5281 | CLINESE, GRAY | Layaway | (220.00) | 02/29/08 | | Hattiesburg | MS | 39402 | 601-307-5787 |
| 95281260459518 | 17476 | 5281 | ARTHER, NEWSOME | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-329-5170 |
| 95281270486246 | 8844 | 5281 | TYRONDA, DENNIS | Layaway | (20.00) | 02/29/08 | | Hattiesburg | MS | 39402 | 601-792-9552 |
| 95281270486832 | 5281-2-48683 | 5281 | VICTOR NEWELL | Special Order | (100.00) | | 246 Shelley Rd | Mendenhall | MS | 39114 | 601-849-9786 |
| 95281270491170 | 11413 | 5281 | MICHEAL, GILLEN | Layaway | (5.00) | | | Hattiesburg | MS | 39402 | 601-382-5777 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95281270492525 | 5281-2-49252 | 5281 | J. CAMERON | Repair | (20.00) | | | Hattiesburg | MS | 39402 | 601-583-9886 |
| 95281270493473 | 18857 | 5281 | CATRINA, TATE | Layaway | (59.28) | | 1083 | Newhop Foxworth | MS | 39483 | 601-736-0120 |
| 95281270495627 | 16932 | 5281 | RATNA, MITRA | Layaway | (20.00) | | | Hattiesburg | MS | 39402 | 601-434-0957 |
| 95281270497359 | 18603 | 5281 | VIRGINA, SPEED | Layaway | (124.86) | | 306 Garden Lane | Petal | MS | 39465 | 601-582-5321 |
| 95281270497458 | 9142 | 5281 | ALEX, DONALDSON | Layaway | (50.00) | | 135 W 5th St | Hattiesburg | MS | 39401 | 601-543-2004 |
| 95281270497656 | 18135 | 5281 | CLOUZETTA, REID | Layaway | (800.00) | | | Hattiesburg | MS | 39402 | 601-543-7327 |
| 952811710015227 | 9654 | 5281 | BECKY, ESSARY | Layaway | (40.00) | | | | | | |
| 5283110479224 | 5283-1-48681 | 5283 | Vergena Harper | Repair | (40.00) | | 550 Hollomon Drive | Hampton | VA | 23666 | 757-896-9832 |
| 95283171109620 | 41533 | 5283 | DAVIS, ESTELLE | Layaway | (30.00) | 03/01/08 | 10228 Rollins | Saluda | VA | 23149 | 804-815-3716 |
| 95283181111228 | 41594 | 5283 | MCINTIRE, BRENDA | Layaway | (20.00) | | 414 Huntington Way | Smithfield | VA | 23430 | 757-420-3022 |
| 95283181111269 | 41566 | 5283 | JACKSON, JENNIFER | Layaway | (23.25) | | 504 Randolph Rd | Newport News | VA | 23601 | 757-320-8061 |
| 95283270172941 | 41646 | 5283 | GYNN, AMANDA | Layaway | (50.19) | | 321 51st Street Apt B | Newport News | VA | 23607 | 757-244-0214 |
| 95283270184029 | 41520 | 5283 | CAWDEN, LINDSAY | Layaway | (40.00) | 02/16/08 | 24 Gumwood | Hampton | VA | 23666 | 757-679-3824 |
| 95283270184862 | 41453 | 5283 | BELL, RONNIE | Layaway | (75.09) | | 7718 Warwick Blvd | Newport News | VA | 23607 | 757-236-4902 |
| 95283270185281 | 41435 | 5283 | ACKEW RACHELLE | Layaway | (27.10) | | 2601 West Ave Apt 504 | Newport News | VA | 23607 | 757-369-7681 |
| 95283270187436 | 41619 | 5283 | VARAS,CARLOS | Layaway | (26.25) | | 12D E 37th St | Milnesville | PA | 18239 | 757-988-8047 |
| 95283270189903 | 41549 | 5283 | HUFF,BYRON | Layaway | (60.00) | | 109 Republic Rd | Apt Newport News | VA | 23603 | 757-888-0455 |
| 95283370008938 | 41468 | 5283 | BOLTON, BARLENE | Layaway | (150.00) | | 25 Thouroughbread Drive | Hampton | VA | 23666 | 757-224-1952 |
| 95283370010454 | 41483 | 5283 | CARBAJAL, ASYA | Layaway | (210.00) | | 1518 Kiskik Cir | Yorktown | VA | 23691 | 915-253-5839 |
| 95283380018505 | 1850 | 5283 | Dwayne Ross | Layaway | (100.00) | | Po Box 325 | Hampton | VA | 23669 | 757-236-8207 |
| 952833700007096 | 41609 | 5283 | SIMMERMAN, JOHN | Layaway | (155.00) | | | | | | |
| 952833800017168 | 41581 | 5283 | JAMES, LINDA | Layaway | (10.40) | | | | | | |
| 529013551296 | 1292 | 5290 | caronia | Layaway | (5.00) | | | | | | |
| 529018022251 | 6606 | 5290 | WEST | Layaway | (20.00) | | | | | | |
| 529027050420 | 1274 | 5290 | byrd | Layaway | (17.86) | | | | | | |
| 529050016930 | 6582 | 5290 | WELCH | Layaway | (20.00) | | | | | | |
| 529050832617 | 1002 | 5290 | anders | Layaway | (20.00) | | | | | | |
| 5290100362799 | 1266 | 5290 | butler | Layaway | (19.03) | | | | | | 504-809-7624 |
| 5290100411265 | 2147 | 5290 | roussell | Layaway | (10.00) | | 205 Meredith Dr | Slidell | LA | 70458 | 504-649-0966 |
| 5290110459395 | 1359 | 5290 | core | Layaway | (40.00) | | | | | | 985-796-3086 |
| 5290110460716 | 1971 | 5290 | messer | Layaway | (10.87) | | | | | | 985-863-2177 |
| 5290110461664 | 1350 | 5290 | claiborne | Layaway | (11.00) | | 842 Walnut St. | Slidell | LA | 70460 | 985-781-2019 |
| 5290110466747 | 997 | 5290 | alston | Layaway | (21.00) | | | | | | 985-809-1540 |
| 5290110466754 | 1020 | 5290 | baham | Layaway | (10.87) | | | | | | 985-809-1558 |
| 5290110471853 | 5290-1-47185 | 5290 | BRADBURY | Special Order | (28.00) | Duplicate Record | 123 Bayou Paquet | Hampton | LA | 70460 | 598-578-1855 |
| 5290110471853 | 1224 | 5290 | bradbury | Layaway | (28.00) | | 123 Bayou Paquet | Hampton | LA | 70460 | 598-578-1855 |
| 5290120501863 | 1982 | 5290 | miles | Layaway | (5.00) | | | | | | 985-882-5178 |
| 5290120502663 | 2044 | 5290 | napier | Layaway | (10.00) | | | | | | 985-649-1813 |
| 5290130520176 | 1807 | 5290 | krodinger | Layaway | (10.00) | | | Slidell | LA | 70460 | |
| 5290130522958 | 6295 | 5290 | TAYLOR | Layaway | (20.00) | | | | | | 601-749-3398 |
| 5290130526421 | 1017 | 5290 | arendt | Layaway | (25.00) | | | | | | 985-727-4966 |
| 5290130545769 | 1666 | 5290 | hall | Layaway | (20.12) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5290130551189 | 1355 | 5290 | connelly | Layaway | (45.67) | | | Slidell | LA | 70460 | 985-639-9863 |
| 5290140562036 | 2138 | 5290 | rockwell | Layaway | (1.00) | | | Slidell | LA | 70460 | |
| 5290140575046 | 2152 | 5290 | rudison | Layaway | (21.28) | | | | | | 985-515-2546 |
| 5290140575350 | 1475 | 5290 | farria | Layaway | (10.00) | | | | | | 985-781-2340 |
| 5290140586852 | 1713 | 5290 | huber | Layaway | (40.00) | | | | | | 601-347-3463 |
| 5290140597644 | 6480 | 5290 | VANDER | Layaway | (16.31) | | | | | | 985-882-2291 |
| 5290150012559 | 1277 | 5290 | capers | Layaway | (10.00) | | | | | | 504-643-2932 |
| 5290150018317 | 1452 | 5290 | dupuy | Layaway | (85.00) | | | | | | 504-845-4837 |
| 5290150018465 | 5290-1-01846 | 5290 | SULLIVAN | Special Order | (75.00) | | | | | | |
| 5290150027003 | 1386 | 5290 | dawn | Layaway | (20.00) | | | | | | 504-649-3295 |
| 5290150028696 | 6390 | 5290 | THORNTON | Layaway | (119.00) | | 2514 Second Street | Slidell | LA | 70458 | 504-643-6900 |
| 5290150034801 | 6880 | 5290 | YOUNG | Layaway | (20.00) | | | | | | 504-986-5566 |
| 5290150618645 | 6859 | 5290 | YOUNG | Layaway | (10.00) | | | | | | 985-781-9287 |
| 5290150623744 | 1493 | 5290 | ford | Layaway | (73.50) | | | | | | 985-781-3014 |
| 5290150629436 | 1722 | 5290 | jackson | Layaway | (32.00) | | | | | | 504-220-0039 |
| 5290150631747 | 2084 | 5290 | norris | Layaway | (5.00) | | | | | | 985-643-4746 |
| 5290150639807 | 1561 | 5290 | gordon | Layaway | (20.00) | | | | | | 985-750-7264 |
| 5290150649509 | 1070 | 5290 | bolin | Layaway | (40.00) | | | | | | 662-327-8103 |
| 5290150654285 | 2113 | 5290 | price | Layaway | (16.23) | | | | | | 985-768-8483 |
| 5290150657619 | 6545 | 5290 | WALKER | Layaway | (20.00) | | | | | | 985-215-2332 |
| 5290160049377 | 5290-1-04937 | 5290 | DUNKLIN | Special Order | (25.00) | | | | | | |
| 5290160054369 | 1811 | 5290 | ladner | Layaway | (20.00) | | | | | | 601-466-5169 |
| 5290160079218 | 2034 | 5290 | murphee | Layaway | (20.00) | | | | | | |
| 5290160096964 | 5290-1-09696 | 5290 | TILLISON | Special Order | (20.00) | | | | | | |
| 5290160106003 | 1676 | 5290 | hartley | Layaway | (20.00) | | | | | | 504-649-3103 |
| 5290160673408 | 1696 | 5290 | herring | Layaway | (20.00) | | | | | | 985-750-4715 |
| 5290160680882 | 2156 | 5290 | ruiz | Layaway | (46.00) | | | | | | 228-323-9294 |
| 5290160682763 | 6526 | 5290 | WADKINS | Layaway | (25.01) | | | | | | 228-323-5965 |
| 5290160691905 | 1548 | 5290 | gilbert | Layaway | (59.00) | | | | | | 985-781-3306 |
| 5290160692432 | 6267 | 5290 | STOUPE | Layaway | (14.00) | | | | | | 985-555-5555 |
| 5290160698140 | 2161 | 5290 | sherman | Layaway | (100.00) | | | | | | 985-809-8972 |
| 5290170115085 | 2144 | 5290 | roussell | Layaway | (50.00) | | 205 Meredith Dr | Slidell | LA | 70458 | 504-649-0966 |
| 5290170119418 | 1762 | 5290 | jones | Layaway | (16.00) | | | | | | 504-727-3634 |
| 5290170167300 | 5290-1-16730 | 5290 | DUPLESSIS | Special Order | (13.92) | | | | | | |
| 5290180198402 | 1447 | 5290 | duncan | Layaway | (20.00) | | | | | | 504-643-8954 |
| 5290180220792 | 1483 | 5290 | fletcher | Layaway | (20.00) | | 258 Gorge Ford Rd | Carriere | MS | 39426 | 601-798-5673 |
| 5290180252290 | 1241 | 5290 | bucholz | Layaway | (100.00) | | | | | | |
| 5290180789516 | 5290-1-78951 | 5290 | SHEASBY | Special Order | (87.54) | | | | | | |
| 5290190269029 | 1935 | 5290 | martin | Layaway | (12.25) | | 61190 Shady Pine | Lacombe | LA | 70445 | 504-882-8540 |
| 5290190297152 | 6356 | 5290 | THONN | Layaway | (20.00) | | | | | | 601-798-1729 |
| 5290190312563 | 5290-1-78951 | 5290 | SHAFFETTE | Special Order | (35.00) | | 532 Lee Dr | Slidell | LA | 70460 | 504-641-3994 |
| 5290190332637 | 1458 | 5290 | edwards | Layaway | (76.08) | | | | | | 504-240-0117 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5290190336802 | 1758 | 5290 | joiner | Layaway | (65.40) | | | | | | 713-652-5822 |
| 5290190336828 | 1748 | 5290 | joiner | Layaway | (91.50) | | | | | | 713-652-5822 |
| 5290200402404 | 945 | 5290 | acker | Layaway | (17.40) | | | | | | 504-847-9389 |
| 5290200430025 | 6508 | 5290 | VICE | Layaway | (10.00) | | | | | | 504-882-7490 |
| 5290200448399 | 2141 | 5290 | roussel | Layaway | (30.77) | | | | | | 504-649-0966 |
| 5290200451591 | 1261 | 5290 | burton | Layaway | (19.25) | | | | | | 601-798-3652 |
| 5290200472324 | 2078 | 5290 | norman | Layaway | (10.00) | | | | | | 504-646-2392 |
| 5290210490332 | 1987 | 5290 | mims | Layaway | (10.00) | | | | | | 985-882-6675 |
| 5290210502797 | 1231 | 5290 | breaux | Layaway | (10.87) | | | | | | 985-781-0487 |
| 5290210518744 | 2039 | 5290 | murray | Layaway | (10.00) | | | | | | 985-863-0691 |
| 5290210535011 | 2128 | 5290 | raymond | Layaway | (10.66) | | | | | | 985-882-8049 |
| 5290210542215 | 2094 | 5290 | persica | Layaway | (7.61) | | | | | | 228-463-1956 |
| 5290210551950 | 5290-2-55195 | 5290 | BENDER | Special Order | (5.00) | | | | | | 985-649-5662 |
| 5290220327188 | 5290-2-94681 | 5290 | COCKRELL | Special Order | (5.00) | | | | | | |
| 5290220570925 | 1839 | 5290 | leo | Layaway | (30.00) | | | | | | 985-643-3699 |
| 5290220572731 | 5290-2-57273 | 5290 | DAVIS | Special Order | (110.00) | | | | | | 601-798-1325 |
| 5290220579041 | 1055 | 5290 | batiste | Layaway | (87.00) | Duplicate Record | | | | | |
| 5290220579041 | 1027 | 5290 | barnes | Layaway | (56.54) | | | | | | |
| 5290220579884 | 5290-2-57988 | 5290 | KELLAR | Special Order | (20.00) | | | | | | 985-863-0867 |
| 5290220581278 | 6565 | 5290 | WARE | Layaway | (13.63) | | | | | | |
| 5290220614061 | 1377 | 5290 | darmas | Layaway | (21.75) | | | | | | 985-645-8842 |
| 5290220626826 | 2025 | 5290 | moore | Layaway | (65.12) | Duplicate Record | | | | | 985-845-4024 |
| 5290220626826 | 2016 | 5290 | moore | Layaway | (130.00) | | | | | | 985-845-4024 |
| 5290220633293 | 1361 | 5290 | craddock | Layaway | (20.00) | | 60 B Charlie Tell | Picayune | MS | 39466 | 601-799-2637 |
| 5290220634085 | 1516 | 5290 | fricky | Layaway | (5.00) | | | | | | 985-807-5329 |
| 5290220638938 | 1461 | 5290 | facine | Layaway | (10.00) | | | | | | 985-641-6285 |
| 5290220644589 | 1914 | 5290 | loth | Layaway | (15.77) | | | | | | 985-781-0473 |
| 5290230656250 | 1288 | 5290 | carlson | Layaway | (20.00) | | | | | | |
| 5290230672265 | 1778 | 5290 | kirsh | Layaway | (5.00) | | | | | | 601-798-9117 |
| 5290230680961 | 2168 | 5290 | smith | Layaway | (110.00) | | | | | | 985-732-3061 |
| 5290230682835 | 2121 | 5290 | ramsey | Layaway | (27.19) | | | | | | 601-749-4159 |
| 5290230697585 | 1368 | 5290 | crawford | Layaway | (55.00) | | 2517 Crane Street | Slidell | LA | 70460 | 985-710-3020 |
| 5290230701783 | 5290-2-70178 | 5290 | CAMP | Special Order | (40.00) | | | | | | 985-641-4627 |
| 5290230710941 | 1314 | 5290 | charles | Layaway | (20.00) | | | | | | 985-643-4955 |
| 5290230715692 | 2165 | 5290 | sims | Layaway | (11.00) | | | | | | 985-726-9265 |
| 5290230717029 | 5290-2-71702 | 5290 | SINGLETARY | Special Order | (85.00) | | | Slidell | LA | 70460 | |
| 5290230719959 | 6714 | 5290 | WILLIAMS | Layaway | (20.00) | | | Slidell | LA | 70460 | |
| 5290230720353 | 5290-2-72035 | 5290 | SCHEMBRA | Special Order | (50.00) | | 236 Woodview Circle | Slidell | LA | 70461 | 985-645-8874 |
| 5290230729412 | 992 | 5290 | adams | Layaway | (40.00) | | | | | | 985-863-3570 |
| 5290240761348 | 1311 | 5290 | celestine | Layaway | (17.40) | | | Paerl River | LA | 70460 | 985-863-7970 |
| 5290240768905 | 1710 | 5290 | huber | Layaway | (10.88) | | | | | | 601-347-3463 |
| 5290240783524 | 1391 | 5290 | dorman | Layaway | (300.00) | | | | | | 504-376-5033 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5290240794737 | 1829 | 5290 | laudun | Layaway | (25.00) | | | | | | 504-662-0310 |
| 5290240797466 | 6324 | 5290 | THOMAS | Layaway | (10.87) | | | | | | 985-839-5519 |
| 5290240798837 | 2119 | 5290 | ragusa | Layaway | (150.00) | | | | | | 985-960-1568 |
| 5290240804791 | 5290-2-80479 | 5290 | WILLIAMS | Special Order | (129.41) | | 70375 L St | Civington | LA | 70433 | 985-898-0605 |
| 5290250007517 | 1318 | 5290 | childs | Layaway | (32.17) | | | | | | 601-799-4196 |
| 5290250010925 | 1944 | 5290 | mathews | Layaway | (20.00) | | | | | | |
| 5290250016856 | 6814 | 5290 | WOMACK | Layaway | (20.00) | | | | | | 504-748-6275 |
| 5290250022813 | 1282 | 5290 | carbone | Layaway | (37.00) | | | | | | 504-242-6939 |
| 5290250024629 | 1592 | 5290 | greene | Layaway | (10.71) | | | | | | 504-646-0794 |
| 5290250041946 | 1322 | 5290 | christy | Layaway | (11.00) | | | | | | 504-893-4408 |
| 5290250042647 | 6689 | 5290 | WILLIAMS | Layaway | (35.00) | | 1328 Forrestwood Dr | Slidell | LA | 70458 | 504-649-2100 |
| 5290250815893 | 6227 | 5290 | STORME | Layaway | (10.00) | Duplicate Record | | | | | 985-732-0251 |
| 5290250815893 | 2174 | 5290 | spann | Layaway | (53.05) | | | | | | 985-732-0251 |
| 5290250832153 | 6743 | 5290 | WILLINGHAM | Layaway | (5.00) | | 130 E. Lagoon | Slidell | LA | 70461 | 985-661-1091 |
| 5290250833755 | 1234 | 5290 | brown | Layaway | (50.00) | | | | | | 985-264-5475 |
| 5290250846138 | 1930 | 5290 | manuel | Layaway | (20.00) | | | | | | 985-649-9625 |
| 5290250846179 | 2089 | 5290 | perez | Layaway | (5.00) | | | | | | 985-662-4801 |
| 5290250859107 | 2013 | 5290 | mitchell | Layaway | (100.00) | | | Slidell | LA | 70460 | 985-863-0555 |
| 5290250864727 | 1060 | 5290 | beaver | Layaway | (50.00) | | | | | | 985-986-7599 |
| 5290250881358 | 1539 | 5290 | garcia | Layaway | (250.00) | | | | | | 985-645-9739 |
| 5290260056249 | 5290-2-05624 | 5290 | HART | Special Order | (20.00) | | | | | | |
| 5290260064599 | 1967 | 5290 | mendel | Layaway | (36.60) | | | | | | |
| 5290260067857 | 5290-2-06785 | 5290 | HAROLD | Special Order | (64.90) | | | | | | |
| 5290260082542 | 1499 | 5290 | fowler | Layaway | (23.81) | | | | | | 504-641-8459 |
| 5290260085867 | 2135 | 5290 | richardson | Layaway | (5.00) | | Po Box 2984 | Covington | LA | 70434 | 504-867-4981 |
| 5290260088531 | 5290-2-08853 | 5290 | WORLEY | Special Order | (10.00) | | | | | | |
| 5290260101938 | 5290-2-45479 | 5290 | LEWIS | Special Order | (20.00) | Duplicate Record | | | | | 504-882-5115 |
| 5290260101938 | 1844 | 5290 | lewis | Layaway | (11.89) | | | | | | 504-882-5115 |
| 5290260105012 | 1380 | 5290 | davis | Layaway | (10.00) | | | | | | 504-947-6858 |
| 5290260112216 | 1585 | 5290 | green | Layaway | (5.00) | | | | | | 601-799-4086 |
| 5290260114154 | 2172 | 5290 | smith | Layaway | (20.00) | | | | | | 504-645-0216 |
| 5290260122074 | 1510 | 5290 | fowlkes | Layaway | (61.55) | | | | | | 504-649-2792 |
| 5290260122439 | 5290-2-12243 | 5290 | NEWMAN | Special Order | (25.00) | | | | | | |
| 5290260128303 | 1730 | 5290 | jenkins | Layaway | (24.78) | | | | | | 504-863-0615 |
| 5290260129418 | 6411 | 5290 | TILLISON | Layaway | (19.00) | | 37290 Ben Thomas Rd | Slidell | LA | 70460 | 504-641-6135 |
| 5290260132263 | 2077 | 5290 | nelson | Layaway | (40.00) | | | | | | 504-735-6102 |
| 5290260132453 | 1555 | 5290 | goods | Layaway | (24.24) | | | | | | 601-799-2614 |
| 5290260136058 | 2132 | 5290 | renaud | Layaway | (25.00) | | | | | | 504-643-8645 |
| 5290260887304 | 1771 | 5290 | kelly | Layaway | (20.00) | | | | | | 985-863-7069 |
| 5290260895570 | 5290-2-89557 | 5290 | SHAVER | Repair | (19.56) | | | | | | 858-888-8888 |
| 5290260896255 | 1394 | 5290 | douglas | Layaway | (40.00) | | | | | | 985-000-0000 |
| 5290260897667 | 1180 | 5290 | boone | Layaway | (15.00) | | | | | | 985-201-1669 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5290260909728 | 2029 | 5290 | morrise | Layaway | (40.00) | | | | | | 225-644-6107 |
| 5290260909785 | 1823 | 5290 | lambert | Layaway | (100.00) | | | | | | 985-781-9130 |
| 5290260911260 | 1917 | 5290 | lott | Layaway | (10.00) | | | | | | 985-847-9001 |
| 5290270150495 | 1701 | 5290 | hodges | Layaway | (55.00) | | | | | | 504-639-2935 |
| 5290270155130 | 2109 | 5290 | porter | Layaway | (60.00) | | | | | | 504-847-0321 |
| 5290270179668 | 1256 | 5290 | burton | Layaway | (10.00) | | | | | | 601-798-0836 |
| 5290270188313 | 1684 | 5290 | hasty | Layaway | (12.88) | | | | | | 504-882-9224 |
| 5290270215348 | 1961 | 5290 | meadoux | Layaway | (5.19) | | | | | | 504-641-7899 |
| 5290270217260 | 1923 | 5290 | magee | Layaway | (10.71) | | | | | | 604-798-0409 |
| 5290280237944 | 6639 | 5290 | WHITFIELD | Layaway | (5.00) | | 1415 Independence | Slidell | LA | 70458 | 504-641-2675 |
| 5290280256811 | 1186 | 5290 | booth | Layaway | (26.00) | | | | | | 601-467-4243 |
| 5290280262108 | 1735 | 5290 | johnson | Layaway | (5.00) | | | | | | 504-732-9098 |
| 5290280277296 | 1927 | 5290 | maine | Layaway | (5.00) | | | | | | 504-863-2587 |
| 5290280282692 | 1567 | 5290 | graham | Layaway | (10.00) | | | | | | 601-798-7196 |
| 5290280298938 | 1372 | 5290 | danton | Layaway | (25.00) | | | | | | |
| 5290280301096 | 1269 | 5290 | byrd | Layaway | (20.00) | | | | | | 504-863-7725 |
| 5290280304538 | 2130 | 5290 | reed | Layaway | (10.00) | | | | | | 504-781-5906 |
| 5290280307911 | 5290-1-05983 | 5290 | PETERS | Special Order | (25.00) | Duplicate Record | | | | | 504-732-2130 |
| 5290280307911 | 2101 | 5290 | peters | Layaway | (10.00) | | | | | | 504-732-2130 |
| 5290280312481 | 1689 | 5290 | henry | Layaway | (6.41) | | | | | | 601-749-0651 |
| 5290280312978 | 1849 | 5290 | lindley | Layaway | (16.20) | | | | | | 504-863-8654 |
| 5290280313257 | 1296 | 5290 | carter | Layaway | (20.00) | | | | | | 504-646-2278 |
| 5290290334020 | 2158 | 5290 | ryals | Layaway | (10.00) | | 400 Voters Rd #214 | Slidell | LA | 70460 | 504-788-0124 |
| 5290290376930 | 1834 | 5290 | leblance | Layaway | (40.41) | | 2018 Churchill St | Slidell | LA | 70461 | 504-781-5030 |
| 9529017074951 | 5290-1-74951 | 5290 | PERRETT | Repair | (10.86) | | | | | | |
| 9529017077109 | 5290-1-96188 | 5290 | BONNER | Special Order | (72.08) | | | | | | |
| 9529060931723 | 6433 | 5290 | TOUPS | Layaway | (20.00) | | | | | | |
| 52900290365537 | 1247 | 5290 | burden | Layaway | (15.00) | | | | | | |
| 52901030534573 | 1010 | 5290 | anderson | Layaway | (41.87) | | | | | | |
| 52901690107571 | 1504 | 5290 | fowler | Layaway | (20.00) | | | | | | |
| 52902307162949 | 6460 | 5290 | TUCKER | Layaway | (20.00) | | | | | | |
| 95290170737202 | 1307 | 5290 | caspillo | Layaway | (120.00) | | 130 Honeywood Dr | Slidell | LA | 70461 | 504-436-0786 |
| 95290170739885 | 1525 | 5290 | gracia | Layaway | (43.88) | | | | | | 985-649-3949 |
| 95290170739976 | 2126 | 5290 | randle | Layaway | (40.00) | | | | | | 985-710-2283 |
| 95290170740875 | 2081 | 5290 | norris | Layaway | (310.00) | | | | | | 985-643-4746 |
| 95290170742269 | 5290-1-42269 | 5290 | TESPER | Repair | (10.86) | | | | | | 985-863-3260 |
| 95290170754306 | 2076 | 5290 | nelson | Layaway | (30.00) | 02/28/08 | 2777 Tenth St | Slidell | LA | 70451 | 706-631-7535 |
| 95290170756970 | 1954 | 5290 | mcgee | Layaway | (125.00) | | | | | | 985-796-5126 |
| 95290170763539 | 1076 | 5290 | bolling | Layaway | (226.44) | | | | | | 412-606-3823 |
| 95290170769049 | 2107 | 5290 | pope | Layaway | (31.00) | | | | | | 985-807-5950 |
| 95290170772597 | 2087 | 5290 | patterson | Layaway | (190.70) | 02/06/08 | 61055 N 22nd St. | Lacombe | LA | 70445 | 985-882-9904 |
| 95290170776358 | 2097 | 5290 | peters | Layaway | (21.64) | | | | | | 985-986-8940 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95290170786753 | 1400 | 5290 | doyle | Layaway | (10.00) | | | | | | 985-643-8008 |
| 95290260928612 | 1575 | 5290 | gray | Layaway | (20.00) | | | | | | 985-845-4540 |
| 95290260946812 | 5290-2-94681 | 5290 | COCRAN | Special Order | (10.66) | | | | | | 985-781-5454 |
| 95290270961314 | 5290-1-96131 | 5290 | BACHEMIN | Special Order | (64.71) | | | Slidell | LA | 70460 | 985-290-0496 |
| 95290270961876 | 5290-2-96187 | 5290 | REYNOLDS | Special Order | (580.73) | 02/02/08 | 1107 Florida Ave. | Slidell | LA | 70458 | 985-781-8482 |
| 95290270961884 | 5290-2-96188 | 5290 | CLOUDS | Special Order | (87.00) | | | | | | 985-641-7905 |
| 95290270968720 | 5290-2-96202 | 5290 | MARTINEZ | Special Order | (63.00) | | | Slidell | LA | 70460 | 985-726-4904 |
| 9529218099039 | 14694 | 5292 | LAKISHA HEBERT | Layaway | (144.00) | | | | | | |
| 95292170955008 | 14422 | 5292 | G.BALDERAS | Layaway | (100.00) | | Declined | Beaumont | LA | 77706 | 409-892-6011 |
| 95292170962251 | 14527 | 5292 | SHIRLEY CROAK | Layaway | (304.02) | 02/02/08 | 12602 Duncanwoods Lane | Orange | TX | 77630 | 409-768-1174 |
| 95292170963770 | 14498 | 5292 | GREG BRUNO | Layaway | (15.00) | 02/02/08 | 2475 TAFT | Beaumont | TX | 77703 | 409-842-4989 |
| 95292170968720 | 5292-1-96872 | 5292 | MIYOSHI DILL | Special Order | (35.16) | | 3285 St James Blvd | Beaumont | TX | 77705 | 409-842-3185 |
| 95292170971021 | 14572 | 5292 | SILVIA ESPONZA | Layaway | (68.54) | | 3349 Garner | Orange | TX | 77630 | 409-738-3052 |
| 95292170971161 | 14814 | 5292 | M.HORACE | Layaway | (42.00) | | 2390 Woodside Dr. | Beaumont | TX | 77707 | 409-790-9611 |
| 95292170977812 | 14931 | 5292 | COLLEEN PRICE | Layaway | (7.00) | 02/12/08 | P.O. Box 264 | 412 | Village Mills | TX | 77663 | 409-739-0312 |
| 95292170978794 | 5292-1-97879 | 5292 | MIGUEL MAGALLON | Special Order | (200.00) | | 245 Alabama St | Beaumont | TX | 77705 | 409-832-7066 |
| 95292170982630 | 14832 | 5292 | A.HAYNES | Layaway | (150.00) | | 2945 Emile St. | Beaumont | TX | 77701 | 409-454-4248 |
| 95292180990334 | 15084 | 5292 | MARK WHITNEY | Layaway | (50.00) | 03/07/08 | 5102 Caribou | Orange | TX | 77630 | 409-738-3048 |
| 95292270954562 | 5292-2-95456 | 5292 | TANETRA BROOKS | Special Order | (225.00) | 02/11/08 | 525 E. Pipkin | Beaumont | TX | 77705 | 409-893-1200 |
| 95292270964355 | 14638 | 5292 | LORETTA GREEN | Layaway | (168.46) | | Opo Box 41313 | Beaumont | TX | 77725 | 409-201-8165 |
| 95292270976557 | 14665 | 5292 | TONJA JOHNSON | Layaway | (65.17) | | 5415 Spencer Dr. | Beaumont | TX | 77708 | 409-896-4468 |
| 95292270976565 | 14782 | 5292 | TONJA JOHNSON | Layaway | (21.60) | | 5415 Spencer Dr. | Beaumont | TX | 77708 | 409-896-2468 |
| 95292270977209 | 14963 | 5292 | LANCE REEVES | Layaway | (320.00) | | 5531 Colony Ln | Orange | TX | 77632 | 409-782-0452 |
| 95292270978454 | 14995 | 5292 | SHIRLEY SENIGAR | Layaway | (121.00) | 02/01/08 | 4455 W Cartwright | Beaumont | TX | 77706 | 409-842-5220 |
| 95292270979601 | 14856 | 5292 | W.MAHOM | Layaway | (40.00) | | | | | | 409-338-4986 |
| 95292270981078 | 15038 | 5292 | G. WALTERS | Layaway | (100.00) | | 3555 Preston St | Beaumont | TX | 77705 | 409-842-4675 |
| 95292270983868 | 14459 | 5292 | MARK BROWN | Layaway | (32.26) | | Declined | Beaumont | TX | 77706 | 409-000-0000 |
| 529525046747 | 0000-0-00000 | 5295 | randy pennington | Repair | (26.04) | | | | | | |
| 5295110526010 | 40414 | 5295 | janie spradley | Layaway | (30.00) | | 3210 Monroe St | Alexandria | LA | 71301 | 318-484-2052 |
| 5295110562106 | 40092 | 5295 | john mcneel | Layaway | (4.36) | | | Alexandria | LA | 71301 | 318-767-8711 |
| 5295120669875 | 0000-0-00000 | 5295 | catherine brown | Repair | (5.40) | | | Alexandria | LA | 71301 | |
| 5295130709893 | 34146 | 5295 | CAROLYN ARMSTEAD | Layaway | (20.00) | | | Alexandria | LA | 71301 | 318-776-4786 |
| 5295130724074 | 37698 | 5295 | joe buckner | Layaway | (300.00) | | 103 13th St | Alexandria | LA | 71301 | 318-767-0056 |
| 5295140749186 | 40753 | 5295 | stacey leger | Layaway | (1.00) | | | Alexandria | LA | 71301 | |
| 5295140756520 | 37755 | 5295 | jaqueline crowell | Layaway | (30.00) | | | Alexandria | LA | 71301 | 318-445-8384 |
| 5295150007970 | 0000-0-00000 | 5295 | james viscardis | Special Order | (5.18) | | 418 W 5th Ave | Oakdale | LA | 71463 | 318-335-2148 |
| 5295150026681 | 40574 | 5295 | cherry woods | Layaway | (10.69) | | | Alexandria | LA | 71301 | 318-239-7929 |
| 5295150834084 | 0000-0-00000 | 5295 | kayla dauzart | Repair | (18.45) | | | Alexandria | LA | 71301 | 318-253-8028 |
| 5295150841246 | 0000-0-00000 | 5295 | dennis davis | Repair | (13.08) | | Mailbox 519 | Cheneyville | LA | 71325 | 318-279-2652 |
| 5295150841923 | 0000-0-00000 | 5295 | helen racks | Repair | (40.00) | | | Alexandria | LA | 71301 | 318-346-2666 |
| 5295150884725 | 40606 | 5295 | wendi johnson | Layaway | (1.00) | | | Pineville | LA | 71360 | 318-641-0114 |
| 5295160050713 | 40429 | 5295 | lover summer | Layaway | (10.69) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5295160892650 | 37466 | 5295 | TIFFANY BLACKMAN | Layaway | (20.00) | | 5904 Orleans Square | Alexandria | LA | 71303 | 318-729-3255 |
| 5295160893062 | 40737 | 5295 | debra king | Layaway | (32.48) | | 2409 1/2 Harris | Alexandria | LA | 71301 | 318-448-7375 |
| 5295160912912 | 40261 | 5295 | angie sanders | Layaway | (40.00) | | 353    Elenor St | Colfax | LA | 71417 | 318-627-2587 |
| 5295160917341 | 40942 | 5295 | dorothy white | Layaway | (36.24) | | 3104 Pheasant Ridge | Alexandria | LA | 71302 | 318-443-7087 |
| 5295160928157 | 37524 | 5295 | KENNEDY BOWIE | Layaway | (13.08) | | 27 Westwood | Alexandria | LA | 71301 | 318-445-5911 |
| 5295181033624 | 36952 | 5295 | MARVIN SAMUEL | Layaway | (54.50) | | | | | | |
| 5295200252105 | 40237 | 5295 | kathy rhimes | Layaway | (18.83) | | | Alexandria | LA | 71301 | 318-748-7537 |
| 5295200284918 | 0000-0-00000 | 5295 | alzena phillips | Special Order | (30.00) | | 2858 Hwy 457 | Alexandria | LA | 71302 | 318-442-5499 |
| 5295220352588 | 37493 | 5295 | PAMELA BORLAND | Layaway | (80.00) | | | Alexandria | LA | 71301 | 318-641-7239 |
| 5295220352877 | 40893 | 5295 | louise welch | Layaway | (10.80) | | 1519 8th Street | Alexandria | LA | 71301 | 318-443-5382 |
| 5295240413725 | 40775 | 5295 | marissa vargas | Layaway | (40.00) | | | Alexandria | LA | 71301 | 337-535-4965 |
| 5295240421298 | 40620 | 5295 | bryan joiner | Layaway | (25.00) | | | Alexandria | LA | 71301 | 318-793-5803 |
| 5295240426792 | 0000-0-00000 | 5295 | travis thompson | Special Order | (20.00) | | | Alexandria | LA | 71301 | 337-537-3233 |
| 5295240428905 | 40541 | 5295 | james williams | Layaway | (20.00) | | | Alexandria | LA | 71301 | 318-443-8953 |
| 5295240431446 | 37724 | 5295 | teanner cooper | Layaway | (10.85) | | | Alexandria | LA | 71301 | 318-445-4240 |
| 5295240435942 | 40527 | 5295 | howard williams | Layaway | (72.00) | | 305 North Elm Street | Bunkie | LA | 71322 | 318-346-6177 |
| 5295250006203 | 0000-0-00000 | 5295 | nakisha sharpy | Special Order | (28.12) | | 4627 Willow Glen St | Alexandria | LA | 71302 | 318-448-1305 |
| 5295250026110 | 40863 | 5295 | vivian washington | Layaway | (25.00) | | | | | | |
| 5295250456499 | 40463 | 5295 | debra hills | Layaway | (32.00) | | | Alexandria | LA | 71301 | 318-448-1108 |
| 5295250458586 | 0000-0-00000 | 5295 | travis blue | Repair | (39.06) | | | Alexandria | LA | 71301 | 318-776-9147 |
| 5295250461465 | 0000-0-00000 | 5295 | tyler smoot | Repair | (13.08) | | Po Box 1214 | Jena | LA | 71342 | 318-992-6428 |
| 5295250470771 | 40126 | 5295 | sabrina miles | Layaway | (6.54) | | Alma St | Alexandria | LA | 71302 | 318-487-1434 |
| 5295250473692 | 40651 | 5295 | kennard joseph | Layaway | (41.75) | | 3926 Hwy 28 E | Apt Pineville | LA | 71360 | 318-443-2767 |
| 5295260481867 | 40483 | 5295 | annie johnson | Layaway | (12.97) | | 3312 Curtis Dr | Alexandria | LA | 71301 | 318-443-6882 |
| 5295260497798 | 40514 | 5295 | travis white | Layaway | (22.00) | | Po Box 651 | Campti | LA | 71411 | 318-476-3557 |
| 5295260498085 | 40200 | 5295 | steve reich | Layaway | (40.00) | | 5736 Lawson Drive | Alexandria | LA | 71301 | 225-268-5139 |
| 5295260498840 | 33765 | 5295 | Samuel Ardoin | Layaway | (30.00) | | | | | | |
| 5295270526991 | 36861 | 5295 | MONICA JOHNSON | Layaway | (40.00) | | | | | | |
| 5295280147514 | 0000-0-00000 | 5295 | james verdejo | Special Order | (25.00) | | 1007 Sebille Dr | Alexandria | LA | 71303 | 318-449-1647 |
| 9529517020714 | 34817 | 5295 | brittany darbonne | Layaway | (139.24) | | | | | | |
| 9529517102656 | 37111 | 5295 | MARY THOMAS | Layaway | (21.69) | | | | | | |
| 52995250460384 | 40043 | 5295 | iretha lotts | Layaway | (20.00) | | | | | | |
| 95295160936391 | 37439 | 5295 | DORMAN BENJAMIN | Layaway | (10.00) | | 5613 Benjamin Street | Alexandria | LA | 71303 | 318-619-9219 |
| 95295160937993 | 40469 | 5295 | david taylor | Layaway | (35.00) | | Po Box 245 | Ball | LA | 71405 | 318-664-1922 |
| 95295160939247 | 40346 | 5295 | rodney sanders | Layaway | (20.00) | | 1422 Vance Ave | Alexandria | LA | 71301 | 318-448-0227 |
| 95295160943559 | 40397 | 5295 | rodrick smith | Layaway | (20.00) | | 2051 B Turner St | Alexandria | LA | 71301 | 318-443-4551 |
| 95295170966438 | 40157 | 5295 | mike moss | Layaway | (110.00) | | 112 Hillsdale | Pineville | LA | 71360 | 318-619-9529 |
| 95295170968509 | 40064 | 5295 | sarah mcdougao | Layaway | (48.83) | | 418 Lula Lane | Alexandria | LA | 71303 | 318-715-4114 |
| 95295170968921 | 40819 | 5295 | verneta walker | Layaway | (20.00) | | 5211 Bonnie Street | ALEXANDRIA | LA | 71303 | 318-561-8117 |
| 95295170986238 | 36725 | 5295 | WILLIE MAYS | Layaway | (75.00) | | 87 BERTIE STREET | ALEXANDRIA | LA | 71301 | 318-542-9719 |
| 95295170987228 | 40637 | 5295 | latasha jordan | Layaway | (80.00) | | 5221 Dolphine St | Alexandria | LA | 71302 | 318-473-0559 |
| 95295170988481 | 40362 | 5295 | jennifer smith | Layaway | (1.00) | | 1181 Philadelphia Rd | Deville | LA | 71328 | 318-466-9873 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95295170992483 | 40562 | 5295 | loreen williams | Layaway | (0.01) | | PO Box 315 | Colfax | LA | 71417 | 318-627-3194 |
| 95295170993267 | 40106 | 5295 | sara mcnulty | Layaway | (4.36) | | 1010 WEXFORD DR. APT 6L | Boyce | LA | 71409 | 318-729-3344 |
| 95295171001417 | 34555 | 5295 | lisa bullock | Layaway | (60.39) | | 6512 Barber Drive | Pineville | LA | 71360 | 318-448-4757 |
| 95295171007224 | 35212 | 5295 | vincent hawkins | Layaway | (11.00) | | 2222 Vance Avenue | Alexandria | LA | 71301 | 318-451-2124 |
| 95295171007943 | 37183 | 5295 | HAROLD WHITE | Layaway | (150.00) | | 1301 A Bayou Marie Road | Pineville | LA | 71360 | 318-201-5768 |
| 95295171008404 | 33506 | 5295 | Harold Anderson | Layaway | (92.23) | | 612 MERCER DR | Ball | LA | 71405 | 318-640-8442 |
| 95295171009311 | 34164 | 5295 | HARRIETTE BERRY | Layaway | (97.59) | | P O Box 781 | Mansura | LA | 71350 | 318-964-2559 |
| 95295171010640 | 0000-0-00000 | 5295 | bradley tucker | Repair | (18.00) | | 2112 Custers Dr. | Alexandria | LA | 71301 | 318-613-8840 |
| 95295171013115 | 34509 | 5295 | christine bordelon | Layaway | (10.72) | | 129 Sandy Ln | Marksville | LA | 71351 | |
| 95295171013503 | 35095 | 5295 | bealah harris | Layaway | (35.00) | | Po Box 17 | Cheneyville | LA | 71325 | 318-279-2765 |
| 95295171013594 | 36808 | 5295 | ROBERT MILES | Layaway | (8.00) | | 2308 Greenway Dr | Alexandria | LA | 71301 | 318-419-5135 |
| 95295171015433 | 34851 | 5295 | landry davis | Layaway | (39.62) | | P.o. Box 504 | Colfax | LA | 71417 | 318-627-0069 |
| 95295171019104 | 40328 | 5295 | mickrel sanders | Layaway | (40.81) | | Sanderville Rd Hs26 | Longleaf | Pt | 71448 | 318-451-4887 |
| 95295171019328 | 34626 | 5295 | heather cater | Layaway | (125.00) | 02/22/08 | 2034 1/2 Thornton Court | Alexandria | LA | 71301 | 318-447-3605 |
| 95295171020441 | 35259 | 5295 | zacharias lewis | Layaway | (20.00) | | Po Box 207 | Glenmora | LA | 71433 | 318-447-7111 |
| 95295171021118 | 33550 | 5295 | Patricia Armstrong | Layaway | (30.00) | | 5212 Wells Blvd | Alexandria | LA | 71302 | 318-447-8812 |
| 95295171021159 | 37001 | 5295 | JASMINE STERLING | Layaway | (57.79) | | 2205 Lee Street | Alexandria | LA | 71303 | 318-623-1845 |
| 95295171022793 | 37029 | 5295 | JACKIE TAYLOR | Layaway | (25.00) | | 2214 Paris St. | Alexandria | LA | 71301 | 318-443-5595 |
| 95295171024682 | 34194 | 5295 | John Berry | Layaway | (200.00) | | Pobox 781 | Mansura | LA | 71350 | 318-964-2559 |
| 95295171025093 | 37148 | 5295 | LILLIE WARD | Layaway | (6.54) | | 2913 7th Street | Alexandria | LA | 71302 | 318-443-2942 |
| 95295171025234 | 35159 | 5295 | elizabeth harvey | Layaway | (65.00) | | 1924 Doubling Rd | Ap Alexandria | LA | 71303 | 318-767-3993 |
| 95295171026570 | 37083 | 5295 | MARY THOMAS | Layaway | (28.31) | | 2317 Myrtle | Alexandria | LA | 71301 | 318-443-8871 |
| 95295171028451 | 34692 | 5295 | bryan chauvin | Layaway | (16.41) | | 376 MOSS POINT DT. LOT 1 | Boyce | LA | 71409 | 318-487-0850 |
| 95295171028758 | 0000-0-00000 | 5295 | lance thrasher | Repair | (25.07) | | Po Box 1195 | Elton | LA | 70532 | 318-305-4783 |
| 95295171029624 | 34940 | 5295 | john coco | Layaway | (200.00) | | 5215 Benjamin | Alexandria | LA | 71303 | 318-794-1226 |
| 95295171031281 | 36930 | 5295 | JEWELA SAMUEL | Layaway | (200.00) | | 613 Tara Avenue | Alexandria | LA | 71303 | 318-443-9032 |
| 95295171032206 | 35031 | 5295 | carolyn gardner | Layaway | (32.59) | | 22 Ball Powell Street | Alexandria | LA | 71301 | 318-443-4417 |
| 95295171032495 | 34900 | 5295 | patrick deville | Layaway | (23.11) | 02/15/08 | 984 Dyson Creek | Pollock | LA | 71467 | 318-419-5926 |
| 95295181033814 | 36774 | 5295 | SANDIE MAELDER | Layaway | (103.87) | 02/11/08 | Po Box 732 | Glenmora | LA | 71433 | 318-445-5515 |
| 95295181034135 | 35319 | 5295 | anthony lamonthe | Layaway | (100.01) | | 604 Grant St | Pineville | LA | 71360 | 318-767-6573 |
| 95295181055108 | 36676 | 5295 | ELLEN GORDON | Layaway | (5.00) | | | | | | |
| 95295260499951 | 37664 | 5295 | DAVID BRANDOW | Layaway | (65.00) | | 917 College Dr | Pineville | LA | 71360 | 318-452-7897 |
| 95295270511100 | 37549 | 5295 | DONAVAN BOYD | Layaway | (20.00) | | 550 Franzie Rd | Colfax | LA | 71417 | 318-250-7690 |
| 95295270514682 | 34900 | 5295 | dustin poole | Layaway | (150.00) | | 900 Hwy 124 | Jonesville | LA | 71343 | 318-403-0705 |
| 95295270515911 | 40719 | 5295 | helen lavalais | Layaway | (117.07) | | 3931 Mertens Street | Alexandria | LA | 71302 | 318-767-8737 |
| 95295270517925 | 0000-0-00000 | 5295 | shirley tarply | Repair | (20.00) | | Po Box 477 | Pollock | LA | 71467 | 318-765-9513 |
| 95295270520739 | 37402 | 5295 | AVENDA BELL | Layaway | (19.00) | Duplicate Record | 3605 Kopper Roard | Pollock | LA | 71301 | 318-715-9535 |
| 95295270520739 | 33577 | 5295 | Izel Azard | Layaway | (120.00) | | 3605 Kopper Roard | Pollock | LA | 71301 | 318-715-9535 |
| 95295270523154 | 34442 | 5295 | nicole malone | Layaway | (20.00) | | 61 Scarbrock | Otis | LA | 71466 | 318-793-2979 |
| 95295270523923 | 36898 | 5295 | RAISA RAY | Layaway | (20.00) | | 126 Munson | Cheneyville | LA | 71325 | 318-730-5664 |
| 95295270528153 | 5295-2-52815 | 5295 | bart latour | Repair | (34.88) | | 1178 Acadian Dr | Ville Platte | LA | 70586 | 337-363-1858 |
| 95295270528245 | 34759 | 5295 | carlus cyriaque | Layaway | (40.00) | 02/13/08 | Po Box 234 | Boyce | LA | 71409 | 318-793-4166 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95295280529076 | 0000-0-00000 | 5295 | dave lachney | Special Order | (136.25) | | 3432 Masonic Drive | Alexandria | LA | 71301 | 318-253-4521 |
| 95295280529316 | 5295-2-52931 | 5295 | amanda cherry | Repair | (25.07) | | 1524 Palmer Chapel Rd | Pineville | LA | 71360 | 318-445-5311 |
| 5297125186 | 5297-1-25186 | 5297 | RENEA MCGEE | Special Order | (21.58) | | | | | | |
| 5297130910745 | 5297-1-30901 | 5297 | RONNIE MCCAHILL | Special Order | (30.00) | | 25318 Traino Rd | Ponchatoula | LA | 70454 | 985-370-5542 |
| 9529180352963 | 6365 | 5297 | Annett Ulery | Layaway | (40.00) | | | | | | |
| 5529718353144 | 5297-1-35314 | 5297 | ANNIE JENKINS | Special Order | (184.83) | | | | | | |
| 95297161290786 | 5297-1-29078 | 5297 | MICHAEL BALDWIN | Special Order | (100.00) | | 516 W 25th St | Covington | LA | 70133 | 989-443-2264 |
| 95297170347957 | 5570 | 5297 | Suzanne Braziel | Layaway | (54.01) | | 401 S. Noah A. James | Hammond | LA | 70401 | 985-956-2821 |
| 95297170348609 | 5850 | 5297 | John Merrick | Layaway | (136.62) | | P O Box 1186 | Port Sulphur | LA | 70083 | 318-332-7972 |
| 95297170349557 | 5683 | 5297 | Tracy Byrd | Layaway | (41.65) | | P O  BOX 174 | Amite | LA | 70422 | 985-748-6201 |
| 95297170349565 | 5672 | 5297 | Tracy Byrd | Layaway | (14.06) | | P O  BOX 174 | Amite | LA | 70422 | 985-748-6201 |
| 95297170352023 | 5297-1-35202 | 5297 | TRAVIS HENDRY | Special Order | (87.20) | | 18361 E Bell Rd | Amite | LA | 70422 | 985-514-0324 |
| 95297170352247 | 5555 | 5297 | Carla Bougeois | Layaway | (245.00) | | 519 Joe Farris | Hammond | LA | 70401 | 985-350-6184 |
| 95297170352437 | 6051 | 5297 | Joann Seiber | Layaway | (60.00) | | PO BOX 1455 | Independence | LA | 70443 | 985-878-0896 |
| 95297171326422 | 6312 | 5297 | Donald Scott | Layaway | (250.00) | 03/08/08 | 776 Bever Run Rd | Greensburg | LA | 70441 | 225-222-4590 |
| 95297171328683 | 5414 | 5297 | Myra Ard | Layaway | (45.00) | | P O BOX 164 | Hammond | LA | 70404 | 985-542-0451 |
| 95297171333964 | 5765 | 5297 | Johnny Johnson | Layaway | (1,150.00) | | 44229 Simpson Place | Hammond | LA | 70403 | 985-542-2779 |
| 95297171334939 | 6913 | 5297 | Betty Walker | Layaway | (112.59) | | PO BOX 2244 | Hammond | LA | 70403 | 985-974-8839 |
| 95297171339227 | 5514 | 5297 | Elia Blocker | Layaway | (18.55) | | 18325 Miller Ln 12 | Hammond | LA | 70403 | 504-319-7832 |
| 95297171341058 | 5707 | 5297 | Berverly Fralick | Layaway | (112.30) | 02/01/08 | 29385 James Chapal Rd | Albany | LA | 70711 | 225-567-9822 |
| 95297171341413 | 6352 | 5297 | Elizabeth Treadwell | Layaway | (105.00) | | P O Box 1663 | Ponchatoula | LA | 70454 | 985-386-2944 |
| 95297171343062 | 5783 | 5297 | Peggy Kyzar | Layaway | (146.20) | | 54250 Hwy 1054 | Independence | LA | 70443 | 985-878-9518 |
| 95297171343864 | 6332 | 5297 | Rose Trosclair | Layaway | (361.76) | | 12377 Post Oak Dr | Hammond | LA | 70403 | 225-294-6580 |
| 95297171344722 | 6036 | 5297 | Eliabeth Ponser | Layaway | (65.00) | | 507 S Orange Street | Hammond | LA | 70403 | 985-542-7917 |
| 95297180352765 | 5592 | 5297 | Jewell Buchanan | Layaway | (100.00) | | 54725 Mashon Rd | Independence | LA | 70443 | 985-215-7930 |
| 95297180352807 | 5297-1-35280 | 5297 | Margie Harris | Layaway | (10.00) | 02/18/08 | 1210 Phonie Apt 78 | Hammond | LA | 70403 | 985-345-1327 |
| 95297180353524 | 5297-1-35352 | 5297 | DONALD CONLEY | Repair | (30.00) | | 17645 Alack Dr | Hammond | LA | 70401 | 985-542-2091 |
| 95297260456510 | 5297-2-45651 | 5297 | VANESSA BAILEY | Special Order | (53.41) | | 52484 Elery Clement Rd | Loranger | LA | 70446 | 985-878-6353 |
| 95297270471665 | 5813 | 5297 | Robert McBride | Layaway | (520.00) | | 28665 Power Rd | Holden | LA | 70744 | 985-320-1777 |
| 95297270477407 | 5739 | 5297 | Carrie Heath | Layaway | (200.00) | | 703 Washington Dr | Hammond | LA | 70401 | 985-215-5830 |
| 95297270480062 | 6012 | 5297 | Patricia Preston | Layaway | (22.00) | | 13285 Miley Nickapore Lane | Tickfaw | LA | 70466 | 985-429-9927 |
| 95297270481193 | 5833 | 5297 | Threna Mason | Layaway | (115.29) | | 11410 Coleman Prk Rd Lot24 | Hammond | LA | 70403 | 225-567-7637 |
| 95297270481318 | 5538 | 5297 | Joyce Booker | Layaway | (30.00) | | 18270 Highway 22 | Ponchatoula | LA | 70454 | 985-370-0183 |
| 95297270482662 | 5297-2-48266 | 5297 | HANNAH HENDRY | Special Order | (39.24) | 02/14/08 | 18361 East Bell Rd | Amite | LA | 70422 | 985-747-1002 |
| 95297270482720 | 5496 | 5297 | Belinda Badeaux | Layaway | (20.00) | | 700 South Olive Street | Hammond | LA | 70403 | |
| 95297270483017 | 5884 | 5297 | Beverly Phillips | Layaway | (35.97) | | 1008 Magnolia St | Hammond | LA | 70403 | 985-542-0629 |
| 95297270483470 | 5750 | 5297 | John Jones | Layaway | (264.42) | | 44166 Simpson Place | Hammond | LA | 70403 | 985-419-0728 |
| 5299130802237 | 12744 | 5299 | DONNIE COOK | Layaway | (5.02) | | PO BOX 128 | BALDWIN | GA | 30531 | 706-776-2649 |
| 5299130812269 | 12606 | 5299 | DONNA BLACK | Layaway | (5.00) | Duplicate Record | Employee | Cornelia | GA | 30531 | |
| 5299130812269 | 12582 | 5299 | DONNA BLAC | Layaway | (5.00) | | Employee | Cornelia | GA | 30531 | |
| 5299130819488 | 17339 | 5299 | MICHAEL TUMLIN | Layaway | (10.00) | | 219 Winn Sholes | Alto | GA | 30510 | 706-776-1820 |
| 5299130837944 | 17037 | 5299 | MILDRED PRUITT | Layaway | (10.00) | | | Cornelia | GA | 30531 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5299130854998 | 16835 | 5299 | MICHELLE MOORE | Layaway | (20.00) | | 1120 Willingham Ave | Baldwin | GA | 30511 | 706-499-7670 |
| 5299130855060 | 16978 | 5299 | JOYCE PEPPERS | Layaway | (20.00) | | 3613 White Sulpher Rd | Gainesville | GA | 30507 | 770-718-1413 |
| 5299130886313 | 13275 | 5299 | RICKY FURNISS | Layaway | (10.00) | | 3025 Mud Creek Rd | Cornelia | GA | 30531 | 706-776-7069 |
| 5299130892881 | 12843 | 5299 | KAREN DUNCAN | Layaway | (5.00) | | P O Box 1766 | Clarkesville | GA | 30523 | 706-754-3846 |
| 5299140903330 | 12624 | 5299 | CAROLYN CABE | Layaway | (20.00) | | 334 MCDANIELS STREET | ALTO | GA | 30510 | 706-499-0836 |
| 5299140913727 | 12670 | 5299 | HENRY CIESLUKOWSKI | Layaway | (60.00) | | P.o. Box 3077 | Cleveland | GA | 30528 | |
| 5299140920227 | 16863 | 5299 | KIMBERLY MULL | Layaway | (17.00) | | 120 Crescent Dr | Toccoa | GA | 30577 | 706-491-2301 |
| 5299140949275 | 12827 | 5299 | HEATHER DIMAS | Layaway | (5.00) | | P O BOX 1107 | BALDWIN | GA | 30511 | 706-778-5805 |
| 5299140954382 | 16147 | 5299 | CHRISTOPHER JAMES | Layaway | (5.00) | | P O Box 117 | Demorest | GA | 30535 | 706-776-9284 |
| 5299140959316 | 17132 | 5299 | CONSTANCE RYLES | Layaway | (10.00) | | 201 S GRANT ST | ALTO | GA | 30510 | 706-894-1632 |
| 5299140968341 | 10830 | 5299 | STUART ADAMS | Layaway | (5.00) | Duplicate Record | Box 913 Hank Frye Rd | Clarkesville | GA | 30523 | 706-754-8370 |
| 5299140968341 | 9285 | 5299 | JUAN ANDRES | Layaway | (20.00) | | Box 913 Hank Frye Rd | Clarkesville | GA | 30523 | 706-754-8370 |
| 5299140968580 | 17188 | 5299 | TAMMY SISUM | Layaway | (43.00) | | P O Box 3374 | Cleveland | GA | 30523 | 706-219-1954 |
| 5299140975387 | 12511 | 5299 | WILLIAM ARROWOOD | Layaway | (5.00) | | 975 Garrett Rd | Demorest | GA | 30535 | 706-768-2843 |
| 5299140987424 | 16104 | 5299 | THOMAS HINDMAN | Layaway | (10.00) | Duplicate Record | 108 Summit Dr Apt 8 | Hammond | GA | 30531 | 706-499-8778 |
| 5299140987424 | 16080 | 5299 | THOMAS HINDMAN | Layaway | (10.70) | | 108 Summit Dr Apt 8 | Hammond | GA | 30531 | 706-499-8778 |
| 5299151021915 | 16822 | 5299 | ISHMAIL MOHAMMAD | Layaway | (5.00) | | 140 HEATHERS ACRES DR | Alto | GA | 30510 | 706-111-1111 |
| 5299151031096 | 17468 | 5299 | KATIE WEIZER | Layaway | (30.00) | | 308 Washington St | Clarkesville | GA | 30523 | 706-754-8371 |
| 5299151038349 | 13646 | 5299 | KRISTI HARPER | Layaway | (5.00) | | 264 Blue Creek Road | Clarkesville | GA | 30523 | 706-839-8897 |
| 5299151038554 | 16125 | 5299 | ASHLEY IRVIN | Layaway | (5.00) | | 108 Summit Dr Apt 8 | Cornelia | GA | 30531 | 706-499-8778 |
| 5299151039081 | 12807 | 5299 | TRACY CRUMP | Layaway | (5.00) | | Po Box 382 | Cleveland | GA | 30528 | 706-219-7633 |
| 5299151039206 | 16437 | 5299 | DEBORAH KELLY | Layaway | (10.00) | | P O Box 251 | Tiger | GA | 30576 | 706-490-1957 |
| 5299151042978 | 16722 | 5299 | DAVID MANNIKKA | Layaway | (5.00) | | Po Box 668 | Cornelia | GA | 30523 | 706-835-5389 |
| 5299151053165 | 12865 | 5299 | LAJANE ERVIN | Layaway | (25.00) | | Po Box 14 | Gillsville | GA | 30543 | 770-869-3928 |
| 5299151084608 | 17150 | 5299 | TORI SESAM | Layaway | (4.28) | | 221 Magnolia Dr | Sautee | GA | 30571 | 706-219-3310 |
| 5299151088641 | 14376 | 5299 | LEN HARRISON | Layaway | (230.00) | | 280 Wilkess Street | Baldwin | GA | 30511 | 706-776-1572 |
| 5299151091983 | 17066 | 5299 | TINA RIDDLE | Layaway | (10.00) | | P.O. BOX 33 | CLAYTON | GA | 30525 | 868-654-8553 |
| 5299151098533 | 17022 | 5299 | EDDIE PRICE | Layaway | (5.00) | | 2888 Riverbend Rd | Demorest | GA | 30535 | 706-754-5561 |
| 5299161110484 | 17158 | 5299 | DONALD SHAW | Layaway | (20.00) | | 225 Peace Dollar Dr | Alto | GA | 30510 | 706-776-6148 |
| 5299161110658 | 17363 | 5299 | WALTER VANDIVER | Layaway | (5.00) | | 3391 S MEADOW CT | GAINESVILLE | GA | 30501 | 770-540-3003 |
| 5299161119386 | 16874 | 5299 | RON NESBIT | Layaway | (30.00) | | 124 Willowdell Dr | Toccoa | GA | 30577 | 706-297-0073 |
| 5299161120301 | 16701 | 5299 | OSKER LOUISE | Layaway | (30.00) | | 150 Rock Crest | Alto | GA | 30510 | 706-894-2909 |
| 5299161132629 | 16903 | 5299 | KASEY NEWBERRY | Layaway | (5.00) | | 42 Winter Set | Gillsville | GA | 30543 | 678-949-1208 |
| 5299161134831 | 16849 | 5299 | KRYSTA MORRISON | Layaway | (10.00) | | 313 Apple Pie Ridge Rd | Alto | GA | 30510 | 706-969-0949 |
| 5299161136695 | 17271 | 5299 | TERESA STREET | Layaway | (40.00) | | 146 Borderline Dr | Mt Airy | GA | 30563 | 706-768-3662 |
| 5299161153401 | 16662 | 5299 | FRANK LISSY | Layaway | (25.00) | | 7673 Full Circle | Alto | GA | 30510 | 770-561-2677 |
| 5299171250976 | 16329 | 5299 | SCARLETTE JOHNSON | Layaway | (20.00) | | | | | | |
| 5299220258092 | 10785 | 5299 | DOTTIE COLSTON | Layaway | (65.00) | | | Cornelia | GA | 30531 | |
| 5299230268420 | 16677 | 5299 | JANICE LOGGINS | Layaway | (5.00) | | 315 Daniel Rd | Demorest | GA | 30535 | 706-754-7692 |
| 5299230276381 | 12538 | 5299 | MANDY AUSBURN | Layaway | (5.00) | | P O Box 171 | Homer | GA | 30547 | 706-677-3934 |
| 5299230286075 | 12788 | 5299 | RANDY CRONIC | Layaway | (8.00) | | 2965 DORSEY PEEK ROAD | GAINESVILLE | GA | 30507 | 770-297-0680 |
| 5299240290208 | 12704 | 5299 | TANYA COLE | Layaway | (48.15) | | 216 Norwood Ave | Toccoa | GA | 30577 | 706-297-7676 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5299240303845 | 16604 | 5299 | MIRANDA LEE | Layaway | (10.70) | | 584 Church Saw Mill Road | Demorest | GA | 30535 | 706-754-3652 |
| 5299250313320 | 16993 | 5299 | DANA PICCIOTTI | Layaway | (10.00) | | 1390 Orchard Drive | Clarkesville | GA | 30523 | 706-754-3871 |
| 5299250321158 | 16914 | 5299 | PERRY PACE | Layaway | (5.00) | | 129 Rumsey Ave | Toccoa | GA | 30577 | 706-894-2491 |
| 5299260334704 | 17254 | 5299 | LEONARD SPRAGGINS | Layaway | (30.00) | | 106 Alabama Ave West | Lafayette | AL | 36862 | 706-947-2031 |
| 5299260334712 | 17230 | 5299 | LEONARD SPRAGGINS | Layaway | (20.00) | | 106 Alabama Ave West | Lafayette | AL | 36862 | 706-947-2031 |
| 5299260334787 | 17434 | 5299 | THOMAS WALKER | Layaway | (70.00) | | 2001 Riverside Dr | Lay Gainesville | GA | 30501 | 678-895-4743 |
| 5299260334795 | 14399 | 5299 | BARBARA HENDRIX | Layaway | (30.00) | | 3837 Chase Dr | Tra Gainesvile | GA | 30507 | 770-287-0237 |
| 5299260339786 | 17324 | 5299 | CARLOS TORRES | Layaway | (20.00) | | 612 Creswood Ln | Cornelia | GA | 30531 | 706-776-1316 |
| 5922151058701 | 17079 | 5299 | EMORY ROBERTS | Layaway | (5.00) | | | | | | |
| 9529917148960 | 16785 | 5299 | FRED MARTINEZ | Layaway | (30.00) | | | | | | |
| 95299161162106 | 17489 | 5299 | SHELIA WILLIAMS | Layaway | (21.39) | | 535 Forrest Ave Apt B3 | Gainesville | GA | 30531 | 770-535-4067 |
| 95299161163807 | 17095 | 5299 | DANIEL RODRIGUEZ | Layaway | (5.00) | | P O Box 82 | Toccoa Falls | GA | 30598 | 864-710-8699 |
| 95299161176148 | 17118 | 5299 | ASHLEY RUSSO | Layaway | (107.00) | | P O Box 1521 | Clarkesville | GA | 30523 | 706-839-7922 |
| 95299161178334 | 12765 | 5299 | ERICA CORMIER | Layaway | (10.00) | | 227 Ward Road | Cornelia | GA | 30531 | 706-778-9415 |
| 95299161180231 | 16457 | 5299 | ROBERT LAMONT | Layaway | (7.00) | | 407 CHESTNUT AVE | DEMOREST | GA | 30535 | 706-499-5426 |
| 95299171195740 | 12564 | 5299 | SANDY BENNETT | Layaway | (5.00) | | 1123 Hwy 106 | Toccoa | GA | 30577 | 706-716-3095 |
| 95299171200979 | 17015 | 5299 | DAVID PORTMAN | Layaway | (5.00) | | 82 BOBBYS DR | CLEVELAND | GA | 30528 | 706-348-1512 |
| 95299171205614 | 16966 | 5299 | LAURIE PARKS | Layaway | (100.00) | | 160 Coldwater Dr | Demorest | GA | 30535 | 706-764-6035 |
| 95299171215118 | 16808 | 5299 | JESSICA MCKAY | Layaway | (71.59) | | 51 Chief Ln | Clayton | GA | 30525 | 706-782-7979 |
| 95299171223542 | 16688 | 5299 | KAY LOUDERMILK | Layaway | (10.00) | | 4508 Dick Hill Parkway | Mt Ariy | GA | 30563 | 706-776-2110 |
| 95299171224680 | 16361 | 5299 | JERMEY KASTNER | Layaway | (20.00) | | 493 Dorsey Rd | Cleveland | GA | 30528 | 706-969-1370 |
| 95299171243508 | 17055 | 5299 | TIMOTHY RAMEY | Layaway | (10.00) | | 377 Key Rd | Mount Airy | GA | 30563 | 706-754-2885 |
| 95299171244902 | 13223 | 5299 | JOSE FLORES | Layaway | (68.21) | | 611 Rome Beauty Lane | Clarkesville | GA | 30523 | 706-754-3879 |
| 95299171249646 | 17425 | 5299 | HENRY VINING | Layaway | (89.19) | | 364 Ashwood Ln | Cleveland | GA | 30528 | 706-865-0476 |
| 95299171250974 | 16280 | 5299 | CARMEN JIMENEZ | Layaway | (60.00) | | 722 Jade Haven Rd | Cornelia | GA | 30531 | 706-894-2271 |
| 95299171251063 | 16478 | 5299 | RHONDA LATHEM | Layaway | (20.00) | | 5152 Mountain View Pkwy | Lula | GA | 30554 | 678-549-7448 |
| 95299171253259 | 14636 | 5299 | RUTH HENRY | Layaway | (32.21) | | 5049 HWY 255 S | Cleveland | GA | 30528 | 706-219-4335 |
| 95299171254539 | 13612 | 5299 | ROMAN GREENWAY | Layaway | (92.50) | 02/14/08 | 1032 Henderson Rd. | Gillsville | GA | 30543 | 706-870-3061 |
| 95299171254562 | 9338 | 5299 | JUDY BEATON | Layaway | (10.00) | | 224 Colony Way | Cornelia | GA | 30531 | 706-968-7157 |
| 95299171255296 | 17308 | 5299 | BARBARA THOMAS | Layaway | (113.80) | Duplicate Record | 1084 Ed Reeds Road | Cornelia | GA | 30554 | 706-677-4501 |
| 95299171255296 | 9120 | 5299 | BARBARA THOMAS | Layaway | (130.80) | | 1084 Ed Reeds Road | Cornelia | GA | 30554 | 706-677-4501 |
| 95299171264207 | 16226 | 5299 | ANGIE JARRELL | Layaway | (300.00) | | 150 Gold Dust Ave | Clarkesville | GA | 30523 | 706-499-4814 |
| 95299260349364 | 17479 | 5299 | DREW WHITLOCK | Layaway | (20.00) | | 305 Shadwood Dr | Cleveland | GA | 30528 | 706-865-1385 |
| 95299260350354 | 17174 | 5299 | NICHOLAS SIMMONS | Layaway | (40.00) | | 1705 Pea Ridge Road | Cornelia | GA | 30531 | 678-469-9221 |
| 95299260350412 | 13245 | 5299 | LADANA FOSTER | Layaway | (20.00) | | 108 Hawthorne Dr | Cleveland | GA | 30528 | 706-482-8286 |
| 95299270373529 | 17390 | 5299 | EFRAIN EPEDIA VERA | Layaway | (50.00) | | 442 Carnes Rd | Tiger | GA | 30576 | 706-782-7585 |
| 5300100673705 | 12431 | 5300 | LISA TOMLINSON | Layaway | (8.00) | | | Lebanon | TN | 37087 | 615-444-7095 |
| 5300100749182 | 8458 | 5300 | RONNIE AUCOIN | Layaway | (30.00) | Duplicate Record | | Cleveland | TN | 37087 | 615-243-4384 |
| 5300100749182 | 8044 | 5300 | AUCOIN RONNIE | Layaway | (60.00) | | | Cleveland | TN | 37087 | 615-243-4384 |
| 5300110783395 | 8793 | 5300 | BARRETT AMANDA | Layaway | (30.00) | | 3105 Big Springs Road | Lebanon | TN | 37090 | 615-453-1994 |
| 5300110783882 | 11819 | 5300 | STAR LOVEJOY | Layaway | (20.00) | | 305 Rollin Wood Crossing | Lebanon | TN | 37087 | 615-453-4147 |
| 5300110791760 | 12263 | 5300 | MARIAN SHORT | Layaway | (21.54) | | 9028 Trousdale Ferry Pike | Lebanon | TN | 37097 | 615-453-6236 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5300110796900 | 11895 | 5300 | LETETIA MCCATHERM | Layaway | (10.82) | | 906 Spring Hill Circle | Lebanon | TN | 37087 | 615-449-8728 |
| 5300110802658 | 8835 | 5300 | JOSE BARROSO | Layaway | (12.00) | | | Lebanon | TN | 37087 | 208-250-9727 |
| 5300110819041 | 11947 | 5300 | MANUEL MENDOZA-CRUZ | Layaway | (40.00) | | | Lebanon | TN | 37087 | 615-578-8194 |
| 5300110830840 | 10091 | 5300 | AMILILKAR GONZALES | Layaway | (36.16) | | | Lebanon | TN | 37087 | |
| 5300110871240 | 8936 | 5300 | JAMES BUCHANAN | Layaway | (7.00) | | 3948 Beckwith Rd | Mt Juliet | TN | 37122 | 615-758-8078 |
| 5300120900062 | 11837 | 5300 | MARY MABRY | Layaway | (5.00) | | 434 Lovers Ln. | Lebanon | TN | 37087 | 615-444-0278 |
| 5300120952592 | 12449 | 5300 | TONY TUCK | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-633-6538 |
| 5300120994032 | 11637 | 5300 | RANDY HORN | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-418-5984 |
| 5300120994099 | 12102 | 5300 | JOE PIZZINI | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-424-9504 |
| 5300131043753 | 12080 | 5300 | ARRON PAYNE | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-449-5499 |
| 5300131065608 | 13812 | 5300 | CAROLYN BLAIR | Layaway | (40.00) | | 1080 Shannon Road | Lebanon | TN | 37090 | 615-444-6722 |
| 5300131070806 | 12408 | 5300 | HARRIETT TAYLOR | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-453-4545 |
| 5300131074998 | 12142 | 5300 | DANIELLE PRINCE | Layaway | (20.00) | | 4702 Packert | Nashville | TN | 37211 | 615-491-5197 |
| 5300131091521 | 8866 | 5300 | EARL BERRY | Layaway | (5.00) | | | Lebanon | TN | 37087 | |
| 5300131091976 | 12529 | 5300 | WILLIE WOMACK | Layaway | (5.00) | | 1373 12th Ave South | Nashville | TN | 37203 | 615-568-6385 |
| 5300131094095 | 9391 | 5300 | CYTHIA CLARK | Layaway | (20.00) | | | Lebanon | TN | 37087 | 615-453-5054 |
| 5300131121583 | 10032 | 5300 | GARRY FEDELE | Layaway | (20.00) | | 6001 Old Hickory Blvd 131 | Hermitage | TN | 37076 | 615-883-9471 |
| 5300131124017 | 11614 | 5300 | BRENDA HIX | Layaway | (10.00) | | 1916 Sparta Pk | Lebanon | TN | 37090 | 615-453-6989 |
| 5300131124108 | 10009 | 5300 | LYN FAULKNER | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-453-1361 |
| 5300131128802 | 12287 | 5300 | JACKIE SMITH | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-501-9133 |
| 5300131140708 | 10162 | 5300 | KIMBERLY GOODWIN | Layaway | (21.85) | | | Lebanon | TN | 37087 | 615-444-7666 |
| 5300131141102 | 11359 | 5300 | ROBERT HASTING | Layaway | (5.00) | | 627 Cl Merier Street | Lebanon | TN | 37087 | 615-453-4735 |
| 5300131154097 | 12466 | 5300 | WANDA WALKER | Layaway | (20.00) | | 225 A West Forrest | Lebanon | TN | 37087 | 615-453-2723 |
| 5300141163682 | 12517 | 5300 | PATRICK WILLIAMS | Layaway | (5.00) | | 98 Tangle Wood Drive | Mt.ju | TN | 37087 | 615-498-2930 |
| 5300141165091 | 12385 | 5300 | WALTER SULLINS | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-444-5643 |
| 5300141171636 | 10185 | 5300 | DONALD HALL | Layaway | (20.00) | | | Lebanon | TN | 37087 | 615-443-4652 |
| 5300141182088 | 12336 | 5300 | GRACE STANLEY | Layaway | (10.92) | | 219 Strawberry Street | Portland | TN | 37148 | 615-867-1699 |
| 5300141195472 | 12036 | 5300 | STEVEN OWENS | Layaway | (20.64) | | | | | | |
| 5300141227727 | 12178 | 5300 | DIANA SCHOPP | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-443-4399 |
| 5300141228006 | 11730 | 5300 | SAMUEL KIMBEL | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-449-4909 |
| 5300141241280 | 12483 | 5300 | BRANDY WARDEN | Layaway | (15.00) | | 955 Burford Rd | Lebanon | TN | 37087 | 615-453-2837 |
| 5300141249382 | 13833 | 5300 | MICHEAL BROWN | Layaway | (60.00) | | 635 Leeville Pike | Lebanon | TN | 37087 | 615-453-2897 |
| 5300141258771 | 9611 | 5300 | WENDY COOLEY | Layaway | (5.00) | | 308 East Ridge Court | Hartsville | TN | 37074 | 615-812-9241 |
| 5300142262062 | 12247 | 5300 | GARY SEXTON | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-453-6250 |
| 5300141266105 | 12162 | 5300 | JENNIFER PRITCHETT | Layaway | (22.00) | | 712 VANVIEW DR | Lebanon | TN | 37087 | 615-444-5922 |
| 5300141269752 | 11561 | 5300 | MICHELLE HENDERSON | Layaway | (10.00) | | | Lebanon | TN | 37087 | 615-443-0908 |
| 5300151281853 | 9819 | 5300 | DEBRA DIDONATO | Layaway | (26.38) | | | Lebanon | TN | 37087 | 615-453-0554 |
| 5300151282117 | 8343 | 5300 | JIMMY BAINES | Layaway | (35.00) | | 912 Winston Ave | Lebanon | TN | 37087 | 615-449-5776 |
| 5300151284246 | 11520 | 5300 | JOHN HENDERSON | Layaway | (10.92) | | | Lebanon | TN | 37087 | 615-443-0908 |
| 5300151288346 | 12000 | 5300 | CHARLES MOORE | Layaway | (20.00) | | | Lebanon | TN | 37087 | 615-589-9701 |
| 5300151289187 | 9669 | 5300 | DEBORAH CRUTHER | Layaway | (39.11) | | | Lebanon | TN | 37087 | 615-453-9835 |
| 5300151300562 | 12314 | 5300 | LARRY SMITH | Layaway | (20.00) | | 1407 Toshiba Drive | Lebanon | TN | 37087 | 615-485-1924 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5300151309803 | 10056 | 5300 | TAMMY GIBBS | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-735-2298 |
| 5300151310579 | 11691 | 5300 | ROSE JONES | Layaway | (10.00) | | | Lebanon | TN | 37087 | 615-408-1828 |
| 5300151315685 | 12369 | 5300 | STEPHANIE STOUT | Layaway | (30.92) | | | Lebanon | TN | 37087 | 615-699-5575 |
| 5300151317814 | 12053 | 5300 | RACHEL PATTON | Layaway | (5.00) | | 1753 Fall Creek Road | Lebanon | TN | 37090 | 615-443-4629 |
| 5300151319208 | 12498 | 5300 | PATRICIA WARF | Layaway | (5.00) | | 402 Cleveland Ave | Lebanon | TN | 37087 | 615-547-0063 |
| 5300151351383 | 9748 | 5300 | CURTIS DAVENPORT | Layaway | (16.44) | | 1103 C EARHEART PLACE | Lebanon | TN | 37090 | 615-453-5595 |
| 5300151353520 | 9779 | 5300 | MONICA DEEL | Layaway | (25.00) | | 573 Dover Glen Dr | Antioch | TN | 37013 | |
| 5300151353884 | 9351 | 5300 | GARY CHRISTIE | Layaway | (12.40) | | 400 Leeville Pike | Lebanon | TN | 37087 | 615-443-0090 |
| 5300151359030 | 11741 | 5300 | KATHLEEN KIRK | Layaway | (20.00) | | 115 Lost Creek Lane | Carthage | TN | 37087 | 615-735-0452 |
| 5300151359360 | 11926 | 5300 | ASHLEY MCCLANAHAN | Layaway | (8.19) | | 200 Sam Beasley Road A 6 | Hartsville | TN | 37074 | 615-374-2383 |
| 5300151364766 | 11755 | 5300 | KATHLEEN KIRK | Layaway | (20.00) | | 115 Lost Creek Lane | Carthage | TN | 37030 | 615-735-0452 |
| 5300151369427 | 11870 | 5300 | CHRISTOPHER MARTIN | Layaway | (5.00) | | 2248 Lower Helton Rd | Alexandra | TN | 37012 | 615-529-4075 |
| 5300161430649 | 5177 | 5300 | GINA GREGG | Layaway | (35.00) | | 504 Snow Chief Court | Watertown | TN | 37184 | 615-449-8554 |
| 5300161433064 | 13730 | 5300 | MAURICE DOBSON | Layaway | (111.63) | | 524 Posey Hill Rd | Mount Juliet | TN | 37122 | 615-773-8949 |
| 5300210300215 | 12548 | 5300 | SHERRYE YARBROUGH | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-479-2199 |
| 5300210300496 | 8380 | 5300 | ANDREWS KEASHA | Layaway | (22.00) | Duplicate Record | | Mount Juliet | TN | 37087 | 615-443-1427 |
| 5300210300496 | 8418 | 5300 | ANDREWS KEASHA | Layaway | (22.00) | Duplicate Record | | Mount Juliet | TN | 37087 | 615-443-1427 |
| 5300210300496 | 7927 | 5300 | ANDREWS KEASHA | Layaway | (44.00) | | | Mount Juliet | TN | 37087 | 615-443-1427 |
| 5300210305412 | 11777 | 5300 | SHARON LEWIS | Layaway | (10.00) | | 550 Alsup Mill Rd | Murfreesboro | TN | 37130 | 615-554-2172 |
| 5300220319247 | 11659 | 5300 | BRYAN HOWELL | Layaway | (20.00) | | | Lebanon | TN | 37087 | |
| 5300220328099 | 8905 | 5300 | ANDREA BRANER | Layaway | (10.00) | | | Lebanon | TN | 37087 | 615-758-8523 |
| 5300230363516 | 12228 | 5300 | WILLMA SEAY | Layaway | (16.39) | | 452 Trousdale Ferry Pk | Lebanon | TN | 37087 | 615-444-2972 |
| 5300230379660 | 11797 | 5300 | DEBBI LINCK | Layaway | (10.92) | | 261 Walnut Way | Lebanon | TN | 37087 | 615-513-2836 |
| 5300240420983 | 12024 | 5300 | REBECCA MORA | Layaway | (40.00) | | | Lebanon | TN | 37087 | 615-452-7479 |
| 5300250433538 | 11390 | 5300 | RENEE HAYES | Layaway | (5.00) | | | Lebanon | TN | 37087 | 615-598-8590 |
| 95300161450705 | 8971 | 5300 | HEATHER CAPPS | Layaway | (55.50) | | Po Box 97 | Gladeville | TN | 37087 | 615-289-2104 |
| 95300161452155 | 11481 | 5300 | GAIL HASSELL | Layaway | (20.00) | | | Lebanon | TN | 37087 | |
| 95300161456199 | 11975 | 5300 | MICHEAL MOFIELD | Layaway | (10.00) | | 4950 Big Springs Rd | Lebanon | TN | 37090 | 615-146-4854 |
| 95300161461074 | 11584 | 5300 | ELAINA HIGHT | Layaway | (20.00) | | 203 Acadeemy Ave. | Alexandria | TN | 37012 | 615-529-1398 |
| 95300161462155 | 11326 | 5300 | GAIL HASSELL | Layaway | (5.00) | | 856 Carthage Hwy | Lebanon | TN | 37087 | 615-444-8407 |
| 95300171484850 | 9946 | 5300 | BELINDA EVNS | Layaway | (3.28) | | 44 West Potter | Alexandria | TN | 37012 | 615-735-2805 |
| 95300171485972 | 9712 | 5300 | BIJAN DABIRI | Layaway | (64.00) | | 1707 Apt 2 Summerfield Drive | Lebanon | TN | 37087 | 615-444-5226 |
| 95300171535370 | 5556 | 5300 | LEON SHANNON | Layaway | (27.13) | Duplicate Record | 527 Park Ave | Lebanon | TN | 37087 | 615-444-0784 |
| 95300171535370 | 5370 | 5300 | LEON SHANNON | Layaway | (27.31) | | 527 Park Ave | Lebanon | TN | 37087 | 615-444-0784 |
| 95300171537210 | 5284 | 5300 | JOHN LEWIS | Layaway | (458.67) | 02/11/08 | 804B RED FOX CT | Lebanon | TN | 37087 | 615-578-7894 |
| 95300171541113 | 4903 | 5300 | MELVIN BROWN | Layaway | (185.75) | | 8 Callie Ln. | Gordonsville | TN | 38563 | 615-579-9512 |
| 95300171542483 | 5300-1-54248 | 5300 | SHANA ATCHLEY | Special Order | (74.07) | | 1573 Carthage Hwy | Lebanon | TN | 37087 | 615-453-0015 |
| 95300171544125 | 5792 | 5300 | CAROLYN WITCHER | Layaway | (40.00) | | 544 Clark Hollow Rd | Whitleyville | TN | 38588 | 615-699-2839 |
| 95300171546005 | 5136 | 5300 | ANDREA CORDER | Layaway | (23.00) | | 240 Spurce Dr | Lebanon | TN | 37087 | 615-573-8084 |
| 95300171549298 | 5250 | 5300 | PEGGY LEWIS | Layaway | (76.00) | | 36 ROUNDLICK HILLS LANE | Watertown | TN | 37184 | 615-423-8591 |
| 95300171557713 | 4956 | 5300 | RYNN BARNES | Layaway | (65.44) | Duplicate Record | | Watertown | TN | 37087 | 615-202-9137 |
| 95300171557713 | 4779 | 5300 | RYNN BARNES | Layaway | (65.44) | | | Watertown | TN | 37087 | 615-202-9137 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95300171558232 | 5215 | 5300 | BERVERLY  JONES | Layaway | (200.00) | | 307 Blair Ln | Lebanon | TN | 37087 | 615-512-5476 |
| 95300270481799 | 5300-2-48719 | 5300 | DAIZIE CARROLL | Special Order | (200.00) | | 645 Coe Lane | Lebanon | TN | 37087 | 615-478-3408 |
| 95300270482524 | 5612 | 5300 | OLRAINE WASHBRON | Layaway | (120.07) | | 4142 New Hope Rd. | Alexandria | TN | 37012 | 615-424-0665 |
| 95300270482698 | 5104 | 5300 | JEFF  CLIFTON | Layaway | (20.00) | 02/11/08 | 496 Amber Dr | Mount Juliet | TN | 37122 | 615-456-5036 |
| 95300270485063 | 5502 | 5300 | BENJAMIN  SANTINI | Layaway | (34.74) | Duplicate Record | 100-101 Weatherstone Dr | Fayetteville | NC | 28311 | 615-866-8100 |
| 95300270485063 | 5334 | 5300 | BENJAMIN  SANTINI | Layaway | (34.74) | | 100-101 Weatherstone Dr | Fayetteville | NC | 28311 | 615-866-8100 |
| 95300270485899 | 4724 | 5300 | HIDI  ADAMS | Layaway | (13.11) | | 1334 West Main St | Lebanon | TN | 37087 | 615-596-6607 |
| 5301110440069 | 22923 | 5301 | Alma McGuire | Layaway | (26.09) | | 400 Westside Blvd          Ap | Houma | LA | 70364 | 504-873-5442 |
| 5301110442800 | 22821 | 5301 | Ramona Hebert | Layaway | (20.00) | | | Houma | LA | 70364 | 985-493-8072 |
| 5301110472682 | 22907 | 5301 | Connie Matthews | Layaway | (20.00) | | | Houma | LA | 70364 | 985-575-3471 |
| 5301110472690 | 22365 | 5301 | maxine pharr | Layaway | (20.00) | | | Houma | LA | 70364 | 985-575-9910 |
| 5301110473987 | 22881 | 5301 | Danny Leonard | Layaway | (20.00) | | 1627 Hwy 182 | Morgan City | LA | 70380 | 985-647-4371 |
| 5301130552083 | 22592 | 5301 | Lisa Adams | Layaway | (13.02) | | | Houma | LA | 70364 | 985-688-9395 |
| 5301130574087 | 22087 | 5301 | betty ormond | Layaway | (5.43) | | | Houma | LA | 70364 | 985-580-1284 |
| 5301140621258 | 22834 | 5301 | Ashlie Howard | Layaway | (5.00) | | P O Box 9154 | Houma | LA | 70361 | 985-580-9877 |
| 5301140629418 | 22810 | 5301 | Shawanda Harris | Layaway | (5.42) | | 150 Pecan Street | Napoleonville | LA | 70390 | 985-369-4853 |
| 5301150002530 | 22666 | 5301 | Lakeshia Brown | Layaway | (11.00) | | 203 Prince St | Houma | LA | 70363 | |
| 5301150026695 | 22507 | 5301 | Sharleen Tillman | Layaway | (25.00) | | 707 Hwy 20 | Thibodaux | LA | 70301 | |
| 5301150644828 | 21403 | 5301 | nanette lazard | Layaway | (100.00) | | 466 St Phillip | Raceland | LA | 70394 | 985-537-0870 |
| 5301150655063 | 21364 | 5301 | sonyna green | Layaway | (69.36) | | 240 Ciera Dr | Houma | LA | 70364 | 985-223-4226 |
| 5301150672449 | 22888 | 5301 | Brenda Lucien | Layaway | (21.75) | | 1259 St Charles St | Thibodaux | LA | 70301 | 985-448-0437 |
| 5301160042047 | 22853 | 5301 | Aisha Jupiter | Layaway | (5.00) | | 318 Morrison Ave | Houma | LA | 70364 | |
| 5301160044241 | 22737 | 5301 | Renita Garrison | Layaway | (30.00) | | 122 Neil St | Patterson | LA | 70364 | |
| 5301160067341 | 22432 | 5301 | Deirdre Short | Layaway | (30.00) | | 5014 North Bayou Black Dr | Gibson | LA | 70356 | |
| 5301170117292 | 22865 | 5301 | Sonja Leanard | Layaway | (20.00) | | 110 Leanard | Thibodaux | LA | 70301 | |
| 5301170164245 | 22439 | 5301 | Durwin Short | Layaway | (23.00) | | 613 Terrebonne | Morgan City | LA | 70380 | |
| 5301170165879 | 22728 | 5301 | Patricia Fusilier | Layaway | (10.00) | | 211 Hacienda Drive | Houma | LA | 70363 | |
| 5301180234335 | 22452 | 5301 | Mater Singleton | Layaway | (25.00) | | 3601 Baker Dr | Houma | LA | 70636 | |
| 5301180241637 | 22751 | 5301 | Almetia Goff | Layaway | (5.00) | | 1302 Midland Dr | Thibodaux | LA | 70301 | |
| 5301180246123 | 22480 | 5301 | Antonie Taylor | Layaway | (7.00) | | 124 Hwy 400 | Napoleanville | LA | 70290 | |
| 5301190279825 | 22539 | 5301 | Hazel Williams | Layaway | (30.00) | | 312 Laurel St | Morgan City | LA | 70380 | 504-384-2514 |
| 5301190290707 | 22499 | 5301 | Margaret Tillford | Layaway | (6.46) | | P.o. Box 435 | Labadieville | LA | 70372 | 504-526-8080 |
| 5301200377288 | 5301-2-40884 | 5301 | SUSAN SEVIN | Special Order | (25.00) | | 134 Ouiski Bayou Drive | Houma | LA | 70364 | 504-851-5284 |
| 5301200381553 | 22757 | 5301 | Terrance Gray | Layaway | (10.00) | | 404 Railroad Ave | Houma | LA | 70360 | 504-857-9718 |
| 5301200415708 | 22473 | 5301 | Paula Tait | Layaway | (5.00) | | 111 Academy St | Houma | LA | 70360 | 504-406-4453 |
| 5301210441132 | 22704 | 5301 | Kathy Egeler | Layaway | (30.00) | | 204 Lois St | Montegut | LA | 70377 | 504-594-9610 |
| 5301210444045 | 22792 | 5301 | Peter Guidry | Layaway | (5.00) | | 7253 Shrimper Row | Dulac | LA | 70353 | 504-563-4990 |
| 5301210482516 | 22351 | 5301 | shannon perkins | Layaway | (21.54) | | 4009 Tulane Dr | Kenner | LA | 70065 | 504-467-5397 |
| 5301210511439 | 22744 | 5301 | Lula Gibson | Layaway | (10.00) | | 1203 Coteau Rd | Houma | LA | 70364 | 985-873-7637 |
| 5301230672278 | 22339 | 5301 | kim patton | Layaway | (11.00) | | 133 Louise St | Houma | LA | 70363 | 985-580-4752 |
| 5301250013148 | 22490 | 5301 | Malcolm Taylor | Layaway | (20.00) | | 200 Smith Lane | Houma | LA | 70360 | |
| 5301250774335 | 22548 | 5301 | Rachel Williams | Layaway | (40.00) | | 400 Carol St | Thibodeaux | LA | 70301 | 985-493-3978 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5301260053381 | 22696 | 5301 | James Dugas | Layaway | (20.00) | | 210 Rhett Place | Houma | LA | 70364 | |
| 5301260066805 | 22675 | 5301 | Theresa Collie | Layaway | (10.00) | | 206 B Senator Circle | Houma | LA | 70363 | |
| 5301260069213 | 22720 | 5301 | Billie Jean Evans | Layaway | (20.00) | | 185 Senator Circle | Apt Houma | LA | 70363 | |
| 5301260084584 | 22529 | 5301 | Sandra Waire | Layaway | (25.00) | | P.o. Box 882 | 210 £ Houma | LA | 70364 | |
| 5301260104945 | 22914 | 5301 | Marcy McCoy | Layaway | (15.00) | | 602 Douglass Dr | Houma | LA | 70364 | |
| 5301260124216 | 22802 | 5301 | Cory Harris | Layaway | (15.00) | | | Thibodaux | LA | 70301 | |
| 5301260127490 | 22601 | 5301 | Lance Bergeron | Layaway | (7.00) | | 4192 Southdown Mandalay | Houma | LA | 70360 | |
| 5301260852253 | 22411 | 5301 | Nicole Rodney Carter | Layaway | (100.00) | | 115 C Solar Trailer Park | Thibodaux | LA | 70301 | 985-414-9861 |
| 5301260863623 | 22397 | 5301 | Juliana Phillips | Layaway | (40.00) | | 1319 Nebraska St | Morgan City | LA | 70380 | 337-326-9022 |
| 5301260870271 | 22623 | 5301 | Leverne Bingham | Layaway | (76.87) | | 809 Goode St | Houma | LA | 70360 | 985-209-7970 |
| 5301260873861 | 22658 | 5301 | Katrina Boyd | Layaway | (25.00) | | 3002 Elwood St | Houma | LA | 70363 | 985-223-0928 |
| 5301260885253 | 21319 | 5301 | sonyna green | Layaway | (82.00) | | 240 Ciera Dr | Houma | LA | 70364 | 985-223-4226 |
| 5301270172411 | 22930 | 5301 | Bradely Merit | Layaway | (10.00) | | 111 Lebeouf Dr | Schreiver | LA | 70395 | |
| 5301270190561 | 22683 | 5301 | Anglina  Dubois | Layaway | (9.25) | | 273 Monarch Dr Apt E 15 | Houma | LA | 70363 | |
| 5301270208900 | 22268 | 5301 | danielle parfait | Layaway | (10.00) | | 214 Maple Ave | Houma | LA | 70364 | |
| 5301280270742 | 22516 | 5301 | Angela Traigle | Layaway | (10.00) | | 3766 Grand Calliou Rd | Houma | LA | 70363 | |
| 5301280276459 | 22523 | 5301 | Kate Verdin | Layaway | (20.00) | | 117 Sterling | Houma | LA | 70363 | |
| 53001160058324 | 22936 | 5301 | Betty Naquin | Layaway | (20.00) | | | | | | |
| 53011505683230 | 22464 | 5301 | Jeanette Spangler | Layaway | (20.51) | | | | | | |
| 95301170003105 | 22650 | 5301 | Rosalie Blanchard | Layaway | (43.39) | | 106 MIMOSA LANE | MONTEGUT | LA | 70377 | 985-594-2528 |
| 95301170012882 | 21409 | 5301 | nanette lazard | Layaway | (20.00) | | 466 St Phillip St | Raceland | LA | 70394 | 985-637-0595 |
| 95301260898695 | 22616 | 5301 | Galan Bernard | Layaway | (40.00) | | 125 Maxine St | Houma | LA | 70360 | 985-709-2616 |
| 95301270938556 | 21397 | 5301 | nanette lazard | Layaway | (23.48) | | 466 St Phillip St | Raceland | LA | 70394 | 985-637-0595 |
| 95301270938762 | 21332 | 5301 | antionette infante | Layaway | (5.00) | 01/28/08 | 337 Cleveland St | Houma | LA | 70363 | 985-791-4225 |
| 95301270946351 | 21290 | 5301 | randy billiot | Layaway | (390.00) | | 151 Maranda Crt | Houma | LA | 70363 | 985-860-9093 |
| 95301270951930 | 21424 | 5301 | kahri leblanc | Layaway | (307.87) | | 5580 N Bayou Black Drive | Gibson | LA | 70356 | 985-665-8698 |
| 95301270954025 | 21433 | 5301 | bruce murrell | Layaway | (25.23) | | 1115 Acadian Drive | Houma | LA | 70363 | 985-991-1571 |
| 95301270957291 | 21385 | 5301 | nanette lazard | Layaway | (60.40) | | 466 St Phillip St | Raceland | LA | 70394 | 985-637-0595 |
| 95301270957317 | 21392 | 5301 | nanette lazard | Layaway | (100.00) | | 466 St Phillip | Raceland | LA | 70394 | 985-537-0870 |
| 95301270967100 | 21373 | 5301 | demetria joseph | Layaway | (20.00) | | 179 William St | Raceland | LA | 70394 | 985-686-9814 |
| 95301270968728 | 21349 | 5301 | denise jasper | Layaway | (42.00) | | 10185 East Park Ave | Houma | LA | 70363 | 985-791-6350 |
| 95301270970047 | 21445 | 5301 | june pharr | Layaway | (75.00) | | 422 Louise St | Houma | LA | 70363 | 985-223-1064 |
| 95301270973892 | 5301-2-97389 | 5301 | GLENN ELLENDER | Special Order | (130.00) | | 421 Maplewood Dr | Houma | LA | 70364 | 985-879-2861 |
| 95301270980160 | 21457 | 5301 | melissa tucker | Layaway | (18.69) | | 614 SAADI ST | HOUMA | LA | 70363 | 985-381-4149 |
| 95301270983230 | 21416 | 5301 | nanette lazard | Layaway | (22.26) | | 466 St Phillip St | Raceland | LA | 70394 | 985-637-0595 |
| 95301280983675 | 21325 | 5301 | sonyna green | Layaway | (10.00) | | 240 Ciera Dr | Houma | LA | 70364 | 985-223-4226 |
| 95301280984095 | 21343 | 5301 | denise jasper | Layaway | (62.00) | | 10185 East Park Ave | Houma | LA | 70363 | 985-791-6350 |
| 530615110829 | 2260 | 5306 | MOORE | Layaway | (32.10) | | | | | | |
| 530616934207 | 7579 | 5306 | BREWER | Layaway | (10.00) | | | | | | |
| 530619041592 | 9890 | 5306 | CURRIE | Layaway | (5.00) | | | | | | |
| 530624026343 | 7203 | 5306 | ALSTON | Layaway | (8.00) | | | | | | |
| 530625030915 | 5306-2-30591 | 5306 | SCURLOCK | Special Order | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 530627005754 | 8285 | 5306 | THOMPSON | Layaway | (10.00) | | | | | | |
| 5306100504733 | 6263 | 5306 | RITTER | Layaway | (20.00) | | | | | | 910-948-3809 |
| 5306100524467 | 8339 | 5306 | WASHINGTON | Layaway | (10.00) | | 1819 Fayetteville Streetapt 4F | Asheboro | NC | 27433 | 919-663-1716 |
| 5306100531086 | 5611 | 5306 | GLOVER | Layaway | (10.00) | | | | | | |
| 5306100545066 | 6000 | 5306 | OCAMPO | Layaway | (50.00) | | | | | | |
| 5306100562178 | 7815 | 5306 | JONES | Layaway | (10.00) | | | | | | 919-545-0920 |
| 5306100571427 | 5642 | 5306 | GLOVER | Layaway | (20.00) | | | | | | 919-663-0305 |
| 5306100574629 | 7764 | 5306 | BROOKS | Layaway | (10.00) | | | | | | |
| 5306100577234 | 6212 | 5306 | RAMOS | Layaway | (10.00) | | | | | | |
| 5306100581939 | 2230 | 5306 | LEE | Layaway | (6.36) | | | | | | 919-898-2973 |
| 5306100590567 | 8002 | 5306 | WILLIAMS | Layaway | (42.00) | | | Siler City | NC | 27344 | 919-742-1243 |
| 5306100598818 | 7592 | 5306 | BREWER | Layaway | (20.00) | | | | | | 919-742-4529 |
| 5306110623713 | 2253 | 5306 | MCLAURIN | Layaway | (3.00) | | | Siler City | NC | 27344 | |
| 5306110631328 | 7744 | 5306 | BROOKS | Layaway | (20.00) | | | | | | 919-742-1144 |
| 5306110645208 | 9064 | 5306 | JOHNSON | Layaway | (20.00) | | | | | | |
| 5306110646359 | 8024 | 5306 | WAMBLE | Layaway | (21.10) | | | | | | |
| 5306110698319 | 8783 | 5306 | GREENE | Layaway | (27.00) | | | | | | 919-542-5959 |
| 5306110705932 | 8233 | 5306 | THOMAS | Layaway | (10.00) | | | | | | 919-663-7424 |
| 5306110707193 | 8217 | 5306 | TAYLOR | Layaway | (20.00) | | | | | | 919-663-4544 |
| 5306110711153 | 7720 | 5306 | BROOKS | Layaway | (10.00) | | | | | | 919-837-2981 |
| 5306110717317 | 7328 | 5306 | BALDWIN | Layaway | (15.00) | | | | | | 919-663-1753 |
| 5306120735986 | 6196 | 5306 | RAINES | Layaway | (20.00) | | | | | | 919-548-5948 |
| 5306120742628 | 9209 | 5306 | JOHNSON | Layaway | (10.00) | | | | | | 919-663-2656 |
| 5306120747924 | 2247 | 5306 | MASON | Layaway | (20.00) | | | | | | 919-663-2126 |
| 5306120774639 | 5915 | 5306 | GORDON | Layaway | (20.00) | | | | | | 919-799-9024 |
| 5306120815002 | 8382 | 5306 | WEBER | Layaway | (100.00) | | | | | | 919-730-4435 |
| 5306120817024 | 2227 | 5306 | LAWSON | Layaway | (44.00) | | | | | | 919-542-6589 |
| 5306120822586 | 9280 | 5306 | BUTON | Layaway | (8.00) | | | | | | |
| 5306120834391 | 8770 | 5306 | GRAY | Layaway | (20.00) | | | | | | |
| 5306130884337 | 5667 | 5306 | GLOVER | Layaway | (5.00) | | | | | | 336-376-5529 |
| 5306130894203 | 8264 | 5306 | THOMAS | Layaway | (10.00) | | | | | | 336-879-4759 |
| 5306130903905 | 7921 | 5306 | WILEY | Layaway | (5.35) | | | | | | 919-742-3861 |
| 5306130925056 | 5306-1-92505 | 5306 | SCOTTON | Special Order | (25.00) | | | | | | 919-663-2131 |
| 5306130925064 | 5306-1-92506 | 5306 | SCOTTON | Special Order | (25.00) | | | | | | 919-663-2131 |
| 5306130948876 | 6418 | 5306 | WOODWARD | Layaway | (40.00) | | | Siler City | NC | 27344 | 919-663-1957 |
| 5306130951755 | 8146 | 5306 | SMITH | Layaway | (5.00) | | | | | | 919-837-9990 |
| 5306130953728 | 2223 | 5306 | LANEY | Layaway | (10.00) | | | | | | 919-542-8160 |
| 5306130960624 | 8898 | 5306 | HARRIS | Layaway | (21.67) | | | | | | 919-542-5581 |
| 5306140972759 | 8969 | 5306 | HILLIARD | Layaway | (1.00) | | Po Box 64 Bonlee | Bonlee | NC | 27312 | 919-837-5689 |
| 5306140975331 | 7864 | 5306 | KEYES | Layaway | (27.00) | | | | | | 336-376-1138 |
| 5306140979838 | 9181 | 5306 | JOHNSON | Layaway | (21.40) | | | | | | 336-622-6992 |
| 5306141015475 | 7965 | 5306 | WILLIAMS | Layaway | (10.70) | | 906 N 5th Ave | Siler City | NC | 27344 | 919-663-2313 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5306141038527 | 5632 | 5306 | GLOVER | Layaway | (10.00) | | | | | | 919-837-5436 |
| 5306141082004 | 8801 | 5306 | HANNAH | Layaway | (12.04) | | | | | | 919-548-7005 |
| 5306150002869 | 7388 | 5306 | BOOTH | Layaway | (20.00) | | | | | | |
| 5306150003859 | 5594 | 5306 | GEE | Layaway | (10.00) | | | | | | |
| 5306150006050 | 6485 | 5306 | ALSTON | Layaway | (10.00) | | | | | | 919-663-3252 |
| 5306150007652 | 8837 | 5306 | HARRIS | Layaway | (6.36) | | | | | | |
| 5306150012603 | 2242 | 5306 | MARTINDALE | Layaway | (55.16) | | 7515 NC Hwy 42 | Bear Creek | NC | 27207 | 910-581-3731 |
| 5306150012769 | 5306-1-01276 | 5306 | GOOD | Special Order | (1.00) | | | | | | |
| 5306150018188 | 2256 | 5306 | MCSWAIN | Layaway | (30.00) | | | | | | |
| 5306150028906 | 5582 | 5306 | GARRISON | Layaway | (10.00) | | | | | | |
| 5306150038747 | 9865 | 5306 | COTTON | Layaway | (20.00) | | | | | | |
| 5306151099633 | 5381 | 5306 | FOX | Layaway | (45.95) | | | | | | 919-742-5853 |
| 5306151101116 | 8273 | 5306 | THOMAS | Layaway | (10.00) | | | | | | 919-774-3548 |
| 5306151117013 | 7313 | 5306 | BACHMAN | Layaway | (35.60) | | | | | | 919-542-4924 |
| 5306151123953 | 5306-1-12395 | 5306 | GUARDIOLA | Special Order | (25.00) | | 231 Arrowpoint Ln. | Bear Creek | NC | 27207 | 919-837-5081 |
| 5306151157746 | 8096 | 5306 | YARBOROUGH | Layaway | (75.00) | | Po Box 1204 | Pittsboro | NC | 27312 | 919-542-4406 |
| 5306151162050 | 5396 | 5306 | FRAZIER | Layaway | (13.86) | | | | | | 919-837-5061 |
| 5306151168701 | 6306 | 5306 | SANFORD | Layaway | (20.00) | | | | | | 919-742-5520 |
| 5306151173531 | 9237 | 5306 | BROWER | Layaway | (25.00) | | | | | | |
| 5306151174626 | 2244 | 5306 | MASON | Layaway | (24.29) | | | | | | 919-799-6049 |
| 5306160055519 | 7410 | 5306 | BOWMAN | Layaway | (31.16) | | | | | | |
| 5306160055915 | 6170 | 5306 | PRATT | Layaway | (10.49) | | | | | | |
| 5306160065781 | 2248 | 5306 | MCLEAN | Layaway | (20.00) | | | | | | |
| 5306160065971 | 2250 | 5306 | MCSWAIN | Layaway | (10.00) | | | | | | |
| 5306160073769 | 5306-1-07376 | 5306 | BROOKS | Special Order | (25.00) | | | | | | |
| 5306160086688 | 5709 | 5306 | GOLDSTON | Layaway | (14.73) | | | | | | |
| 5306160086803 | 9853 | 5306 | COTTEN | Layaway | (10.00) | | | | | | |
| 5306160093619 | 6451 | 5306 | ALSTON | Layaway | (10.00) | | | | | | |
| 5306160098618 | 5306-1-09861 | 5306 | TABON | Special Order | (25.00) | | | | | | |
| 5306160106882 | 9048 | 5306 | JIMENE | Layaway | (5.00) | | | | | | |
| 5306160111817 | 5323 | 5306 | FARRAR | Layaway | (18.97) | | | | | | 919-663-5949 |
| 5306160120339 | 6289 | 5306 | ROGDERS | Layaway | (26.23) | | | | | | |
| 5306160128183 | 5486 | 5306 | FULTON | Layaway | (21.20) | | | | | | 919-742-2979 |
| 5306160130478 | 2236 | 5306 | LOPEZ | Layaway | (20.00) | | | | | | |
| 5306160137952 | 2254 | 5306 | MCSWAIN | Layaway | (15.00) | | | | | | |
| 5306160138000 | 5476 | 5306 | FREELAND | Layaway | (71.55) | | 317 Loach St | Asheboro | NC | 27203 | 910-625-3851 |
| 5306161209008 | 5693 | 5306 | GLOVER III | Layaway | (48.00) | | 2432 B Greensboro Chapel H | Graham | NC | 27253 | 336-376-8099 |
| 5306170152942 | 8753 | 5306 | GOURLEY | Layaway | (6.62) | | | | | | |
| 5306170171744 | 9983 | 5306 | DORSETT | Layaway | (10.00) | | | | | | |
| 5306170174508 | 9010 | 5306 | JAMES | Layaway | (8.05) | | | | | | |
| 5306170182006 | 6242 | 5306 | REED | Layaway | (20.00) | | | | | | |
| 5306170189464 | 7353 | 5306 | BECK | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5306170200733 | 7340 | 5306 | BALDWIN | Layaway | (20.00) | | | | | | |
| 5306170207787 | 2252 | 5306 | MCKINNY | Layaway | (5.08) | | | | | | |
| 5306170213512 | 6250 | 5306 | RIGNEY | Layaway | (20.00) | | | | | | |
| 5306170213934 | 5342 | 5306 | FREGUSON | Layaway | (18.97) | | | | | | |
| 5306170218065 | 7904 | 5306 | WHITE | Layaway | (15.58) | | | | | | |
| 5306170225441 | 8939 | 5306 | HEADEN | Layaway | (10.00) | | | | | | |
| 5306170230763 | 9258 | 5306 | BROWN | Layaway | (20.00) | | | | | | |
| 5306170236141 | 8987 | 5306 | HOLDER | Layaway | (15.00) | | | | | | |
| 5306170237628 | 7884 | 5306 | KNIGHT | Layaway | (10.00) | | | | | | |
| 5306170244244 | 8912 | 5306 | HARRIS | Layaway | (11.00) | | | | | | |
| 5306170255034 | 5362 | 5306 | FOX | Layaway | (3.00) | | | | | | |
| 5306180271013 | 6462 | 5306 | ALSTON | Layaway | (4.00) | | | | | | |
| 5306180283299 | 8997 | 5306 | HUSSEY | Layaway | (7.05) | | | | | | |
| 5306180286755 | 2238 | 5306 | LUCK | Layaway | (5.00) | | | | | | |
| 5306180294189 | 6358 | 5306 | SHOFFNER | Layaway | (10.00) | | | | | | |
| 5306180297471 | 5306-1-29747 | 5306 | SHOFFNER | Special Order | (25.00) | | | Siler City | NC | 27344 | |
| 5306180297489 | 5306-1-29748 | 5306 | BOWDEN | Special Order | (25.00) | | | | | | |
| 5306180303485 | 8848 | 5306 | HARRIS | Layaway | (10.00) | | | | | | |
| 5306180308054 | 6471 | 5306 | ALSTON | Layaway | (10.00) | | | | | | |
| 5306180311413 | 5371 | 5306 | FOX | Layaway | (5.00) | | | | | | 919-663-3738 |
| 5306180315703 | 9914 | 5306 | DEBORD | Layaway | (20.00) | | | | | | |
| 5306180317576 | 5306-1-31757 | 5306 | RADER | Special Order | (25.00) | | | | | | |
| 5306180319762 | 5306-1-31976 | 5306 | GOLDEN | Special Order | (25.00) | | | | | | |
| 5306180324499 | 7937 | 5306 | WILKIE | Layaway | (20.00) | | | | | | |
| 5306180354637 | 8442 | 5306 | SCURLOCK | Layaway | (71.00) | Duplicate Record | | | | | |
| 5306180354637 | 8401 | 5306 | WHITE | Layaway | (20.00) | | | | | | |
| 5306180354744 | 8923 | 5306 | HEADEN | Layaway | (10.00) | | | | | | |
| 5306180356137 | 7219 | 5306 | ALSTON | Layaway | (10.00) | | | | | | |
| 5306180371847 | 9339 | 5306 | CHEEK | Layaway | (20.00) | | | | | | |
| 5306180375236 | 7834 | 5306 | JORDAN | Layaway | (7.31) | | | | | | |
| 5306190376836 | 5306-1-37683 | 5306 | MATTHEWS | Special Order | (20.00) | | | Siler City | NC | 27344 | |
| 5306190389979 | 9111 | 5306 | JOHNSON | Layaway | (30.00) | | | Siler City | NC | 27344 | |
| 5306190398798 | 2240 | 5306 | MADERA | Layaway | (10.00) | | 15 Artis Cotton Rd | Bear Creek | NC | 27207 | 919-898-4358 |
| 5306190402079 | 5306-1-40207 | 5306 | BROOKS | Special Order | (5.00) | | | Siler City | NC | 27344 | |
| 5306190403606 | 6226 | 5306 | REAVES | Layaway | (10.00) | | 2301 August Way | Raleigh | NC | 27612 | 919-231-2630 |
| 5306190453940 | 5306-1-45394 | 5306 | BROOKS | Special Order | (5.00) | | | | | | |
| 5306190454740 | 5306-1-31976 | 5306 | FIELDS | Special Order | (7.00) | | | | | | 336-581-3363 |
| 5306190458279 | 9086 | 5306 | JOHNSON | Layaway | (10.00) | | | | | | 336-879-6185 |
| 5306190472718 | 8304 | 5306 | WALDEN | Layaway | (10.00) | | | | | | 919-742-9955 |
| 5306190476164 | 8948 | 5306 | HILL | Layaway | (20.00) | | | | | | 910-974-7335 |
| 5306190484580 | 9877 | 5306 | CULBERSON | Layaway | (5.00) | | | Siler City | NC | 27344 | |
| 5306190486361 | 9804 | 5306 | CLEGG | Layaway | (15.79) | | | | | | 919-663-0051 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5306200140339 | 8080 | 5306 | WOODS | Layaway | (20.00) | | | | | | 919-742-1297 |
| 5306200147219 | 8033 | 5306 | WOMBLE | Layaway | (10.00) | | | | | | |
| 5306210155897 | 2233 | 5306 | LOCLKEAR | Layaway | (21.09) | | 551 Joe Brown Rd | Bear Creek | NC | 27207 | |
| 5306210158842 | 2257 | 5306 | MOFFITT | Layaway | (10.00) | | | | | | |
| 5306210160079 | 8317 | 5306 | WALDEN | Layaway | (60.00) | | | | | | |
| 5306210171894 | 8059 | 5306 | WOODARD | Layaway | (30.00) | | | | | | 919-837-9926 |
| 5306210176331 | 6062 | 5306 | PATTERSON | Layaway | (20.00) | | | Siler City | NC | 27344 | |
| 5306210177594 | 6020 | 5306 | ORTIZ | Layaway | (20.00) | | | | | | 336-824-7944 |
| 5306230218832 | 9323 | 5306 | CHAUNEY | Layaway | (20.00) | | | | | | 336-581-3532 |
| 5306230220684 | 6372 | 5306 | SILER | Layaway | (10.00) | | | | | | |
| 5306230225787 | 5306-2-22578 | 5306 | STALEY | Special Order | (25.00) | | | | | | 336-824-5018 |
| 5306240265070 | 6317 | 5306 | SCOTTON | Layaway | (8.00) | | | | | | 919-663-0203 |
| 5306240286142 | 7848 | 5306 | JOSEY | Layaway | (30.00) | | | | | | 336-581-6499 |
| 5306240286795 | 5306-2-28679 | 5306 | STUART | Special Order | (38.31) | | | | | | 919-742-9819 |
| 5306250000367 | 7294 | 5306 | ALSTON | Layaway | (10.00) | | | | | | |
| 5306250005697 | 8198 | 5306 | STUBBS | Layaway | (4.37) | | | | | | |
| 5306250314487 | 6428 | 5306 | AKERS | Layaway | (10.10) | | | | | | 919-837-5187 |
| 5306250322605 | 7612 | 5306 | BREWER | Layaway | (30.00) | | | | | | 919-837-5522 |
| 5306260021569 | 5306-2-02156 | 5306 | JACO | Special Order | (0.01) | | | | | | 919-837-5417 |
| 5306260037144 | 9359 | 5306 | CHEEK | Layaway | (6.69) | | | | | | |
| 5306260039660 | 5285 | 5306 | FARRAR | Layaway | (18.49) | | | | | | |
| 5306270050038 | 6341 | 5306 | SEAWELL | Layaway | (15.00) | | | | | | |
| 5306270052851 | 7366 | 5306 | BLACK | Layaway | (10.37) | | | | | | |
| 5306270058296 | 5890 | 5306 | GOLDSTON | Layaway | (20.00) | | 1841 Old Us 421 | Siler City | NC | 27344 | 919-742-9318 |
| 5306270062173 | 2232 | 5306 | LEWIS | Layaway | (25.00) | | | | | | |
| 5306280086865 | 2225 | 5306 | LANGLEY | Layaway | (20.00) | | | | | | |
| 5306280088127 | 6185 | 5306 | RAINES | Layaway | (10.00) | | | Siler City | NC | 27344 | |
| 5306280088986 | 5306-2-08898 | 5306 | HODGES | Special Order | (10.00) | | | | | | |
| 5306280089570 | 5557 | 5306 | GAINES | Layaway | (15.00) | | | | | | |
| 5306290098785 | 5306-2-09878 | 5306 | EDWARDS | Special Order | (10.00) | | | Siler City | NC | 27344 | 919-933-0214 |
| 5306290116512 | 9379 | 5306 | CLARK | Layaway | (9.54) | | | | | | 919-409-3866 |
| 5306290116546 | 2229 | 5306 | LEE | Layaway | (10.00) | | | | | | |
| 9530616125963 | 9314 | 5306 | CANALES | Layaway | (30.00) | | | | | | |
| 9530616247553 | 9967 | 5306 | DIXON | Layaway | (1.00) | | | | | | |
| 9530617131389 | 6132 | 5306 | PEDERSON | Layaway | (0.01) | | | | | | |
| 9530627002278 | 9150 | 5306 | JOHNSON | Layaway | (35.54) | | | | | | |
| 53061005710621 | 6397 | 5306 | SMITH | Layaway | (6.00) | | | | | | |
| 53061510097421 | 6385 | 5306 | SMITH | Layaway | (27.93) | | | | | | |
| 53061601425549 | 5352 | 5306 | FINN | Layaway | (10.00) | | | | | | |
| 53062700488610 | 8360 | 5306 | WEBB | Layaway | (10.00) | | | | | | |
| 95306171290098 | 5306-1-29009 | 5306 | DWORKIN | Special Order | (10.00) | | | | | | 336-516-7595 |
| 95306171291572 | 5306-1-29757 | 5306 | MASON | Special Order | (53.16) | | | | | | 919-663-3431 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95306171298893 | 9937 | 5306 | DEGRAFFENREADT | Layaway | (20.00) | | 3795 Dove View St Lot 32 | Ramsuer | NC | 27316 | 866-327-8877 |
| 95306171300715 | 6157 | 5306 | PERSON | Layaway | (30.00) | | | | | | 919-742-1460 |
| 95306171315226 | 2262 | 5306 | NOLAN | Layaway | (1.00) | | | | | | 919-663-3276 |
| 95306171326611 | 6439 | 5306 | ALLEN | Layaway | (32.29) | | | | | | 919-837-2338 |
| 95306171328328 | 5306-1-32832 | 5306 | WATSON | Repair | (10.00) | | | | | | 919-837-5750 |
| 95306171329987 | 5306-1-32998 | 5306 | PEELE | Special Order | (20.00) | | | | | | 919-542-3390 |
| 95306171331975 | 9817 | 5306 | COLE | Layaway | (14.00) | | | | | | 919-542-0456 |
| 95306171332122 | 9299 | 5306 | BYRD | Layaway | (22.90) | | | | | | 919-663-2859 |
| 95306171332262 | 6113 | 5306 | PEARSON | Layaway | (20.00) | | | | | | 336-736-2357 |
| 95306171337469 | 5306-1-33746 | 5306 | JAIMES | Special Order | (25.00) | | | | | | 919-799-9579 |
| 95306171340315 | 5306-1-34031 | 5306 | HARRIS | Special Order | (50.00) | | | | | | 919-898-4122 |
| 95306171341255 | 8132 | 5306 | SMITH | Layaway | (50.00) | | | | | | 919-742-5669 |
| 95306171342022 | 10003 | 5306 | DOWDY | Layaway | (100.00) | | | | | | 919-542-5677 |
| 95306171350801 | 5306-1-35080 | 5306 | ELLIS | Repair | (32.00) | | | | | | 919-663-2007 |
| 95306171351114 | 5979 | 5306 | OCAMPO | Layaway | (35.75) | 03/01/08 | 919 N Glenn Ave | Siler City | NC | 27344 | 919-663-3930 |
| 95306171351643 | 2265 | 5306 | NUBY | Layaway | (100.00) | | | | | | 919-663-4593 |
| 95306181352961 | 9031 | 5306 | JERNIGAN | Layaway | (20.00) | | 3576 Flynt Rd. | Liberty | NC | 27298 | 336-622-4618 |
| 95306190378055 | 5275 | 5306 | ELLISON | Layaway | (15.00) | | | | | | |
| 95306260352817 | 5258 | 5306 | ELLIS | Layaway | (21.14) | | | | | | 336-622-6615 |
| 95306270006213 | 9901 | 5306 | DAVIS | Layaway | (40.00) | | | | | | 919-539-9856 |
| 95306270006452 | 5448 | 5306 | FRAZIER | Layaway | (5.00) | | | | | | 919-548-5237 |
| 95306270009811 | 5306-2-00981 | 5306 | JOHNSON | Special Order | (40.00) | | | | | | 919-742-2399 |
| 95306270011908 | 2226 | 5306 | LAIRD | Layaway | (50.00) | | | | | | 919-663-0172 |
| 95306270011916 | 7280 | 5306 | ALSTON | Layaway | (24.49) | 03/01/08 | 514 East Harden St Apt G | Graham | NC | 27253 | 336-558-7183 |
| 95306270012252 | 5959 | 5306 | OCAMPO | Layaway | (60.00) | 03/01/08 | 919 N Glenn Ave | Siler City | NC | 27344 | 919-663-3930 |
| 95306270012328 | 10049 | 5306 | CARLEY | Layaway | (10.00) | 03/01/08 | 604 4TH ST | SILER CITY | NC | 27344 | 663-003-8000 |
| 95306270358275 | 8248 | 5306 | THOMAS | Layaway | (20.00) | | | | | | 919-663-2076 |
| 95306280012433 | 9951 | 5306 | DICKERSON | Layaway | (150.00) | 02/14/08 | | Siler City | NC | 27344 | 199-999-9999 |
| 5306530613096100 | 7988 | 5306 | WILLIAMS | Layaway | (10.05) | | | | | | |
| 6227870 | | 5307 | MANDY FURGERSON | Special Order | (12.88) | | | | | | |
| 5307140850839 | 33209 | 5307 | MICHAEL FERGERSON | Layaway | (165.00) | | 48 A Rolling Creek Cr | Conway | AR | 72032 | 501-236-0528 |
| 5307150943862 | 5307-1-94386 | 5307 | DON THOMAS | Special Order | (25.00) | | 658 Hwy 225 East | Greenbrier | AR | 72058 | 501-697-1509 |
| 5307160959734 | 33231 | 5307 | WAYNE MORRIS | Layaway | (25.00) | | 32 N Coran | Conway | AR | 72032 | 501-733-8106 |
| 5307160990218 | 33300 | 5307 | RAYKAL STAFFORD | Layaway | (20.00) | | 408 Wilson | Morrilton | AR | 72032 | 501-208-4545 |
| 5307160994012 | 33324 | 5307 | KATHERINE WEST | Layaway | (140.00) | | 3274 Hwy 64 West | Conway | AR | 72034 | 501-514-0417 |
| 5307180243127 | 33263 | 5307 | MARGURITE RUSSAW | Layaway | (150.00) | | | | | | |
| 9530717115270 | 5307-1-15227 | 5307 | JESSICA HOOPER | Special Order | (43.19) | | | | | | |
| 95307140380092 | 5307-1-13458 | 5307 | BEKAH BOW | Special Order | (17.43) | | | | | | |
| 95307161060343 | 33132 | 5307 | ROXANNA EPPERSON | Layaway | (40.00) | | 18 Country Ln | Morrilton | AR | 72110 | 501-208-2554 |
| 95307171075752 | 33065 | 5307 | LINDA WALTERS | Layaway | (250.00) | | 305 Wolf Branch | Conway | AR | 72058 | 501-679-7476 |
| 95307171096030 | 5307-1-09603 | 5307 | JAMI SULLIVAN | Special Order | (32.26) | | 2402 Park View | Conway | AR | 72034 | 501-339-6187 |
| 95307171096337 | 33173 | 5307 | VARNESSA HARVEY | Layaway | (4.33) | | 475 East Robbins 79 | Conway | AR | 72032 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95307171134534 | 32883 | 5307 | LINDA YOUNG | Layaway | (63.42) | 02/11/08 | 1 Norwood Dr | Mayflower | AR | 72106 | 501-470-3787 |
| 95307171138550 | 32993 | 5307 | LISA TOTO | Layaway | (32.37) | | 3405 Confederate Dr | Conway | AR | 72032 | 501-269-5563 |
| 95307171138568 | 5307-1-13856 | 5307 | LISA TOTO | Special Order | (65.17) | | 3405 Cofederate | Conway | AR | 72032 | 501-269-5563 |
| 95307171139988 | 5307-1-13998 | 5307 | KAYLA ROGERS | Special Order | (110.27) | | 821 N. Erie Ave | Russellville | AR | 72801 | 479-880-9249 |
| 95307171141984 | 32743 | 5307 | CAROLYN BAKER | Layaway | (25.00) | | 4816 South Mountain Rd | Marshall | AR | 72650 | 870-448-2331 |
| 95307171142669 | 32932 | 5307 | JOHN COLLISON | Layaway | (100.00) | | 13 HILLTOP LN | Vilonia | AR | 72173 | 501-733-7504 |
| 95307171142800 | 5307-1-14280 | 5307 | JASON LYNCH | Special Order | (45.00) | Duplicate Record | Po Box 561 | Clinton | AR | 72031 | 501-733-2086 |
| 95307171142800 | 5307-1-14280 | 5307 | JASON LYNCH | Special Order | (45.00) | | Po Box 561 | Clinton | AR | 72031 | 501-733-2086 |
| 95307171144392 | 32820 | 5307 | CINDI BRADFORD | Layaway | (16.00) | | 605 1st Ave #31 | Conway | AR | 72032 | 501-697-2939 |
| 95307171152566 | 5307-1-15256 | 5307 | TED GIBBY | Special Order | (75.56) | | 1603 Hwy 92 | Springfield | AR | 72157 | 501-215-3259 |
| 95307171153039 | 5307-1-15303 | 5307 | BOBBY HERNDON | Special Order | (86.38) | | 1263 Hwy 305 S. | Searcy | AR | 72143 | 501-626-9472 |
| 95307260273482 | 5307-2-27348 | 5307 | MISTY HUDDLESTON | Special Order | (74.69) | | 1416 Sheepskin | Clevelan | AR | 72030 | 501-428-0207 |
| 95308170914728 | 1629 | 5308 | clark, carnell | Layaway | (40.00) | | Po Box 1052 | Rockmart | GA | 30153 | 770-456-4896 |
| 95308170914843 | 1639 | 5308 | collins, ashley | Layaway | (250.00) | 03/01/08 | 511 Hendrix Road | Rockmart | GA | 30153 | 770-883-4086 |
| 95308170915923 | 1732 | 5308 | williams, sonquez | Layaway | (14.28) | | 1273 Martin Luther King Bul | Rome | GA | 30161 | 770-324-3071 |
| 95308170919883 | 1653 | 5308 | mckibben, tracy | Layaway | (567.23) | | 207 Collard Valley Rd | Cedartown | GA | 30125 | 770-748-7015 |
| 95308170922747 | 1670 | 5308 | marshall, rebkah | Layaway | (21.19) | | 337 STUBBS ST | Cedartown | GA | 30125 | 678-901-0322 |
| 95308170923190 | 1577 | 5308 | carter, barbara | Layaway | (25.69) | | | Cedartown | GA | 30125 | 770-748-1010 |
| 95308170925914 | 1717 | 5308 | tubbs, chris | Layaway | (24.16) | | 2580 CEDARTOWN HWY | Cedartown | GA | 30153 | 678-757-8085 |
| 95308170926300 | 1705 | 5308 | segura, maria | Layaway | (40.00) | 02/13/08 | 509 Line St | Cedartown | GA | 30125 | 678-246-1358 |
| 95308170929288 | 5308-1-92930 | 5308 | WATTS, DEBRA | Special Order | (180.83) | | 3457 Esom Hill Road | Cedartown | GA | 30125 | 706-777-0795 |
| 95308170930302 | 5308-1-93030 | 5308 | BRUMBELOW, SANDRA | Special Order | (133.22) | | 3317 Cedartown Hwy | Rockmart | GA | 30153 | 770-684-0812 |
| 95308180931977 | 1980 | 5308 | JONES, KASHUNNA | Layaway | (28.50) | | 217 Thompson St | Cedartown | GA | 30125 | 678-901-2452 |
| 95308270456315 | 1740 | 5308 | wallace, dayna | Layaway | (20.00) | | PO BOX 592 | Cedartown | GA | 30125 | 678-314-5225 |
| 95308270459590 | 1695 | 5308 | strange, kristi | Layaway | (5.00) | | 844 Prospect Rd. | Cedartown | GA | 30125 | 777-741-8235 |
| 531226038082 | 4022 | 5312 | EDDIE GILLAND | Layaway | (10.00) | | | | | | |
| 5312100056013 | 4870 | 5312 | BRIAN MACHELL | Layaway | (24.96) | | 3060 Snapps Ferry Rd. | Afton | TN | 37616 | 423-638-3040 |
| 5312110160052 | 5909 | 5312 | ANN LOREN OKIEFF | Layaway | (20.00) | | 1432 Old Hwy 70S | Rogersville | TN | 37857 | 423-257-2995 |
| 5312110183344 | 7785 | 5312 | JUDY WOMBLE | Layaway | (13.59) | | 190 Snapps Ferry Rd Park | Greeneville | TN | 37745 | 423-798-6863 |
| 5312110195017 | 4893 | 5312 | MARY MCKAY | Layaway | (27.00) | | 7160 KINGSPORT HWY | CHUCKEY | TN | 37641 | 423-638-5346 |
| 5312110244450 | 5758 | 5312 | KEMMA MOORE | Layaway | (11.00) | | 615 Ocean Blvd | Greeneville | TN | 37745 | 423-787-0002 |
| 5312120276278 | 4552 | 5312 | CHARLES HOKE | Layaway | (5.00) | | 65 Shelton Ln. | Greeneville | TN | 37745 | 423-639-8689 |
| 5312120286699 | 3989 | 5312 | BRIDGETT FRENCH | Layaway | (10.00) | | | Greeneville | TN | 37745 | 423-636-0925 |
| 5312120302512 | 3546 | 5312 | SANDRA COX | Layaway | (10.87) | | 124 Sparta St | Greeneville | TN | 37745 | 423-636-8186 |
| 5312120360924 | 4063 | 5312 | SUE GRINSTEAD | Layaway | (15.00) | | 85 Stone Damn Rd Apt 2 | Chuckey | TN | 37641 | 423-741-0081 |
| 5312120376250 | 6319 | 5312 | SHANNON RIMER | Layaway | (23.60) | | 121 Odom Lane | Rogersville | TN | 37857 | 423-272-5676 |
| 5312120385194 | 7436 | 5312 | KEITH SUGGS | Layaway | (5.00) | | | Greeneville | TN | 37745 | |
| 5312130392313 | 3157 | 5312 | KERRI BROWN | Layaway | (10.81) | | 210 Easterly Ln | Greeneville | TN | 37745 | 423-636-3731 |
| 5312130396496 | 5797 | 5312 | BRENDA NORTON | Layaway | (5.00) | | | Greeneville | TN | 37745 | 423-257-4516 |
| 5312130405735 | 3322 | 5312 | QUITEZ BURKE | Layaway | (5.00) | | | Greeneville | TN | 37745 | 423-787-8302 |
| 5312130408150 | 7352 | 5312 | GAYLA SMITH | Layaway | (5.00) | | | Greeneville | TN | 37745 | |
| 5312130447240 | 3106 | 5312 | BETTY BEGGS | Layaway | (2.00) | | | Greeneville | TN | 37745 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5312130455193 | 7263 | 5312 | JACKIE SHANKS | Layaway | (21.95) | | | Chuckey | TN | 37641 | |
| 5312130464765 | 3893 | 5312 | MELINDA ENGLAND | Layaway | (5.00) | | | Greeneville | TN | 37745 | |
| 5312130480100 | 4640 | 5312 | JOSE JUAREZ | Layaway | (50.00) | | 305 East Bernard Ave | Greeneville | TN | 37745 | 423-823-1626 |
| 5312130489374 | 7686 | 5312 | KAREN WALLIN | Layaway | (10.00) | | 95 Dyer Rd | Greeneville | TN | 37745 | 423-639-6102 |
| 5312130507423 | 5995 | 5312 | TRISH PIERCE | Layaway | (5.00) | | | Greeneville | TN | 37745 | 423-787-1685 |
| 5312130511359 | 4722 | 5312 | TIM LAWSON | Layaway | (15.00) | | | Greeneville | TN | 37745 | 423-257-3822 |
| 5312140540596 | 3746 | 5312 | RONALD DYKES | Layaway | (5.00) | | | Greeneville | TN | 37745 | 423-422-7235 |
| 5312140569959 | 5312-1-56995 | 5312 | DANNY TITTLE | Special Order | (20.00) | | 235 Dykes Hill Rd | Limestone | TN | 37641 | 423-552-3865 |
| 5312140584800 | 4669 | 5312 | BARBARA KRESS | Layaway | (10.00) | | 1560 Pit Loop | Chuckey | TN | 37641 | 423-348-7566 |
| 5312140591748 | 4186 | 5312 | JAMES HENSLEY | Layaway | (10.97) | | | Greeneville | TN | 37745 | 423-422-7517 |
| 5312140610969 | 3763 | 5312 | REBECCA EALY | Layaway | (11.00) | | | Greeneville | TN | 37745 | 423-638-5893 |
| 5312140628029 | 4689 | 5312 | DESIREE KURTH | Layaway | (20.00) | | 487 Flag Branch Rd | Greeneville | TN | 37743 | 423-798-0172 |
| 5312140629928 | 4588 | 5312 | KATHRYN JOHNSON | Layaway | (20.00) | | 55 Johnson | Greeneville | TN | 37745 | 828-656-2299 |
| 5312140631056 | 5571 | 5312 | JAMES MCKINNEY | Layaway | (20.00) | | 216 Hugh Story Rd | Limestone | TN | 37681 | 423-257-3557 |
| 5312140642657 | 3475 | 5312 | keri cogburn | Layaway | (5.00) | | 140 MIDWAY CIRCLE | MIDWAY | TN | 37809 | 423-422-4379 |
| 5312150014169 | 6067 | 5312 | RAYMOND PRICE | Layaway | (5.00) | | | Greeneville | TN | 37745 | |
| 5312150018509 | 6042 | 5312 | MARCIA POULOPOULOS | Layaway | (12.00) | | 745 Cock County Rd | Greenville | TN | 37743 | |
| 5312150021487 | 5312-1-02148 | 5312 | TASHIA PATTERSON | Special Order | (1.00) | | | | | | |
| 5312150030694 | 7527 | 5312 | TAMMY TRAVIS | Layaway | (5.00) | | 311 West Sevier Heights | Greeneville | TN | 37743 | |
| 5312150664039 | 3602 | 5312 | RUSTY CRISTIAN | Layaway | (1.00) | | | Greeneville | TN | 37745 | 423-787-9080 |
| 5312150664054 | 5838 | 5312 | BRYAN NORTON | Layaway | (2.00) | | | Greeneville | TN | 37745 | 423-638-1912 |
| 5312150666745 | 5704 | 5312 | SARAH MILLER | Layaway | (27.44) | | | Greeneville | TN | 37745 | 423-773-9282 |
| 5312150667990 | 3402 | 5312 | sharon campbell | Layaway | (25.00) | | | Greeneville | TN | 37745 | 423-257-8844 |
| 5312150709776 | 4222 | 5312 | MICHAEL HENSLEY | Layaway | (83.52) | | 460 Brair Bend Lane | Greeneville | TN | 37745 | 423-638-7355 |
| 5312150725244 | 7620 | 5312 | PATSY WADDELL | Layaway | (6.00) | | 231 Fairfeild Drive | Greeneville | TN | 37745 | 423-639-8883 |
| 5312150747032 | 3419 | 5312 | CRYSTAL CARTER | Layaway | (22.00) | | 35 Piney Grove Rd. | Greeneville | TN | 37745 | 423-639-1724 |
| 5312150765331 | 4043 | 5312 | MIKE GOINS | Layaway | (20.99) | | Ups Man | Greeneville | TN | 37745 | 423-231-1550 |
| 5312160089417 | 5665 | 5312 | DANA MILLER | Layaway | (20.00) | | | Greeneville | TN | 37745 | |
| 5312160134205 | 3460 | 5312 | SARA CHANDLER | Layaway | (12.00) | | | | | | |
| 5312160797365 | 7186 | 5312 | AMMA RODEWALD | Layaway | (40.00) | | 9190 Horton Hwy | Greeneville | TN | 37745 | 423-278-8582 |
| 5312160804070 | 6202 | 5312 | NANCY PARKER | Layaway | (5.00) | | P O Box 219 | Mosheim | TN | 37818 | 423-422-4141 |
| 5312160807123 | 3496 | 5312 | JASON COLLINS | Layaway | (60.00) | | 8185 Baileyton Hwy | Greeneville | TN | 37745 | 423-483-4832 |
| 5312160844563 | 3088 | 5312 | RON ANDERSON | Layaway | (70.52) | | 102 Driftwood Circle | Greeneville | TN | 37745 | 423-638-4043 |
| 5312170208528 | 7222 | 5312 | APRIL SCRUGGS | Layaway | (4.33) | | | | | | |
| 5312180290201 | 4114 | 5312 | CONALEY HARMON | Layaway | (3.25) | | | | | | |
| 5312180316634 | 7391 | 5312 | VALERIE SMITH | Layaway | (10.00) | | | Greeneville | TN | 37745 | |
| 5312190017362 | 5530 | 5312 | AMY METCALF | Layaway | (10.00) | | | Chuckey | TN | 37641 | 423-257-8432 |
| 5312200153454 | 5865 | 5312 | LINDA NORWOOD | Layaway | (11.00) | | 99 Bainey Broyles St. | Greeneville | TN | 37745 | 423-636-8480 |
| 5312210199463 | 7745 | 5312 | EDITH WHITE | Layaway | (10.00) | | 40 Chuckey Pike | Chuckey | TN | 37641 | 423-257-5162 |
| 5312220240224 | 7482 | 5312 | MARK TARLTON | Layaway | (5.00) | | | Greeneville | TN | 37745 | 423-639-4710 |
| 5312220241024 | 5115 | 5312 | CHARLES LANE | Layaway | (50.00) | | 222 Gosnell Lane | Mosheim | TN | 37818 | 423-422-1610 |
| 5312230267134 | 3279 | 5312 | MOSS BULLARD | Layaway | (10.00) | | 313 Locust St | Greeneville | TN | 37745 | 423-636-8915 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5312230267837 | 3378 | 5312 | ALAN BYRD | Layaway | (5.00) | | 105 GREEN LN RD | LIMESTONE | TN | 37681 | 423-257-8198 |
| 5312230275228 | 3967 | 5312 | RANDY FOX | Layaway | (5.00) | | | Greeneville | TN | 37745 | |
| 5312230288510 | 7317 | 5312 | JOE SHELTON | Layaway | (12.26) | | | Greeneville | TN | 37745 | 423-636-9880 |
| 5312230293494 | 6268 | 5312 | PATRICIA RICKER | Layaway | (15.00) | | | Greeneville | TN | 37745 | 423-422-6637 |
| 5312230309134 | 5958 | 5312 | ANGELA PATTERSON | Layaway | (11.00) | | | Greeneville | TN | 37745 | 423-234-2016 |
| 5312240324636 | 4617 | 5312 | SARA JOHNSON | Layaway | (20.00) | | 5305 Newport Hwy | Greeneville | TN | 37745 | 423-638-2531 |
| 5312250003534 | 6290 | 5312 | TRACY RICKER | Layaway | (12.91) | | | Greeneville | TN | 37745 | |
| 5312250388372 | 3531 | 5312 | THOMAS CONGER | Layaway | (30.00) | | 1665 Bill Jones Rd | Afton | TN | 37616 | 423-638-3258 |
| 5312270013166 | 7580 | 5312 | ALICE TUMBSTALL | Layaway | (5.64) | | | | | | |
| 5312280057401 | 5312-2-05740 | 5312 | shelia a terrazaz | Special Order | (22.00) | | 40 Vintage Lane | Greeneville | TN | 37743 | 423-638-9713 |
| 5312280062179 | 4091 | 5312 | TERESA GUINN | Layaway | (10.00) | | | | | | |
| 65312160848391 | 3704 | 5312 | MICHAH DEARSTONE | Layaway | (10.00) | | | | | | |
| 95312170911924 | 3131 | 5312 | JERRY BROWN | Layaway | (5.00) | | 10 Midway Circle | Midway | TN | 37809 | 423-422-7603 |
| 95312170912831 | 3512 | 5312 | WENDY COMBS | Layaway | (20.00) | | 302 RAY CIRCLE | Greeneville | TN | 37745 | 423-470-1645 |
| 95312170938406 | 3732 | 5312 | CHANTEL DUDLEY | Layaway | (30.00) | | 446 East Stage Coach Rd | Greeneville | TN | 37743 | 423-972-9962 |
| 95312170956184 | 2951 | 5312 | KRISTI GOTT | Layaway | (60.00) | | 270 S Rufe Taylor Rd | Greeneville | TN | 37745 | 423-552-4345 |
| 95312170958537 | 3011 | 5312 | MATT TAYLOR | Layaway | (11.00) | | 606 Rednar Street | Greeneville | TN | 37745 | 423-972-1080 |
| 95312170958909 | 5312-1-95890 | 5312 | joy hall | Special Order | (100.00) | | 315 Twin Barns Rd | Greeneville | TN | 37745 | 423-639-6903 |
| 95312170962778 | 2883 | 5312 | GERRI CULBERT | Layaway | (20.00) | | | Greeneville | TN | 37745 | 423-257-4689 |
| 95312170967157 | 2843 | 5312 | FAYE CUTSHALL | Layaway | (30.00) | | 200 Guinn Drive | Greeneville | TN | 37743 | 423-639-5208 |
| 95312170968247 | 5312-1-96824 | 5312 | PEGGY HARMON | Special Order | (108.65) | 02/06/08 | 1911 BAILEYTON RD | Greeneville | TN | 37745 | 423-639-3938 |
| 95312170968270 | 5312-1-96827 | 5312 | hope shipley | Repair | (26.34) | | 1037 UNION STREET | KINGSPORTle | TN | 37660 | 423-552-3998 |
| 95312170968320 | 5312-1-96832 | 5312 | MOLLIE MILLER | Repair | (29.63) | | 1680 MILLERS CHAPEL RD | Greeneville | TN | 37745 | 423-234-9534 |
| 95312170968841 | 2911 | 5312 | CHAD FRANKLIN | Layaway | (203.72) | 02/04/08 | 4579 Buckingham Rd | Greeneville | TN | 37745 | 423-639-1103 |
| 95312180970225 | 5312-1-97022 | 5312 | bill griffis | Special Order | (273.28) | | 2245 Middle Creek Rd | Afton | TN | 37616 | 423-278-0176 |
| 95312180970241 | 5312-1-97024 | 5312 | DARLENE BYINGTON | Repair | (25.24) | | 371 Byington Rd | Rogersville | TN | 37857 | 423-341-5691 |
| 95312270446706 | 4575 | 5312 | ELIZABETH HOWARD | Layaway | (11.00) | | 1108 W. Summer St | Greeneville | TN | 37743 | 423-278-0089 |
| 95312270450203 | 2984 | 5312 | TEENA HUCKLBY | Layaway | (90.16) | 02/14/08 | 9111 Sylvan Cr | Greeneville | TN | 37745 | 423-639-7752 |
| 95312270451466 | 4262 | 5312 | VICTORIA HICKS | Layaway | (10.00) | | 1775 Weems Chapel Rd | Mosheim | TN | 37818 | 423-422-7609 |
| 95312280459764 | 2813 | 5312 | BOBBY BLUE | Layaway | (20.00) | | 505 Scenic Drive | Greeneville | TN | 37745 | 423-639-2549 |
| 531326056548 | 3660 | 5313 | dearstone | Layaway | (220.42) | | | | | | |
| 5313110489046 | 3998 | 5313 | stiltner | Layaway | (45.84) | | 1616 Seminole Drive | Johnson City | TN | 37604 | 423-926-8722 |
| 5313130634167 | 3725 | 5313 | jackson | Layaway | (5.00) | | | | | | 423-787-8448 |
| 5313130647839 | 3709 | 5313 | harris | Layaway | (20.00) | | | | | | 423-743-7030 |
| 5313140662695 | 3783 | 5313 | mcphee | Layaway | (120.00) | | | | | | 423-957-9277 |
| 5313140720816 | 5313-1-72081 | 5313 | wilson | Special Order | (180.00) | | | | | | 423-361-5295 |
| 5313150727008 | 4015 | 5313 | sturgil | Layaway | (2.00) | | | | | | 276-796-7646 |
| 5313150732008 | 3838 | 5313 | pinnell | Layaway | (2.00) | | | | | | 423-743-7437 |
| 5313150737551 | 3871 | 5313 | price | Layaway | (1.00) | | | | | | 423-753-4328 |
| 5313150743542 | 3645 | 5313 | davis | Layaway | (15.00) | | | | | | 423-725-4612 |
| 5313150759589 | 4036 | 5313 | villegas | Layaway | (35.51) | | Po Box 91 | Johnson City | TN | 37605 | 423-926-1895 |
| 5313160820298 | 3672 | 5313 | fiske | Layaway | (22.48) | | | | | | 423-737-8174 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5313160822278 | 3808 | 5313 | minnervini | Layaway | (20.00) | | 121 Ferd Henley Rd | Telford | TN | 37690 | 423-773-1504 |
| 5313240471633 | 4115 | 5313 | williams | Layaway | (26.53) | | 513 Robinson Dr | Johnson City | TN | 37604 | 423-232-0481 |
| 5313250550904 | 3932 | 5313 | scott | Layaway | (140.00) | | | | | | 423-943-5647 |
| 5313250553361 | 5313-2-55336 | 5313 | bebwell | Special Order | (65.48) | | | | | | 423-646-6997 |
| 5313250556398 | 3695 | 5313 | goldwire | Layaway | (5.00) | | 760 Lower Stone Mountain R | Unicoi | TN | 37692 | 423-743-7988 |
| 5313250556513 | 3915 | 5313 | richardson | Layaway | (13.00) | | 1912 Granby Road | Kingsport | TN | 37665 | 423-246-1049 |
| 5313260572765 | 3684 | 5313 | frye | Layaway | (10.00) | | | | | | 828-467-1733 |
| 95313160834712 | 5313-1-83471 | 5313 | hammett | Repair | (20.00) | | | | | | 423-292-8108 |
| 95313160850080 | 3855 | 5313 | price | Layaway | (60.00) | | | | | | 423-773-7833 |
| 95313170862893 | 4062 | 5313 | vines | Layaway | (30.00) | | | | | | 423-833-3719 |
| 95313170876067 | 3962 | 5313 | stevens | Layaway | (612.94) | | | | | | 423-389-1734 |
| 95313170886769 | 3600 | 5313 | bostic | Layaway | (328.45) | | | | | | 276-202-7363 |
| 95313170888260 | 5313-1-88826 | 5313 | anders | Special Order | (324.23) | 02/04/08 | | | | | 423-000-0000 |
| 95313170900057 | 3891 | 5313 | rayes | Layaway | (30.00) | | | | | | 423-773-3016 |
| 95313260588739 | 3824 | 5313 | owens | Layaway | (65.00) | | | | | | 423-434-2021 |
| 95313270611281 | 3768 | 5313 | loving | Layaway | (155.08) | 02/03/08 | | | | | 423-342-7369 |
| 95313270618948 | 3630 | 5313 | buchanan | Layaway | (109.61) | | 32 Duncan St | Spruce Pine | TN | 28777 | 828-467-6765 |
| 95313270625935 | 4086 | 5313 | williams | Layaway | (10.84) | | 330 Love St | Erwin | TN | 37650 | |
| 95313280626915 | 62691 | 5313 | Tom Peters | Layaway | (100.00) | | 115 Cooper Ln | Unicoi | TN | 37692 | 423-791-2619 |
| 53150011572 | 5956 | 5315 | K. WHEATON | Layaway | (20.00) | | | | | | |
| 531500455879 | 5315-1-45587 | 5315 | L. CHRISMAN | Repair | (21.60) | | | | | | |
| 531518026689 | 5929 | 5315 | C. WATSON | Layaway | (12.00) | | | | | | |
| 531518032994 | 3463 | 5315 | L. HENERY | Layaway | (20.00) | | | | | | |
| 53515096800060 | 2467 | 5315 | K. CAIN | Layaway | (5.00) | | | | | | |
| 5315100455887 | 5315-1-45588 | 5315 | K. MARTIN | Repair | (16.20) | | 722 Cord 660 | Athens | TN | 37303 | 423-263-9890 |
| 5315100458009 | 2388 | 5315 | R.BENTON JR | Layaway | (23.33) | | 153 Co Rd 204 | Athens | TN | 37303 | 423-746-4909 |
| 5315100464947 | 5110 | 5315 | K. RICKER | Layaway | (50.00) | | Rt 1 Box 599 | Ten Mile | TN | 37880 | 423-334-5506 |
| 5315100513248 | 3260 | 5315 | K. GRAHAM | Layaway | (20.00) | | 190 Co Rd 360 | Niota | TN | 37826 | 423-568-2308 |
| 5315100517959 | 4812 | 5315 | S. MOSER | Layaway | (20.00) | | 127 H Street | Sweetwater | TN | 37874 | 423-337-4858 |
| 5315100524153 | 5065 | 5315 | E. RAYL | Layaway | (20.00) | | | | | | 423-745-0040 |
| 5315110544126 | 4089 | 5315 | T. JOHNSON | Layaway | (23.60) | | P O Box 1053 | Englewood | TN | 37329 | 423-887-6554 |
| 5315110549851 | 2452 | 5315 | L. BUCHANAN | Layaway | (170.00) | | 234 Pike Street Apt 407 | Athens | TN | 37303 | 423-649-3006 |
| 5315110583074 | 5870 | 5315 | F. WALKER | Layaway | (10.00) | | | Madisonville | TN | 37354 | |
| 5315110587745 | 2445 | 5315 | A. BROWDER | Layaway | (10.00) | | 1011 Broad St | Sweetwater | TN | 37874 | 423-337-0961 |
| 5315110604060 | 4945 | 5315 | T. PARKER | Layaway | (58.00) | | 210 Fisher St | Athens | TN | 37303 | 423-744-7389 |
| 5315110612873 | 4685 | 5315 | F. MILLS | Layaway | (10.80) | | 225 Sunset Dr | Sweetwater | TN | 37874 | 423-337-0795 |
| 5315110620371 | 4901 | 5315 | S. OLVIS | Layaway | (20.00) | | 313 Co Rd 135 | Athens | TN | 37303 | 423-649-3366 |
| 5315110626733 | 2685 | 5315 | D. CROW | Layaway | (11.00) | | | | | | 423-507-8430 |
| 5315110638076 | 4055 | 5315 | J. JOHNSON | Layaway | (5.00) | | | Athens | TN | 37303 | |
| 5315120652315 | 6239 | 5315 | R. WILLIS | Layaway | (5.00) | | 680 Co Rd 267 | Niota | TN | 37826 | 423-746-2592 |
| 5315120669798 | 3921 | 5315 | M. HOLDEN | Layaway | (11.00) | | 197 Co Rd 433 | Englewood | TN | 37329 | 423-887-5274 |
| 5315120679821 | 5315-1-67982 | 5315 | L. ALEXANDER | Special Order | (25.00) | | 610 Ensminger St Apt 113 | Athens | TN | 37303 | 423-507-6988 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5315120680720 | 3044 | 5315 | W. EVANS | Layaway | (10.80) | | 320 Co Rd 135 | Lot Athens | TN | 37303 | 423-744-0090 |
| 5315120682726 | 2755 | 5315 | P DAVIS | Layaway | (50.40) | | | | | | 423-334-3742 |
| 5315120696734 | 5315-1-69673 | 5315 | R. HENDERSON | Special Order | (25.00) | | 1800 Lee Dr Apt 73 | Athens | TN | 37303 | 423-744-7973 |
| 5315120704595 | 3200 | 5315 | D.FRYE | Layaway | (11.45) | | | | | | 423-337-6087 |
| 5315120722407 | 6256 | 5315 | B. WILSON | Layaway | (10.00) | | 480 Co Road 669 | Athens | TN | 37303 | 423-745-9347 |
| 5315130786210 | 5315-1-78621 | 5315 | G. HUNT | Repair | (25.00) | | | | | | 423-507-6998 |
| 5315130821009 | 5613 | 5315 | C. TALLENT | Layaway | (20.00) | | | Athens | TN | 37303 | 423-744-9143 |
| 5315130826438 | 3338 | 5315 | R. HAMILTON | Layaway | (20.00) | Duplicate Record | | Athens | TN | 37303 | 423-745-6837 |
| 5315130826438 | 3287 | 5315 | J. HAIR | Layaway | (20.00) | | | Athens | TN | 37303 | 423-745-6837 |
| 5315130827386 | 5507 | 5315 | S. SLOOP | Layaway | (20.00) | | | Athens | TN | 37303 | 423-336-1260 |
| 5315130830299 | 2976 | 5315 | T. DERRICK | Layaway | (15.00) | | 233 Co Rd 103 | Athens | TN | 37303 | 423-745-2949 |
| 5315140857886 | 4961 | 5315 | A. PATTERSON | Layaway | (50.00) | | | Athens | TN | 37303 | 423-649-3048 |
| 5315140858074 | 5992 | 5315 | C. WHITE | Layaway | (20.00) | | | Athens | TN | 37303 | 423-746-9047 |
| 5315140875367 | 4099 | 5315 | W. JOHNSON | Layaway | (20.00) | | 971 Baker Bridge Rd | Charleston | TN | 37310 | 423-650-0898 |
| 5315140877306 | 5315-1-87730 | 5315 | C. STALVEY | Repair | (10.00) | | | Athens | TN | 37303 | 423-519-5802 |
| 5315140887735 | 2458 | 5315 | J. BUNCH | Layaway | (5.00) | | | Athens | TN | 37303 | 423-442-3357 |
| 5315140893410 | 2671 | 5315 | B CRISP | Layaway | (10.00) | | | | | | 423-462-2321 |
| 5315140895027 | 6419 | 5315 | S. WOMAC | Layaway | (5.00) | | 1411 Ridgeway Circle | Athens | TN | 37303 | 423-744-7130 |
| 5315140902187 | 2365 | 5315 | T.BAIN | Layaway | (16.35) | | | | | | 423-263-9299 |
| 5315140908473 | 3988 | 5315 | D. HONEYCUTT | Layaway | (5.00) | | P O Bx 40 | Athens | TN | 37371 | 423-746-5259 |
| 5315140910438 | 6158 | 5315 | C. WILLIAMS | Layaway | (5.00) | | | Athens | TN | 37303 | 423-887-2092 |
| 5315140919546 | 2620 | 5315 | R. COLEMAN | Layaway | (5.00) | | | Athens | TN | 37303 | 423-263-1497 |
| 5315140921047 | 6201 | 5315 | W. WILLIAMS | Layaway | (5.00) | | | Athens | TN | 37303 | 423-745-9556 |
| 5315140925147 | 2649 | 5315 | S. COLLINS | Layaway | (5.00) | | | Athens | TN | 37303 | 423-762-1083 |
| 5315140930618 | 4244 | 5315 | P. KING | Layaway | (5.00) | | | | | | 423-469-2812 |
| 5315140937225 | 5184 | 5315 | T. ROBERTS | Layaway | (5.00) | | | Athens | TN | 37303 | 423-829-6885 |
| 5315150002514 | 4794 | 5315 | K. MORROW | Layaway | (10.00) | | | | | | |
| 5315150004858 | 5526 | 5315 | S. SMITH | Layaway | (20.00) | | | | | | |
| 5315150006259 | 3014 | 5315 | M. EDWARDS | Layaway | (23.00) | | | | | | |
| 5315150007109 | 3001 | 5315 | T. DRISKILL | Layaway | (19.10) | | | | | | |
| 5315150007372 | 3361 | 5315 | K. HARMON | Layaway | (7.00) | | | | | | |
| 5315150018627 | 4130 | 5315 | R. KEY | Layaway | (10.00) | | | | | | |
| 5315150943204 | 4039 | 5315 | C. JOHNSON | Layaway | (45.00) | | | Athens | TN | 37303 | 423-263-5593 |
| 5315150946439 | 4844 | 5315 | J. MOSES | Layaway | (5.00) | | | Athens | TN | 37303 | 423-214-0055 |
| 5315150950217 | 5315-1-95021 | 5315 | D. MORROW | Repair | (33.00) | | 800 Ivory Rd | Athens | TN | 37303 | 423-746-1664 |
| 5315150984257 | 5541 | 5315 | T. SMITH | Layaway | (54.50) | | | Athens | TN | 37303 | 423-775-0447 |
| 5315151000830 | 2381 | 5315 | R. BEAN | Layaway | (5.00) | | | | | | 865-986-2642 |
| 5315151026777 | 5630 | 5315 | S. TALLENT | Layaway | (10.00) | | 1307 Miami St | Athens | TN | 37303 | 423-745-4184 |
| 5315160039688 | 2350 | 5315 | L. ABERNATHY | Layaway | (30.00) | Duplicate Record | | | | | |
| 5315160039688 | 2231 | 5315 | L ARNWINE | Layaway | (30.00) | | | | | | |
| 5315160047020 | 4598 | 5315 | M. MEADOWS | Layaway | (11.00) | | | | | | |
| 5315160049901 | 5141 | 5315 | L. RICKER | Layaway | (13.39) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5315160054745 | 4542 | 5315 | L. MCELHANNON | Layaway | (28.05) | | | | | | |
| 5315160056575 | 3185 | 5315 | D. FREEMAN | Layaway | (15.00) | | | | | | |
| 5315160062235 | 5315-2-01794 | 5315 | M. HARRIS | Repair | (16.20) | | | | | | |
| 5315160085178 | 6176 | 5315 | T. WILLIAMS | Layaway | (16.43) | | | | | | |
| 5315160091424 | 4294 | 5315 | T. LEE | Layaway | (30.50) | | | | | | |
| 5315160091572 | 5716 | 5315 | K. TILLEY | Layaway | (17.28) | | | | | | |
| 5315160096662 | 4071 | 5315 | K. JOHNSON | Layaway | (10.00) | | | | | | |
| 5315160098122 | 2396 | 5315 | A.BLAIR | Layaway | (38.23) | | | | | | |
| 5315160098866 | 6125 | 5315 | K. WILCOX | Layaway | (20.00) | | | | | | |
| 5315160100191 | 4829 | 5315 | D. MOSES | Layaway | (20.00) | | | | | | |
| 5315160107071 | 3248 | 5315 | M. GOINS | Layaway | (55.43) | | | | | | |
| 5315160110208 | 3073 | 5315 | T. FARGIADAKIS | Layaway | (10.00) | | | | | | |
| 5315160111693 | 2491 | 5315 | L. CARNEY | Layaway | (12.85) | | | | | | |
| 5315160114341 | 5422 | 5315 | D. SHELL | Layaway | (16.41) | | | | | | |
| 5315160116759 | 5315-1-11675 | 5315 | A. KING | Repair | (17.28) | | | | | | |
| 5315160117948 | 5692 | 5315 | K. THORNTON | Layaway | (95.00) | | 410 King Street | Athens | TN | 37303 | |
| 5315160120256 | 3900 | 5315 | S. HESTER | Layaway | (15.42) | | | | | | |
| 5315160123227 | 4333 | 5315 | B. LOWERY | Layaway | (20.00) | | | | | | |
| 5315161037830 | 4408 | 5315 | F. MARTINEZ | Layaway | (40.00) | | 646 County Road 405 | Madisonville | TN | 37354 | 423-746-9943 |
| 5315161049884 | 4997 | 5315 | R. PIERCE | Layaway | (40.00) | | 7310 Standefer Gap Road | Chattanooga | TN | 37421 | 423-893-5037 |
| 5315161054157 | 5034 | 5315 | S. PORTER | Layaway | (20.00) | | 1628 Springoak Lane | Lenior City | TN | 37772 | 423-381-9692 |
| 5315161057549 | 3030 | 5315 | A. ENSLEY | Layaway | (10.00) | | 2309 NO PONE | GEORGETOWN | TN | 37336 | 423-336-2462 |
| 5315161061699 | 5315-1-06169 | 5315 | K. WILLIAMS | Repair | (21.79) | | 507 Old Mine Rd | Sweetwater | TN | 37874 | 423-351-9213 |
| 5315161062036 | 5315-1-06203 | 5315 | B. MATTHEWS | Repair | (19.61) | | 308 Co Rd 311 | Sweetwater | TN | 37874 | 423-351-3739 |
| 5315161068983 | 6311 | 5315 | K. WILSON | Layaway | (70.24) | | 124 Shryer Rd | Athens | TN | 37303 | 423-507-8589 |
| 5315161074197 | 5492 | 5315 | P. SIZEMORE | Layaway | (5.00) | | 211 County Road 130 | Athens | TN | 37303 | 423-744-0113 |
| 5315161078578 | 4981 | 5315 | W. PEELER | Layaway | (20.00) | | 1412 Kimbrogh St | Etowah | TN | 37331 | 423-381-9309 |
| 5315170142761 | 2597 | 5315 | A. CLARY | Layaway | (8.00) | | | | | | |
| 5315170146697 | 2419 | 5315 | F. BOYD | Layaway | (20.00) | | | | | | |
| 5315170149113 | 4505 | 5315 | M. MC COWAN | Layaway | (5.00) | | | | | | |
| 5315170152794 | 2428 | 5315 | F.BOYD | Layaway | (10.00) | | | | | | |
| 5315170154139 | 2392 | 5315 | D. BISH | Layaway | (12.87) | | | | | | |
| 5315170171604 | 5756 | 5315 | C. TOWNSEND | Layaway | (5.00) | | | | | | |
| 5315170174871 | 3495 | 5315 | E. HENRY | Layaway | (45.00) | | | | | | |
| 5315170178641 | 4025 | 5315 | G. IRONS | Layaway | (10.00) | | | | | | |
| 5315170200213 | 2470 | 5315 | F. CALLIHAN | Layaway | (20.00) | | | | | | |
| 5315170205337 | 5315-1-20533 | 5315 | J. MULLINS | Special Order | (25.00) | | | | | | |
| 5315170206954 | 4279 | 5315 | J .LEDWIG | Layaway | (15.00) | | | | | | |
| 5315170207317 | 3100 | 5315 | L. FOX | Layaway | (40.00) | | | | | | |
| 5315170207523 | 2414 | 5315 | F. BLANKENSHIP | Layaway | (16.00) | | | | | | |
| 5315170222324 | 5218 | 5315 | A RUSSELL | Layaway | (50.00) | | Rt3 Box 24  7 | Decatur | TN | 37322 | 423-334-0097 |
| 5315170223959 | 2531 | 5315 | S. CASH | Layaway | (13.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5315170235805 | 5315-1-23580 | 5315 | S. JACKSON | Special Order | (25.00) | | | | | | |
| 5315171168832 | 5237 | 5315 | C. SCRUGGS | Layaway | (30.00) | | | | | | |
| 5315180256783 | 2990 | 5315 | J. DORIS | Layaway | (7.69) | | | | | | |
| 5315180275296 | 3839 | 5315 | L. HENRY | Layaway | (5.00) | | 403 Rose Dale Street | Athens | TN | 37303 | 423-745-3146 |
| 5315180279645 | 2660 | 5315 | J. COOK | Layaway | (20.00) | | | | | | |
| 5315180288877 | 5046 | 5315 | F. PRICE | Layaway | (20.00) | | | | | | |
| 5315180284784 | 2479 | 5315 | L. CAMERON | Layaway | (24.00) | | | | | | |
| 5315180297183 | 2635 | 5315 | A. COLLINS | Layaway | (5.44) | | | | | | |
| 5315180306539 | 3235 | 5315 | C. GOFF | Layaway | (25.00) | | | | | | |
| 5315180330026 | 3485 | 5315 | L. HENERY | Layaway | (20.00) | | | | | | |
| 5315180336205 | 3861 | 5315 | L. HENRY | Layaway | (13.33) | | | | | | |
| 5315190353356 | 2464 | 5315 | H. BURKETT | Layaway | (10.69) | | Po Box 862 | Noita | TN | 37826 | 423-334-4784 |
| 5315190355476 | 5561 | 5315 | Z . SMITH | Layaway | (10.69) | | Box 114 Co Rd 246 | Niota | TN | 37826 | 423-745-6271 |
| 5315190356748 | 5576 | 5315 | W SPANGLER | Layaway | (20.00) | | 104 Co Rd 255 | Apt Athens | TN | 37303 | 423-745-3639 |
| 5315190362316 | 4869 | 5315 | T. MOSS | Layaway | (12.00) | | P O Box 454 | Decatur | TN | 37322 | 423-337-0469 |
| 5315190367083 | 2356 | 5315 | M. ARNWINE | Layaway | (6.37) | Duplicate Record | 704 Wabash St | Athens | TN | 37303 | 423-745-1537 |
| 5315190367083 | 2358 | 5315 | R.BACHE | Layaway | (62.70) | Duplicate Record | 704 Wabash St | Athens | TN | 37303 | 423-745-1537 |
| 5315190367083 | 2239 | 5315 | M. ARNWINE | Layaway | (6.37) | | 704 Wabash St | Athens | TN | 37303 | 423-745-1537 |
| 5315190372562 | 5819 | 5315 | R. VACHE | Layaway | (20.00) | | P O Box 883 | Decatur | TN | 37322 | 423-334-9268 |
| 5315190375532 | 4581 | 5315 | V. MCKONKEY | Layaway | (15.00) | | 411 West College St | Athens | TN | 37303 | 423-745-9106 |
| 5315190376886 | 4563 | 5315 | D. MCKEE | Layaway | (20.69) | | 320 Creek Rd | Sweetwater | TN | 37874 | 423-337-0436 |
| 5315190383502 | 6102 | 5315 | S. WHITE | Layaway | (3.00) | | 710 Walden St | Athens | TN | 37303 | 423-745-8104 |
| 5315190394384 | 4670 | 5315 | M .MELTON | Layaway | (20.00) | | 926 Ohio Ave | Etowah | TN | 37331 | 423-263-5787 |
| 5315190399888 | 5440 | 5315 | S. SIMPSON | Layaway | (40.00) | | 1787 W Madison | Athens | TN | 37303 | 423-745-3277 |
| 5315190400363 | 2482 | 5315 | E. CANNEDY | Layaway | (68.09) | | P O Bx 907 | Decatur | TN | 37322 | 423-334-9377 |
| 5315190418506 | 5056 | 5315 | M. PRICE | Layaway | (5.00) | | Box 883 Co Rd 120 | Athens | TN | 37303 | 423-744-9683 |
| 5315190420171 | 4863 | 5315 | T MOSS | Layaway | (15.00) | | | | | | 423-337-0129 |
| 5315200126685 | 3277 | 5315 | E. GUILMENOT | Layaway | (10.00) | | 135 Fair St | Cleveland | TN | 37311 | 423-339-0349 |
| 5315200143136 | 2608 | 5315 | L. COBB | Layaway | (20.00) | | | | | | 423-263-9743 |
| 5315200143300 | 5315-2-14330 | 5315 | J. RCTOR | Repair | (9.72) | | 326 Scott Street | Athens | TN | 37303 | 423-745-3130 |
| 5315200145032 | 4745 | 5315 | W. MORRIS | Layaway | (20.00) | | 1011 8th Street | Etowah | TN | 37331 | 423-263-0277 |
| 5315200145644 | 2505 | 5315 | R. CARROLL | Layaway | (3.00) | | 1809 Cherokee Street | Athens | TN | 37303 | 423-746-4343 |
| 5315210169311 | 3880 | 5315 | S. HENRY | Layaway | (20.00) | | 403 Rosedale St | Athens | TN | 37303 | 423-745-3146 |
| 5315210175201 | 4524 | 5315 | R. MC COWAN | Layaway | (5.00) | | 710 Co Rd 316 | Niota | TN | 37826 | 423-337-4652 |
| 5315220182999 | 4702 | 5315 | E. MOORE | Layaway | (20.00) | | 355 Co Rd 890 | Etowah | TN | 37331 | 423-263-9128 |
| 5315230213453 | 2707 | 5315 | M. CURTIS | Layaway | (1.00) | | | Athens | TN | 37303 | |
| 5315230213719 | 4007 | 5315 | P. HYED | Layaway | (5.45) | | | | | | 423-744-7797 |
| 5315240219664 | 4358 | 5315 | L. MARONEY | Layaway | (24.00) | | | Athens | TN | 37303 | 423-745-8384 |
| 5315240221017 | 2243 | 5315 | R. BACHE | Layaway | (62.70) | | | Athens | TN | 37303 | 423-334-5125 |
| 5315240221025 | 2362 | 5315 | R.BACHE | Layaway | (51.80) | Duplicate Record | | Athens | TN | 37303 | 423-334-5125 |
| 5315240221025 | 2246 | 5315 | R. BACHE | Layaway | (51.80) | | | Athens | TN | 37303 | 423-334-5125 |
| 5315240228582 | 5733 | 5315 | R. TIPTON | Layaway | (5.00) | | 903 Cannon Ave | Sewwtwater | TN | 37874 | 423-337-7214 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5315250000244 | 6335 | 5315 | W. WILSOIN | Layaway | (6.21) | | | | | | |
| 5315250239149 | 4650 | 5315 | C. MEDLEY | Layaway | (20.00) | | | Athens | TN | 37303 | 865-984-8631 |
| 5315260014524 | 5461 | 5315 | T. SIOUTIS | Layaway | (10.00) | | | | | | |
| 5315270040402 | 5086 | 5315 | B. RICHARDSON | Layaway | (30.00) | | | | | | |
| 5315270045930 | 4175 | 5315 | B. KING | Layaway | (7.00) | | | | | | |
| 5315270050419 | 4883 | 5315 | M. OLARTE | Layaway | (10.00) | | | | | | |
| 5315270051276 | 5597 | 5315 | D. SWAFFORD | Layaway | (20.00) | | | | | | |
| 5315270052324 | 5199 | 5315 | R. ROWLAND | Layaway | (20.00) | | | | | | |
| 5315270059097 | 4346 | 5315 | L. MAJESTIC | Layaway | (20.30) | | | | | | |
| 5315280070019 | 2354 | 5315 | G. ARNWINE | Layaway | (5.00) | Duplicate Record | | | | | |
| 5315280070019 | 2237 | 5315 | G. ARNWINE | Layaway | (5.00) | | | | | | |
| 5315280071447 | 2352 | 5315 | C. ARNWINE | Layaway | (20.00) | Duplicate Record | | | | | |
| 5315280071447 | 2234 | 5315 | C. ARNWINE | Layaway | (20.00) | | | | | | |
| 5315290118113 | 6386 | 5315 | P. WOMAC | Layaway | (25.00) | | 703 Giedon St | Athens | TN | 37303 | 423-745-4140 |
| 9531517116840 | 4488 | 5315 | L. MC COWAN | Layaway | (10.00) | | | | | | |
| 95315161082191 | 6438 | 5315 | M. ZUMSTEIN | Layaway | (7.00) | | 3472 ADKISSON DRIVE | CLEVELAND | TN | 37311 | 423-716-2086 |
| 95315161087448 | 4921 | 5315 | L. PALMER | Layaway | (17.44) | | 424 Gideon St | Athens | TN | 37303 | 423-745-7986 |
| 95315171112012 | 5404 | 5315 | J. SHAVERS | Layaway | (5.00) | Duplicate Record | 3369 Hwy 39 | Athens | TN | 37303 | 423-462-6641 |
| 95315171112012 | 5380 | 5315 | W. SHAVER | Layaway | (87.75) | | 3369 Hwy 39 | Athens | TN | 37303 | 423-462-6641 |
| 95315171122839 | 5315-1-12283 | 5315 | R. MORGAN | Special Order | (25.00) | | 162 Old Simpson Rd | Pikeville | TN | 37367 | 423-443-8547 |
| 95315171130410 | 4118 | 5315 | R.JONES | Layaway | (40.00) | | | | | | 423-745-8479 |
| 95315171135252 | 6361 | 5315 | R. WITT | Layaway | (5.00) | | | | | | 423-746-2806 |
| 95315171136359 | 3959 | 5315 | D. HOLT | Layaway | (5.00) | | | | | | 423-519-4115 |
| 95315171137738 | 5795 | 5315 | K. TOWNSEND | Layaway | (35.75) | | 269 CO RD 705 | Athens | TN | 37303 | 423-507-3003 |
| 95315171140013 | 5359 | 5315 | S. SEVINTY | Layaway | (20.00) | | 302 Athenian St | Athens | TN | 37303 | 423-745-9429 |
| 95315171143355 | 2519 | 5315 | S. CARTER | Layaway | (12.00) | 02/23/08 | 1720 Garden Dr Apt10 | Athens | TN | 37303 | 423-507-0809 |
| 95315171144510 | 3385 | 5315 | J. HELMS | Layaway | (70.00) | | 1524a Goodfield Rd | Decatur | TN | 37322 | 423-334-5253 |
| 95315171147489 | 5844 | 5315 | D. WALDO | Layaway | (10.00) | | 252 James Waldo Ln | Spring City | TN | 37381 | 423-365-5412 |
| 95315171150848 | 3087 | 5315 | J. FISHER | Layaway | (21.58) | | 211 Fisher Lane | Decatur | TN | 37322 | 423-334-5622 |
| 95315171151440 | 2406 | 5315 | K. BLAIR | Layaway | (10.00) | | 902 Bledsoe Dr. | Athens | TN | 37303 | 423-263-1408 |
| 95315171152554 | 4268 | 5315 | W. LAWSON | Layaway | (20.00) | | 1076 Lee Powell Rd | Ten Mile | TN | 37880 | 423-334-1341 |
| 95315171153115 | 2377 | 5315 | J. BAKER | Layaway | (6.54) | | 210 Kathy Street | Athens | TN | 37303 | 423-506-4190 |
| 95315171154626 | 5315-1-15462 | 5315 | K. WARDEN | Special Order | (72.80) | 03/07/08 | 128 Co Rd 456 | Athens | TN | 37303 | 423-744-7321 |
| 95315171159674 | 2584 | 5315 | S.CAUGHARN | Layaway | (25.00) | | 199 Co Rd 364 | Niota | TN | 37826 | 423-568-2568 |
| 95315171159682 | 2547 | 5315 | S. CAUGHARN | Layaway | (20.00) | | 199 Co Rd 364 | Niota | TN | 37826 | 423-568-2568 |
| 95315171164310 | 5017 | 5315 | J. PORTER | Layaway | (50.00) | | 1514 Hammerhill Rd | Athens | TN | 37303 | 423-920-2489 |
| 95315171167438 | 2735 | 5315 | H. DAKE | Layaway | (20.00) | | | | | | 423-746-0382 |
| 95315181169630 | 2369 | 5315 | T.BAIN | Layaway | (25.00) | | | | | | 423-462-1242 |
| 95319270265760 | 5167 | 5315 | L. ROBERTS | Layaway | (124.07) | | | | | | |
| 531515100440970 | 5643 | 5315 | C. TAYLOR | Layaway | (10.80) | | | | | | |
| 953315171236144 | 4314 | 5315 | D. LEGER | Layaway | (5.00) | | | | | | |
| 5316100125744 | 4964 | 5316 | WHITTLE | Layaway | (13.04) | | | | | | 804-757-2242 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5316100158380 | 5420 | 5316 | EASTER | Layaway | (6.27) | | | | | | 804-848-8952 |
| 5316110186058 | 5026 | 5316 | WRIGHT | Layaway | (10.50) | | | | | | 804-636-5667 |
| 5316110213548 | 5316-1-21354 | 5316 | BRIDGEFORTH | Special Order | (25.00) | | 16296 Christianna Hwy | Lawrenceville | VA | 23868 | 804-848-0827 |
| 5316110227738 | 5101 | 5316 | PATILLO | Layaway | (6.27) | | | | | | 804-757-1974 |
| 5316110236945 | 5316-1-23694 | 5316 | WYNN | Special Order | (25.00) | | | | | | 804-757-1184 |
| 5316110278426 | 5203 | 5316 | RUSSELL | Layaway | (10.00) | | | | | | 434-636-2437 |
| 5316120385955 | 5316-1-38595 | 5316 | CLEATON | Special Order | (27.17) | | | | | | 434-689-2323 |
| 5316130470037 | 5490 | 5316 | GOODRICH | Layaway | (3.00) | | | South Hill | VA | 23970 | |
| 5316130471514 | 5256 | 5316 | SYKES | Layaway | (20.90) | | | | | | 434-634-8667 |
| 5316140489928 | 5339 | 5316 | CRUTE | Layaway | (10.00) | | | | | | 434-447-6173 |
| 5316150014210 | 4809 | 5316 | BURNS | Layaway | (3.00) | | | | | | |
| 5316150031065 | 5581 | 5316 | JIGGETTS | Layaway | (5.00) | | 110 Lunenburg Ave | South Hill | VA | 23970 | |
| 5316150609969 | 5346 | 5316 | DAVIS | Layaway | (20.95) | | | | | | 434-372-8475 |
| 5316150610413 | 4834 | 5316 | BURWELL | Layaway | (26.99) | | | | | | 434-738-0374 |
| 5316150629181 | 4905 | 5316 | TUNNER | Layaway | (5.00) | | | | | | 252-257-1592 |
| 5316150638901 | 4743 | 5316 | BULLE | Layaway | (6.30) | | | | | | 804-689-2690 |
| 5316160056300 | 5161 | 5316 | ROGERS | Layaway | (4.00) | | | | | | |
| 5316160060732 | 4859 | 5316 | COOPER | Layaway | (10.00) | | | | | | |
| 5316160065608 | 5009 | 5316 | WOOD | Layaway | (10.00) | | | | | | |
| 5316160127317 | 5480 | 5316 | EVANS | Layaway | (5.00) | | | | | | |
| 5316160128828 | 5564 | 5316 | JERNIGAN | Layaway | (10.00) | | | | | | |
| 5316160649153 | 4719 | 5316 | BREWER | Layaway | (22.00) | | | | | | 434-577-9726 |
| 5316160668294 | 5546 | 5316 | HARRISON | Layaway | (8.30) | | 837 TAYLOR RD | LACRESSE | VA | 23950 | 434-865-8114 |
| 5316160675158 | 4609 | 5316 | ALTON | Layaway | (31.39) | | | | | | 434-774-2903 |
| 5316170162734 | 5316-1-16273 | 5316 | BRADLEY | Special Order | (10.00) | | | | | | |
| 5316170202431 | 4686 | 5316 | BOYD | Layaway | (3.00) | | | | | | |
| 5316170203041 | 5151 | 5316 | RICE | Layaway | (10.00) | | | | | | |
| 5316170238963 | 5316-1-23896 | 5316 | FORWARD | Special Order | (33.00) | | | | | | |
| 5316180297256 | 5316-1-29725 | 5316 | SMALL | Special Order | (25.00) | | | | | | |
| 5316180301462 | 5316-1-30146 | 5316 | BRODNAX | Special Order | (25.00) | | | | | | |
| 5316180307188 | 4637 | 5316 | ANDERSON | Layaway | (3.00) | | | | | | |
| 5316180326139 | 5316-1-32613 | 5316 | SHELL | Special Order | (25.00) | | | | | | |
| 5316180333184 | 4934 | 5316 | VAUGHAN | Layaway | (6.54) | | | | | | |
| 5316180339215 | 5316-1-33921 | 5316 | EVANS | Special Order | (10.00) Duplicate Record | | | | | | |
| 5316180339215 | 5316-1-33921 | 5316 | EVANS | Special Order | (33.00) | | | | | | |
| 5316180346699 | 5316-1-34669 | 5316 | COLEMAN | Special Order | (15.00) | | | | | | |
| 5316180375706 | 4918 | 5316 | TYLER | Layaway | (7.00) | | | | | | |
| 5316180774263 | 5316-1-77426 | 5316 | STEWART | Special Order | (25.00) | | | | | | |
| 5316190010129 | 4791 | 5316 | BULLOCK | Layaway | (5.02) | | | | | | 252-257-2694 |
| 5316190405477 | 4880 | 5316 | TUCKER | Layaway | (10.00) | | | | | | |
| 5316190450069 | 5174 | 5316 | RUSSELL | Layaway | (10.00) | | | | | | |
| 5316200296981 | 5316-2-29698 | 5316 | CHAVIS | Special Order | (25.00) | | | | | | 804-689-3475 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5316260042200 | 5316-2-04220 | 5316 | STITH | Special Order | (25.00) | | | | | | |
| 5316260042234 | 5241 | 5316 | STITH | Layaway | (7.00) | | | | | | |
| 5316260043976 | 5316-2-04397 | 5316 | MARKS | Special Order | (25.00) | | | | | | |
| 5316260068841 | 5524 | 5316 | HARRIS | Layaway | (7.83) | | | | | | |
| 5316260078451 | 5403 | 5316 | DORCH | Layaway | (5.00) | | | | | | |
| 5316260081034 | 5314 | 5316 | CRAYTON | Layaway | (13.00) | | | | | | |
| 5316260499347 | 5500 | 5316 | HARGROVE | Layaway | (20.00) | | P.O. Box 45 | Chase City | VA | 23924 | 434-372-1161 |
| 5316270094290 | 5466 | 5316 | ENGRAM | Layaway | (20.00) | | | | | | |
| 5316270123552 | 5302 | 5316 | COX | Layaway | (10.47) | | | | | | |
| 5316280170817 | 5316-2-17081 | 5316 | TUCKER | Special Order | (25.00) | | | | | | |
| 5316280171229 | 5128 | 5316 | RAGSDALE | Layaway | (10.00) | | | | | | |
| 5316280175923 | 5140 | 5316 | RHODES | Layaway | (6.00) | | | | | | |
| 5316280183752 | 4765 | 5316 | BULLOCK | Layaway | (3.00) | | | | | | |
| 5316280185534 | 5392 | 5316 | DEWS | Layaway | (4.00) | | | | | | |
| 5316290221964 | 5060 | 5316 | YOUNG | Layaway | (15.00) | | | | | | |
| 5316290229884 | 5316-2-22988 | 5316 | CLARK | Special Order | (25.00) | | 693 Northington St | South Hill | VA | 23970 | 804-955-2428 |
| 5316290261911 | 5107 | 5316 | PLACER | Layaway | (6.27) | | | | | | 804-636-3989 |
| 95316160694309 | 5438 | 5316 | EDMONDS | Layaway | (11.00) | | | | | | 434-735-8463 |
| 95316170727511 | 5083 | 5316 | PAGLIA | Layaway | (35.09) | | | | | | 434-372-5367 |
| 95316170752477 | 19347 | 5316 | SHIPE | Layaway | (31.50) | | | | | | 252-326-5986 |
| 95316170753616 | 483 | 5316 | ANNETTE ARRINGTON | Layaway | (20.40) | | Po Box 465 | Boydton | VA | 23970 | 434-210-0078 |
| 95316170754598 | 19344 | 5316 | MURPHY | Layaway | (12.60) | Duplicate Record | | | | | 434-848-3705 |
| 95316170754598 | 5603 | 5316 | MURPHY | Layaway | (12.60) | | | | | | 434-848-3705 |
| 95316170754788 | 484 | 5316 | BESSIE BROWN | Layaway | (100.00) | | Po Box 302 | Brodnax | VA | 23920 | 434-729-2302 |
| 95316270518489 | 19349 | 5316 | WILLIAMS | Layaway | (160.00) | Duplicate Record | 6860 Phillis Rd | Brodnax | VA | 23917 | 434-738-0919 |
| 95316270518489 | 4994 | 5316 | WILLIAMS | Layaway | (160.00) | | 6860 Phillis Rd | Brodnax | VA | 23917 | 434-738-0919 |
| 531712064916 | 13868 | 5317 | lyons | Layaway | (3.74) | | | | | | |
| 531713065486 | 12580 | 5317 | PARKER | Layaway | (10.00) | | | | | | |
| 5317100408882 | 12447 | 5317 | moore | Layaway | (21.40) | | | | | | 601-656-5800 |
| 5317110475541 | 14387 | 5317 | rush | Layaway | (14.15) | | | | | | 601-677-3443 |
| 5317110475798 | 13082 | 5317 | simmons | Layaway | (293.00) | | | | | | |
| 5317110479493 | 9928 | 5317 | Fulton | Layaway | (40.00) | | | | | | 601-656-7758 |
| 5317110482927 | 10044 | 5317 | Fulton | Layaway | (10.52) | Duplicate Record | | | | | |
| 5317110482927 | 10106 | 5317 | Fulton | Layaway | (10.53) | Duplicate Record | | | | | |
| 5317110482927 | 9862 | 5317 | Fulton | Layaway | (10.52) | | | | | | |
| 5317120545887 | 11054 | 5317 | Jones | Layaway | (199.34) | | | | | | 662-769-1003 |
| 5317120551448 | 10351 | 5317 | Gully | Layaway | (4.00) | | | | | | 601-656-6563 |
| 5317120559698 | 15209 | 5317 | triplett | Layaway | (33.40) | | 269 Bennett Street | Philadelphia | MS | 39350 | |
| 5317120565422 | 15601 | 5317 | wells | Layaway | (10.00) | | | | | | 662-726-4638 |
| 5317120588648 | 8757 | 5317 | lewis | Layaway | (24.00) | | | | | | 662-724-4736 |
| 5317120603132 | 10436 | 5317 | Hawkins | Layaway | (5.00) | | | | | | |
| 5317120606614 | 10666 | 5317 | Johnson | Layaway | (5.00) | | | | | | 601-267-6649 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5317120607646 | 10177 | 5317 | Gardner | Layaway | (5.00) | | | | | | 601-298-1527 |
| 5317130616462 | 14991 | 5317 | strommein | Layaway | (20.00) | | | Philadelphia | MS | 39350 | 601-575-0043 |
| 5317130617445 | 7596 | 5317 | brown | Layaway | (5.00) | | | | | | 601-389-0652 |
| 5317130620555 | 12778 | 5317 | ricks | Layaway | (10.70) | | | | | | 601-267-7203 |
| 5317130621298 | 13195 | 5317 | steel | Layaway | (15.00) | | | | | | 601-701-0460 |
| 5317130635900 | 13781 | 5317 | love | Layaway | (10.70) | | | | | | 601-773-8482 |
| 5317130640447 | 14471 | 5317 | nellie | Layaway | (10.70) | | | | | | 662-290-8030 |
| 5317130652780 | 15240 | 5317 | triplett | Layaway | (30.09) | | 401 South ST | Philadelphia | MS | 39350 | 601-650-9234 |
| 5317130672291 | 10240 | 5317 | Gibson | Layaway | (20.00) | | | | | | 601-650-9421 |
| 5317130681730 | 10463 | 5317 | Hickman | Layaway | (5.00) | | | | | | 601-656-8275 |
| 5317130690343 | 14589 | 5317 | monroe | Layaway | (21.40) | | | | | | 601-389-6110 |
| 5317140695662 | 8334 | 5317 | campbell | Layaway | (39.00) | | 10141 Rd 747 | Philadelphia | MS | 39350 | 601-616-3008 |
| 5317140709042 | 15729 | 5317 | white | Layaway | (10.70) | | | | | | 601-743-5467 |
| 5317140749949 | 12539 | 5317 | NEWSON | Layaway | (5.00) | | | | | | 601-604-0372 |
| 5317140753644 | 14902 | 5317 | stevens | Layaway | (5.00) | | | | | | 601-527-9647 |
| 5317150000548 | 5317-1-00054 | 5317 | moore | Special Order | (43.00) | | | | | | 601-656-8200 |
| 5317150001306 | 12496 | 5317 | NEAL | Layaway | (20.00) | | | | | | |
| 5317150001538 | 12707 | 5317 | ray | Layaway | (20.00) | | | | | | |
| 5317150003070 | 11110 | 5317 | Wilson | Layaway | (7.00) | | | | | | |
| 5317150003088 | 11077 | 5317 | Wilson | Layaway | (8.00) | | | | | | |
| 5317150003575 | 15024 | 5317 | sutton | Layaway | (20.00) | | | | | | |
| 5317150005174 | 14861 | 5317 | moore | Layaway | (15.00) | | | | | | 601-724-4229 |
| 5317150006578 | 15280 | 5317 | trussell | Layaway | (15.51) | | | | | | |
| 5317150008871 | 15695 | 5317 | welsh | Layaway | (8.45) | | | | | | |
| 5317150010018 | 8276 | 5317 | cameron | Layaway | (20.00) | | | | | | 601-743-9338 |
| 5317150013350 | 10486 | 5317 | Holman | Layaway | (5.00) | | | | | | |
| 5317150014275 | 5317-1-01427 | 5317 | davis | Special Order | (134.00) | | | | | | 601-650-4889 |
| 5317150016924 | 8730 | 5317 | drury | Layaway | (11.00) | | | | | | |
| 5317150016999 | 5317-1-01699 | 5317 | Amerson | Special Order | (18.08) | | | | | | 601-656-2720 |
| 5317150021395 | 9613 | 5317 | edwards | Layaway | (5.00) | | | | | | |
| 5317150022922 | 10559 | 5317 | Ivy | Layaway | (10.00) | | | | | | |
| 5317150764721 | 8703 | 5317 | dedeaux | Layaway | (10.00) | | | | | | 601-267-6794 |
| 5317150770249 | 7286 | 5317 | bennoman | Layaway | (42.00) | Duplicate Record | 10351 Rd 632 | Boydton | MS | 39350 | 601-389-2241 |
| 5317150770249 | 7387 | 5317 | bennoman | Layaway | (21.00) | Duplicate Record | 10351 Rd 632 | Boydton | MS | 39350 | 601-389-2241 |
| 5317150770249 | 7097 | 5317 | bennoman | Layaway | (42.00) | | 10351 Rd 632 | Boydton | MS | 39350 | 601-389-2241 |
| 5317150770462 | 8637 | 5317 | conrad | Layaway | (5.00) | | | | | | 601-562-3538 |
| 5317150770769 | 10600 | 5317 | Jimmie | Layaway | (5.00) | | | | | | 601-562-5769 |
| 5317150772039 | 8610 | 5317 | comby | Layaway | (5.00) | | | | | | 601-416-7840 |
| 5317150772658 | 7434 | 5317 | blanton | Layaway | (10.00) | | | | | | 601-389-0457 |
| 5317150772856 | 14719 | 5317 | moore | Layaway | (5.00) | | | | | | 601-389-0771 |
| 5317150773292 | 8494 | 5317 | clark | Layaway | (20.00) | | | | | | 601-389-2897 |
| 5317150774142 | 10902 | 5317 | Johnson | Layaway | (67.00) | | | | | | 601-781-0464 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5317150783267 | 14763 | 5317 | moore | Layaway | (5.00) | | | | | | 601-774-5551 |
| 5317150811597 | 14163 | 5317 | mcgraw | Layaway | (10.00) | | | | | | 601-743-9747 |
| 5317150814278 | 14322 | 5317 | mcgraw | Layaway | (20.01) | Duplicate Record | | | | | 601-656-3872 |
| 5317150814278 | 14096 | 5317 | mcgraw | Layaway | (20.01) | | | | | | 601-656-3872 |
| 5317150815754 | 15399 | 5317 | vowell | Layaway | (5.00) | | | | | | 601-650-9076 |
| 5317150819236 | 15140 | 5317 | michael | Layaway | (5.00) | | | | | | 601-650-9856 |
| 5317160030303 | 12837 | 5317 | riley | Layaway | (7.00) | | | | | | |
| 5317160035062 | 8211 | 5317 | burnside | Layaway | (7.00) | | | Philadelphia | MS | 39350 | 601-724-4348 |
| 5317160039601 | 14037 | 5317 | mccoy | Layaway | (10.00) | | | | | | |
| 5317160072776 | 5317-1-07277 | 5317 | baker | Special Order | (0.01) | | | | | | |
| 5317160090489 | 9995 | 5317 | Eichelburer | Layaway | (45.27) | Duplicate Record | Rt 1 Box 141 E | Noxapater | MS | 39346 | 601-724-2663 |
| 5317160090489 | 10973 | 5317 | Eichelburer | Layaway | (50.29) | Duplicate Record | Rt 1 Box 141 E | Noxapater | MS | 39346 | 601-724-2663 |
| 5317160090489 | 9814 | 5317 | Eichelburer | Layaway | (5.02) | | Rt 1 Box 141 E | Noxapater | MS | 39346 | 601-724-2663 |
| 5317160090521 | 8671 | 5317 | craine | Layaway | (20.00) | | | | | | 601-627-3192 |
| 5317160835800 | 7537 | 5317 | briscoe | Layaway | (13.00) | | | | | | 601-656-9789 |
| 5317160848662 | 15433 | 5317 | watkins | Layaway | (5.00) | | | | | | 601-562-9449 |
| 5317180192703 | 5317-1-19270 | 5317 | burrage | Special Order | (25.00) | | | | | | 601-774-9107 |
| 5317180233077 | 15659 | 5317 | wells | Layaway | (10.00) | | | | | | 601-253-2387 |
| 5317190274707 | 8391 | 5317 | chapella | Layaway | (25.00) | | 1030 Goatranch Rd | Philadelphia | MS | 39350 | 601-656-0620 |
| 5317190293905 | 5317-1-29390 | 5317 | seals | Special Order | (0.01) | | | Philadelphia | MS | 39350 | 601-650-9080 |
| 5317190299050 | 5317-1-29905 | 5317 | stevens | Special Order | (7.00) | | | | | | 601-650-9219 |
| 5317190299365 | 5317-1-29936 | 5317 | benamon | Special Order | (25.00) | | Rt 4 Box 235 | Dekalb | MS | 39328 | 601-743-2334 |
| 5317190331481 | 13144 | 5317 | smith | Layaway | (16.05) | | | | | | 601-724-2294 |
| 5317190331705 | 12661 | 5317 | paulsen | Layaway | (17.00) | | | | | | 601-650-9037 |
| 5317190357353 | 11146 | 5317 | Worhty | Layaway | (42.00) | | | | | | |
| 5317200169608 | 13248 | 5317 | stephens | Layaway | (94.16) | | | Philadelphia | MS | 39350 | 601-656-0449 |
| 5317230255203 | 12623 | 5317 | PATRICK | Layaway | (138.57) | | | | | | 601-654-3044 |
| 5317230255328 | 10629 | 5317 | Johnson | Layaway | (5.00) | | | | | | 601-656-6292 |
| 5317230259296 | 13930 | 5317 | mays | Layaway | (5.00) | | | | | | 601-416-0741 |
| 5317240291453 | 10396 | 5317 | Hall | Layaway | (10.70) | | | | | | 662-289-7563 |
| 5317250000299 | 13005 | 5317 | shell | Layaway | (6.00) | | | | | | 601-773-5062 |
| 5317250002584 | 15103 | 5317 | thrash | Layaway | (20.00) | | | | | | |
| 5317250008805 | 15363 | 5317 | vandeusen | Layaway | (35.00) | | | | | | |
| 5317250299610 | 13337 | 5317 | steve | Layaway | (5.00) | | | | | | 601-562-2971 |
| 5317250320630 | 10527 | 5317 | Hurtt | Layaway | (5.00) | | | | | | 601-774-9130 |
| 5317260041176 | 15307 | 5317 | tubby | Layaway | (22.00) | | | | | | 601-656-6193 |
| 5317270059408 | 5317-2-05940 | 5317 | peeples | Special Order | (25.00) | | | | | | 601-650-1880 |
| 5317270060588 | 5317-2-06058 | 5317 | johnson | Special Order | (25.00) | | | | | | 601-267-8469 |
| 5317280097224 | 5317-2-09722 | 5317 | wilson | Special Order | (25.00) | | | | | | 601-416-0016 |
| 5317290145070 | 12941 | 5317 | seales | Layaway | (5.00) | | | | | | 601-389-1068 |
| 9531710907673 | 13979 | 5317 | mcbeath | Layaway | (15.00) | | | | | | |
| 95317160877001 | 15176 | 5317 | toddler | Layaway | (11.00) | | | | | | 601-389-0389 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95317170907533 | 15075 | 5317 | thompson | Layaway | (5.00) | | 134 Otha Cove Rd | Conehatta | MS | 39057 | 601-635-5645 |
| 95317170907822 | 12884 | 5317 | sciple | Layaway | (5.00) | | | | | | 601-389-2753 |
| 95317170908572 | 14942 | 5317 | stewart | Layaway | (5.00) | | | | | | 601-656-6920 |
| 95317170913200 | 14211 | 5317 | mcmillan | Layaway | (20.00) | | 317 Bay Street | P0hiladelphia | MS | 39350 | 601-575-0565 |
| 5318100363325 | 13970 | 5318 | JUDY WRIGHT | Layaway | (10.00) | | 310 Burlington Rd | Huntington | WV | 25704 | |
| 5318100382952 | 13137 | 5318 | SHARON NANCE | Layaway | (5.00) | | 299 Township Road 1214 | Ironton | OH | 45638 | |
| 5318100386896 | 11388 | 5318 | darin dillow | Layaway | (20.00) | | 401 Margaret Street | South Point | OH | 45680 | |
| 5318100419887 | 11071 | 5318 | cassandra bowen | Layaway | (10.00) | | 2530 South Seventh Street | Ironton | OH | 45680 | |
| 5318100421735 | 13640 | 5318 | YVONNE SCOTT | Layaway | (1.00) | | | Catlettsburg | KY | 41129 | |
| 5318100421743 | 10994 | 5318 | shari birchfield | Layaway | (1.00) | | | Ashland | KY | 41101 | |
| 5318100422600 | 14232 | 5318 | SHARI BIRCHFIELD | Layaway | (5.00) | | | Ashland | KY | 41229 | |
| 5318130678247 | 12781 | 5318 | ALIVIS MAYNARD | Layaway | (5.00) | | 443 Augusta Drive | Huntington | WV | 25704 | 304-697-0685 |
| 5318130726673 | 11892 | 5318 | chastity hutchinson | Layaway | (1.00) | | 30 Twp Road 1021 | South Point | OH | 45680 | 740-894-7119 |
| 5318130740070 | 11743 | 5318 | charles hinkle | Layaway | (5.00) | | 93 Twp Rd 1224 | Proctorville | OH | 45669 | 740-886-0665 |
| 5318140751570 | 13857 | 5318 | MELINDA SNIDER | Layaway | (25.00) | | 217 Co. Twp Road 1430 | South Point | OH | 45680 | 304-962-2804 |
| 5318140766362 | 11541 | 5318 | phillip giammarco | Layaway | (5.00) | | 48 Private Drive 239 | South Point | OH | 45680 | 740-867-2411 |
| 5318140766370 | 11562 | 5318 | phillip giammarco | Layaway | (5.00) | | 48 Private Drive 239 | South Point | OH | 45680 | 740-867-2411 |
| 5318140769192 | 13695 | 5318 | WILLIAM J. SEXTON JR. | Layaway | (5.00) | | 14284 State Route 7 | Proctorville | OH | 45669 | 740-886-6815 |
| 5318140772477 | 11116 | 5318 | sherry k. bundy | Layaway | (1.00) | | 101 Ferry Street | Proctorville | OH | 45669 | 740-886-7309 |
| 5318140774085 | 13157 | 5318 | JAMES M. NEESE | Layaway | (2.00) | | 2836 South 11 Street | Ironton | OH | 45638 | 740-532-5896 |
| 5318140774200 | 13184 | 5318 | JAMES M. NEESE | Layaway | (4.00) | | 2836 South 11 Street | Ironton | OH | 45638 | 740-532-5896 |
| 5318140776296 | 12851 | 5318 | JAMES MCDOWELL | Layaway | (5.00) | | 4520 Magizine Ave | Huntington | WV | 25704 | 304-360-4111 |
| 5318140779456 | 11608 | 5318 | shirley goodpastor | Layaway | (20.00) | | 70 Twp Road 1118 Apt.10 | Chesapeake | OH | 45619 | 740-867-6144 |
| 5318140782559 | 11913 | 5318 | debra j. jenkins | Layaway | (5.00) | | 244 County Road 12 South | Proctorville | OH | 45669 | 740-886-6880 |
| 5318140782567 | 11931 | 5318 | debra j. jenkins | Layaway | (5.00) | | 244 County Road 12 South | Proctorville | OH | 45669 | 740-886-6880 |
| 5318150017516 | 12930 | 5318 | LAUREN MILLER | Layaway | (20.00) | | | | | | |
| 5318150800168 | 11987 | 5318 | quincy johnson | Layaway | (3.00) | | 173710th Ave | Huntington | WV | 25701 | 404-849-7783 |
| 5318150811561 | 14266 | 5318 | J.C. STATEN | Layaway | (1.00) | Duplicate Record | 7177 State Route 775 | Huntington | OH | 45669 | 740-886-0948 |
| 5318150811561 | 13886 | 5318 | J.C. STATEN | Layaway | (1.00) | | 7177 State Route 775 | Huntington | OH | 45669 | 740-886-0948 |
| 5318160035102 | 12991 | 5318 | VERNON MORRISON | Layaway | (20.00) | | | | | | |
| 5318160036118 | 13791 | 5318 | MARYANN SMITH | Layaway | (10.49) | | | | | | |
| 5318160039047 | 11320 | 5318 | herma davis | Layaway | (5.00) | | | | | | |
| 5318160042892 | 11184 | 5318 | ann christian | Layaway | (0.29) | | | | | | |
| 5318160059995 | 11436 | 5318 | sara eldridge | Layaway | (14.00) | | | | | | |
| 5318160072097 | 11250 | 5318 | vicki cooper | Layaway | (10.00) | | | | | | |
| 5318160075199 | 13907 | 5318 | BETH SPURLOCK | Layaway | (5.00) | | | | | | |
| 5318160076452 | 13577 | 5318 | PEGGY SAXTON | Layaway | (5.00) | | | | | | |
| 5318160082088 | 11423 | 5318 | heather edwards | Layaway | (10.00) | | | | | | |
| 5318160092129 | 11811 | 5318 | sheila holbrook | Layaway | (21.00) | | | | | | |
| 5318170134168 | 11167 | 5318 | shannon carroll | Layaway | (10.00) | | | | | | |
| 5318170135058 | 11345 | 5318 | teresa davis | Layaway | (10.00) | | | | | | |
| 5318170135538 | 13011 | 5318 | RUBY MULLINS | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5318170141353 | 13989 | 5318 | MARY WRIGHT | Layaway | (5.00) | | | | | | |
| 5318170141874 | 11582 | 5318 | vanessa gibson | Layaway | (5.00) | | | | | | |
| 5318170149885 | 12193 | 5318 | darla litteral | Layaway | (5.00) | | | | | | |
| 5318170165733 | 12893 | 5318 | JOHN MCNURLIN | Layaway | (10.00) | | | | | | |
| 5318170171608 | 13764 | 5318 | DIANA SKAGGS | Layaway | (5.00) | | | | | | |
| 5318170172416 | 13931 | 5318 | REBECCA STEVENS | Layaway | (10.00) | | | | | | |
| 5318170185384 | 11096 | 5318 | tammy boyd | Layaway | (10.00) | | | | | | |
| 5318170188297 | 13314 | 5318 | FRANCES OWEN | Layaway | (10.00) | | | | | | |
| 5318180219926 | 11400 | 5318 | shane easton | Layaway | (20.00) | | | | | | |
| 5318180228133 | 13405 | 5318 | MELISSA REED | Layaway | (20.00) | | | | | | |
| 5318180236177 | 12156 | 5318 | dinia linthicum | Layaway | (10.00) | | | | | | |
| 5318180237043 | 13349 | 5318 | FRANCES MICHEL OWEN | Layaway | (5.00) | | 54 Bison Village | Kenova | WV | 25530 | |
| 5318180242274 | 11144 | 5318 | betty carrico | Layaway | (5.00) | | | | | | |
| 5318180243298 | 11128 | 5318 | teresa burns | Layaway | (15.00) | | | | | | |
| 5318180248982 | 11758 | 5318 | jeff hobbs | Layaway | (10.00) | | | | | | |
| 5318180254295 | 11626 | 5318 | mary k. groves | Layaway | (15.00) | | | | | | |
| 5318180254691 | 11208 | 5318 | debra conwell | Layaway | (10.00) | | | | | | |
| 5318180256282 | 11306 | 5318 | diana davis | Layaway | (2.00) | | 416 1 St Apt H | Huntington | WV | 25701 | |
| 5318180258932 | 11233 | 5318 | keith conwell | Layaway | (10.00) | | | | | | |
| 5318180261597 | 11855 | 5318 | mitzi howard | Layaway | (10.00) | | | | | | |
| 5318180262744 | 12796 | 5318 | MELODIE MAYS | Layaway | (15.44) | | | | | | |
| 5318180263163 | 12111 | 5318 | martha legg | Layaway | (10.00) | | | | | | |
| 5318180268923 | 13547 | 5318 | JACKIE SALMONS | Layaway | (10.00) | | | South Point | OH | 45680 | |
| 5318190285040 | 12043 | 5318 | connie koeppen | Layaway | (20.00) | | 328 23rd Street | Huntington | WV | 25704 | |
| 5318190292145 | 11459 | 5318 | thomas ellis | Layaway | (10.00) | | P O Box 952 | South Point | OH | 45680 | |
| 5318230165863 | 12007 | 5318 | paula j. kelly | Layaway | (6.00) | | 1400 Charleston Avenue | Huntington | WV | 25701 | 304-525-6211 |
| 5318230167463 | 12712 | 5318 | JAMES MAYHONE | Layaway | (25.00) | | 1400 Cedar Crest Drive Lot 1 | Huntington | WV | 25705 | 304-417-7236 |
| 5318230171788 | 12064 | 5318 | jeanette langford | Layaway | (1.00) | | 1205 Albert Street | Portsmouth | OH | 45662 | 740-354-4322 |
| 5318240191859 | 11969 | 5318 | jameka johnson | Layaway | (5.00) | | 1653 10th Ave | Huntington | WV | 25703 | 304-412-8296 |
| 5318240201849 | 11498 | 5318 | chrissy foe | Layaway | (30.00) | | 217 Township Road 208 | Ironton | OH | 45638 | 740-532-5009 |
| 5318240202045 | 13526 | 5318 | NATHAN ROWLEY | Layaway | (20.00) | | 166 Twp Road | Proctorville | OH | 45669 | 740-886-0545 |
| 5318240202730 | 11645 | 5318 | pamela grubb | Layaway | (10.00) | | 825 Washington Avenue | Huntington | WV | 25704 | 304-962-6674 |
| 5318240211897 | 12084 | 5318 | joyce lee | Layaway | (1.00) | | 1906 12th Avenue | Huntington | WV | 25701 | 304-522-2431 |
| 5318240214073 | 13228 | 5318 | TAMMY OLSEN | Layaway | (25.00) | | 408 Lendon Ave | South Point | OH | 45680 | 740-377-0184 |
| 5318240241548 | 13104 | 5318 | BESSIE M. NANCE | Layaway | (5.00) | | 307 County Road 213 | Scottown | OH | 45678 | 740-256-1125 |
| 5318240242231 | 13433 | 5318 | LINDA RICE | Layaway | (1.00) | | | South Point | OH | 45680 | 740-894-0931 |
| 5318240245135 | 12250 | 5318 | edward g. marshall | Layaway | (1.00) | | 4902 Pleasnt Road | Huntington | WV | 25701 | 304-523-8794 |
| 5318240249921 | 12817 | 5318 | NICHOLE MCDERMENT | Layaway | (10.00) | | 69 Twp Road 1026 Apt 5 | South Point | OH | 45680 | 304-412-6744 |
| 5318240249939 | 12836 | 5318 | NICHOLE MCDERMENT | Layaway | (5.00) | | 69 Twp Road 1026 Apt 5 | South Point | OH | 45680 | 304-412-6744 |
| 5318240250812 | 11016 | 5318 | ray boster | Layaway | (5.00) | | 112 Pvt Drive 200 | Proctorville | OH | 45669 | 740-886-5713 |
| 5318240251661 | 11951 | 5318 | rita jenkins | Layaway | (1.00) | | 426 Twp Road 247N | Kitts Hill | OH | 45645 | 740-532-8825 |
| 5318240251851 | 11729 | 5318 | trisha m. henderson | Layaway | (5.00) | | 1016 Johnson Heights | Huntington | WV | 25702 | 304-523-0468 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5318240254087 | 13953 | 5318 | MICHELLE WOODS | Layaway | (5.00) | | 96 State Street | Proctorville | OH | 45669 | 740-886-7657 |
| 5318240254673 | 11285 | 5318 | rhonda damron | Layaway | (2.00) | | 4058 State Route 378 | Willow Wood | OH | 45696 | 740-867-0543 |
| 5318240255035 | 13380 | 5318 | LARRY A. PERDUE | Layaway | (1.00) | | 99 13th Street Apt 109 | Huntington | WV | 25701 | 304-523-8196 |
| 5318240256835 | 11517 | 5318 | renee a. fox | Layaway | (1.00) | | 127 Township Road 1021 | South Point | OH | 45680 | 740-894-6226 |
| 5318240260472 | 13046 | 5318 | THORNHILL MURPHY | Layaway | (1.00) | | 1608 Harvey Road | Huntington | WV | 25701 | 304-523-7987 |
| 5318240262213 | 13718 | 5318 | JAY SHERMAN | Layaway | (1.00) | | | Proctorville | OH | 45669 | 740-886-0899 |
| 5318240262478 | 13079 | 5318 | BYRON MURRELL | Layaway | (10.00) | | 415 Miller Street | Huntington | WV | 25702 | 304-617-7328 |
| 5318240264862 | 13601 | 5318 | SCOTT E. MAYES | Layaway | (5.00) | | 53 Township Ship 1128 | Chesapeake | OH | 45619 | 740-867-0747 |
| 5318240266743 | 12872 | 5318 | DANIELLE E. MCLEAN | Layaway | (1.00) | | 84 Smith Drive | Huntington | WV | 25705 | 304-962-9678 |
| 5318240271354 | 11775 | 5318 | pam hogan | Layaway | (1.00) | | 47 Prviate Drive | Chesapeake | OH | 45619 | 740-867-8327 |
| 5318240273913 | 13743 | 5318 | JASON SHERRILL | Layaway | (1.00) | | 594 Charolias Lake Drive | Bidwell | OH | 45614 | 740-645-3534 |
| 5318250003473 | 11368 | 5318 | jennifer dean | Layaway | (10.00) | | | | | | |
| 5318250283570 | 12030 | 5318 | sue kincaid | Layaway | (5.00) | | 214 Davis Street | Huntington | WV | 25705 | 304-525-2264 |
| 5318250286367 | 11265 | 5318 | alice copley | Layaway | (1.00) | | 1015 Jackson Ave | Huntington | WV | 25704 | 304-412-8510 |
| 5318250304699 | 11480 | 5318 | cathy floyd | Layaway | (15.00) | | 160 Mcknight Street | Ashland | KY | 41102 | 606-324-2249 |
| 5318250312338 | 11873 | 5318 | frank hunt | Layaway | (1.00) | | 297 Township Road 1345 | South Point | OH | 45680 | 740-894-7123 |
| 5318250318491 | 12138 | 5318 | larry leonard jr. | Layaway | (5.00) | | 104 Mann Street | South Point | OH | 45680 | 304-417-1005 |
| 5318250328250 | 13503 | 5318 | SHERRY ROWE | Layaway | (25.00) | | Route 1 Box 85c | Prichard | WV | 25555 | 304-486-5429 |
| 5318260014619 | 10908 | 5318 | jeremy adkins | Layaway | (5.00) | | | | | | |
| 5318270029698 | 12973 | 5318 | CLIFFORD MONTGOMERY | Layaway | (10.00) | | | | | | |
| 5318280040347 | 12946 | 5318 | MITTIE MILLER | Layaway | (10.00) | | | | | | |
| 5318280048266 | 10943 | 5318 | roy adkins | Layaway | (1.00) | | | South Point | OH | 45680 | |
| 5318280048373 | 13479 | 5318 | DEBBIE ROGERS | Layaway | (1.00) | | | South Point | OH | 45680 | |
| 5318280049710 | 13456 | 5318 | KAREN RITCHIE | Layaway | (3.20) | | 119 Meadow Lane | South Point | OH | 45680 | 740-894-6232 |
| 5318290055145 | 11710 | 5318 | william g. hastings | Layaway | (5.00) | | 48 Township Road 1336 | South Point | OH | 45680 | 740-894-7040 |
| 5318290061424 | 11669 | 5318 | joyce gumbert | Layaway | (14.55) | | 301 Third Street East Apt.24 | South Point | OH | 45680 | |
| 53182402434347 | 13815 | 5318 | THEON A. SMITH | Layaway | (16.00) | | | | | | |
| 95318170863726 | 11831 | 5318 | peggy holland | Layaway | (20.00) | | 4919 Humphrey Rd | 2 Huntington | WV | 25704 | 304-429-1136 |
| 95318170866794 | 11693 | 5318 | don harrah | Layaway | (4.28) | | 117 Charles St | South Point | OH | 45680 | 740-377-4695 |
| 95318170887352 | 4723 | 5318 | LORETTA VINSON | Layaway | (20.00) | | 1500 Karen Street | Ironton | OH | 45638 | 740-479-6215 |
| 95318170887360 | 4782 | 5318 | LORETTA VINSON | Layaway | (18.30) | | 1500 Karen Street | Ironton | OH | 45638 | 740-429-6215 |
| 95318170889366 | 5096 | 5318 | ELIZABETH HILL | Layaway | (189.33) | | 316 WESTCHESTER DR | South Point | WV | 25704 | 304-523-5402 |
| 95318170892675 | 4851 | 5318 | DEBROAH LEMASTER | Layaway | (11.00) | | P O Box 712 | Ceredo | WV | 25507 | 304-638-1244 |
| 95318170894655 | 4909 | 5318 | DEANNA BOWEN | Layaway | (200.00) | | 31 Twp Rd 287 | Chesapeake | OH | 45619 | 740-894-2356 |
| 95318170896338 | 13667 | 5318 | CRYSTAL SETTLES | Layaway | (0.01) | | Frdmans | South Point | OH | 45680 | 740-894-7133 |
| 95318170898409 | 4941 | 5318 | TERRIE OSBORNE | Layaway | (26.35) | 02/26/08 | 1173 Sugar Creek Rd | Crown City | OH | 45623 | 740-256-1072 |
| 95318180899751 | 4873 | 5318 | COLLEEN PACK | Layaway | (11.98) | | 117 Meadow Ln | South Point | OH | 45680 | 304-654-7064 |
| 95318270410006 | 4983 | 5318 | BARBARA COLDIRON | Layaway | (29.75) | | 1894 County Road 144 | South Point | OH | 45680 | 740-894-3979 |
| 5319130725301 | 3498 | 5319 | CUMBERLAND | Layaway | (450.00) | | | Wilmington | OH | 45177 | 937-937-8362 |
| 95319280795543 | 5319-2-79554 | 5319 | BODNARIK | Special Order | (100.00) | | 538 Green Rd | Martinsville | OH | 45146 | 937-725-1247 |
| 532370058234 | 12128 | 5323 | DOROTHY RYDER | Layaway | (20.00) | | | | | | |
| 5323100497289 | 5997 | 5323 | TONYA JOHNSON | Layaway | (21.09) | | 1895 CLINTON RD | MACON | GA | 31211 | 912-743-6790 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5323100520288 | 21398 | 5323 | GENEVA WILSON | Layaway | (21.20) | | 2453 Derrell Dr | Macon | GA | 31217 | 912-738-0820 |
| 5323100524272 | 2170 | 5323 | CYNTHIA FIELDS | Layaway | (10.00) | | 3266 Kingston Ct | Macon | GA | 31217 | 912-745-7901 |
| 5323100527259 | 5193 | 5323 | RUTH HARVEY | Layaway | (17.81) | | | Macon | GA | 31211 | |
| 5323100530600 | 1182 | 5323 | CINDY BECK | Layaway | (212.00) | | | Macon | GA | 31211 | |
| 5323100532978 | 13266 | 5323 | RODNEY SMITH | Layaway | (6.00) | | | Macon | GA | 31211 | 903-894-5651 |
| 5323100533349 | 2018 | 5323 | TAMI DAY | Layaway | (25.32) | | 304 Leaf Ct | Macon | GA | 31217 | 912-405-7865 |
| 5323110552321 | 7302 | 5323 | elton mccoy | Layaway | (10.00) | | | Macon | GA | 31211 | |
| 5323110558203 | 7949 | 5323 | tiffany mcelroy | Layaway | (20.00) | | 1816 OLGELSBY PLACE | Macon | GA | 31211 | 478-745-5730 |
| 5323110558328 | 12189 | 5323 | CYNTHIA SAMPLES | Layaway | (20.00) | | | Macon | GA | 31211 | 478-745-7134 |
| 5323110559748 | 1995 | 5323 | CLEMENTINE DAVIS | Layaway | (20.00) | | | Macon | GA | 31211 | 478-784-1898 |
| 5323110561702 | 8826 | 5323 | shirley norman | Layaway | (7.34) | | | Macon | GA | 31211 | 478-986-1401 |
| 5323110572055 | 5323-1-57205 | 5323 | FELICIA VINSON | Special Order | (30.00) | | | Macon | GA | 31211 | |
| 5323110579944 | 6679 | 5323 | DWAYNE JONES | Layaway | (20.00) | | 1420 Gray Hwy Apt 805 | Macon | GA | 31211 | 478-750-9264 |
| 5323110597698 | 5323-1-59769 | 5323 | TAMIKO JACKSON | Special Order | (60.00) | | PO Box 55 | Gray | GA | 31032 | 478-986-3651 |
| 5323110598282 | 21356 | 5323 | POLLY WILLIAMS | Layaway | (5.00) | | | Macon | GA | 31211 | 478-745-8724 |
| 5323110598506 | 1977 | 5323 | PAT DANIELLY | Layaway | (15.00) | | | Macon | GA | 31211 | 478-741-7909 |
| 5323110612125 | 1738 | 5323 | VERONICA COPELIN | Layaway | (10.00) | | | Macon | GA | 31211 | 478-746-6828 |
| 5323110615375 | 21322 | 5323 | DEBRA WATTS | Layaway | (5.00) | | | Macon | GA | 31211 | 478-972-2294 |
| 5323110624930 | 10037 | 5323 | rosa riggins | Layaway | (10.00) | | 4069 Riggin Mill Rd | Macon | GA | 31020 | 478-745-5886 |
| 5323110627842 | 21327 | 5323 | ROY WHITE | Layaway | (21.20) | | | Macon | GA | 31211 | 478-451-0363 |
| 5323110634327 | 21267 | 5323 | GUSSIE THOMAS | Layaway | (11.00) | | | Macon | GA | 31211 | 478-745-8562 |
| 5323110638237 | 5118 | 5323 | DAMARIA HARDISON | Layaway | (15.00) | | | Macon | GA | 31211 | 478-718-0154 |
| 5323110642734 | 1160 | 5323 | MAKEISHA APLANTE | Layaway | (13.78) | | | Macon | GA | 31211 | 478-741-7745 |
| 5323120654075 | 7158 | 5323 | deborah may | Layaway | (15.00) | | | Macon | GA | 31211 | |
| 5323120668083 | 6883 | 5323 | sharonda lewis | Layaway | (25.00) | | | Macon | GA | 31211 | 478-945-2067 |
| 5323120668869 | 8712 | 5323 | tonjala moton | Layaway | (25.44) | | | Macon | GA | 31211 | 478-745-9236 |
| 5323120670360 | 7025 | 5323 | calfee marcus | Layaway | (53.00) | | | Macon | GA | 31211 | 478-750-1057 |
| 5323120677472 | 7254 | 5323 | danielle maynard | Layaway | (10.60) | | 2050 OLD CLINTON RD | MACON | GA | 31210 | 478-978-7150 |
| 5323120680583 | 10193 | 5323 | richard roberts | Layaway | (21.20) | | 2054 Fairway Dr | Macon | GA | 31211 | 478-361-6245 |
| 5323120686267 | 21306 | 5323 | TREKESSA USSERY | Layaway | (5.00) | | | Macon | GA | 31211 | 478-960-5830 |
| 5323120687356 | 9592 | 5323 | lenora pitts | Layaway | (15.00) | | | Macon | GA | 31211 | 478-945-3745 |
| 5323120697520 | 21256 | 5323 | CLARENCE THOMAS | Layaway | (20.00) | | 162 Parker Dr | Macon | GA | 31217 | 912-746-4490 |
| 5323120720199 | 6945 | 5323 | airrion mallory | Layaway | (5.00) | | | Macon | GA | 31211 | 478-719-4062 |
| 5323120722682 | 9866 | 5323 | shaun riggins | Layaway | (8.00) | | | Macon | GA | 31211 | 478-743-7471 |
| 5323120725313 | 5558 | 5323 | DERRICK HUGHES | Layaway | (5.00) | | | Macon | GA | 31211 | 478-256-5081 |
| 5323120725560 | 21363 | 5323 | SYLVIA WILLIAMS | Layaway | (12.00) | | 2729 OLD GRAY WHY | Macon | GA | 31211 | 478-750-0864 |
| 5323120726063 | 5001 | 5323 | TAMMY GALIMORE | Layaway | (5.00) | | 204 ROCKINGHAM PL | Macon | GA | 31217 | 478-750-0384 |
| 5323120728853 | 6972 | 5323 | santo mangurie | Layaway | (30.00) | | | Macon | GA | 31211 | 478-746-7883 |
| 5323120729869 | 8138 | 5323 | corey middlebrooks | Layaway | (16.00) | | | Macon | GA | 31211 | 478-986-9893 |
| 5323130755482 | 5323-1-75548 | 5323 | ALICIA CHAMBLISS | Special Order | (21.00) | | 3309 Kings Park Circle | Macon | GA | 31217 | 478-320-9308 |
| 5323130760235 | 9344 | 5323 | thomasia patterson | Layaway | (5.00) | | | Macon | GA | 31211 | 478-936-9961 |
| 5323130760425 | 5323-1-83576 | 5323 | LINDA FINNEY | Repair | (18.02) | | | Macon | GA | 31211 | 478-755-9230 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5323130770333 | 5126 | 5323 | ADRIENNE HARRIS | Layaway | (20.00) | | | Macon | GA | 31211 | |
| 5323130782312 | 1541 | 5323 | TERRY CHANEY | Layaway | (5.00) | | | Macon | GA | 31211 | 478-945-2049 |
| 5323130786545 | 6706 | 5323 | CLARENCE KING | Layaway | (5.00) | | | Macon | GA | 31211 | |
| 5323130787683 | 8642 | 5323 | robert moran | Layaway | (10.60) | | | Macon | GA | 31211 | |
| 5323130835300 | 1958 | 5323 | ALTERMEASE CURRY | Layaway | (100.00) | | | Macon | GA | 31211 | 478-741-1540 |
| 5323130844864 | 2151 | 5323 | DAVID EXUM | Layaway | (10.60) | | | Macon | GA | 31211 | 478-945-3358 |
| 5323140870313 | 6863 | 5323 | melvin lester | Layaway | (31.80) | | | Macon | GA | 31211 | |
| 5323140870974 | 21347 | 5323 | LINDA WILLIAMS | Layaway | (12.00) | | 2833 Watts Rd | Macon | GA | 31217 | 478-738-0059 |
| 5323140873523 | 10143 | 5323 | veronica roach | Layaway | (20.00) | | | Macon | GA | 31211 | |
| 5323140876799 | 1190 | 5323 | JIMMY BARRON | Layaway | (40.00) | | | Macon | GA | 31211 | 478-746-6857 |
| 5323140884223 | 5323-1-88422 | 5323 | RODRIQUES SEABROOKS | Special Order | (100.00) | | | Macon | GA | 31211 | 478-742-3227 |
| 5323140893174 | 9973 | 5323 | lashon riggins | Layaway | (30.00) | | | Macon | GA | 31211 | 478-742-5643 |
| 5323140906729 | 21414 | 5323 | TARRY WILSON | Layaway | (21.20) | | | Macon | GA | 31211 | 478-745-5075 |
| 5323140908121 | 2166 | 5323 | KENNETH FAULKNER | Layaway | (55.00) | | | Macon | GA | 31211 | 478-945-6958 |
| 5323140914640 | 7212 | 5323 | roymond may | Layaway | (32.00) | | | Macon | GA | 31211 | 478-228-4855 |
| 5323140919151 | 1988 | 5323 | CANDICE DAVIS | Layaway | (6.36) | | | Macon | GA | 31211 | 478-742-2629 |
| 5323140929382 | 12826 | 5323 | SAHIRAH SMALLS | Layaway | (21.20) | | | Macon | GA | 31211 | 478-746-7082 |
| 5323140935249 | 12027 | 5323 | STEPHANIE ROBINSON | Layaway | (22.00) | | | Macon | GA | 31211 | 478-746-5758 |
| 5323140938599 | 21291 | 5323 | TORREY TODD | Layaway | (53.00) | | | Macon | GA | 31211 | 904-228-7573 |
| 5323140941411 | 4639 | 5323 | ANGELA FORT | Layaway | (30.00) | | | Macon | GA | 31211 | 478-742-6406 |
| 5323140949307 | 5323-1-94930 | 5323 | JAMIE ETHERIDGE | Special Order | (37.95) | | 5592 Jefersonville Rd | Dry Branch | GA | 31020 | 478-731-2426 |
| 5323140950917 | 21402 | 5323 | MONROE WILSON | Layaway | (30.00) | | | Macon | GA | 31211 | 478-738-0759 |
| 5323140958274 | 9503 | 5323 | beverly phelts | Layaway | (20.00) | | 3867 Log Cabin Drive Apt 88 | Macon | GA | 31211 | 478-978-4538 |
| 5323140958779 | 8493 | 5323 | cory middlebrooks | Layaway | (20.00) | | 227 Hungerford Road | Gray | GA | 31032 | 478-986-9398 |
| 5323140969909 | 1632 | 5323 | ANN CLARK | Layaway | (20.00) | | 950 Conley Road Southeast | Atlanta | GA | 30354 | 404-362-9070 |
| 5323150002534 | 2074 | 5323 | LORRAINE DRISKELL | Layaway | (10.49) | | | | | | |
| 5323150002815 | 5318 | 5323 | JOHN HOBBS | Layaway | (10.38) | | | | | | |
| 5323150004399 | 7005 | 5323 | sandy manning | Layaway | (6.25) | | | | | | |
| 5323150005487 | 5323-1-00548 | 5323 | MATTIE RICHARDSON | Special Order | (22.79) | | | | | | |
| 5323150006469 | 5211 | 5323 | RHONDA HESS | Layaway | (10.00) | | | | | | |
| 5323150008838 | 2053 | 5323 | SHEILA DENSON | Layaway | (8.00) | | | | | | |
| 5323150009422 | 2175 | 5323 | SHIRLEY FLAGG | Layaway | (20.77) | | | | | | |
| 5323150009596 | 5866 | 5323 | SHERIE JOHNS | Layaway | (14.62) | | | | | | |
| 5323150010784 | 8433 | 5323 | belinda mclemore | Layaway | (20.00) | | | | | | |
| 5323150012087 | 1924 | 5323 | ARTHUR CROOMES | Layaway | (10.00) | | | | | | |
| 5323150015627 | 5021 | 5323 | RANDY GIBSON | Layaway | (6.25) | | | | | | |
| 5323150018332 | 21299 | 5323 | KIM TOOLE | Layaway | (20.00) | | | | | | |
| 5323150022631 | 5413 | 5323 | JAMES HOWARD | Layaway | (6.78) | | | | | | |
| 5323150022656 | 5534 | 5323 | PENNY HOWARD | Layaway | (5.00) | | | | | | |
| 5323150022664 | 5503 | 5323 | JAMES HOWAD | Layaway | (10.00) | | | | | | |
| 5323150971936 | 5926 | 5323 | PATRICIA JOHNSON | Layaway | (10.60) | | | Macon | GA | 31211 | 478-755-8908 |
| 5323150973411 | 9544 | 5323 | larry pitts | Layaway | (20.25) | | | Macon | GA | 31211 | 478-986-9302 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5323150974666 | 8976 | 5323 | debra odom | Layaway | (10.00) | | | Macon | GA | 31211 | 478-986-9649 |
| 5323150982875 | 2040 | 5323 | GAYNEL DEMPSEY | Layaway | (5.00) | | 1438 Bailey Ave | Macon | GA | 31204 | 478-745-2504 |
| 5323150991496 | 2079 | 5323 | DOROTHY DUMAS | Layaway | (40.00) | | | Macon | GA | 31211 | 478-746-8785 |
| 5323150992643 | 1553 | 5323 | DELEEN CHAPMAN | Layaway | (14.91) | | 660 Center Street | Macon | GA | 31217 | 478-743-1690 |
| 5323151004703 | 5836 | 5323 | MICHAEL JAMES | Layaway | (5.00) | | 1104 Boulevard | Macon | GA | 31211 | 478-978-3805 |
| 5323151005530 | 5323-1-00513 | 5323 | LAURA MAXWELL | Special Order | (20.00) | | 1120 Sparkle Ave | Macon | GA | 31217 | 478-978-3507 |
| 5323151007888 | 5622 | 5323 | BARBARA JACKSON | Layaway | (20.00) | | 3473 Lanson Court | Macon | GA | 31211 | 478-743-5294 |
| 5323151010668 | 5323-1-01066 | 5323 | KENYA COTTEN | Special Order | (56.49) | | 1964 Clinton Rd | Macon | GA | 31211 | 478-621-5204 |
| 5323151010940 | 1212 | 5323 | JULIE BENGE | Layaway | (5.00) | Duplicate Record | 261 Sunset Terrist | Macon | GA | 31029 | 478-960-3199 |
| 5323151010940 | 1206 | 5323 | JULIE BENGE | Layaway | (10.00) | | 261 Sunset Terrist | Macon | GA | 31029 | 478-960-3199 |
| 5323151010965 | 1325 | 5323 | JULIE BENGE | Layaway | (5.00) | | 261 Sunset Terrist | Forsyth | GA | 31029 | 478-960-3199 |
| 5323151015428 | 5150 | 5323 | SHEBRETTA HARRIS | Layaway | (20.00) | Duplicate Record | 3412 Jeffersonville Rd | Macon | GA | 31217 | 478-746-6312 |
| 5323151015428 | 5144 | 5323 | SHEBRETTA HARRIS | Layaway | (20.00) | | 3412 Jeffersonville Rd | Macon | GA | 31217 | 478-746-6312 |
| 5323151019578 | 1566 | 5323 | DANNY CHASTAIN | Layaway | (31.50) | | | Macon | GA | 31211 | 478-836-3926 |
| 5323151020535 | 1330 | 5323 | TERRY BENTLEY | Layaway | (20.00) | | | Macon | GA | 31211 | 478-960-8624 |
| 5323151022721 | 5888 | 5323 | SHERIE JOHNS | Layaway | (10.00) | | 745 FORT HILL STREET | MACON | GA | 31217 | 478-743-6894 |
| 5323151027720 | 12721 | 5323 | BARBARA SIMMONS | Layaway | (8.00) | | | Macon | GA | 31211 | 478-986-0315 |
| 5323151027738 | 12668 | 5323 | BARBARA SIMMONS | Layaway | (8.00) | | | Macon | GA | 31211 | 478-986-0315 |
| 5323151028892 | 1440 | 5323 | KATINA BRYANT | Layaway | (5.00) | | Po Box 407 | Jeffersonville | GA | 31044 | 478-945-3856 |
| 5323151043701 | 1583 | 5323 | YVETTE CHATFIELD | Layaway | (20.00) | | 116 Alton Rd | Macon | GA | 31211 | 478-743-2549 |
| 5323151048619 | 5099 | 5323 | PHOEBE GRIGGS | Layaway | (4.83) | | 1225 Carlisle Ave | Macon | GA | 31204 | 478-405-6653 |
| 5323151055614 | 2067 | 5323 | MEY DIXON | Layaway | (10.49) | | 253 STONEGABLE DR | GRAY | GA | 31203 | 478-936-9831 |
| 5323151056299 | 2010 | 5323 | ROBERT DAVIS | Layaway | (11.89) | | 1255 Boulvard Terrace | Macon | GA | 31211 | 478-228-2706 |
| 5323151056646 | 1379 | 5323 | ALICIA BRONSON | Layaway | (5.00) | | 3068 Jeffersonville Rd Apt8 E | Macon | GA | 31217 | 478-746-8123 |
| 5323151058915 | 6922 | 5323 | sharon little | Layaway | (8.40) | | 1581 ASBELL ROAD | IRIWNTON | GA | 31042 | 478-946-2297 |
| 5323151063055 | 1363 | 5323 | ANGELA BRICE | Layaway | (5.00) | | 4483 Bon Ayer Cir | Macon | GA | 31204 | 478-477-1129 |
| 5323151066207 | 1137 | 5323 | CHRIS ANDRAKIN | Layaway | (10.00) | | 138 Tillman Lane | Round Oak | GA | 31038 | 478-986-4185 |
| 5323151068674 | 1385 | 5323 | JEAN BROOKS | Layaway | (5.00) | | 628 Ellis Curch Road | Haddock | GA | 31033 | 478-986-7183 |
| 5323160038684 | 1423 | 5323 | MAURICE BROWN | Layaway | (5.00) | | | | | | |
| 5323160042660 | 4605 | 5323 | TOBIE FLOYD | Layaway | (20.00) | | | | | | |
| 5323160043239 | 1603 | 5323 | BENJAMIN CHESTER | Layaway | (20.00) | | | | | | |
| 5323160045523 | 5658 | 5323 | JANIISE JACKSON | Layaway | (10.00) | | | | | | |
| 5323160053402 | 1337 | 5323 | BEVERLY BERRIAN | Layaway | (10.00) | | | | | | |
| 5323160057577 | 5775 | 5323 | RODNEY JACKSON | Layaway | (11.65) | | | | | | |
| 5323160081767 | 5054 | 5323 | SAMUELA GORDON | Layaway | (10.00) | | | | | | |
| 5323160082765 | 21391 | 5323 | WILLIE WILLIS | Layaway | (25.00) | | | | | | |
| 5323160092053 | 10254 | 5323 | sylvia robertson | Layaway | (13.67) | | | | | | |
| 5323160092699 | 8780 | 5323 | elsie nixon | Layaway | (15.00) | | | | | | |
| 5323160094240 | 5649 | 5323 | GREGORY JACKSON | Layaway | (19.08) | | 823 Boulevard | Macon | GA | 31211 | 912-743-4308 |
| 5323160098167 | 21214 | 5323 | TANGANIKA STONE | Layaway | (4.00) | | | | | | |
| 5323160099371 | 21382 | 5323 | TARA WILLIAMS | Layaway | (4.24) | | | | | | |
| 5323160100831 | 1724 | 5323 | SHIRLEY COPELAND | Layaway | (14.84) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5323160103181 | 7134 | 5323 | evetta mathis | Layaway | (34.94) | | | | | | |
| 5323160106416 | 4912 | 5323 | JOYCE FRANCIS | Layaway | (5.30) | | | | | | |
| 5323160113362 | 21442 | 5323 | DONRECKO WIMBERLY | Layaway | (8.00) | | | | | | |
| 5323160116647 | 9939 | 5323 | loise reid | Layaway | (14.84) | Duplicate Record | | | | | |
| 5323160116647 | 9920 | 5323 | loise reid | Layaway | (14.84) | | | | | | |
| 5323161077384 | 21317 | 5323 | LINDA VINSON | Layaway | (20.00) | | 2063 Vineville Ave | Macon | GA | 31206 | 478-320-5015 |
| 5323161078804 | 8889 | 5323 | travorus norwood | Layaway | (10.00) | | 2155 New Clinton Rd | Macon | GA | 31217 | 478-978-0524 |
| 5323161080883 | 1113 | 5323 | RODNEY ANDESON | Layaway | (5.00) | | 1169 Blvd | Macon | GA | 31211 | 478-473-8151 |
| 5323161082327 | 9206 | 5323 | debra odon | Layaway | (16.00) | | Po Box 2065 | Gray | GA | 31032 | 478-986-9649 |
| 5323161082525 | 21331 | 5323 | VICTORIA WIGGINS | Layaway | (10.00) | | 171 Dedrick Road | Mc Intyre | GA | 31054 | 478-979-0473 |
| 5323161082533 | 21337 | 5323 | VICTORIA WIGGINS | Layaway | (10.00) | | 171 Dedrick Road | Mc Intyre | GA | 31054 | 478-979-0473 |
| 5323161084323 | 1468 | 5323 | ANNIE BUTLER | Layaway | (20.00) | | 208 Rozell St | Warner Robins | GA | 31093 | 478-328-2315 |
| 5323161109724 | 13425 | 5323 | QUINTELLA STARR | Layaway | (10.00) | Duplicate Record | 121 Troutman Dr | Warner Robins | GA | 31211 | 478-743-8650 |
| 5323161109724 | 13416 | 5323 | QUINTELLA STARR | Layaway | (10.00) | | 121 Troutman Dr | Warner Robins | GA | 31211 | 478-743-8650 |
| 5323161110938 | 8594 | 5323 | robin minter | Layaway | (5.00) | | 3559 Joycliff Rd #81 | Macon | GA | 31201 | 478-741-7767 |
| 5323161113973 | 5802 | 5323 | DONNA JAMES | Layaway | (20.00) | | 115 Barron Ct | Gray | GA | 31032 | 478-750-8424 |
| 5323161123626 | 21233 | 5323 | TONY SWEET | Layaway | (5.00) | | 936 Newport Rd | Macon | GA | 31210 | 478-474-2811 |
| 5323180234495 | 8567 | 5323 | harrison millines | Layaway | (21.00) | | | | | | |
| 5323180261423 | 7101 | 5323 | amy martin | Layaway | (20.00) | | 3464 Kingbridge Circle | Macon | GA | 31211 | |
| 5323180265374 | 1390 | 5323 | MARQUETTE BROWN | Layaway | (11.00) | | | | | | |
| 5323180276587 | 12887 | 5323 | FREDDIE SMITH | Layaway | (15.00) | | | | | | |
| 5323180278278 | 1446 | 5323 | KATHERYN BULL | Layaway | (6.30) | | | | | | |
| 5323180278658 | 9471 | 5323 | kachela pettigrew | Layaway | (20.00) | | | | | | |
| 5323180279573 | 12327 | 5323 | PAMELA SHINHOLSTER | Layaway | (10.00) | | | | | | |
| 5323180280381 | 5289 | 5323 | RUBY HILL | Layaway | (13.00) | | | | | | |
| 5323180284656 | 1711 | 5323 | ROY COON JR. | Layaway | (10.60) | | | | | | |
| 5323180286909 | 21341 | 5323 | HELDA WILLIAMS | Layaway | (10.00) | | | | | | |
| 5323180296460 | 8530 | 5323 | sharon miller | Layaway | (5.50) | | | | | | |
| 5323180304397 | 1749 | 5323 | CHARLES CORNELIUS | Layaway | (10.00) | | | | | | |
| 5323190425778 | 9831 | 5323 | bruce reed | Layaway | (10.00) | | | Macon | GA | 31211 | 912-922-7154 |
| 5323200151083 | 13158 | 5323 | NAOMI SMITH | Layaway | (15.00) | | 3106 Wills Place | Macon | GA | 31211 | 912-746-2572 |
| 5323210163359 | 8926 | 5323 | debra odom | Layaway | (10.00) | | | Macon | GA | 31211 | 478-986-9649 |
| 5323210177854 | 4625 | 5323 | JOYCE FLUELLEN | Layaway | (14.00) | | 2727 Alta Vista Ave | Macon | GA | 31211 | 478-745-1199 |
| 5323220196431 | 1346 | 5323 | ETHEL BONNER | Layaway | (21.20) | | | Macon | GA | 31211 | |
| 5323220198213 | 1478 | 5323 | BESSIE CANTY | Layaway | (10.00) | | | Macon | GA | 31211 | 478-972-7777 |
| 5323230223803 | 8860 | 5323 | sylvania norwood | Layaway | (20.00) | | | Macon | GA | 31211 | 478-471-6367 |
| 5323230227671 | 1619 | 5323 | GWENDOLYN CHILDS | Layaway | (10.60) | | | Macon | GA | 31211 | 478-978-2119 |
| 5323240231952 | 5599 | 5323 | KAREN IVEY | Layaway | (9.00) | Duplicate Record | | Macon | GA | 31211 | 478-743-8749 |
| 5323240231952 | 5573 | 5323 | JOHN IRVIN | Layaway | (30.00) | | | Macon | GA | 31211 | 478-743-8749 |
| 5323240238676 | 6739 | 5323 | ROGER LEE | Layaway | (41.20) | | | Macon | GA | 31211 | 478-788-8605 |
| 5323240255126 | 13502 | 5323 | DEBRA STEPHENS | Layaway | (10.60) | | | Macon | GA | 31211 | 478-945-6491 |
| 5323250001006 | 9679 | 5323 | barbara redding | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5323250002483 | 12598 | 5323 | MARIE SILVER | Layaway | (20.00) | | | | | | |
| 5323250002525 | 21242 | 5323 | WENDY TATRO | Layaway | (4.23) | | | | | | |
| 5323250007615 | 9021 | 5323 | irene odoms | Layaway | (5.00) | | | | | | |
| 5323250008423 | 1968 | 5323 | KAY CURRY | Layaway | (25.35) | | | | | | |
| 5323250258614 | 13363 | 5323 | KENYA STALLINGS | Layaway | (12.42) | | | | GA | 31211 | 478-741-2211 |
| 5323250258705 | 8617 | 5323 | vanessa mitchell | Layaway | (10.00) | | 2355 New Clinton Rd | Macon | GA | 31217 | 478-741-2104 |
| 5323250265759 | 5252 | 5323 | JESSIE HILL | Layaway | (20.00) | | | | GA | 31211 | 478-501-3119 |
| 5323250266476 | 1521 | 5323 | TARA CHANDRAS | Layaway | (5.00) | | 133 S. Blackberry Circle | Kathleen | GA | 31047 | 478-224-0224 |
| 5323250269496 | 1650 | 5323 | CINDY CLARK | Layaway | (31.40) | | 3683 Champion Drive | Macon | GA | 31211 | 478-743-7670 |
| 5323260014312 | 5266 | 5323 | RICKY HILL | Layaway | (10.49) | | | | | | |
| 5323260016259 | 5072 | 5323 | LULA GRAY | Layaway | (10.00) | | | | | | |
| 5323260020244 | 13558 | 5323 | WILLIE STEPHENS | Layaway | (12.63) | | | | | | |
| 5323260022612 | 6766 | 5323 | KAREN LENTZ | Layaway | (15.00) | | | | | | |
| 5323260029641 | 5038 | 5323 | LISA GOOLSBY | Layaway | (16.00) | | | | | | |
| 5323260035200 | 2092 | 5323 | DEMETTRESS EVERETT | Layaway | (10.00) | | | | | | |
| 5323260035218 | 2106 | 5323 | MARY EVERETT | Layaway | (15.00) | | | | | | |
| 5323260281135 | 8752 | 5323 | debra neal | Layaway | (20.00) | | 636 Morrow Ave | Macon | GA | 31211 | 478-477-8872 |
| 5323260286100 | 9297 | 5323 | shakele parker | Layaway | (10.00) | | 4402 South Beach Wwod Dr | Macon | GA | 31211 | 478-750-8663 |
| 5323270044622 | 9629 | 5323 | jackquline pounds | Layaway | (10.00) | | | | | | |
| 5323280067324 | 21352 | 5323 | MARY WILLIAMS | Layaway | (5.00) | | | | | | |
| 5323280075277 | 12776 | 5323 | ROSIA SLATER | Layaway | (21.00) | | | | | | |
| 5323280076028 | 21249 | 5323 | KERESA TAYLOR | Layaway | (25.00) | | | | | | |
| 5323290097303 | 21224 | 5323 | BOBBIE STRONG | Layaway | (10.00) | | | | | | |
| 5323290125732 | 5323-2-12573 | 5323 | LESLIE GRIMES | Special Order | (34.98) | | 1400 Gray Highway Apt 1204 | Macon | GA | 31211 | 912-750-8298 |
| 95323161127057 | 1673 | 5323 | BEVERLY CLODERS | Layaway | (14.84) | | 1068 Avanna Ave | Macon | GA | 31211 | 478-742-3571 |
| 95323161146396 | 21462 | 5323 | JAMES WRIGHT | Layaway | (40.00) | | 11 Howard Ln | Macon | GA | 31217 | 478-986-4048 |
| 95323161148152 | 8688 | 5323 | marquis mosley | Layaway | (24.33) | | 611 Manning Ml | Macon | GA | 31216 | 478-461-3783 |
| 95323171173109 | 5238 | 5323 | ALICE HILL | Layaway | (105.00) | Duplicate Record | 242 Patterson Rd | Macon | GA | 31217 | 478-954-9824 |
| 95323171173109 | 5236 | 5323 | ALICE HILL | Layaway | (105.00) | | 242 Patterson Rd | Macon | GA | 31217 | 478-954-9824 |
| 95323171175914 | 12085 | 5323 | CYNTHIA ROUSE | Layaway | (39.00) | | 2806 Hinsley Ave | Macon | GA | 31217 | 478-228-9547 |
| 95323171179163 | 21451 | 5323 | BRENDA WOODFORD | Layaway | (40.00) | | 4501 SHERATON DR | Macon | GA | 31210 | 478-447-5249 |
| 95323171180435 | 4970 | 5323 | ENID FREEMAN | Layaway | (20.00) | | Po Box 511 | Macon | GA | 31211 | 478-653-0704 |
| 95323171183181 | 21281 | 5323 | ZEB THOMAS | Layaway | (732.00) | Duplicate Record | 2580 Sagoda Rd | Macon | GA | 31217 | 478-335-0116 |
| 95323171183181 | 21277 | 5323 | ZEB THOMAS | Layaway | (732.00) | | 2580 Sagoda Rd | Macon | GA | 31217 | 478-335-0116 |
| 95323171196274 | 9437 | 5323 | connie pertillo | Layaway | (62.00) | | 5394 OCMULGEE EAST BLV | Macon | GA | 31217 | 478-722-6650 |
| 95323171198932 | 9251 | 5323 | gwendolyn palmer | Layaway | (20.00) | | 2805 Horseshoe Drive | MACON | GA | 31211 | 478-743-8873 |
| 95323171206354 | 5747 | 5323 | PATRICA JACKSON | Layaway | (47.00) | Duplicate Record | 217 West Spring Dr | Macon | GA | 31220 | 478-477-7099 |
| 95323171206354 | 5746 | 5323 | PATRICA JACKSON | Layaway | (47.00) | | 217 West Spring Dr | Macon | GA | 31220 | 478-477-7099 |
| 95323171209028 | 5323-1-20902 | 5323 | VICTORIA WILSON | Repair | (24.15) | | 841 LYNHAVEN AVE | Macon | GA | 31217 | 478-745-9809 |
| 95323171209523 | 21422 | 5323 | VICTORIA WILSON | Layaway | (344.93) | | 841 LYNHAVEN AVE | Macon | GA | 31217 | 478-745-9809 |
| 95323171211347 | 1354 | 5323 | TALISA BOOZE | Layaway | (165.10) | | 2840 Walnut Creek | Macon | GA | 31211 | 478-390-1990 |
| 95323171217286 | 5323-1-21728 | 5323 | CHRISTOPHER BRONSON | Special Order | (106.79) | | 2736 Horseshoe Dr | Macon | GA | 31211 | 478-746-0463 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95323181219165 | 5323-1-21916 | 5323 | BRENDA SLOCUMB | Special Order | (150.00) | | 4719 Graswoldville Rd | Macon | GA | 31217 | 478-745-6442 |
| 95323181219652 | 1370 | 5323 | SHIRLEY BRINSON | Layaway | (64.20) | 02/09/08 | 2028 Bayswater Rd | Macon | GA | 31211 | 478-228-3752 |
| 95323181219926 | 5323-1-21992 | 5323 | JACK BLACK | Repair | (16.05) | | 229 Hwy 49 | Lot N Macon | GA | 31211 | 478-743-8452 |
| 95323181219983 | 5323-1-21998 | 5323 | VANESSA RAGANS | Repair | (20.00) | | 3748 Pine Forest Rd | Macon | GA | 31206 | 478-330-5729 |
| 95323181220643 | 5323-1-22064 | 5323 | WILLETTE DRISKELL | Special Order | (63.99) | 03/01/08 | 1581 Third St | Macon | GA | 31201 | 478-743-2638 |
| 95323270306873 | 7060 | 5323 | adrienne martin | Layaway | (21.00) | | 3580 Confederate Dr | Macon | GA | 31211 | 478-747-6607 |
| 95323280314517 | 5323-2-31613 | 5323 | SUE MCMILLAN | Repair | (24.61) | | 151 Bonecreek Rd | Macon | GA | 31211 | 478-745-7236 |
| 953233161133196 | 11961 | 5323 | PAM ROBINSON | Layaway | (15.00) | | | | | | |
| 5324160131784 | 5324-1-60131 | 5324 | GLEESON | Special Order | (2.53) | | | | | | |
| 9532427036872 | 5324-2-70368 | 5324 | OGLETREE | Special Order | (0.25) | | | | | | |
| 95324141037514 | 5324-1-41037 | 5324 | PATTERSON | Special Order | (50.00) | | | | | | |
| 95324171226913 | 5324-1-71226 | 5324 | JAYNES | Special Order | (30.00) | | | | | | 404-277-8708 |
| 95324171250483 | 3954 | 5324 | MARCHMAN | Layaway | (312.76) | | 4074 SOUTHSIDE DR | Acworth | GA | 30101 | 770-529-1433 |
| 95324171259682 | 3267 | 5324 | SMITH | Layaway | (10.60) | | | | | | 770-720-2914 |
| 95324171260177 | 3246 | 5324 | SMITH | Layaway | (6.36) | | | | | | 770-720-2914 |
| 95324171260433 | 4296 | 5324 | WILLIAMS | Layaway | (10.60) | 02/28/08 | 312 Stations Ave | Woodstock | GA | 30189 | 678-231-6674 |
| 95324171261480 | 3877 | 5324 | GATHORE | Layaway | (100.00) | | | | | | 404-414-5663 |
| 95324171262512 | 4046 | 5324 | POLAZZO | Layaway | (84.69) | | | | | | 678-401-4804 |
| 95324171263692 | 3290 | 5324 | ADAMS | Layaway | (10.00) | 03/03/08 | 4066 HEMBY RD NW | Woodstock | GA | 30102 | 404-933-7114 |
| 95324171267057 | 4174 | 5324 | OGLETREE | Layaway | (0.10) | | 465 Gregory Lane | Ap Acworth | GA | 30102 | 678-851-6777 |
| 95324171267628 | 4388 | 5324 | BRISENDINE | Layaway | (20.00) | | 391 Astertrace | Canton | GA | 30115 | 404-446-6397 |
| 95324171268337 | 4145 | 5324 | OGLETREE | Layaway | (0.10) | | 465 Gregory Ln | Acworth | GA | 30102 | 678-851-6777 |
| 95324171268659 | 3649 | 5324 | BURKE | Layaway | (0.10) | | | | | | 770-426-3700 |
| 95324171269251 | 4275 | 5324 | SCHLICHT | Layaway | (280.00) | | 162 Mountain Bisca Blv | Canton | GA | 30115 | 770-241-1205 |
| 95324171269962 | 3584 | 5324 | BUTLER | Layaway | (15.79) | | | | | | 678-910-4099 |
| 95324171270176 | 3762 | 5324 | CHAMBERS | Layaway | (20.00) | | 507 Toonigh Rd | Woodstock | GA | 30189 | 770-900-9020 |
| 95324171271851 | 3547 | 5324 | BLACKWOOD | Layaway | (125.00) | | Kelly Drive | Marietta | GA | 30064 | 770-428-0718 |
| 95324171272735 | 4317 | 5324 | WREN | Layaway | (20.00) | | | | | | 678-437-8957 |
| 95324171273055 | 4245 | 5324 | RAY | Layaway | (10.00) | | | | | | 678-768-2016 |
| 95324171274566 | 3916 | 5324 | HYLTON | Layaway | (20.00) | 02/02/08 | | | | | 678-794-3769 |
| 95324171275100 | 3829 | 5324 | GOULD | Layaway | (20.00) | | | | | | 678-986-6349 |
| 95324171277007 | 4224 | 5324 | ROCHELLE | Layaway | (63.49) | | 4033 Highway 140 | Rio | GA | 30171 | 770-387-5569 |
| 95324171277874 | 5324-1-71277 | 5324 | WAGNER | Special Order | (53.42) | | | | | | 770-508-8407 |
| 95324181279001 | 4000 | 5324 | NEWSOME | Layaway | (400.00) | | | | | | 770-656-1352 |
| 95324181279225 | 3687 | 5324 | BONNER | Layaway | (50.00) | | | | | | 404-914-2084 |
| 95324270353915 | 4471 | 5324 | CELMAR | Layaway | (100.00) | | | | | | 770-591-4962 |
| 95324270357999 | 3323 | 5324 | ALSTON | Layaway | (27.87) | | | | | | 770-899-7221 |
| 95324270867709 | 3804 | 5324 | FERGUSON | Layaway | (260.29) | | | | | | |
| 95324280368833 | 5324-2-80368 | 5324 | EPPSTEINER | Special Order | (33.91) | | | | | | |
| 95334170869290 | 21014 | 5334 | TIMOTHY HARRISON | Layaway | (50.70) | | 326 Patterson Rd | Stonewall | MS | 39363 | 601-659-7543 |
| 95334170872229 | 21100 | 5334 | JENNIFER JOHNSON | Layaway | (270.37) | 02/01/08 | 600 Panola Dr | Apt Marion n | MS | 39342 | 601-750-6731 |
| 95334170874852 | 21035 | 5334 | JENNIFER JOHNSON | Layaway | (80.70) | 02/01/08 | 600 Panola Dr | Apt Marion n | MS | 39342 | 601-750-6731 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95334170876493 | 21157 | 5334 | BERNIA STRICKLAND | Layaway | (80.00) | | 906 Cr 630 | Quitman | MS | 39355 | 601-776-3834 |
| 95334170878374 | 21176 | 5334 | AMBER MILSTEAD | Layaway | (108.00) | | 2323 A Witcher Rd | Meridian | MS | 39301 | 601-482-0671 |
| 95334170879133 | 21193 | 5334 | SHIRLEY KNIGHTEN | Layaway | (271.31) | | 2134 A KNOTTS RD | Meridian | MS | 39301 | 601-553-0754 |
| 95334180890633 | 21113 | 5334 | DENNIS BRAGG | Layaway | (21.19) | | Po Box 243 | Cuba | AL | 36907 | 205-742-8854 |
| 95334270495632 | 5334-2-49563 | 5334 | MELANIE WILLIS | Repair | (7.49) | | 1310 Spencer Ave | Demopolis | AL | 39732 | 334-289-7002 |
| 95334270514911 | 21067 | 5334 | WALTERINE COLE | Layaway | (19.15) | 02/02/08 | P O Box 8106 | Meridian | MS | 39303 | 601-482-6562 |
| 95334280523464 | 21128 | 5334 | JAMIE LEDESMA | Layaway | (5.00) | 02/05/08 | 3837 37TH ST | Meridian | MS | 39305 | 601-678-1574 |
| 5337160299662 | 39323 | 5337 | ALICIA PETITE | Layaway | (36.48) | | | | | | |
| 5337260799524 | 38932 | 5337 | RENONA HALL | Layaway | (10.00) | | 1414 Hwy 1 Apt 101 | Natchitoches | LA | 71457 | 318-354-8361 |
| 5337260801478 | 38957 | 5337 | RENONA HALL | Layaway | (30.00) | | 1414 Hwy 1 | Natchitoches | LA | 71457 | 318-356-9392 |
| 95337160288496 | 39478 | 5337 | JODI SIBLEY | Layaway | (50.00) | | 7157 Hwy 6 | Natchitoches | LA | 71457 | 318-609-6026 |
| 95337170297362 | 39641 | 5337 | PAMELA WALKER | Layaway | (25.00) | | 216 TAMMY LN | Natchitoches | LA | 71457 | 318-357-8330 |
| 95337170307609 | 39606 | 5337 | SHARON TAYLOR | Layaway | (12.59) | | 926 Smith Rd | Coushatta | LA | 71019 | 318-932-9114 |
| 95337170316360 | 38617 | 5337 | JOSEPH GIPSON | Layaway | (20.00) | | 711 Crichton St | Minden | LA | 71055 | 318-210-1994 |
| 95337170316527 | 39411 | 5337 | KAREN REMO | Layaway | (23.33) | | P O Box 2676 | 157 Natchitoches | LA | 71457 | 318-354-8048 |
| 95337170322640 | 39030 | 5337 | ROSE HAMILTON | Layaway | (220.00) | 01/28/08 | 500 North St Apt D 1 | Natch | LA | 71457 | 318-352-4513 |
| 95337170323861 | 39070 | 5337 | CHRISTY IVERSON | Layaway | (28.35) | | Po Box 644 Hwy 71 | Campti | LA | 71411 | 318-476-3788 |
| 95337170328175 | 39727 | 5337 | SILAS WALKER | Layaway | (100.00) | 02/08/08 | JF THOMAS APT 83 | Natchitoches | LA | 71457 | 318-356-5669 |
| 95337170329314 | 38247 | 5337 | CONSTANCE ELLIS | Layaway | (20.00) | 02/25/08 | 155 Vienna Parkway | Natchitoches | LA | 71457 | 318-354-8721 |
| 95337170332771 | 38393 | 5337 | ELLA EDMOND | Layaway | (59.06) | | P O Box 170 | Natchez | LA | 71456 | 318-352-2439 |
| 95337170335766 | 39175 | 5337 | CHARLES MCMILLIAN | Layaway | (70.31) | 02/05/08 | 3675 Hwy 71 #2A | Coushatta | LA | 71019 | 318-554-8837 |
| 95337180337869 | 39575 | 5337 | KIM SHIPP | Layaway | (10.23) | 02/16/08 | 2514 Zachary Taylor Rd | Many | LA | 71449 | 318-256-5804 |
| 95337180338172 | 5337-1-33868 | 5337 | MARGARET FRAZIER | Repair | (25.00) | | 208 Paula St | NATCHITOCHES | LA | 71457 | 318-352-4745 |
| 95337180338743 | 38994 | 5337 | BARBARA HALL | Layaway | (31.00) | | Po Box 277 Meadowview | Coushatta | LA | 71019 | 318-932-8776 |
| 95337260810769 | 39294 | 5337 | DONALD MOSLEY | Layaway | (301.00) | | 114 Nobles Rd | Natchitoches | LA | 71457 | 318-646-2824 |
| 95337270826920 | 39245 | 5337 | TRACY MORRIS | Layaway | (3.26) | | 1714 Brittain St | Coushatta | LA | 71019 | 318-932-4132 |
| 95337270829494 | 37942 | 5337 | TRACEY BROWN | Layaway | (171.00) | | 100 North Melrose Ave | Natchitoches | LA | 71457 | 318-352-7376 |
| 95337270830625 | 39773 | 5337 | MARCIE WILLIAMS | Layaway | (22.00) | | 127 University Dr | Natchitoches | LA | 71457 | 318-438-0470 |
| 95337270830666 | 38560 | 5337 | EMMA GRISBY | Layaway | (300.00) | | PO Box 321 | Natchitoches | LA | 71457 | 318-438-1630 |
| 95337270832233 | 38508 | 5337 | JOSEPH GIPSON | Layaway | (75.00) | | 711 Crichton St | Minden | LA | 71055 | 318-210-1994 |
| 95337270832581 | 39213 | 5337 | JANESSE NIEVES | Layaway | (100.00) | | | | | | |
| 95337270834304 | 38120 | 5337 | RONNIE DAVIS | Layaway | (50.00) | | Rr 3 Box 103 | Coushatta | LA | 71019 | 318-932-3113 |
| 95337270838974 | 38069 | 5337 | MARY BUSH | Layaway | (5.00) | | 120 REBA ST APT C | Natchitoches | LA | 71457 | 318-357-0918 |
| 95337270838982 | 39814 | 5337 | COURTNEY WILSON | Layaway | (4.00) | | 120 REBA ST APT C | Natchitoches | LA | 71457 | 318-357-0918 |
| 95337270839048 | 38829 | 5337 | EMMA GRISBY | Layaway | (300.00) | | PO Box 321 | Natchitoches | LA | 71457 | 318-438-1630 |
| 95337270841747 | 38470 | 5337 | EMMA GRISBY | Layaway | (150.00) | | PO Box 321 | Natchitoches | LA | 71457 | 318-438-1630 |
| 95337270844634 | 39857 | 5337 | CORDELL WOMACK | Layaway | (50.00) | 02/22/08 | 7620 Highway 9 | Campti | LA | 71411 | 318-332-1762 |
| 95337270846001 | 38790 | 5337 | EMMA GRISBY | Layaway | (10.00) | | P.O. BOX 321 | Natchitoches | LA | 71458 | 318-438-1630 |
| 95337270849203 | 39372 | 5337 | YOLANDA HOLDEN | Layaway | (10.00) | | P.o. BOX 1321 | Natchitoches | LA | 71457 | 318-352-9644 |
| 95337270849211 | 38874 | 5337 | YOLANDA HOLDEN | Layaway | (10.00) | | P.o. BOX 1321 | Natchitoches | LA | 71457 | 318-352-9644 |
| 95337270854351 | 38431 | 5337 | MARGARET FRAZIER | Layaway | (240.00) | | 208 Paula St | NATCHITOCHES | LA | 71457 | 318-352-4745 |
| 95337270854500 | 39453 | 5337 | DAISY SALARD | Layaway | (275.73) | | P.O Box 39 | Cloutierville | LA | 71416 | 318-379-2491 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95337270854716 | 38703 | 5337 | KIMBERLY REMO | Layaway | (515.04) | | 1815 South Dr Lot | Natchitoches | LA | 71457 | 318-352-5344 |
| 95337270856455 | 38307 | 5337 | YOLANDA ESPARZA | Layaway | (100.00) | | 2030 Hwy 478 | Robeline | LA | 71469 | 318-352-1486 |
| 95337270857651 | 38659 | 5337 | JOSEPH GIPSON | Layaway | (230.07) | | 711 Crichton St | Minden | LA | 71055 | 318-210-1994 |
| 95337270858832 | 39137 | 5337 | SCOTT MACNUTT | Layaway | (130.60) | | 8982 Hwy 53 | Toney | AL | 35773 | 256-777-8977 |
| 95337270859020 | 39684 | 5337 | SHERRY WHITELOW | Layaway | (100.04) | | 401 Henry Ave | Natchitoches | LA | 71457 | 318-214-0808 |
| 95337270859103 | 38031 | 5337 | ELLA BROWN | Layaway | (23.00) | | 1564 Texas St | Natchitoches | LA | 71457 | 318-352-2619 |
| 95337270860614 | 38184 | 5337 | CONSTANCE ELLIS | Layaway | (20.00) | | 155 Vienna Parkway | Natchitoches | LA | 71457 | 318-354-8721 |
| 95337270861661 | 38364 | 5337 | ELLA EDMOND | Layaway | (60.00) | | P O Box 170 | Natchez | LA | 71456 | 318-352-2439 |
| 95337270862552 | 39893 | 5337 | DELONDA WOODS | Layaway | (100.00) | | 188 Claudia St | Natchitoches | LA | 71457 | 318-527-9763 |
| 95337270863261 | 38757 | 5337 | JANE GALLIEN | Layaway | (20.00) | | 243 Mike Johnson Rd | Campti | LA | 71411 | 318-476-2381 |
| 95337270864087 | 38728 | 5337 | JOSEPH GIPSON | Layaway | (10.00) | 02/11/08 | 711 Crichton St | Minden | LA | 71055 | 318-210-1994 |
| 95337270865118 | 39512 | 5337 | DEBRA SOWELL | Layaway | (73.13) | | 206 Rowena | Natchitoches | LA | 71457 | 318-352-7920 |
| 95337270866926 | 39099 | 5337 | MAI LEE | Layaway | (50.00) | | | | | | 318-356-2407 |
| 95337280867245 | 5337-2-86724 | 5337 | BRENDA PHILLIPS | Repair | (24.96) | | 867 Townsend Ballard Rd | Marthaville | LA | 71450 | 318-472-8734 |
| 95337280867898 | 5337-2-86789 | 5337 | TAMMY HUGGINS | Repair | (50.91) | | 106 CHINQUAPIN CIRCLE | Natchitoches | LA | 71457 | 318-356-9641 |
| 95339271127191 | 5339-2-17254 | 5339 | SYLVAN CLARK | Special Order | (80.00) | | 6725 Buncombe Road | Shreveport | LA | 71129 | 318-347-7492 |
| 95339271154898 | 14044 | 5339 | TAMIKA TATUM | Layaway | (48.75) | | 2514 Donna Dr. | Grand Prairie | TX | 75051 | 972-974-6904 |
| 95339271165928 | 13662 | 5339 | MARCUS JAMERSON | Layaway | (175.00) | | 429 Mayfair Dr. | Shreveport | LA | 71107 | 318-219-2911 |
| 95339271174151 | 14102 | 5339 | JASMINE VELASCO | Layaway | (40.00) | | 127 Miller Street | Benton | LA | 71006 | 318-965-5955 |
| 95339271177956 | 13978 | 5339 | LATOSHA/KEVIN STEVENSON | Layaway | (270.00) | 02/02/08 | 9605 BLOM LBVD | Shreveport | LA | 71118 | 318-686-8392 |
| 95339271182899 | 13913 | 5339 | JOSEPH MCDONALD | Layaway | (92.00) | | 1428 Griffin Lane | Bossier City | LA | 71111 | 318-780-5317 |
| 95339271183863 | 13605 | 5339 | CRYSTAL HOLLY | Layaway | (23.59) | | 1105 Island Park Blvd Apt 81 | Shreveport | LA | 71105 | 318-963-0482 |
| 95339271184705 | 13726 | 5339 | SHARONDA JOHNSON | Layaway | (325.91) | | 1910 Alma Street | Shreveport | LA | 71108 | 318-742-7597 |
| 95339271188433 | 13948 | 5339 | UNGREEKA REESE | Layaway | (160.00) | | 208 AZLEA ST | Minden | LA | 71055 | 318-377-0083 |
| 95339271191858 | 13870 | 5339 | WILLIAM LEE | Layaway | (40.00) | | 1414 Elsa Jane | Bossier City | LA | 71111 | 318-747-7131 |
| 95339271192971 | 5339-2-19297 | 5339 | KIMBERLY TUCKER | Special Order | (215.91) | 02/23/08 | 122 Morris Crcl | Homer | LA | 71040 | 318-927-6154 |
| 95339271193771 | 13283 | 5339 | JOSE BELTRAN | Layaway | (20.00) | | 1041 SHAW DR | Morgan City | LA | 70380 | 985-312-0200 |
| 95339271195198 | 13775 | 5339 | WYNNMYNN JOHNSON | Layaway | (70.00) | | 4700 Jeb Stuart Pl. | Bossier City | LA | 71112 | 318-752-8810 |
| 95339271196493 | 13839 | 5339 | JANICE KELLY | Layaway | (40.00) | | P O Box 565 | Manvel | TX | 77578 | 832-661-3171 |
| 95339271197798 | 13533 | 5339 | MAUDIE GALVAN | Layaway | (20.00) | | 136 Oakhaven Dr | Haughton | LA | 71037 | 318-390-2005 |
| 95339271200626 | 13468 | 5339 | DEMARCUS DICKSON | Layaway | (200.00) | | 1109 Graystone | Shreveport | LA | 71107 | 318-227-0766 |
| 95339271202895 | 13571 | 5339 | DORIS GRAY | Layaway | (40.00) | | 7035 BEAUFORT WAY | Shreveport | LA | 71129 | 318-686-1789 |
| 95339271214486 | 14132 | 5339 | SELMA WEAVER | Layaway | (100.00) | | Po Box 435 | Arcadia | LA | 71001 | 318-263-2963 |
| 95339281215846 | 13095 | 5339 | STANLEY BLACKSHIRE | Layaway | (33.60) | 02/15/08 | 1505 Winchester Dr | Bossier City | LA | 71112 | 318-747-4619 |
| 534014065430 | 0000-0-00000 | 5340 | HARNAGE, A | Special Order | (30.00) | | | | | | |
| 534014099905 | 25988 | 5340 | SHANNON, SEBRINA | Layaway | (27.00) | | | | | | |
| 534014109383 | 25773 | 5340 | ROGERS, DENISE | Layaway | (10.70) | | | | | | |
| 534015015976 | 26039 | 5340 | SLACK, DEIDRA | Layaway | (100.00) | | | | | | |
| 5340100435366 | 19835 | 5340 | BURKS, J | Layaway | (30.00) | | 1200 WASHINGTON AVE | ASHBURN | GA | 31714 | 912-567-8022 |
| 5340100441406 | 20228 | 5340 | HENRY, T | Layaway | (25.00) | | 143 Tifton Eldorado Road | Tifton | GA | 31794 | 912-386-8691 |
| 5340100449367 | 26608 | 5340 | WEST, CECILIA | Layaway | (10.00) | | 255 Collier Rd | Tifton | GA | 31794 | 912-567-9340 |
| 5340100451801 | 20083 | 5340 | FURGERSON, L | Layaway | (25.00) | | 220 Hannah Av | Ashburn | GA | 31714 | 912-567-2743 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5340100454946 | 20077 | 5340 | FRIESE, R | Layaway | (46.64) | | Lot 17 Giddings St | P C Enigma | GA | 31749 | 912-438-0951 |
| 5340100463848 | 20095 | 5340 | GARCES, F | Layaway | (20.00) | | Account | Tifton | GA | 31793 | |
| 5340100476154 | 20358 | 5340 | HOLTON, B | Layaway | (105.00) | | | Tifton | GA | 31793 | |
| 5340100482095 | 20787 | 5340 | MORANG, R | Layaway | (25.68) | | | Tifton | GA | 31794 | |
| 5340100482400 | 20051 | 5340 | FLEMMING, E | Layaway | (3.21) | | 1137 Windsor Drive | Tifton | GA | 31794 | 912-386-2757 |
| 5340100496939 | 27349 | 5340 | BAILEY, DEBRA | Layaway | (24.61) | | P O Box 291        547 | Sycaqmore | GA | 31790 | 912-567-0919 |
| 5340100497002 | 20159 | 5340 | GREENE, L | Layaway | (21.72) | | 2609 GA HIGHWAY 313 | SYLVESTER | GA | 31791 | 912-776-3610 |
| 5340100502157 | 20486 | 5340 | LATELY, C | Layaway | (37.19) | | P.O. BOX 2270 | TIFTON | GA | 31794 | 912-386-0241 |
| 5340100506182 | 26025 | 5340 | SILAS, DAVID | Layaway | (10.00) | | P.O. Box 623 | Moultrie | GA | 31768 | |
| 5340100517684 | 27281 | 5340 | ANDREWS, KIMBERLY | Layaway | (6.42) | | | Tifton | GA | 31794 | 912-387-6260 |
| 5340100523559 | 20003 | 5340 | EASON, M | Layaway | (10.00) | | 1434 Prince Ave | Tifton | GA | 31794 | 912-386-0329 |
| 5340100525364 | 20868 | 5340 | NORRIS, A | Layaway | (20.00) | | 660 Sliva Drive        Apt 1 | Ashburn | GA | 31714 | 912-567-4380 |
| 5340100528160 | 20036 | 5340 | EVANS, S | Layaway | (10.00) | | | Tifton | GA | 31793 | 912-468-7790 |
| 5340100534085 | 26396 | 5340 | TUCKER, CINDY | Layaway | (4.17) | | 9 Wisphering Road | Tifon | GA | 31794 | 912-388-0575 |
| 5340100536007 | 26667 | 5340 | WILKINSON, CYNTHIA | Layaway | (10.00) | | 91 Academy Dr.        Lot | Chula | GA | 31733 | 229-382-9544 |
| 5340100538797 | 26061 | 5340 | SMITH, SHAUNDA | Layaway | (17.12) | | 126 Lott Road | Wray | GA | 31798 | 229-468-5555 |
| 5340100540454 | 26188 | 5340 | STOKES, LISA | Layaway | (11.00) | | | Tifton | GA | 31793 | 912-528-6176 |
| 5340100541908 | 19984 | 5340 | DOUGLAS, D | Layaway | (20.00) | | | Saxton | GA | 31974 | |
| 5340100554273 | 26197 | 5340 | STUBBINS, ANTHONY | Layaway | (20.00) | | | Tifton | GA | 31793 | 912-388-0203 |
| 5340110568545 | 20349 | 5340 | HOLMS, M | Layaway | (40.00) | | Po Box 245        460 ( | Ashburn | GA | 31714 | 912-567-0514 |
| 5340110568636 | 20340 | 5340 | HOLLEY, A | Layaway | (46.93) | | 584 Carlos Avenue | Ashburn | GA | 31714 | 912-567-0839 |
| 5340110568826 | 25974 | 5340 | SEARS, MRS. E | Layaway | (10.00) | | | Tifton | GA | 31793 | 229-388-2041 |
| 5340110569436 | 20213 | 5340 | HENDERSON, G | Layaway | (5.00) | | 3108 4th Avenue | Tifton | GA | 31794 | 912-382-1744 |
| 5340110572273 | 26926 | 5340 | WOODARD, LATONIA | Layaway | (16.42) | | 100 S College St | Ocilla | GA | 31774 | 912-468-9620 |
| 5340110572901 | 20352 | 5340 | HOLMS, V | Layaway | (10.00) | | | Tifton | GA | 31793 | |
| 5340110573065 | 20123 | 5340 | GORDON, D | Layaway | (10.70) | | | Sylvester | GA | 31791 | 922-977-3793 |
| 5340110573529 | 25680 | 5340 | RANSON, PERNELL | Layaway | (2.00) | | 208 Cecil St | Sylvester | GA | 31791 | 229-776-3485 |
| 5340110576894 | 20344 | 5340 | HOLLEY, T | Layaway | (53.55) | | | Tifton | GA | 31793 | 229-388-8111 |
| 5340110581068 | 26277 | 5340 | SUMPTER, FLORIA | Layaway | (60.00) | | 1706 1/2 Dorminey Street | Tifton | GA | 31794 | 229-382-7223 |
| 5340110590796 | 25782 | 5340 | ROGERS, JENNIFER | Layaway | (20.06) | | 311 Virgina Ave  Apt 512 | Tifton | GA | 31794 | 229-386-4662 |
| 5340110593458 | 19785 | 5340 | BROWN, E | Layaway | (185.49) | | | | | | |
| 5340110595191 | 20476 | 5340 | LAINO, J | Layaway | (53.39) | | P O Box 2071 | Moultrie | GA | 31768 | 912-985-1867 |
| 5340110596553 | 20361 | 5340 | HOUGHS, G | Layaway | (23.80) | | | Tifton | GA | 31793 | 229-769-5179 |
| 5340110598047 | 20021 | 5340 | ELMORE, F | Layaway | (5.35) | | 2914 Wilton Avenue        L | Tifton | GA | 31794 | 912-388-1793 |
| 5340110600041 | 26010 | 5340 | SHECKLES, JANIE | Layaway | (26.00) | | | Tifton | GA | 31793 | 229-883-5598 |
| 5340110606196 | 20445 | 5340 | JONES, C | Layaway | (62.69) | | 99 Tifton Eldorado Rd 11-e | Tifton | GA | 31794 | 229-556-9194 |
| 5340110614588 | 20655 | 5340 | MCCARTHY, R | Layaway | (74.79) | | 110 Claud Bozeman Road | Sylvester | GA | 31791 | 912-777-9129 |
| 5340110623258 | 20010 | 5340 | EHLERS, M | Layaway | (10.03) | | | Tifton | GA | 31793 | |
| 5340110626152 | 27533 | 5340 | BARTHELL, KATRINA | Layaway | (31.99) | | 309 East 7 | Ocilla | GA | 31774 | 229-468-8430 |
| 5340110630295 | 25654 | 5340 | RAHMAN, VIVIAN | Layaway | (21.50) | | 3110 2nd Ave Apt 1 | Tifton | GA | 31794 | 229-387-9055 |
| 5340110635104 | 26265 | 5340 | STUMER, STACEY | Layaway | (50.00) | | 304 Birch St | Adel | GA | 31620 | 229-896-3165 |
| 5340110642985 | 20130 | 5340 | GORDON, R | Layaway | (200.00) | | 609 South Isabella St | Sylvester | GA | 31791 | 229-776-5020 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5340110643272 | 20256 | 5340 | HILL, T | Layaway | (20.00) | | | | | | 229-567-0432 |
| 5340110645426 | 20370 | 5340 | HOWARD, J | Layaway | (10.70) | | | Tifton | GA | 31794 | |
| 5340110648149 | 19895 | 5340 | COLLINS, K | Layaway | (25.00) | | | Tifton | GA | 31793 | 229-532-5776 |
| 5340110650483 | 20101 | 5340 | GARMON, JOHN | Layaway | (13.91) | | 118 Brookhaven | Tifton | GA | 31794 | |
| 5340110651812 | 26291 | 5340 | SUTTON, BEN | Layaway | (40.00) | | Po Box 168 | Alapha | GA | 31623 | 229-522-4961 |
| 5340110665838 | 20535 | 5340 | LUNEY, A | Layaway | (11.00) | | | Tifton | GA | 31793 | |
| 5340120679266 | 25804 | 5340 | RUTLAND, APRIL | Layaway | (10.70) | | 15 Sandra Dr | Tifton | GA | 31794 | 229-382-7157 |
| 5340120685826 | 20412 | 5340 | JOHNSON, B | Layaway | (5.00) | | 203 W Wallace St | Sylvester | GA | 31791 | 229-000-0000 |
| 5340120694588 | 20116 | 5340 | GORDON, D | Layaway | (10.00) | | | Tifton | GA | 31793 | 229-777-3793 |
| 5340120698480 | 20380 | 5340 | HUDSON, KIMBERLY | Layaway | (16.05) | | | Tifton | GA | 31793 | |
| 5340120703983 | 19907 | 5340 | CROMPTON, T | Layaway | (18.00) | | 909 West 20 Th St Apt G5 | Tifton | GA | 31794 | 229-382-4757 |
| 5340120704361 | 20006 | 5340 | EDGE, L | Layaway | (53.50) | | | | | | 229-567-0463 |
| 5340120707471 | 26651 | 5340 | WILBURN, LASONYA | Layaway | (6.42) | | | Tifton | GA | 31793 | |
| 5340120727131 | 25329 | 5340 | PEREZ, C. J. | Layaway | (10.00) | | 2680 Hwy 41 North | Tifton | GA | 31794 | 229-388-9708 |
| 5340120736280 | 19861 | 5340 | CARROLL, A | Layaway | (11.00) | | Po Box 102 | Ellington | GA | 31747 | 229-890-1010 |
| 5340120772939 | 19593 | 5340 | AKINS, R | Layaway | (10.00) | Duplicate Record | 110 Griffin St | Tifton | GA | 31794 | 229-387-9653 |
| 5340120772939 | 586 | 5340 | ROBERTA AKINS | Layaway | (10.00) | | 110 Griffin St | Tifton | GA | 31794 | 229-387-9653 |
| 5340120776401 | 19820 | 5340 | BUCHANAN, R | Layaway | (25.00) | | | Tifton | GA | 31793 | 912-567-4971 |
| 5340120791772 | 20818 | 5340 | NEWSON, W | Layaway | (25.00) | | | | | | |
| 5340120792341 | 27257 | 5340 | ANDREWS, CHARLOTTA | Layaway | (13.00) | | Po Box 524 | Tifton | GA | 31793 | 229-386-9191 |
| 5340130811594 | 20996 | 5340 | PAULHILL, S | Layaway | (7.49) | | 808 Armour Rd | Tifton | GA | 31793 | 229-387-9806 |
| 5340130812279 | 26966 | 5340 | WRIGHT, CASSELL | Layaway | (16.00) | | 1907 Dormany St | Tifton | GA | 31523 | 229-387-6727 |
| 5340130814267 | 20929 | 5340 | OAKLEY, S | Layaway | (25.00) | | | Tifton | GA | 31793 | 229-468-5506 |
| 5340130821700 | 25692 | 5340 | RAY, MELVIN | Layaway | (0.35) | | | Tifton | GA | 31793 | 229-387-0183 |
| 5340130826030 | 19885 | 5340 | COBB, D | Layaway | (20.00) | | | | | | 229-468-9336 |
| 5340130837238 | 26318 | 5340 | SWAIN, VIKKI | Layaway | (24.26) | | 1600 Valley Dr | Tifton | GA | 31793 | 229-382-5334 |
| 5340130844280 | 20249 | 5340 | HIGGS, K | Layaway | (16.05) | | 1907 Dorminey St | Tifton | GA | 31794 | 229-556-9591 |
| 5340130853554 | 20580 | 5340 | MARTLIN, T | Layaway | (32.10) | | 600 PINEWOOD LANE | Sale City | GA | 31784 | 229-336-0492 |
| 5340130855799 | 20506 | 5340 | LIVINGSTON, J | Layaway | (30.70) | | 501 E 6th St | Ocilla | GA | 31774 | 229-468-9814 |
| 5340130865079 | 20525 | 5340 | LUNDY, S | Layaway | (10.00) | | | Tifton | GA | 31793 | 229-382-5089 |
| 5340130867653 | 22023 | 5340 | HENDRIX, T | Layaway | (0.01) | | | Tifton | GA | 31793 | 229-423-1190 |
| 5340130874576 | 20900 | 5340 | NORRIS, T | Layaway | (32.10) | Duplicate Record | Po Box 525 | Ashburn | GA | 31714 | 229-567-2759 |
| 5340130874576 | 20888 | 5340 | NORRIS, CORRETTA | Layaway | (45.00) | | Po Box 525 | Ashburn | GA | 31714 | 229-567-2759 |
| 5340130874709 | 0000-0-00000 | 5340 | SINGLEY, L | Special Order | (0.01) | | 110 Halls Tr | Moultrie | GA | 31768 | 229-890-7370 |
| 5340130886224 | 25361 | 5340 | PETTIFORD, KALONTY | Layaway | (20.00) | | 1479 Ferry Lake Rd | Tifton | GA | 31794 | 229-387-0108 |
| 5340130888279 | 19828 | 5340 | BUCHANAN, D | Layaway | (5.00) | | 909 E. 7th St | Ocilla | GA | 31774 | 229-468-9661 |
| 5340130888287 | 20175 | 5340 | HALL, C | Layaway | (5.00) | | | | | | 229-468-9661 |
| 5340130892479 | 25814 | 5340 | SALEZAR, OLGA | Layaway | (95.00) | | Po Box 893 | Norman Park | GA | 31771 | 229-217-6040 |
| 5340130899573 | 27565 | 5340 | BATEMAN, MONIQUE | Layaway | (20.00) | | 4 Pertilla Place Apt 3: | Tifton | GA | 31794 | 229-388-0304 |
| 5340130923019 | 19748 | 5340 | BRIDGES, L | Layaway | (20.00) | | | Tifton | GA | 31793 | 229-567-4392 |
| 5340130925006 | 20671 | 5340 | MCCULLORS, J | Layaway | (10.00) | | 120 Cotton St | Norman Park | GA | 31771 | 229-777-9142 |
| 5340130926277 | 19989 | 5340 | DOWERS, J | Layaway | (30.00) | | | Tifton | GA | 31793 | 229-387-0818 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5340130937118 | 20423 | 5340 | JOHNSON, JAMARIO | Layaway | (15.00) | | 2104 Dorminey St | Tifton | GA | 31794 | 229-388-9832 |
| 5340140104357 | 25415 | 5340 | PITTS, TENETSS | Layaway | (20.00) | | | | | | |
| 5340140939484 | 20063 | 5340 | FLOWERS, J | Layaway | (20.00) | | | Tifton | GA | 31793 | 229-403-4944 |
| 5340140947495 | 19714 | 5340 | BOONE, S | Layaway | (10.70) | | 1113 Central Ave Lot 31 | Tifton | GA | 31794 | 229-388-8067 |
| 5340140951976 | 20552 | 5340 | MACK, J | Layaway | (15.00) | | | | | | 229-567-0716 |
| 5340140956595 | 19814 | 5340 | BRYANT, M | Layaway | (30.00) | | | Tifton | GA | 31793 | 229-487-8787 |
| 5340140965893 | 26685 | 5340 | WHITSETT, RACHELL | Layaway | (30.00) | | 715 Scory St | Ashburn | GA | 31714 | 229-567-9499 |
| 5340140967212 | 20980 | 5340 | PATTERSON, ALFRED | Layaway | (25.68) | | | Tifton | GA | 31793 | 229-387-9542 |
| 5340140967907 | 19920 | 5340 | DAVIS, T | Layaway | (11.00) | | P. O. Box 228 | Alapaha | GA | 31622 | 229-392-2445 |
| 5340140979258 | 20795 | 5340 | MURILLO, J | Layaway | (30.00) | | | Tifton | GA | 31793 | 229-891-1360 |
| 5340140993911 | 20751 | 5340 | MILLS, DONOVAN | Layaway | (59.16) | | | Tifton | GA | 31793 | 229-388-0538 |
| 5340141006002 | 26522 | 5340 | WASHINGTON, ERIC | Layaway | (10.00) | | 114 GRIFFIN STREET | Tifton | GA | 31794 | 229-382-6370 |
| 5340141007224 | 20858 | 5340 | NORMAN, T | Layaway | (5.00) | | | Tifton | GA | 31793 | 229-546-3087 |
| 5340141015425 | 20500 | 5340 | LEWIS, K | Layaway | (5.00) | | | Tifton | GA | 31793 | 229-387-0262 |
| 5340141017488 | 20635 | 5340 | MATHIS, S | Layaway | (90.00) | | 1415 Murray Avenue | Tifton | GA | 31794 | |
| 5340141023833 | 26775 | 5340 | WILLIAMSON, ANDREW | Layaway | (5.00) | | 264 West Depot Street | Rebecca | GA | 31783 | 229-643-7627 |
| 5340141024005 | 20032 | 5340 | ESCALANTE, G | Layaway | (25.00) | | | Tifton | GA | 31793 | 229-402-6290 |
| 5340141025283 | 19843 | 5340 | BUSH, D | Layaway | (30.00) | | | | | | 229-382-7958 |
| 5340141026836 | 26890 | 5340 | WILSON, VICKY | Layaway | (10.70) | | 14 Cedar Ridge Dr | Tifton | GA | 31793 | 229-382-1171 |
| 5340141026893 | 20468 | 5340 | KITCHENS, J | Layaway | (10.00) | | 432 North Cleveland | Albany | GA | 31701 | 229-886-7057 |
| 5340141030705 | 0000-0-00000 | 5340 | JOHNSON, S | Special Order | (10.00) | | 107 Lewis St | Tifton | GA | 31794 | 229-387-8977 |
| 5340141031356 | 20135 | 5340 | GREENE, F | Layaway | (5.00) | | 1906 Bellview Ave | Tifton | GA | 31794 | 229-388-0364 |
| 5340141036181 | 25997 | 5340 | SHAW, JASON | Layaway | (47.00) | | 1318 North Street | Caldwell | OH | 43724 | 740-590-0607 |
| 5340141037403 | 26328 | 5340 | TAYLOR,LARRY | Layaway | (20.00) | | | Tifton | GA | 31793 | 229-546-4778 |
| 5340141039003 | 20482 | 5340 | LASTER, T | Layaway | (140.00) | | | Tifton | GA | 31793 | 229-468-9958 |
| 5340141039771 | 19877 | 5340 | CHUKES, E | Layaway | (100.00) | | (Phyllis Chukes) | Tifton | GA | 31793 | 229-388-1497 |
| 5340141040464 | 20041 | 5340 | FELTON, C | Layaway | (20.00) | | P.o. Box 53 | Rebecca | GA | 31783 | 229-217-6721 |
| 5340141045166 | 25795 | 5340 | RUSHING, BRENDA | Layaway | (20.00) | | 204 West Anderson St | Sylvester | GA | 31791 | 229-776-2339 |
| 5340141045455 | 20105 | 5340 | GASKINS, V | Layaway | (10.00) | | | Tifton | GA | 31793 | 229-686-5234 |
| 5340141046388 | 20619 | 5340 | MASSEY, A | Layaway | (30.00) | | 613 Mcdougal St | Valdosta | GA | 31601 | 229-219-0896 |
| 5340141046859 | 19890 | 5340 | COLE, S | Layaway | (10.70) | | | | | | 229-769-5387 |
| 5340141047915 | 20391 | 5340 | ILES, T | Layaway | (20.00) | | | | | | 229-387-8146 |
| 5340141054549 | 25422 | 5340 | POOLE, STEVEN | Layaway | (5.00) | | 607 WHATLEY DR | Ashburn | GA | 31714 | 229-567-2336 |
| 5340141054721 | 25750 | 5340 | ROBERTS, RUBY | Layaway | (71.24) | | 133 OMEGA ELDORADO RD | LENOX | GA | 31637 | 229-386-9987 |
| 5340141058854 | 20473 | 5340 | KNIGHT, G | Layaway | (31.83) | | 718 BRIGHTON RD | Tifton | GA | 31793 | 229-382-9958 |
| 5340150001019 | 20601 | 5340 | MARTIN, R | Layaway | (20.00) | | | | | | |
| 5340150001282 | 20716 | 5340 | MCWHORTER, S | Layaway | (37.00) | | | | | | |
| 5340150002272 | 20387 | 5340 | HURLEY, R | Layaway | (30.49) | | | | | | |
| 5340150003031 | 20400 | 5340 | JACKSON, T | Layaway | (8.39) | | | | | | |
| 5340150003924 | 26474 | 5340 | TURNER, JONELLE | Layaway | (10.00) | | | | | | |
| 5340150004351 | 26512 | 5340 | WASHINGTON, DEBRAH | Layaway | (25.00) | | | | | | |
| 5340150006000 | 21010 | 5340 | PEACOCK, R | Layaway | (20.00) | | Lot 94 | Bill Bow Tifton | GA | 31793 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5340150007560 | 20842 | 5340 | NICHOLS, JOSHUA | Layaway | (10.00) | | | | | | |
| 5340150009608 | 27298 | 5340 | ARY, DIANE | Layaway | (10.00) | | | | | | |
| 5340150017460 | 20416 | 5340 | JOHNSON, C | Layaway | (10.00) | | | | | | |
| 5340150083587 | 19857 | 5340 | CAPIES, M | Layaway | (100.00) | | 320 Stevens Apt 250 | Ashburn | GA | 31714 | 229-567-4661 |
| 5340150084320 | 26359 | 5340 | TERRELL, REGGIE | Layaway | (60.00) | | 151 WEST DAVIS ST | Tifton | GA | 31793 | 229-567-4031 |
| 5340150087224 | 27372 | 5340 | BAILEY, VALINA | Layaway | (60.00) | | 411 N Virginia Ave | Tifton | GA | 31793 | 229-387-6377 |
| 5340150088412 | 20442 | 5340 | JOHNSON, T | Layaway | (30.00) | | | Tifton | GA | 31793 | 229-382-0211 |
| 5340150088990 | 20968 | 5340 | PATTERSON, ALFRED | Layaway | (50.00) | | | Tifton | GA | 31793 | 229-325-6952 |
| 5340150099807 | 20206 | 5340 | HARRELL, K | Layaway | (10.00) | | 712 Pebblewood N No. 2 | Adel | GA | 31620 | |
| 5340150108194 | 25763 | 5340 | ROBERTS, TOCOSA | Layaway | (10.00) | | | Tifton | GA | 31793 | |
| 5340150111545 | 20594 | 5340 | MARTIN, D | Layaway | (20.00) | | 176 Nita Dir | Ocilla | GA | 31774 | 229-468-5021 |
| 5340150112378 | 19912 | 5340 | DANIELS, S | Layaway | (20.00) | | | Tifton | GA | 31793 | 229-387-6057 |
| 5340150117005 | 27521 | 5340 | BARRON, KASON | Layaway | (5.00) | | 1127 South College Ave | Tifton | GA | 31793 | 229-387-7060 |
| 5340150119951 | 20648 | 5340 | MCCANT, MARIE | Layaway | (11.00) | | 468 Tifton Worth Co Rd | Tifton | GA | 31794 | 229-386-2726 |
| 5340150123433 | 20384 | 5340 | HURLEY, K | Layaway | (10.00) | | 1504 Brookvale Drive | Tifton | GA | 31793 | 229-386-8197 |
| 5340150129448 | 25345 | 5340 | PERRY, SHERRY | Layaway | (10.00) | | | Tifton | GA | 31793 | 229-928-3925 |
| 5340150160294 | 20428 | 5340 | JOHNSON, JAMARIO | Layaway | (20.00) | | 2104 Dorminey St | Tifton | GA | 31793 | 229-388-1106 |
| 5340150161458 | 20236 | 5340 | HERRING, J | Layaway | (11.77) | | 1608 VALLEY DR | Tifton | GA | 31793 | 229-388-1882 |
| 5340150167407 | 26301 | 5340 | SUTTON, DONNIS | Layaway | (125.00) | | | | | | |
| 5340150169956 | 20756 | 5340 | MILLS, J | Layaway | (5.00) | | 1419 Norris St | Americus | GA | 31709 | 404-227-8868 |
| 5340151065286 | 20588 | 5340 | MARTIN, M | Layaway | (55.00) | | | Tifton | GA | 31793 | 229-567-2957 |
| 5340151065369 | 19584 | 5340 | ADAMS, S | Layaway | (10.00) | Duplicate Record | | Tifton | GA | 31793 | 229-532-2115 |
| 5340151065369 | 478 | 5340 | SHANNON ADAMS | Layaway | (10.00) | | | Tifton | GA | 31793 | 229-532-2115 |
| 5340151068454 | 20179 | 5340 | HALL, F | Layaway | (45.00) | | | | | | 912-534-5414 |
| 5340151069312 | 19881 | 5340 | CLEMENTS, D | Layaway | (4.00) | | 249 Alapaha River Rd | Chula | GA | 31733 | 229-831-9920 |
| 5340151071003 | 26764 | 5340 | WILLAIMSON, ALICE | Layaway | (17.12) | | | Tifton | GA | 31793 | 229-388-1567 |
| 5340151079832 | 19900 | 5340 | COMADORE, C | Layaway | (50.00) | | 1302 Harlen Ave | Tifton | GA | 31793 | 229-382-5864 |
| 5340151080525 | 20612 | 5340 | MARTINEZ, R | Layaway | (175.00) | | 168 Jack Allen Rd Lto 112 | Fitzgerald | GA | 31750 | 229-423-9673 |
| 5340151082448 | 25715 | 5340 | REILLYU, MARY | Layaway | (25.00) | | | Tifton | GA | 31793 | 229-386-2059 |
| 5340151082703 | 20055 | 5340 | FLETCHER, D | Layaway | (40.00) | | 131 Big Sandy Lane | Tifton | GA | 31793 | 229-386-1717 |
| 5340151090641 | 20573 | 5340 | MALACHI, S | Layaway | (17.12) | | | | | | |
| 5340160030388 | 19841 | 5340 | BURR, A | Layaway | (20.00) | | | | | | |
| 5340160030503 | 25392 | 5340 | PHILLIPS, JEWELL | Layaway | (35.00) | | | | | | |
| 5340160037557 | 25929 | 5340 | SCOTT, NICEY | Layaway | (20.00) | | | | | | |
| 5340160039199 | 26448 | 5340 | TUCKER, WILLIE | Layaway | (25.00) | | | | | | |
| 5340160042524 | 25940 | 5340 | SCOTT, TAJUANA | Layaway | (15.00) | | | | | | |
| 5340160042938 | 25644 | 5340 | QUINTRELL, ERIC | Layaway | (30.00) | | | | | | |
| 5340160046327 | 19853 | 5340 | CALLAWAY, S | Layaway | (10.00) | | | | | | |
| 5340160048125 | 26700 | 5340 | WILLAIMS, ANTONIO | Layaway | (5.08) | | | | | | |
| 5340160069857 | 20985 | 5340 | PAUL, T | Layaway | (10.00) | | | | | | |
| 5340160069873 | 19754 | 5340 | BRINSON, R | Layaway | (10.00) | | | | | | |
| 5340160079310 | 26455 | 5340 | TURNER, JANICE | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5340160082215 | 20231 | 5340 | HERNANDEZ, V | Layaway | (25.00) | | | | | | |
| 5340160087388 | 27235 | 5340 | ALLEY, STACY | Layaway | (28.11) | | | | | | |
| 5340160088923 | 20953 | 5340 | PARKS, K | Layaway | (20.00) | | | | | | |
| 5340160092404 | 20047 | 5340 | FELTON, S | Layaway | (10.00) | | | | | | |
| 5340160094830 | 26341 | 5340 | TAYLOR, SHACAROS | Layaway | (13.12) | | | | | | |
| 5340160095555 | 25633 | 5340 | QUALLS, CHERYL | Layaway | (20.00) | | | | | | |
| 5340160098526 | 20663 | 5340 | MCCLELLAN, M | Layaway | (11.00) | | | | | | |
| 5340160178245 | 19980 | 5340 | DIXON, R | Layaway | (53.55) | | 914 East Tin Street | Ocilla | GA | 31774 | 229-404-0087 |
| 5340160179698 | 25437 | 5340 | POWELL, JACKIE | Layaway | (10.00) | | Po Box 46 | Norman Park | GA | 31771 | 229-776-3372 |
| 5340160181348 | 20707 | 5340 | MCGEE, R | Layaway | (15.94) | | 1002 Belmont Ave. | Tifton | GA | 31794 | 229-388-9642 |
| 5340160182684 | 5340-2-55571 | 5340 | TOBIAS, P | Special Order | (29.32) | | 174 Box Elder Dr. | Ocilla | GA | 31774 | 229-392-2834 |
| 5340160193152 | 19700 | 5340 | BENNETT, T | Layaway | (40.00) | | 720 Tiimons Dr | Tifton | GA | 31793 | 229-382-7554 |
| 5340160200684 | 19934 | 5340 | DENISE, C | Layaway | (23.00) | | 1712 Valley Dr | Tifton | GA | 31794 | 229-387-7627 |
| 5340160204199 | 19873 | 5340 | CASH, C | Layaway | (10.86) | | | | | | 229-546-3240 |
| 5340160204637 | 20406 | 5340 | JOHNSON, RHONDA | Layaway | (20.00) | | Customer Request | Tifton | GA | 31793 | 999-000-0000 |
| 5340160210980 | 20398 | 5340 | JACKSON, L | Layaway | (28.56) | | A | Tifton | GA | 31794 | 229-567-2027 |
| 5340160238669 | 20943 | 5340 | PACE, J | Layaway | (30.00) | | | | | | |
| 5340170119775 | 26869 | 5340 | WILSON, REGINA | Layaway | (20.00) | | | | | | |
| 5340170139914 | 26983 | 5340 | WYNN, ARLENE | Layaway | (20.00) | | | | | | |
| 5340170141019 | 20184 | 5340 | HAMMOCK, T | Layaway | (15.00) | | | | | | |
| 5340170150945 | 27506 | 5340 | BARNES, TIMMY | Layaway | (6.25) | | | | | | |
| 5340170158468 | 26731 | 5340 | WILLIAMS, ROSA | Layaway | (11.87) | | | | | | |
| 5340180215464 | 26078 | 5340 | SPIKES, WANDA | Layaway | (10.59) | | | | | | |
| 5340180223690 | 27220 | 5340 | ALLEN, CHUCK | Layaway | (22.00) | | | | | | |
| 5340180223724 | 19997 | 5340 | DUPREE, W | Layaway | (10.70) | | | | | | |
| 5340180223732 | 19927 | 5340 | DELEON, R | Layaway | (26.00) | | | | | | |
| 5340180223773 | 19967 | 5340 | DIGGS, W | Layaway | (10.00) | | | | | | |
| 5340180223799 | 20780 | 5340 | MOORE, T | Layaway | (20.00) | | | | | | |
| 5340180225687 | 25841 | 5340 | SCHULLER, FRANK | Layaway | (50.00) | | | | | | |
| 5340180240264 | 26743 | 5340 | WILLIAMS, SHRESHA | Layaway | (10.59) | | | | | | |
| 5340180251535 | 19917 | 5340 | DAVIS, E | Layaway | (156.02) | | | Tifton | GA | 31793 | |
| 5340180289329 | 19706 | 5340 | BOLDEN, J | Layaway | (93.27) | | 520 Joe Lawerence Rd | Ashburn | GA | 31714 | 912-567-0677 |
| 5340180292612 | 25548 | 5340 | PRICE, LATOYSHA | Layaway | (10.00) | | | | | | |
| 5340180292745 | 20450 | 5340 | JONES, I | Layaway | (13.80) | | | | | | |
| 5340180301983 | 20833 | 5340 | NGUYEN, S | Layaway | (27.48) | | | Tifton | GA | 31793 | |
| 5340180302932 | 26052 | 5340 | SMITH, DANNY N | Layaway | (20.00) | | | Tifton | GA | 31793 | |
| 5340190317318 | 0000-0-00000 | 5340 | SIMON, C | Special Order | (30.00) | | 120 EAST 13TH STREET | SYLVESTER | GA | 31796 | 912-382-8612 |
| 5340190329438 | 20189 | 5340 | HARDY, R | Layaway | (20.00) | | | Tifton | GA | 31793 | |
| 5340190330105 | 20776 | 5340 | MOORE, KIMBERLY | Layaway | (100.00) | | 1202 N Washington St Apt C | Sylvester | GA | 31791 | 912-776-3189 |
| 5340190337357 | 20113 | 5340 | GONZALES, R | Layaway | (34.49) | | 711 6th St | Tifton | GA | 31794 | 912-392-2440 |
| 5340190338074 | 27611 | 5340 | BELL, MICHAEL | Layaway | (20.00) | | 120 E 13TH ST APT 22 | TIFTON | GA | 31794 | 912-386-8946 |
| 5340190350004 | 20479 | 5340 | LANE, S | Layaway | (25.00) | | | Tifton | GA | 31793 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5340190358676 | 27204 | 5340 | ALEXANDER, MARIE | Layaway | (12.00) | Duplicate Record | 129 Kennedy Ave | Tifton | GA | 31794 | 912-382-3191 |
| 5340190358676 | 19641 | 5340 | ALEXANDER, M | Layaway | (12.00) | | 129 Kennedy Ave | Tifton | GA | 31794 | 912-382-3191 |
| 5340190361704 | 26434 | 5340 | TUCKER, HILTON | Layaway | (19.15) | | | Tifton | GA | 31793 | |
| 5340190371513 | 20433 | 5340 | JOHNSON, L | Layaway | (21.00) | | 310 Old Omega Road Lot C6 | Tifton | GA | 31794 | 912-388-8337 |
| 5340190375399 | 20087 | 5340 | GAINES, R | Layaway | (20.00) | | 150 Lewis Taylor Rd | Tifton | GA | 31793 | 912-388-8337 |
| 5340190376314 | 20767 | 5340 | MOORE, KIMBERLY | Layaway | (15.99) | | Rt 1 Box 460 | Lenox | GA | 31637 | |
| 5340190380399 | 20676 | 5340 | MCDONALD, W | Layaway | (5.00) | | Po Box 427 | Norman Park | GA | 31771 | 912-985-7049 |
| 5340190409008 | 25743 | 5340 | ROBERT, KENNISON | Layaway | (20.00) | | 222 E Dasher Street | Sycamore | GA | 31790 | 912-567-0129 |
| 5340190409016 | 26337 | 5340 | TAYLOR, GAIL | Layaway | (25.51) | | | Tifton | GA | 31793 | 912-386-1763 |
| 5340190413265 | 27591 | 5340 | BECKOM, DONNA | Layaway | (10.00) | | 343 N Jefferson St | Ashburn | GA | 31714 | 912-567-8007 |
| 5340190429782 | 25668 | 5340 | RANGE, DONALD | Layaway | (11.77) | | 1208 Madison Avenue | Tifton | GA | 31794 | 912-386-5364 |
| 5340200200926 | 20455 | 5340 | JONES, J | Layaway | (49.00) | | | Tifton | GA | 31793 | 912-686-7507 |
| 5340200204795 | 19993 | 5340 | DRIVER, A | Layaway | (100.00) | | 709 Martin Luther Drive | Douglas | GA | 31533 | 912-383-7348 |
| 5340200223845 | 26496 | 5340 | WASHINGTON, ANGELA | Layaway | (4.00) | | 112 West 9th Street | Tifton | GA | 31794 | 912-387-7207 |
| 5340200235021 | 20810 | 5340 | NEWSOME, R | Layaway | (30.00) | | | Tifton | GA | 31793 | |
| 5340200235930 | 19991 | 5340 | DRAYTON, G | Layaway | (20.00) | | | Tifton | GA | 31793 | 912-386-0296 |
| 5340200238264 | 26213 | 5340 | STUBBINS, LATREASA | Layaway | (10.70) | | 2718 Drgc Hill Ave | Tift Tifton | GA | 31794 | 912-391-9793 |
| 5340200244775 | 25834 | 5340 | SANDERS, NIAM | Layaway | (16.00) | | 221 Stevens St | Ashburn | GA | 31714 | 229-567-2180 |
| 5340200249477 | 20464 | 5340 | KING, S | Layaway | (16.00) | | | | | | |
| 5340200249667 | 26596 | 5340 | WESLEY, TIMOTHY | Layaway | (11.64) | | 3106 1/2 Southern Ave | Tifton | GA | 31793 | 229-387-7223 |
| 5340210255415 | 20097 | 5340 | GARMON, J | Layaway | (45.00) | | | Tifton | GA | 31793 | 912-388-9835 |
| 5340210257296 | 25823 | 5340 | SANDERS, AMOS | Layaway | (50.49) | | | Tifton | GA | 31793 | |
| 5340210266073 | 19794 | 5340 | BROWN, M | Layaway | (40.00) | | Route 1 Box 6240 | Alapaha | GA | 31622 | 912-532-6175 |
| 5340210273624 | 20879 | 5340 | norris, christine | Layaway | (20.00) | | 14 Collier Road | Sycamore | GA | 31790 | 912-382-5892 |
| 5340210283177 | 26856 | 5340 | WILSON, MONIQUE | Layaway | (6.42) | | | Tifton | GA | 31793 | 229-643-1123 |
| 5340210298167 | 20803 | 5340 | NELSON, R | Layaway | (15.00) | | | Tifton | GA | 31793 | 229-567-3121 |
| 5340210298191 | 20544 | 5340 | MACK, L | Layaway | (20.00) | | | | | | 229-424-9505 |
| 5340210306853 | 20058 | 5340 | FLORES, L | Layaway | (20.00) | | | Fitzgerald | GA | 31750 | 229-423-2808 |
| 5340220309244 | 20641 | 5340 | MCCOY, V | Layaway | (15.97) | | 1515 4 Th Ave | Moultrie | GA | 31768 | 229-890-0762 |
| 5340220312594 | 25788 | 5340 | ROSS, MICHAEL | Layaway | (20.00) | | 905 N. Carver St | Ocilla | GA | 31774 | 229-468-9836 |
| 5340220349919 | 20850 | 5340 | NORMAN, J | Layaway | (50.00) | | | | | | |
| 5340220550586 | 19799 | 5340 | BROWNING, T | Layaway | (20.00) | | | | | | |
| 5340230358116 | 27575 | 5340 | BATTEN, GWEN | Layaway | (45.00) | | 113 Cassetta Dr | Tifton | GA | 31794 | 229-388-9619 |
| 5340230388352 | 25702 | 5340 | REESE, MILDRED | Layaway | (25.00) | | 2911 6th Ave | Tifton | GA | 31793 | 229-386-6286 |
| 5340230389780 | 20744 | 5340 | MILLS, DONNELL | Layaway | (20.00) | | | Tifton | GA | 31793 | 229-386-4992 |
| 5340230390150 | 25950 | 5340 | SCRUGGS, MAX | Layaway | (21.40) | | P.o. Box 633 | Sparks | GA | 31647 | 229-896-2599 |
| 5340230392024 | 26905 | 5340 | WOODARD, KASHERA | Layaway | (5.00) | | 30 Clint Circle | Tifton | GA | 31794 | 229-291-7244 |
| 5340230394913 | 19762 | 5340 | BROOKS, M | Layaway | (10.00) | | Po Box 357 | Ty Ty | GA | 31795 | 229-382-8992 |
| 5340240405220 | 26483 | 5340 | VICE, DAVID | Layaway | (53.50) | | | Tifton | GA | 31793 | |
| 5340240407838 | 20462 | 5340 | KESTER, K | Layaway | (131.28) | | 1107 Martin Dr. | Tifton | GA | 31794 | 229-387-8445 |
| 5340240422837 | 26383 | 5340 | THOMAS, VANICO | Layaway | (21.40) | | 208 Pinson Apt 9 | Sylvester | GA | 31791 | 229-777-0787 |
| 5340240423280 | 25734 | 5340 | ROBERSON, KERRY | Layaway | (20.00) | | 408 Gilliard St | Tifton | GA | 31794 | 229-388-0805 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5340240429196 | 26718 | 5340 | WILLAIMS, CALVIN | Layaway | (20.00) | | 140 Goat Rd | Tifton | GA | 31793 | 229-386-1497 |
| 5340240442330 | 26066 | 5340 | SPEARS, WESLEY | Layaway | (10.70) | | Po Box 2522 | Ashburn | GA | 31714 | 229-567-3070 |
| 5340240442850 | 19738 | 5340 | BREWTON, L | Layaway | (20.00) | | 714 SUGAR ST | Tifton | GA | 31794 | 229-386-0417 |
| 5340240449566 | 25401 | 5340 | PIERCE, FLOYD | Layaway | (6.42) | | | Tifton | GA | 31793 | 229-425-0789 |
| 5340240450804 | 26148 | 5340 | STEVENS, JESSICA | Layaway | (5.00) | | | Tifton | GA | 31793 | 229-387-8411 |
| 5340240450887 | 20961 | 5340 | PATRICK, N | Layaway | (151.36) | | P.O BOX 5671 | ALBANY | GA | 31706 | 229-446-2167 |
| 5340250004152 | 19807 | 5340 | BRYANT, C | Layaway | (10.50) | | | | | | |
| 5340250457574 | 20683 | 5340 | MCDOUGHLER, J | Layaway | (5.00) | | | Tifton | GA | 31793 | 229-386-2595 |
| 5340250458853 | 21005 | 5340 | PAULK, T | Layaway | (40.00) | | | Tifton | GA | 31793 | 229-468-0976 |
| 5340250460354 | 19850 | 5340 | BYRON, T | Layaway | (25.00) | Duplicate Record | 411 Virgina Ave Apt B2 | Tifton | GA | 31793 | 229-395-5800 |
| 5340250460354 | 19847 | 5340 | BUTTLER, J | Layaway | (40.00) | | 411 Virgina Ave Apt B2 | Tifton | GA | 31793 | 229-395-5800 |
| 5340250460735 | 19599 | 5340 | ALEXANDER, B | Layaway | (40.00) | | 3125 Hillcrest Ave | Tifton | GA | 31794 | 229-382-0087 |
| 5340250461022 | 26535 | 5340 | WATTS, AL | Layaway | (60.00) | | | Tifton | GA | 31793 | 229-388-8382 |
| 5340250461543 | 26619 | 5340 | WHITE, RONIAN | Layaway | (20.00) | | | Tifton | GA | 31793 | 229-890-3909 |
| 5340250465122 | 20374 | 5340 | HOWARD, M | Layaway | (10.00) | | 1220 Sussex Dr | Tifton | GA | 31793 | 229-387-8234 |
| 5340250465759 | 0000-0-00000 | 5340 | HOPKINS, T | Special Order | (44.73) | | 1107 Shady Lane | Tifton | GA | 31793 | 229-386-0846 |
| 5340250466047 | 20196 | 5340 | HARP, T | Layaway | (120.00) | | | | | | 229-387-8547 |
| 5340250473696 | 20561 | 5340 | MACKEY, C | Layaway | (20.00) | | 4118 Midland Ave | Tifton | GA | 31794 | |
| 5340250486573 | 19987 | 5340 | DOVE, S | Layaway | (24.61) | | | | | | 229-256-8488 |
| 5340250486789 | 27550 | 5340 | BASS, GLORIA | Layaway | (15.00) | | A | Tifton | GA | 31793 | 229-532-5187 |
| 5340260006767 | 25962 | 5340 | SEARCY, STEPHINE | Layaway | (25.00) | | | | | | |
| 5340260032946 | 20519 | 5340 | LOMAX, K | Layaway | (20.00) | | | | | | |
| 5340260037747 | 19904 | 5340 | COSBY, C | Layaway | (20.00) | | 1418 Madison Avenue | Tifton | GA | 31793 | 912-388-8905 |
| 5340260502559 | 27317 | 5340 | AUSTEL, JOHN | Layaway | (20.00) | | 125 Park Way | Tifton | GA | 31793 | 229-386-0820 |
| 5340260505750 | 20624 | 5340 | MASSEY, T | Layaway | (10.59) | | 10028 Bussey Rd. | Sycamore | GA | 31790 | 229-831-5569 |
| 5340260519496 | 19772 | 5340 | BROWN, A | Layaway | (10.70) | | 68 Willis Still Rd | Chula | GA | 31733 | 229-386-4623 |
| 5340260534024 | 19866 | 5340 | CARTER, H | Layaway | (21.81) | | Po Box 6111 | Sparks | GA | 31647 | 229-561-3816 |
| 5340270043958 | 20168 | 5340 | HALL, A | Layaway | (11.00) | | | | | | |
| 5340270045250 | 19909 | 5340 | DANIEL, V | Layaway | (10.49) | | | | | | |
| 5340270046563 | 20304 | 5340 | HILL,L T | Layaway | (15.00) | | | | | | |
| 5340280125829 | 26585 | 5340 | WELLS, IMESHA | Layaway | (8.25) | | | | | | |
| 5340280130399 | 27442 | 5340 | BANKS, JESSE | Layaway | (10.00) | | | | | | |
| 5340290156525 | 20910 | 5340 | NUNN, S | Layaway | (14.00) | | | | | | |
| 5340290177919 | 26941 | 5340 | WOODS, BONETTE | Layaway | (10.00) | | 2906 Southern Ave | Tifton | GA | 31793 | 912-388-9943 |
| 5340290180822 | 27421 | 5340 | BAKER, JOHN | Layaway | (40.00) | | Regency Apt. Apt. A-8 | Tifton | GA | 31794 | |
| 5340290194641 | 0000-0-00000 | 5340 | SWAIN, M | Special Order | (40.00) | | 584 Jw Powell Road | Omega | GA | 31775 | 912-528-4649 |
| 5340290198089 | 25722 | 5340 | RICH, ANGELA | Layaway | (12.73) | | Po Box 1351 | Tifton | GA | 31794 | |
| 53400150120769 | 19777 | 5340 | BROWN, B | Layaway | (12.84) | | | | | | |
| 53400240407432 | 0000-0-00000 | 5340 | HARNAGE, A | Special Order | (30.00) | | | | | | |
| 53401308214296 | 20437 | 5340 | JOHNSON, RODGER | Layaway | (25.00) | | | | | | |
| 53401401012919 | 20365 | 5340 | HOWARD, C | Layaway | (150.00) | | | | | | |
| 53401401022249 | 19791 | 5340 | BROWN, J | Layaway | (15.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53401510639130 | 20142 | 5340 | GREENE, J | Layaway | (50.00) | | | | | | |
| 53401601194598 | 26552 | 5340 | WEEKS, MYRA | Layaway | (45.70) | | | | | | |
| 95340160249179 | 25318 | 5340 | PENDARVIS, GERALD | Layaway | (80.00) | | 559 Bear Creek Rd | Norman Park | GA | 31771 | 229-769-5768 |
| 95340170268276 | 20072 | 5340 | FRANKLIN, B | Layaway | (81.62) | | 112 Northeast Railroad St | Tifton | GA | 31793 | 229-356-4587 |
| 95340170269811 | 26836 | 5340 | WILSON, BRADY | Layaway | (200.00) | | 1207 Jones Rd | Sumner | GA | 31789 | 229-402-9340 |
| 95340170289884 | 5340-1-28988 | 5340 | PRATH, T | Special Order | (40.00) | | 101 Carolina St | Adel | GA | 31620 | 229-223-4702 |
| 95340170303255 | 19733 | 5340 | BREWER, K | Layaway | (87.00) | | 1001 Tyson St | Tifton | GA | 31793 | 229-392-7414 |
| 95340170305441 | 20494 | 5340 | LEE, C | Layaway | (150.00) | 01/31/08 | | | | | 229-386-4963 |
| 95340170305839 | 20153 | 5340 | GREENE, K | Layaway | (39.81) | | Kr | Tifton | GA | 31793 | 229-777-9354 |
| 95340170308502 | 5340-1-30850 | 5340 | MITCHELL, A | Special Order | (98.00) | 02/27/08 | 437 Dixie Ave | Tifton | GA | 31794 | 229-339-6000 |
| 95340170318402 | 20334 | 5340 | HILLMON, T | Layaway | (168.00) | | Po Boc 2813 | Ashburn | GA | 31714 | 229-567-4086 |
| 95340170319863 | 19945 | 5340 | DENNIS, J | Layaway | (132.49) | 02/15/08 | 257 Tifton Eldorado Rd. | Tifton | GA | 31794 | 229-402-1602 |
| 95340170321612 | 26113 | 5340 | STAFFORD, NICOLE | Layaway | (120.00) | | 660 SYLVIA CR | Ashburn | GA | 31714 | 229-485-1462 |
| 95340170323881 | 21026 | 5340 | PEIRCE, E | Layaway | (25.00) | | Cc | Tifton | GA | 31793 | 229-000-0000 |
| 95340170324608 | 19974 | 5340 | DILL, J | Layaway | (50.00) | | | | | | 229-848-3937 |
| 95340180329969 | 5340-1-32996 | 5340 | WARREN, C | Repair | (12.84) | | 3093 Chula Brookfield Rd. | Tifton | GA | 31794 | 229-387-8960 |
| 95340180330694 | 5340-1-33069 | 5340 | SCARBERRY, L. | Repair | (12.84) | | Cr | Tifton | GA | 31793 | 229-386-7840 |
| 95340180331312 | 20245 | 5340 | HERRY, E | Layaway | (60.00) | | 4109 Westly Chapal Rd | Tifton | GA | 31793 | 229-382-2939 |
| 95340190318519 | 20733 | 5340 | MERCER, BLAKE | Layaway | (37.00) | | | | | | |
| 95340220338748 | 19694 | 5340 | BENNETT, L | Layaway | (10.00) | | | | | | |
| 95340260537234 | 25917 | 5340 | SCOTT, ALONZO | Layaway | (60.00) | | 1004 James Ave | Tifton | GA | 31793 | 229-382-4024 |
| 95340260537630 | 20069 | 5340 | FLOYD, S | Layaway | (100.00) | | 115 Quince St | Tifton | GA | 31793 | 229-256-5208 |
| 95340260539537 | 20092 | 5340 | GRANDY, J | Layaway | (5.00) | | 7 Clay Dr | Tifton | GA | 31794 | 229-388-0982 |
| 95340270555242 | 19963 | 5340 | DICKEY, R | Layaway | (50.00) | | 4 Pertilla Pl Apt 35 | Tifton | GA | 31794 | 229-848-5863 |
| 95340270569854 | 19689 | 5340 | BELL, S | Layaway | (100.00) | | | | | | 229-386-8218 |
| 95340280576147 | 5340-2-57614 | 5340 | HAYNES, R | Repair | (12.84) | | 1602 Madison Ave. | Tifton | GA | 31794 | 229-388-1378 |
| 95340280576634 | 5340-2-57664 | 5340 | SLAUGHTER, B | Repair | (39.60) | | 2602 Estelle Ave | Tifton | GA | 31793 | 229-382-3494 |
| 534110543751 | 14542 | 5341 | REBECCA MCMILLIAN | Layaway | (40.00) | | | | | | |
| 534115091607 | 16855 | 5341 | BRITTANY WEST | Layaway | (25.00) | | | | | | |
| 5341100418626 | 16626 | 5341 | ANGIE THOMPSON | Layaway | (25.00) | | 214 Mapleleaf Dr | St Pauls | NC | 28384 | 910-865-6892 |
| 5341100420051 | 8050 | 5341 | AMY BASS | Layaway | (10.07) | | 211 East Blue St | St. Pauls | NC | 28384 | 910-865-9812 |
| 5341100425050 | 14617 | 5341 | SANDRA MCRAE | Layaway | (35.00) | | 1830 Locklear Rd | Pembroke | NC | 28372 | 910-522-1447 |
| 5341100440059 | 16421 | 5341 | SANDRA STRIBLIN | Layaway | (6.40) | | | Lumberton | NC | 28358 | 910-608-3268 |
| 5341100449076 | 16757 | 5341 | JOHN TORRES | Layaway | (20.00) | | 5480 Shannon Rd | Shannon | NC | 28386 | |
| 5341100451445 | 16836 | 5341 | APRIL WATSON | Layaway | (12.72) | | Po Box 3048 | Lumberton | NC | 28358 | 910-225-0675 |
| 5341100455065 | 11620 | 5341 | CHERYL FREEMAN | Layaway | (20.00) | | 404 Ira Rd | Lumberton | NC | 28358 | 910-734-0165 |
| 5341100457046 | 14298 | 5341 | JOEY MAYNOR | Layaway | (10.00) | | 564 Mcarathur | Maxton | NC | 28364 | 910-521-5732 |
| 5341100458846 | 15117 | 5341 | TERRY OXENDINE | Layaway | (32.00) | | PO BOX 1814 | PEMBROKE | NC | 28372 | 910-521-9056 |
| 5341100464489 | 14457 | 5341 | BOBBY MCLELLAN | Layaway | (5.00) | | Po Box 231 | Fairmont | NC | 28340 | 910-628-5681 |
| 5341100484511 | 7682 | 5341 | JACK ARNETTE | Layaway | (18.02) | | 2701 CHAINBER STREET | LUMBERTON | NC | 28358 | 910-739-5403 |
| 5341100485674 | 11937 | 5341 | KENNETH HARDIN | Layaway | (10.00) | | 1937 Rozer Church Rd | Lumberton | NC | 28358 | 910-618-9093 |
| 5341100489445 | 8082 | 5341 | JERRY BELL | Layaway | (5.00) | | | Lumberton | NC | 28358 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5341100492472 | 11718 | 5341 | JAMES GILL | Layaway | (5.00) | | Po Box 2652 | Elizabethtown | NC | 28337 | 910-872-1030 |
| 5341110505990 | 16081 | 5341 | TRESIA SMITH | Layaway | (5.00) | | | Lumberton | NC | 28358 | 910-739-3649 |
| 5341110527879 | 15262 | 5341 | DARLYN PENN | Layaway | (5.00) | | 437 Mccaskill Ave | Maxton | NC | 28364 | 910-844-3326 |
| 5341110543553 | 12187 | 5341 | THOMAS HOWELL | Layaway | (8.48) | | Pobox 568 | Clarkton | NC | 28433 | 910-648-2055 |
| 5341110543793 | 16097 | 5341 | YOLANDA SMITH | Layaway | (38.86) | | Po Box 2638 | Elizabethtown | NC | 28337 | 910-866-5584 |
| 5341110552943 | 16121 | 5341 | ROSLYN STACKHOUSE | Layaway | (5.00) | | | Lumberton | NC | 28358 | 910-608-0013 |
| 5341110556415 | 9733 | 5341 | CHRISTINE FIELDS | Layaway | (10.65) | | 8216 Hwy 211 East | Lumberton | NC | 28358 | 910-608-3262 |
| 5341110560284 | 9118 | 5341 | BERNICE CUMMINGS | Layaway | (10.00) | | | Lumberton | NC | 28358 | 910-521-8973 |
| 5341110562165 | 15218 | 5341 | DASRIL PANKO | Layaway | (83.25) | | 302 Old Shaw Rd | Fayetteville | NC | 28303 | 910-286-1196 |
| 5341120599587 | 16908 | 5341 | PATRICIA WILKINS | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-872-0919 |
| 5341120601615 | 16039 | 5341 | SANDY SMITH | Layaway | (10.00) | | 311 Planaterium Rd | Lumberton | NC | 28358 | 910-671-8426 |
| 5341120614543 | 12285 | 5341 | JULIAN HUNT | Layaway | (200.00) | | 1007 Jerald Rd | Fairmont | NC | 28340 | 910-628-5041 |
| 5341120623171 | 5341-1-62317 | 5341 | DEANGILA JOHNSON | Special Order | (25.00) | | PO BOX 255 | LUMBERTON | NC | 28358 | 910-735-1803 |
| 5341120636678 | 13156 | 5341 | BRIAN LOCKLEAR | Layaway | (135.80) | | Po Box 539 | Lumberton | NC | 28358 | 910-671-8164 |
| 5341120638856 | 14888 | 5341 | SHIRLEY MURCHISON | Layaway | (10.00) | | PO BOX 492 | ELIZABETHTOW | NC | 28337 | 910-645-2368 |
| 5341120645943 | 16996 | 5341 | LEONARD YOUNG | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-872-0929 |
| 5341120646412 | 12573 | 5341 | SAMANTHA JACOBS | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-474-3931 |
| 5341130657078 | 13024 | 5341 | VEDOE LESANE | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-738-2214 |
| 5341130663357 | 13063 | 5341 | CEDRIC LILES | Layaway | (10.00) | | | Lumberton | NC | 28358 | |
| 5341130668281 | 14664 | 5341 | WILLIAM MILLER | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-618-0030 |
| 5341130679809 | 14420 | 5341 | EUGENE MCKINLEY | Layaway | (65.00) | | | Lumberton | NC | 28358 | 910-628-0122 |
| 5341130692083 | 9313 | 5341 | MILDRED EMANUEL | Layaway | (10.70) | | | Lumberton | NC | 28358 | 910-671-8687 |
| 5341130692463 | 9267 | 5341 | VICTORIA DIAL | Layaway | (30.00) | | | Lumberton | NC | 28358 | 910-522-1254 |
| 5341130700084 | 15100 | 5341 | SHARON OXENDINE | Layaway | (25.00) | | | Lumberton | NC | 28358 | 910-522-9303 |
| 5341130721411 | 15487 | 5341 | ELLEN RICH | Layaway | (9.63) | | | Lumberton | NC | 28358 | 910-628-6287 |
| 5341130723490 | 8140 | 5341 | WILLIAM BETHEA | Layaway | (1.00) | | C Company Med Hole | Fort Bragg | NC | 28310 | 910-432-8105 |
| 5341130737151 | 11821 | 5341 | DAVID HALL | Layaway | (10.70) | | | Lumberton | NC | 28358 | 910-862-3075 |
| 5341140748768 | 16138 | 5341 | VICKY STACKHOUSE | Layaway | (20.00) | | | Lumberton | NC | 28358 | |
| 5341140766489 | 14401 | 5341 | JENNIFER MCGOODMAN | Layaway | (10.00) | | | Lumberton | NC | 28358 | 910-671-9508 |
| 5341140795215 | 14573 | 5341 | CHRISTINE MCNEILL | Layaway | (1.00) | | 4635 Cabinet Shop Road | Rowland | NC | 28383 | 910-521-3516 |
| 5341140806806 | 16779 | 5341 | EDWARD TURNER | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-739-7756 |
| 5341140808182 | 7390 | 5341 | WANDA ADDISON | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-628-0366 |
| 5341140813505 | 15375 | 5341 | NEICE PURDIE | Layaway | (11.00) | | 132 Maple Leaf Dr | St Pauls | NC | 28384 | 910-865-3095 |
| 5341140813539 | 5341-1-81353 | 5341 | MELISSA BETHEA | Repair | (10.00) | | | Lumberton | NC | 28358 | 910-735-1708 |
| 5341140824288 | 15033 | 5341 | PAM OWENS | Layaway | (4.28) | | | Lumberton | NC | 28358 | 910-272-8434 |
| 5341140828438 | 14029 | 5341 | BOBBY JO LOWERY | Layaway | (5.35) | | 303 Florence St | Pembroke | NC | 28372 | 910-521-2350 |
| 5341140828867 | 15166 | 5341 | CARLOS OYOLA | Layaway | (2.00) | | | Lumberton | NC | 28358 | 910-740-9929 |
| 5341140830178 | 13534 | 5341 | ELMIRA LOCKLEAR | Layaway | (5.00) | | | Lumberton | NC | 28358 | 910-521-3053 |
| 5341140830269 | 12456 | 5341 | ANTHONY JACOBS | Layaway | (6.42) | | 91 Whale Dr | Lumbewrton | NC | 28358 | 910-522-0616 |
| 5341140830558 | 14752 | 5341 | MAEMONROE MONROE | Layaway | (15.00) | | | Lumberton | NC | 28358 | 910-628-1410 |
| 5341140830590 | 8160 | 5341 | DONNA BILLINGS | Layaway | (1.00) | | | Lumberton | NC | 28358 | 910-258-2342 |
| 5341140838536 | 9089 | 5341 | MATTHEW COOPER | Layaway | (1.00) | | 142 Brittany Dr | Lumberton | NC | 28358 | 910-671-9172 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5341140838742 | 14497 | 5341 | JACKIE MCMILLIAN | Layaway | (5.00) | | | Lumberton | NC | 28358 | 910-738-9830 |
| 5341150001934 | 8019 | 5341 | ERAIN BARTON | Layaway | (10.00) | | | | | | |
| 5341150002353 | 12534 | 5341 | JOYCE JACOBS | Layaway | (10.00) | | | | | | |
| 5341150002486 | 16355 | 5341 | ANDREA STEPHENS | Layaway | (11.13) | | | | | | |
| 5341150006222 | 12309 | 5341 | RICKY HUNT | Layaway | (50.00) | | | | | | |
| 5341150006719 | 14813 | 5341 | MATT MOORE | Layaway | (10.00) | | | | | | |
| 5341150011354 | 16977 | 5341 | HATTTENA WORRIAX | Layaway | (20.00) | | | | | | |
| 5341150853243 | 16894 | 5341 | NORMANWILKERSON | Layaway | (1.00) | | Po Box 1992 | Lumberton | NC | 28358 | 910-738-1052 |
| 5341150862970 | 14375 | 5341 | LAMONICA MCFADDEN | Layaway | (25.00) | | | Lumberton | NC | 28358 | 910-649-6373 |
| 5341150872417 | 15892 | 5341 | ANGELA SIMMONS | Layaway | (14.00) | | 6420 Walter Gibson Rd | Red Springs | NC | 28337 | 910-843-4310 |
| 5341150885039 | 14709 | 5341 | CARRIE MITCHELL | Layaway | (15.00) | | 404 Holly St | Lumberton | NC | 28358 | 910-739-0772 |
| 5341150886482 | 13319 | 5341 | DARYL LOCKLEAR | Layaway | (35.70) | | | Lumberton | NC | 28358 | 843-621-1134 |
| 5341150888793 | 8478 | 5341 | TABATHA BRITT | Layaway | (40.00) | | 329 West Parkton Tobery Rd | Parkton | NC | 28371 | 910-258-1464 |
| 5341150908278 | 12949 | 5341 | PEACHES LESANE | Layaway | (5.00) | | PO BOX 3640 | Lumberton | NC | 28359 | 910-474-1167 |
| 5341160012665 | 8187 | 5341 | RONNIE BOLLIGER | Layaway | (23.02) | | | | | | |
| 5341160013028 | 11841 | 5341 | AMY HAMMONDS | Layaway | (20.00) | | | | | | |
| 5341160013325 | 13793 | 5341 | JOAN LOCKLEAR | Layaway | (5.00) | | | | | | |
| 5341160025279 | 14936 | 5341 | GERRI ODOM | Layaway | (20.00) | | | | | | |
| 5341160029164 | 14339 | 5341 | AL MCCRAE | Layaway | (16.87) | | | | | | |
| 5341160031517 | 9288 | 5341 | TAMMY EARL | Layaway | (15.00) | | | | | | |
| 5341160032515 | 16683 | 5341 | YVETTE THORNE | Layaway | (65.00) | | | | | | |
| 5341160041169 | 14845 | 5341 | STEPHANIE MORGAN | Layaway | (48.74) | | | | | | |
| 5341160042290 | 11901 | 5341 | MARK HAMMONDS | Layaway | (22.00) | | | | | | |
| 5341160042530 | 13711 | 5341 | JEREMY LOCKLEAR | Layaway | (7.00) | | | | | | |
| 5341160042993 | 13842 | 5341 | MARIA LOCKLEAR | Layaway | (20.00) | | | | | | |
| 5341160043959 | 14871 | 5341 | JOYCE MORRISON | Layaway | (6.35) | | | | | | |
| 5341160044635 | 14640 | 5341 | WILLIE MCRAE | Layaway | (10.00) | | | | | | |
| 5341160047539 | 16385 | 5341 | VIVIAN STEPHENS | Layaway | (10.00) | | | | | | |
| 5341160050178 | 12904 | 5341 | HENRIETTA LEE | Layaway | (5.00) | | | | | | |
| 5341160050392 | 8395 | 5341 | ANGELA BRITT | Layaway | (12.00) | | | | | | |
| 5341160059286 | 13906 | 5341 | RITA LOCKLEAR | Layaway | (4.00) | | | | | | |
| 5341160059377 | 8221 | 5341 | STEPHANIE BOOKER | Layaway | (20.00) | | | | | | |
| 5341160066760 | 15401 | 5341 | YOUNDA RAY | Layaway | (5.00) | | | | | | |
| 5341160070622 | 14440 | 5341 | CELENA MCKOY | Layaway | (11.00) | | Po Box 119 | White Oak | NC | 28399 | |
| 5341160073352 | 16959 | 5341 | LANDON K WOODS | Layaway | (14.00) | | | | | | |
| 5341160076876 | 15201 | 5341 | SHIRLEY PAIGE | Layaway | (28.83) | | | | | | |
| 5341160079169 | 15783 | 5341 | ROOSEVELT SCOTT | Layaway | (37.52) | | | | | | |
| 5341160086883 | 13957 | 5341 | WANDA LOCKLEAR | Layaway | (25.00) | | | | | | |
| 5341160088822 | 8603 | 5341 | MELINDA BULLARD | Layaway | (5.00) | | | | | | |
| 5341160095678 | 15357 | 5341 | DANIELLE POWERS | Layaway | (20.00) | | | | | | |
| 5341160962323 | 12654 | 5341 | CAROLYN JONES | Layaway | (41.00) | | 1217 Britt Rd | St Pauls | NC | 28384 | 910-865-1569 |
| 5341160965334 | 14180 | 5341 | LINDA MATTA | Layaway | (20.00) | | 2539 Snipes Rd | Red Springs | NC | 28377 | 910-843-1350 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5341160981158 | 15972 | 5341 | BETTY SMITH | Layaway | (21.00) | | 83 Macon Street | Lumberton | NC | 28358 | 910-739-9179 |
| 5341160982248 | 13768 | 5341 | JESSICA LOCKLEAR | Layaway | (60.00) | | 205 Bazquez Rd | Shannon | NC | 28386 | 910-843-2334 |
| 5341160983741 | 14593 | 5341 | LATISHA MCQUEEN | Layaway | (30.00) | | 2962 Trevor Drive | Lumberton | NC | 28360 | 910-474-2663 |
| 5341160987890 | 16665 | 5341 | LARRY THOMPSON | Layaway | (30.00) | | 136 Oakgrove Ch. Rd | Lumberton | NC | 28360 | 910-739-5809 |
| 5341170112901 | 7762 | 5341 | CONNIE ATKINSD | Layaway | (10.00) | | | | | | |
| 5341170118460 | 7577 | 5341 | JULIA ALFORD | Layaway | (11.00) | | | | | | |
| 5341170119666 | 5341-1-11966 | 5341 | SABRINA BELL | Special Order | (30.00) | | Po Box 2127 | Pembroke | NC | 28372 | |
| 5341170127925 | 8653 | 5341 | BRYANT CARTER | Layaway | (20.00) | | | | | | |
| 5341170139938 | 8621 | 5341 | RENE' BULLARD | Layaway | (13.67) | | | | | | |
| 5341170141686 | 14480 | 5341 | ERNEST MCMILLAN | Layaway | (30.00) | | | | | | |
| 5341170143468 | 12927 | 5341 | AMBROSE LESANE | Layaway | (10.00) | | | | | | |
| 5341170154580 | 8520 | 5341 | SIMON BROWN | Layaway | (10.00) | | | | | | |
| 5341170157914 | 12216 | 5341 | LARRY HUGGINS | Layaway | (46.16) | | | | | | |
| 5341170161171 | 5341-1-16117 | 5341 | ALBERT BAKER | Special Order | (30.00) | | | | | | |
| 5341170179215 | 9236 | 5341 | JANICE DIAL | Layaway | (5.00) | | | | | | |
| 5341170180619 | 16613 | 5341 | MARY THOMAS | Layaway | (15.00) | | | | | | |
| 5341170181724 | 12555 | 5341 | PATRICIA JACOBS | Layaway | (5.00) | | | | | | |
| 5341170183795 | 15719 | 5341 | FIELDS C SANKEY | Layaway | (20.00) | | | | | | |
| 5341170185246 | 8504 | 5341 | DENISE BROWN | Layaway | (10.39) | | | | | | |
| 5341170186251 | 13107 | 5341 | STEPHANIE LLOYD | Layaway | (20.00) | | | | | | |
| 5341170187036 | 13179 | 5341 | CATINA LOCKLEAR | Layaway | (20.00) | | | | | | |
| 5341170188489 | 16408 | 5341 | JENNIFER STONE | Layaway | (4.00) | | | | | | |
| 5341170189313 | 15388 | 5341 | LOIS QUICK | Layaway | (13.00) | | | | | | |
| 5341170189677 | 12639 | 5341 | APRIL JONES | Layaway | (10.00) | | | | | | |
| 5341170192119 | 13669 | 5341 | FENTRENT LOCKLEAR | Layaway | (20.00) | | | | | | |
| 5341170194735 | 13281 | 5341 | CHRISTOPHE LOCKLEAR | Layaway | (9.36) | | | | | | |
| 5341170196680 | 8638 | 5341 | JOHN CANTEY JR | Layaway | (5.00) | | | | | | |
| 5341170203262 | 5341-1-20326 | 5341 | CAROLYN FOWLER | Special Order | (30.00) | | 3786 Nc Hwy 130 W | Roland | NC | 28383 | |
| 5341180221361 | 8561 | 5341 | WILLIE BUIE | Layaway | (13.35) | | | | | | |
| 5341180229398 | 14791 | 5341 | MATT MOORE | Layaway | (15.91) | | | | | | 910-628-0524 |
| 5341180239413 | 9182 | 5341 | DENNIS DELOACH | Layaway | (20.00) | | 2798 Castle Cir | Lumberton | NC | 28358 | |
| 5341180275565 | 11991 | 5341 | TERESA HARDY | Layaway | (30.00) | | 201 South Cenca St Apt A6 | Lumberton | NC | 28358 | |
| 5341180290119 | 16488 | 5341 | RICHARD STUBBS | Layaway | (8.00) | | | | | | |
| 5341180291745 | 13140 | 5341 | BETTY LOCKLEAR | Layaway | (10.00) | | 1307 Furman Drive | Lumberton | NC | 28358 | 910-739-4223 |
| 5341180291810 | 16594 | 5341 | ALISHA TEW | Layaway | (10.00) | | | | | | |
| 5341180294558 | 11760 | 5341 | ANEISA GRAHAM | Layaway | (5.00) | | | | | | |
| 5341180296074 | 7790 | 5341 | AMY BAKER | Layaway | (30.00) | | 58 Wilkions Rd | Lumberton | NC | 28358 | 910-739-2350 |
| 5341180298609 | 14319 | 5341 | PHYLIIS MCCALLUM | Layaway | (20.00) | | RT 1 BOX 49 C | FAIRMONT | NC | 28340 | 910-628-9442 |
| 5341180302526 | 16445 | 5341 | ANGIE STRICKLAND | Layaway | (35.00) | | 444 Rozier Ch Rd | Lumberton | NC | 28358 | 910-671-4534 |
| 5341190314222 | 14356 | 5341 | MARSHA MCDANIEL | Layaway | (6.00) | | 71 Mclamb St | Lumberton | NC | 28358 | |
| 5341190318389 | 9144 | 5341 | TIMMY DAVIS | Layaway | (9.00) | | 579 Straight Way Dr | Fairmont | NC | 28384 | 910-628-0224 |
| 5341190318496 | 5341-1-31849 | 5341 | BETTY LOCKLEAR | Special Order | (40.00) | | PO 519 | Pembroke | NC | 28372 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5341190319692 | 9218 | 5341 | LOIS DEMERY | Layaway | (20.00) | | Po Box 1811 | Pembroke | NC | 28372 | 910-521-1109 |
| 5341190322571 | 13823 | 5341 | LINWOOD LOCKLEAR | Layaway | (10.00) | | 603 Sessoms St | Lumberton | NC | 28358 | 910-739-6340 |
| 5341190323595 | 12507 | 5341 | CHARLES JACOBS | Layaway | (7.00) | | 3268 Bridges Rd | Rowland | NC | 28383 | 910-422-9042 |
| 5341190342744 | 12348 | 5341 | TRACY HUNT | Layaway | (22.00) | | 460 Ronald Blvd | Lumberton | NC | 28358 | 910-671-1441 |
| 5341190344211 | 8325 | 5341 | LAWANDA BREWER | Layaway | (11.00) | | 97 Cummings Rd | Rowland | NC | 28383 | 910-521-3608 |
| 5341190345796 | 8583 | 5341 | LESSIE BULLARD | Layaway | (30.00) | | Rt 3 Box 148 A | Maxton | NC | 28364 | 910-522-0636 |
| 5341190346612 | 5341-1-34661 | 5341 | WILLIAM EVERETTE | Special Order | (30.00) | | 214 N. 4th St | St. Pauls | NC | 28384 | |
| 5341190346885 | 5341-1-34688 | 5341 | TIMOTHY HARRIS | Special Order | (30.00) | | 1605 Aberdeen Rd | Raeford | NC | 28376 | |
| 5341190351513 | 5341-1-35151 | 5341 | LUE HAIGLER | Special Order | (26.50) | | | Lumberton | NC | 28358 | |
| 5341190354178 | 11505 | 5341 | TAMMY FLOYD | Layaway | (10.00) | | 2121 California Dr | Lumberton | NC | 28358 | |
| 5341190366024 | 15245 | 5341 | WILLIAM PATTERSON | Layaway | (20.00) | | Rt 1 Box 54 A | Pemberoke | NC | 28372 | 910-522-1449 |
| 5341190366693 | 12255 | 5341 | JAMEY HUNT | Layaway | (20.00) | | 711 Brayboy Mhp | Rt Lumberton | NC | 28358 | 910-608-2322 |
| 5341190370067 | 12678 | 5341 | JEANNIE JONES | Layaway | (10.00) | | 9698 Deep Branch Rd | Pembroke | NC | 28372 | 910-521-1277 |
| 5341190375546 | 15233 | 5341 | JASON PARNELL | Layaway | (10.00) | | 722 Hwy 74 W | Lumberton | NC | 28358 | 910-739-1360 |
| 5341190385180 | 11739 | 5341 | NANCY GOWENS | Layaway | (10.00) | | Po Box 31 | Bladenboro | NC | 28320 | 910-863-4331 |
| 5341190387152 | 8421 | 5341 | JENNIFER BRITT | Layaway | (40.00) | | Po Box 1304 | Lumberton | NC | 28359 | 910-671-4988 |
| 5341190389067 | 11567 | 5341 | HAZEL FORD | Layaway | (20.00) | | Po Box 798 | Fairmont | NC | 28340 | 910-628-8399 |
| 5341190391030 | 12109 | 5341 | TONY HASTEY | Layaway | (14.15) | | Po Box 889 | Rowland | NC | 28383 | 910-422-9512 |
| 5341190398266 | 12587 | 5341 | GRACE JAMES | Layaway | (10.00) | | School View MHP Lot 39 | Lumberton | NC | 28358 | 910-618-0117 |
| 5341190399405 | 16549 | 5341 | PERRY V SUTTON | Layaway | (9.28) | | 158 Community Road | St Pauls | NC | 28384 | 910-865-3860 |
| 5341190402365 | 8113 | 5341 | THERESA BENSON | Layaway | (6.25) | | 6860 Brass Wood | Fayetville | NC | 28314 | 910-868-6378 |
| 5341200141995 | 14113 | 5341 | MARY LYLES | Layaway | (45.00) | | Po Box 1131 | Lumberton | NC | 28358 | 910-738-7792 |
| 5341200145368 | 16059 | 5341 | TRESA SMITH | Layaway | (4.00) | | | Lumberton | NC | 28358 | 910-422-3909 |
| 5341200146820 | 8352 | 5341 | TINA BRIDGES | Layaway | (7.95) | | 223 Martin Luther King St | Maxton | NC | 28364 | 910-844-4120 |
| 5341200151069 | 15609 | 5341 | JOHNNY ROZER | Layaway | (10.60) | | 10940 Barker Ten Mile Rd | St Pauls | NC | 28384 | 910-865-1014 |
| 5341200157280 | 15766 | 5341 | ALICE SCHNIEDER | Layaway | (63.00) | | | Lumberton | NC | 28358 | |
| 5341200159625 | 11953 | 5341 | MELISSA HARDIN | Layaway | (5.00) | | 217 Rozier Church Rd | Lumberton | NC | 28358 | 910-738-3496 |
| 5341200162603 | 13085 | 5341 | JULIA LINDSEY | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-272-8922 |
| 5341210181056 | 16024 | 5341 | QUINTON SMITH | Layaway | (5.00) | | | Lumberton | NC | 28358 | |
| 5341210182310 | 11860 | 5341 | JAMES R HAMMONDS | Layaway | (20.00) | | 40 Lady Dr | Pembroke | NC | 28372 | 910-522-1410 |
| 5341220237963 | 12032 | 5341 | LAGRETTA HARLEE | Layaway | (14.64) | | | Pembroke | NC | 28372 | 910-521-3801 |
| 5341220238094 | 8547 | 5341 | PATSY BRYANT | Layaway | (27.96) | | 77 J C HUT RD | PEMBROKE | NC | 28372 | 910-522-6332 |
| 5341220242047 | 12691 | 5341 | SCOTT JONES | Layaway | (20.00) | | 309 East Avenue AptB | Chadborne | NC | 28358 | 910-654-1896 |
| 5341220248721 | 15622 | 5341 | JANET RUSS | Layaway | (15.00) | | Po Box 472 | Bladenboro | NC | 28320 | 910-648-6038 |
| 5341220250586 | 5341-2-25058 | 5341 | LEQUICIA JACOBS | Special Order | (25.00) | | | Lumberton | NC | 28358 | |
| 5341220262763 | 8271 | 5341 | SEAN BOWMAN | Layaway | (44.32) | | | Lumberton | NC | 28358 | 910-876-8815 |
| 5341220262813 | 14166 | 5341 | NICOLE MASON | Layaway | (30.00) | | 2036 Martin Luther King Jr. | Whiteville | NC | 28472 | 910-840-9027 |
| 5341220278413 | 12326 | 5341 | RITA HUNT | Layaway | (7.00) | | | Lumberton | NC | 28358 | 910-608-0142 |
| 5341220279569 | 13045 | 5341 | MONICA LEWIS | Layaway | (60.00) | | | Lumberton | NC | 28358 | |
| 5341220281714 | 14958 | 5341 | VINCENT ONEAL | Layaway | (2.00) | | | Lumberton | NC | 28358 | 910-474-1035 |
| 5341230288535 | 8303 | 5341 | SEAN BOWMAN | Layaway | (32.50) | | | Lumberton | NC | 28358 | 910-876-8815 |
| 5341230289277 | 15541 | 5341 | SHELIA ROBESON | Layaway | (8.00) | | | Lumberton | NC | 28358 | 910-422-9566 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5341230304969 | 8678 | 5341 | TAMMY CARTRETTE | Layaway | (13.38) | | | Lumberton | NC | 28358 | |
| 5341230307848 | 12168 | 5341 | DAVID HOLTON | Layaway | (5.00) | | | Lumberton | NC | 28358 | 910-671-1560 |
| 5341230327903 | 16821 | 5341 | RONSDELL WASHINGTON | Layaway | (20.00) | | | Lumberton | NC | 28358 | 910-272-0844 |
| 5341230388592 | 15182 | 5341 | JOHN PACK | Layaway | (40.00) | | | | | | |
| 5341240335805 | 8447 | 5341 | JENNIFER BRITT | Layaway | (10.00) | | | Lumberton | NC | 28358 | 910-735-0604 |
| 5341240341092 | 12488 | 5341 | BENNY JACOBS | Layaway | (30.00) | | | Lumberton | NC | 28358 | 910-739-2676 |
| 5341240341134 | 12474 | 5341 | BENNY JACOBS | Layaway | (30.00) | | | Lumberton | NC | 28358 | 910-739-2676 |
| 5341240342272 | 11696 | 5341 | ETHEL FRENCH | Layaway | (3.70) | | Po Box 175 | Lumberton | NC | 28358 | 910-738-8604 |
| 5341250000752 | 15572 | 5341 | SUZANNE ROWDY | Layaway | (10.00) | | | | | | |
| 5341250001743 | 12412 | 5341 | WILLIE JACKSON | Layaway | (23.00) | | | | | | |
| 5341250364943 | 15049 | 5341 | CHARLENE OXENDINE | Layaway | (45.00) | | PO Box 3008 | Pembroke | NC | 28372 | 910-521-3456 |
| 5341260006310 | 15501 | 5341 | MAURICE RICHARDSON | Layaway | (20.67) | | | | | | |
| 5341260011062 | 15527 | 5341 | MARYLAND ROBESON | Layaway | (30.00) | | | | | | |
| 5341260011088 | 7819 | 5341 | SANDRA BALL | Layaway | (2.38) | | | | | | |
| 5341260012003 | 11976 | 5341 | WILLIAM HARDISON | Layaway | (26.00) | | | | | | |
| 5341260014504 | 12711 | 5341 | DORTHY LANE | Layaway | (27.45) | | | | | | |
| 5341260018976 | 15439 | 5341 | PASTY REAVES | Layaway | (16.32) | | | | | | |
| 5341260019818 | 12438 | 5341 | ALICE JACOBS | Layaway | (20.49) | | | | | | |
| 5341260019933 | 9330 | 5341 | MARK EVERHART | Layaway | (10.00) | | | | | | |
| 5341260020261 | 14052 | 5341 | JENNIFER LOWERY | Layaway | (20.00) | | | | | | |
| 5341260020634 | 14689 | 5341 | PHILLIS MILSAP | Layaway | (9.01) | | | | | | |
| 5341260027761 | 12520 | 5341 | JANITA JACOBS | Layaway | (20.00) | | | | | | |
| 5341260039857 | 15275 | 5341 | JAMES PICKMAN | Layaway | (10.00) | | | | | | |
| 5341260040764 | 8815 | 5341 | WILLIAM COLLINS | Layaway | (100.00) | | | | | | |
| 5341260382083 | 14830 | 5341 | BARBARA M MORGAN | Layaway | (5.00) | | 334 N. Bear Swamp Rd. | Lake View | SC | 29563 | 843-632-1450 |
| 5341270048708 | 15908 | 5341 | ANTHONY SMITH | Layaway | (30.49) | | | | | | |
| 5341270049540 | 12237 | 5341 | RUFUS HUNT JR | Layaway | (10.00) | | | | | | |
| 5341270052973 | 13925 | 5341 | VICTORIA LOCKLEAR | Layaway | (20.00) | | | | | | |
| 5341270062782 | 15591 | 5341 | JENNY ROWSEY | Layaway | (10.49) | | Po Bx 2796 | Pembroke | NC | 28372 | |
| 5341270063350 | 7606 | 5341 | TONYA ALFORD | Layaway | (22.06) | | | | | | |
| 5341270064689 | 15991 | 5341 | KATRINA SMITH | Layaway | (10.00) | | | | | | |
| 5341270064721 | 5341-2-06472 | 5341 | ROGER LOCKLEAR | Special Order | (40.00) | | 110 Fire Lake Dr | St Pauls | NC | 28358 | |
| 5341270066882 | 15799 | 5341 | SANDRA SCOTT | Layaway | (14.84) | | | | | | |
| 5341280083380 | 15146 | 5341 | TIMMY OXENDINE | Layaway | (10.00) | | | | | | |
| 5341280085302 | 12800 | 5341 | KEVIN LEACH | Layaway | (8.05) | | | | | | |
| 5341280100036 | 15085 | 5341 | JUNE OXENDINE | Layaway | (20.00) | | | | | | |
| 5341280103626 | 11799 | 5341 | AMY GRIMSLEY | Layaway | (3.00) | | | | | | |
| 5341280108856 | 15288 | 5341 | JOHN PINKNEY | Layaway | (20.00) | | 307 Mcneal Dr | Hammer | SC | 29547 | 843-774-3281 |
| 5341280110803 | 12367 | 5341 | CAROL JACKSON | Layaway | (2.00) | | 1217 Britt Rd | St Pauls | NC | 28384 | 910-865-4697 |
| 5341290115511 | 16940 | 5341 | GERALDEEN WOODS | Layaway | (20.00) | | Po Box 113 | Shannon | NC | 28386 | 910-843-1818 |
| 5341290116584 | 11883 | 5341 | LISA HAMMONDS | Layaway | (5.00) | | 534 Apt B Chavis Park | Pembroke | NC | 28372 | 910-865-3011 |
| 5341290117475 | 16527 | 5341 | DELTA SUGGS | Layaway | (10.00) | | 13793 Hwy 130 E | Fairmont | NC | 28340 | 910-628-9948 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5341290119968 | 16572 | 5341 | RUBY TAYLOR | Layaway | (15.00) | | 91 Marion Rd | Lumberton | NC | 28358 | |
| 5341290125619 | 15559 | 5341 | FENTON RONEY | Layaway | (50.00) | | 1002 Pruvis Rd | Rowland | NC | 28383 | 910-422-9711 |
| 5341290127110 | 16508 | 5341 | VERTINA SUBER | Layaway | (31.00) | | 589 Townsend Chapel Rd | Pembroke | NC | 28372 | |
| 5341290128787 | 11922 | 5341 | TAMEKA HAMPTON | Layaway | (5.00) | | Po Box 1144 | Rowland | NC | 28383 | 910-422-3778 |
| 5341290129728 | 16806 | 5341 | DEBBIE VITALE | Layaway | (5.00) | | 2981 Twisted Hickory Road | Elizabethtown | NC | 28337 | 910-866-4952 |
| 5341290133522 | 8794 | 5341 | RUBY COLLINS | Layaway | (15.00) | | | Lumberton | NC | 28358 | 910-618-9097 |
| 5341290133878 | 7733 | 5341 | MICHLLE ARRINGTON | Layaway | (16.00) | | 62 Summer Lane | Lumberton | NC | 28358 | 910-272-0099 |
| 5341290134306 | 15418 | 5341 | ELIZABETH REGAN | Layaway | (40.00) | | Po Box 822 | Bladenboro | NC | 28320 | 910-648-6696 |
| 5341290135766 | 15468 | 5341 | PATRICIA RENFROW | Layaway | (10.00) | | Po Box 303 | Fairmont | NC | 28340 | 910-628-7653 |
| 5341290140238 | 15693 | 5341 | LYN SANDERSON | Layaway | (10.60) | | | Lumberton | NC | 28358 | |
| 9534171068327 | 15870 | 5341 | GLADYS SILVA | Layaway | (90.00) | | | | | | |
| 53411904405236 | 13983 | 5341 | ZONNIE LOCKLEAR | Layaway | (20.00) | | | | | | |
| 53412001427795 | 12389 | 5341 | LIBBY JACKSON | Layaway | (15.00) | | | | | | |
| 53412406346075 | 16731 | 5341 | RAY STEPHENS | Layaway | (21.40) | | | | | | |
| 55341270053104 | 15735 | 5341 | NANCY SAWYER | Layaway | (30.00) | | | | | | |
| 95341161002450 | 11774 | 5341 | MAURICE GRAY | Layaway | (20.00) | | 4465 BURNEY RD | WHITE OAK | NC | 28390 | 910-866-5739 |
| 95341161014380 | 7646 | 5341 | AIMEE ALLEN | Layaway | (12.00) | | PO BOX 68 | BLADENBORO | NC | 28320 | 910-879-2110 |
| 95341171023942 | 8766 | 5341 | GEORGE M COCKERHAM | Layaway | (10.00) | Duplicate Record | PO BOX 2463 | 14(LUMBERTON | NC | 28358 | 910-618-0674 |
| 95341171023942 | 8722 | 5341 | ESSIE M CASEY | Layaway | (25.00) | | PO BOX 2463 | 14(LUMBERTON | NC | 28358 | 910-618-0674 |
| 95341171025186 | 14006 | 5341 | BELINDA LONG | Layaway | (20.00) | | 136 Ralp Hunt Blvd | Orrum | NC | 28369 | 910-628-0181 |
| 95341171026184 | 14091 | 5341 | SHELIA LOWRY | Layaway | (152.00) | | 4990 Nc 72 West | Lumberton | NC | 28360 | 910-739-5628 |
| 95341171026671 | 15303 | 5341 | PAULETTE POPE | Layaway | (20.00) | | 10217 Twisted Hickory Rd | Bladenboro | NC | 28320 | 910-876-1372 |
| 95341171027612 | 13888 | 5341 | RAMONIA LOCKLEAR | Layaway | (20.00) | | 971 Snipes Rd | Red Springs | NC | 28377 | 910-733-5450 |
| 95341171027851 | 12773 | 5341 | JEFFREY LEACH | Layaway | (685.00) | 02/16/08 | 110 Barney Rd | Fairmont | NC | 28340 | 910-628-0037 |
| 95341171030541 | 16736 | 5341 | SANDRA THOMLINSON | Layaway | (68.00) | | 171 Lewis Hester Rd | Bladenboro | NC | 28320 | 910-536-5617 |
| 95341171033834 | 14727 | 5341 | DEBBIE MITCHELL | Layaway | (40.00) | | 736 Echo Rd | Rowland | NC | 28383 | 910-422-9577 |
| 95341171035938 | 15451 | 5341 | CHARLES REED | Layaway | (25.00) | | 103 Robin Rd | Lumberton | NC | 2858 | 910-671-0745 |
| 95341171038437 | 14774 | 5341 | LAYNE MONTEIRO | Layaway | (34.40) | | 700 WEST 20TH ST | Lumberton | NC | 28358 | 910-366-0094 |
| 95341171039468 | 15335 | 5341 | SHACOYIA POWELL | Layaway | (147.87) | 02/28/08 | 113 Old Whiteville Rd | Lumberton | NC | 28358 | 910-258-4797 |
| 95341171041514 | 16469 | 5341 | ANTHONY STRICKLAND | Layaway | (50.00) | | 39 National Ave | Lumberton | NC | 28358 | 910-827-9808 |
| 95341171053600 | 9710 | 5341 | CORNELIA FERGUSON | Layaway | (95.00) | 03/04/08 | 130 Johnston St | Red Springs | NC | 28377 | 910-843-8317 |
| 95341171061710 | 14210 | 5341 | HENRY MAYES | Layaway | (20.00) | | 274 MARION RD | ST PAULS | NC | 28382 | 910-865-5530 |
| 95341171061801 | 16647 | 5341 | AYTOIYA THOMPSON | Layaway | (9.69) | | 16 Marion Rd | Lumberton | NC | 28358 | 910-618-9890 |
| 95341171063203 | 15828 | 5341 | SHELLY SCOTT | Layaway | (5.00) | | 1838 PINE LOG ROAD | Lumberton | NC | 28358 | 910-618-0031 |
| 95341171063211 | 16923 | 5341 | NORETHA WILLIAMS | Layaway | (5.00) | | 166 CALIFORNIA DR | MAXTON | NC | 28358 | 910-844-5124 |
| 95341171063708 | 12828 | 5341 | DORA LEE | Layaway | (365.00) | 03/07/08 | 14092 Hwy 53 West | White Oak | NC | 28399 | 910-866-5421 |
| 95341171066354 | 15061 | 5341 | ELISA OXENDINE | Layaway | (20.00) | | 197 MAYBERRY DR | SHANNON | NC | 28386 | 910-272-4775 |
| 95341171067105 | 12148 | 5341 | WILLIS HILL | Layaway | (130.00) | | P.O BOX 671 | FAIRMONT | NC | 28340 | 910-628-8487 |
| 95341171067360 | 15515 | 5341 | ANNE RISING | Layaway | (20.00) | | 2157 Meadow Rd | Lumberton | NC | 28358 | 910-738-2016 |
| 95341171070331 | 12615 | 5341 | RADIAH JOHNSON | Layaway | (40.00) | | 2301 Bladen Church Rd | Fayetteville | NC | 28306 | 910-865-8278 |
| 95341171070778 | 7971 | 5341 | CEDRICK BALLARD | Layaway | (205.87) | | 845 Center Rd | Dublin | NC | 28332 | 910-879-2237 |
| 95341171071487 | 16709 | 5341 | JALLEL T TODD | Layaway | (80.00) | | 9423 Clarendon/Chadbourn | Chadbourn | NC | 28431 | 910-207-3102 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95341171072279 | 12074 | 5341 | JENNIFER HARPER | Layaway | (20.00) | | 407 Leggett Rd | Fairmont | NC | 28340 | 910-774-3071 |
| 95341171080637 | 16878 | 5341 | MABLE WHITAKER | Layaway | (171.08) | 02/01/08 | 2403 7th Street | Lumberton | NC | 28358 | 910-738-1974 |
| 95341171080652 | 14918 | 5341 | TANYA MURPHY | Layaway | (25.00) | | 375 Lork Av. | Lumberton | NC | 28358 | 910-258-6853 |
| 95341181087770 | 11667 | 5341 | KENNETH FREEMAN | Layaway | (34.00) | | Po Box.2 | Lumberton | NC | 28359 | 910-374-8181 |
| 95341181087812 | 12987 | 5341 | TOMEKA LESANE | Layaway | (160.00) | 02/16/08 | 1295 Robert Bessie Rd | Lumberton | NC | 28358 | 910-536-9257 |
| 95341270399854 | 13744 | 5341 | JERRY LOCKLEAR | Layaway | (60.00) | | 4864 Old Lowery Rd | Shannon | NC | 28386 | 910-843-3848 |
| 95341270403813 | 12883 | 5341 | DORA LEE | Layaway | (355.00) | 03/07/08 | 14092 Hwy 53 West | White Oak | NC | 28399 | 910-866-5421 |
| 95341270410636 | 5341-2-41063 | 5341 | RUTHIE NELSON | Repair | (25.00) | | 259 Community Rd | St Pauls | NC | 28384 | 910-865-3880 |
| 534114083010517 | 13638 | 5341 | ELMIRA LOCKLEAR | Layaway | (5.00) | | | | | | |
| 534126001214434 | 13863 | 5341 | MARLENNA LOCKLEAR | Layaway | (20.00) | | | | | | |
| 534150003185 | 37353 | 5342 | ETHEL SAULSBERRY | Layaway | (7.72) | | | | | | |
| 534215000054 | 35889 | 5342 | CAROLINE MARBURY | Layaway | (1.25) | | | | | | |
| 534217018298 | 37068 | 5342 | TIFFANY FOREST | Layaway | (10.25) | | | | | | |
| 534221014972 | 36163 | 5342 | BOBBIE MILES | Layaway | (10.00) | | | | | | |
| 5342100388769 | 36262 | 5342 | KIMBERLY OGLETREE | Layaway | (13.50) | | Po Box 3731 | Grambling | LA | 71245 | 318-274-2913 |
| 5342100394775 | 35710 | 5342 | DARREN JOINES | Layaway | (10.00) | | 1660 Long Straw Rd | Ruston | LA | 71270 | 318-513-1050 |
| 5342100406991 | 36118 | 5342 | WILLIAMS C MICHEAL | Layaway | (26.15) | | 102 Mcdonald | Ruston | LA | 71270 | 318-251-2234 |
| 5342100441766 | 37004 | 5342 | PATRICIA ELMORE | Layaway | (10.00) | | 1301 Highland | Ruston | LA | 71270 | 318-255-3931 |
| 5342110481273 | 37100 | 5342 | MACY GIBSON | Layaway | (26.00) | | 143 Tibbs Road | Arcadia | LA | 71001 | 318-263-3022 |
| 5342110481851 | 36963 | 5342 | LENTELL DANIELS | Layaway | (30.00) | | 1110 Maple St | Jonesboro | LA | 71251 | 318-259-4986 |
| 5342110506814 | 36886 | 5342 | JAMES CHERRY | Layaway | (50.00) | | 7373 Hwy 516 | Bienville | LA | 71008 | 318-263-8126 |
| 5342110508208 | 36318 | 5342 | LASHONDA PRINGLE | Layaway | (10.00) | | 710 Kirkland St | Ruston | LA | 71270 | 318-255-6663 |
| 5342110509701 | 36379 | 5342 | DON ABNEY | Layaway | (50.00) | | 4587 Hwy 80 | Lot1 Ruston | LA | 71270 | 318-251-9219 |
| 5342110511293 | 35980 | 5342 | WESLEY MCGUIRE | Layaway | (10.00) | | 2735 Winona Dr | Ruston | LA | 71270 | 318-255-0553 |
| 5342120651212 | 37213 | 5342 | LAKEAL HEARD | Layaway | (10.00) | | | Ruston | LA | 71270 | 318-285-9021 |
| 5342130737407 | 5342-1-73740 | 5342 | BRITNEY MARTIN | Repair | (13.02) | | 8739 Quitman Hwy | Quitman | LA | 71268 | 318-259-1236 |
| 5342130740112 | 5342-1-73918 | 5342 | JOHNNY BRYANT | Repair | (13.02) | | 1411 Stewart St | Ruston | LA | 71270 | 318-278-0459 |
| 5342130741599 | 5342-1-74159 | 5342 | DAVID TROXEL | Repair | (13.02) | | 1194 Mondy Rd | Ruston | LA | 71270 | 318-247-8390 |
| 5342130749998 | 5342-1-74999 | 5342 | ERIC CALDWELL | Repair | (13.02) | | | Ruston | LA | 71270 | 318-263-4587 |
| 5342130750632 | 5342-1-75063 | 5342 | JAMES CATO | Repair | (19.53) | | | Ruston | LA | 71270 | 318-263-3978 |
| 5342140754483 | 36599 | 5342 | MOSE V BRANTLEY | Layaway | (110.00) | | 403 GARR ST | Ruston | LA | 71270 | |
| 5342140807521 | 5342-1-80752 | 5342 | ODELL SIMS | Repair | (30.00) | | | Ruston | LA | 71270 | 318-368-1423 |
| 5342140825499 | 35355 | 5342 | ANGIE HUNTER | Layaway | (25.00) | | 112 Harlan Ave | Jonesboro | LA | 71251 | 318-259-1245 |
| 5342150843937 | 36051 | 5342 | NIKKI MCMURRY | Layaway | (100.00) | | Po Box 236 | Jonesboro | LA | 71251 | 318-548-4298 |
| 5342150849363 | 5342-1-84936 | 5342 | KEZA BUNYENYEZI | Repair | (18.45) | | | Ruston | LA | 71270 | 412-443-2122 |
| 5342150849918 | 5342-1-84991 | 5342 | JAMIE ELLIOT | Repair | (18.99) | | 321 Elliot St. | Bernice | LA | 71222 | 318-308-8991 |
| 5342150850288 | 36745 | 5342 | DENNIS CARR | Layaway | (10.00) | | 9246 Hwy 80 | Simsboro | LA | 71275 | 318-247-9442 |
| 5342150851666 | 35921 | 5342 | NEDOLYN MASON | Layaway | (30.85) | | 504 Garden St | Ruston | LA | 71270 | 318-251-5638 |
| 5342150855154 | 5342-1-85515 | 5342 | TAKEETHA SLOAN | Repair | (13.02) | | 3613 Valley View Dr | Shreveport | LA | 71108 | 318-436-1705 |
| 5342150870237 | 36854 | 5342 | ASHLEY CHADIER | Layaway | (5.00) | | 3452 Hwy 818 | Ruston | LA | 71270 | 318-680-0990 |
| 5342150875079 | 36443 | 5342 | JAMES AUSTIN | Layaway | (16.25) | | 310 N Bernard St | Ruston | LA | 71270 | 318-243-0505 |
| 5342150877091 | 37440 | 5342 | ANGELA SPILLER | Layaway | (30.00) | | 709 E Calif. St | Ruston | LA | 71270 | 318-254-1249 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5342160019312 | 35844 | 5342 | DAMITA MCNEAL | Layaway | (5.00) | | | | | | |
| 5342160083524 | 35513 | 5342 | STEPHANIE JOHNSON | Layaway | (14.17) | | | | | | |
| 5342160101797 | 37583 | 5342 | LAURA WORLEY | Layaway | (110.20) | | 2350 Hwy 818 | Ruston | LA | 71270 | 318-255-4779 |
| 5342170115787 | 37557 | 5342 | LAURA WORLEY | Layaway | (28.98) | | | Ruston | LA | 71270 | |
| 5342170144753 | 36921 | 5342 | CANDACE CURTIS | Layaway | (3.00) | | | | | | |
| 5342170149331 | 36075 | 5342 | DIANE MELROY | Layaway | (40.00) | | 1277 Pleasant Frove Rd | Choudrant | LA | 71227 | 318-768-2026 |
| 5342170156047 | 37192 | 5342 | DAVID HAMMOCK | Layaway | (4.30) | | | | | | |
| 5342170162524 | 36287 | 5342 | BETTY PHILLIPS | Layaway | (10.00) | | | | | | |
| 5342170176029 | 36409 | 5342 | LENA ANDERSON | Layaway | (5.92) | | 1490 Martin Luther King Dr | Grambling | LA | 71245 | |
| 5342180197213 | 35959 | 5342 | JENNY MAYFIELD | Layaway | (40.00) | | | | | | |
| 5342180203391 | 37602 | 5342 | MARTHA WORTHEN | Layaway | (25.00) | | | | | | |
| 5342180223639 | 36544 | 5342 | LINDA BRAGGS | Layaway | (15.12) | | | | | | |
| 5342180231913 | 37509 | 5342 | DELORES WILLIAMS | Layaway | (10.69) | | | | | | |
| 5342180242340 | 37477 | 5342 | PURVIS WILEY | Layaway | (10.00) | | | | | | |
| 5342180246481 | 35785 | 5342 | JAMES LOWE | Layaway | (10.00) | | | | | | |
| 5342180249964 | 36781 | 5342 | VENETA CARTER | Layaway | (4.35) | | 403 Main St. | GSU Grambling | LA | 71245 | 318-274-7206 |
| 5342190297035 | 35509 | 5342 | ERICA HILL | Layaway | (8.00) | | | Ruston | LA | 71270 | |
| 5342190297896 | 37129 | 5342 | MERCY GIPSON | Layaway | (15.00) | | Rt  1 Box 41 | Tf Str Arcadia | LA | 71001 | 318-263-3022 |
| 5342190347659 | 37379 | 5342 | BONITA SIMONTON | Layaway | (10.00) | | 570 Hwy 563 | Dubach | LA | 71235 | 318-777-8533 |
| 5342190359191 | 36224 | 5342 | MELBA MOORE | Layaway | (10.00) | | 106 Richard Lane | Ruston | LA | 71270 | 318-254-8916 |
| 5342200125376 | 35401 | 5342 | REGINA JACKSON | Layaway | (10.00) | | 113 Newman | Ruston | LA | 71270 | 318-255-6249 |
| 5342200139781 | 36194 | 5342 | SHARI D MINOR | Layaway | (20.00) | | 9751 Hwy 80 #3 | Simsboro | LA | 71275 | 318-247-1961 |
| 5342200139948 | 37531 | 5342 | JERRY WILLIAMS | Layaway | (28.19) | | 1822 Mcmullen | Dubach | LA | 71235 | |
| 5342210159258 | 35438 | 5342 | SHAN JACKSON | Layaway | (40.00) | | 306 Terrace Hill | Jonesboro | LA | 71251 | 318-259-7230 |
| 5342230217466 | 5342-2-21746 | 5342 | LAURA JOHNSON | Repair | (13.02) | | 5002 Feliciana Dr | Bossier City | LA | 71112 | 318-560-4241 |
| 5342240239351 | 5342-2-23395 | 5342 | JAMES ELLEDGE | Repair | (13.02) | | 197 Pine Street | Choudrant | LA | 71227 | 318-548-1760 |
| 5342250000214 | 35747 | 5342 | TANGELLA KING | Layaway | (7.00) | | | | | | |
| 5342250249241 | 36819 | 5342 | ISMA CASTILLO-PEREZ | Layaway | (110.00) | | 2515 Kavanaugh Rd | Ruston | LA | 71270 | 318-513-2542 |
| 5342250250215 | 5342-2-25021 | 5342 | ZELPHIA SCHMIDT | Repair | (8.68) | | | Hodge | LA | 71247 | 318-259-2730 |
| 5342250252039 | 35468 | 5342 | DEMETRIA JOHNSON | Layaway | (20.00) | | 570 College Ave | AP Grambling | LA | 71245 | 318-247-1733 |
| 5342270049522 | 36511 | 5342 | DORRIS BARROW III | Layaway | (5.00) | | | | | | |
| 5342270063457 | 37040 | 5342 | LEYWANNA FIELDS | Layaway | (15.12) | | | | | | |
| 5342290087148 | 37407 | 5342 | LINDA SOUTH | Layaway | (5.00) | | 148 Kimble | Lsne Ruston | LA | 71270 | 318-513-9366 |
| 5342290094276 | 36663 | 5342 | LURIA BUFFETT | Layaway | (30.00) | | P O Box 23 | Bernice | LA | 71222 | 318-285-9440 |
| 5342290097675 | 5342-2-09767 | 5342 | CONSUELO WRIGHT | Repair | (2.16) | | | | | | 318-254-1492 |
| 53421003904368 | 37161 | 5342 | CRYSTAL GRIDER | Layaway | (13.50) | | | | | | |
| 53421802570405 | 35816 | 5342 | LAQUINTA LYONS | Layaway | (20.00) | | | | | | |
| 95312171033485 | 34737 | 5342 | MARSHA MONROE | Layaway | (14.11) | | | | | | |
| 95342170985446 | 37321 | 5342 | LINDA HENDERSON | Layaway | (5.00) | | 1932 Cherry | Arcadia | LA | 71001 | 318-263-8392 |
| 95342171002639 | 35067 | 5342 | SANDRA TIBBS | Layaway | (11.94) | | Po Box 103 | Arcadia | LA | 71001 | 318-263-2269 |
| 95342171007562 | 34380 | 5342 | TRUELOVE LOLLIS | Layaway | (193.00) Duplicate Record | 2569 Willis Dr | Apt 4 Arcadia | LA | 71001 | 318-263-8825 |
| 95342171007562 | 12021 | 5342 | TRUELOVE LOLLIS | Layaway | (193.00) | | 2569 Willis Dr | Apt 4 Arcadia | LA | 71001 | 318-263-8825 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95342171008271 | 5342-1-00827 | 5342 | TANEKA MILLBROOKS | Repair | (45.00) | | 265 Clinton Circle | Ruston | LA | 71270 | 318-255-9995 |
| 95342171025283 | 11391 | 5342 | LELA COUSIN | Layaway | (117.00) | | 120 Biltmore | Ruston | LA | 71270 | 318-255-1294 |
| 95342171029046 | 11336 | 5342 | KIM CLEVELAND | Layaway | (20.00) | | 2914 Keslake | San Antonio | TX | 78222 | 210-683-8016 |
| 95342171032305 | 11453 | 5342 | LACEY COOK | Layaway | (239.63) | | 585 Madden Rd | Ruston | LA | 71270 | 318-247-8087 |
| 95342171037106 | 34959 | 5342 | KAREN PERASON | Layaway | (10.74) | | Po Box 141 | Arcadia | LA | 71001 | 318-263-4492 |
| 95342171037841 | 34809 | 5342 | SAMUEL MOORE | Layaway | (35.85) | | 121 W Louisiana Ave | Ruston | LA | 71270 | 504-858-0825 |
| 95342171040571 | 35184 | 5342 | RICKY WHEELINGTON | Layaway | (40.58) | | 162 CAMILLA | Ruston | LA | 71270 | |
| 95342171041561 | 35012 | 5342 | MICHEAL THOMAS | Layaway | (90.00) | | 377 Garr Rd | Ruston | LA | 71270 | 318-247-6310 |
| 95342171042650 | 34887 | 5342 | JEWELLA NEWMAN | Layaway | (20.00) | | 2184 Hickory St | Arcadia | LA | 71001 | 318-263-9112 |
| 95342171044334 | 11936 | 5342 | SHONTE JOHNSON | Layaway | (25.92) | | 421apt.4 Fountain Dr. | Ruston | LA | 71270 | 318-403-2256 |
| 95342171046503 | 11641 | 5342 | DANIEL GRAY | Layaway | (137.32) | 01/27/08 | 711 Eastland | Ruston | LA | 71270 | 318-680-2049 |
| 95342171050588 | 11538 | 5342 | SHANNON FORNEY | Layaway | (23.15) | | 2074 Riser Rd | Ruston | LA | 71270 | 318-513-2083 |
| 95342181052061 | 11844 | 5342 | AGNUS IRVIN | Layaway | (100.00) | | 148 Oaklawn Dr. | Jonesboro | LA | 71251 | 318-259-2060 |
| 95342181052319 | 34266 | 5342 | Diane Joseph | Layaway | (20.00) | Duplicate Record | 655hoodtown Rd | Jonesboro | LA | 71001 | 318-927-5897 |
| 95342181052319 | 11877 | 5342 | DIANE JOSEPH | Layaway | (20.00) | | 655hoodtown Rd | Jonesboro | LA | 71001 | 318-927-5897 |
| 95342270286281 | 35228 | 5342 | VICTORIA WILLIAMS | Layaway | (20.00) | | 955 Hwy 361 | Ruston | LA | 71270 | 318-251-2398 |
| 95342270286869 | 11589 | 5342 | DEREK FOSTER | Layaway | (83.98) | | 2000 Illinios Ave | Ruston | LA | 71270 | 318-254-2871 |
| 95342270288311 | 35132 | 5342 | MARIE UNDERWOOD | Layaway | (61.00) | | 199 Kmc Rd | Choudrant | LA | 71227 | 318-514-8023 |
| 95342280288384 | 11281 | 5342 | ASHLIE BROWN | Layaway | (102.46) | | Po Box 204 | Ruston | LA | 71273 | 318-286-6486 |
| 95342717038005 | 34681 | 5342 | WILLIAM MACK | Layaway | (20.00) | | | | | | |
| 534217012121470 | 36712 | 5342 | COROLYN CARODINE | Layaway | (25.00) | | | | | | |
| 534816001317 | 32480 | 5348 | TONY GREFFINREID | Layaway | (38.00) | | | | | | |
| 534817133456 | 43886 | 5348 | SANDRA WESTMORELAND | Layaway | (5.00) | | | | | | |
| 534820023459 | 29822 | 5348 | KEVA BYRD | Layaway | (25.00) | | | | | | |
| 5348100488632 | 43076 | 5348 | PATRICIA PATTERSON | Layaway | (10.00) | | 39 Burdette St | Greenville | SC | 29611 | 864-269-0927 |
| 5348100497914 | 36555 | 5348 | MATTIE MCKINNEY | Layaway | (25.00) | | 42d 50 Ramsey Ct. | Greenville | SC | 29607 | 864-271-8883 |
| 5348100511433 | 30492 | 5348 | SILVIA COTHRAN | Layaway | (15.00) | | 5 Woodland Lane | Greenville | SC | 29615 | 864-268-3902 |
| 5348100511680 | 43906 | 5348 | DOUG WHITFIELD | Layaway | (15.00) | | Crane Ave | Greenville | SC | 29617 | |
| 5348100523248 | 34526 | 5348 | SANDY JENKINS | Layaway | (25.00) | | 221 Sutters Mill Rd | Piedmont | SC | 29673 | 864-422-9099 |
| 5348100529823 | 37078 | 5348 | ULYSESS PARKS | Layaway | (20.00) | | 400 Summitt Dr | Greenville | SC | 29609 | 864-233-7174 |
| 5348100533304 | 30126 | 5348 | EDDIE CHEEKS | Layaway | (50.00) | | | Greenville | SC | 29611 | |
| 5348110553375 | 43917 | 5348 | VEDONIA WHICKER | Layaway | (30.00) | | | Easley | SC | 29642 | 864-855-5750 |
| 5348120633902 | 32210 | 5348 | TAMMY GILLESPIE | Layaway | (15.00) | | 8 Woodward St | Greenville | SC | 29611 | 864-269-8979 |
| 5348120668965 | 43870 | 5348 | TWANA WALTON | Layaway | (10.00) | | 4 Snowbird Lane | Greenville | SC | 29605 | 864-236-0994 |
| 5348120680838 | 31434 | 5348 | LIBBY DOUGLAS | Layaway | (5.00) | | 2250 Helleams Rd | Graycourt | SC | 29611 | 864-876-4929 |
| 5348120691140 | 28050 | 5348 | BEVERLY ANDERSON | Layaway | (5.00) | | 1127 Rutherford Rd Apt 3 | Greenville | SC | 29609 | 864-239-3934 |
| 5348120701907 | 32582 | 5348 | DWANE GRIFFIN | Layaway | (5.00) | | 900 A Green Ave | Greenville | SC | 29605 | 864-275-7058 |
| 5348120708647 | 43913 | 5348 | ELAINE WHITMAN | Layaway | (10.00) | | 904 S. Flordia Ave | Greeville | SC | 29611 | 864-269-5680 |
| 5348120716376 | 31747 | 5348 | DERRICK FERGUSON | Layaway | (5.00) | | 509 REID SCHOOL RD | TAYLORS | SC | 29687 | 864-292-3960 |
| 5348120719289 | 31724 | 5348 | FRANCINE EWING | Layaway | (5.00) | | | Greenville | SC | 29611 | |
| 5348120719479 | 36299 | 5348 | LATISHA MARTIN | Layaway | (5.00) | | | Greenville | SC | 29611 | |
| 5348120721335 | 28158 | 5348 | MENUI AUSTIN | Layaway | (10.00) | | 307 West D Ave | Easley | SC | 29640 | 864-859-3884 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5348120730609 | 31504 | 5348 | TIM DURHAM | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-901-2353 |
| 5348120730815 | 43825 | 5348 | REGINA TAE | Layaway | (10.00) | | 119 MURRELL ROAD | GREENVILLE | SC | 29605 | 864-269-0722 |
| 5348120734536 | 36811 | 5348 | THOMAS MURRAY | Layaway | (10.00) | | | Greenville | SC | 29611 | 864-421-0648 |
| 5348120734965 | 32283 | 5348 | EDDIE GOLDMITH | Layaway | (1.00) | | | Greenville | SC | 29611 | 864-298-0356 |
| 5348120737067 | 29499 | 5348 | LORETTA BOLLING | Layaway | (5.00) | | | Greenville | SC | 29611 | 864-242-5177 |
| 5348120738156 | 43811 | 5348 | DAVID STANLEY | Layaway | (1.00) | | | Greenville | SC | 29611 | |
| 5348120738289 | 32889 | 5348 | REBECCA HARRIS | Layaway | (1.00) | | | Greenville | SC | 29611 | 864-246-0190 |
| 5348130765306 | 29574 | 5348 | DEBRA BOWENS | Layaway | (10.50) | | | Greenville | SC | 29611 | 864-422-9756 |
| 5348130774167 | 30471 | 5348 | SAM COOPER | Layaway | (15.00) | | | Greenville | SC | 29611 | 864-269-7814 |
| 5348130775024 | 31350 | 5348 | DOLLY DIXON | Layaway | (10.00) | | | Greenville | SC | 29611 | 864-269-6024 |
| 5348130775057 | 36497 | 5348 | KEVIN MCGOWAN | Layaway | (50.00) | | 18 MEMMINGER ST | Greenville | SC | 29601 | 864-232-4689 |
| 5348130776782 | 29628 | 5348 | SHERELINE BRADLEY | Layaway | (2.00) | | 15 Crumwell Ave | Greenville | SC | 29605 | 864-239-4140 |
| 5348130777699 | 29523 | 5348 | NORMA BOND | Layaway | (10.00) | | | Greenville | SC | 29611 | 864-834-9611 |
| 5348130778580 | 37121 | 5348 | ROBERT PASSMORE | Layaway | (28.00) | | Huddle House | Greenville | SC | 29611 | |
| 5348130782020 | 43738 | 5348 | GWENDOLYN RUTH | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-269-7814 |
| 5348130784711 | 28244 | 5348 | AMANDA BARNES | Layaway | (1.00) | | | Greenville | SC | 29611 | 864-269-4197 |
| 5348130790460 | 32440 | 5348 | ANGELA GREEN | Layaway | (30.00) | | 227 HEATHERLY DR | Greenville | SC | 29611 | 864-295-6632 |
| 5348130793241 | 35375 | 5348 | KIM LATHEM | Layaway | (5.00) | | | Greenville | SC | 29611 | 864-294-6826 |
| 5348130794454 | 32695 | 5348 | RHONDA HALL | Layaway | (20.00) | | 107 MARY STREET | Greenville | SC | 29611 | 864-220-3995 |
| 5348130799792 | 35825 | 5348 | DERRICK LINDSAY | Layaway | (4.00) | | 15 Terry Court | Greenville | SC | 29615 | 864-422-8897 |
| 5348130810649 | 25748 | 5348 | GLENDORA KING | Layaway | (35.00) | | 229 Goodrich St | Greenville | SC | 29611 | 864-220-0974 |
| 5348130814112 | 34191 | 5348 | ROBERT HUNT JR | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-863-3656 |
| 5348130843376 | 29782 | 5348 | PRISCILLA BROWN | Layaway | (7.00) | | | Greenville | SC | 29611 | 864-862-7454 |
| 5348140877240 | 32418 | 5348 | TIM GREEN | Layaway | (100.00) | | 204 N Yorktown | Easley | SC | 29640 | 864-277-2800 |
| 5348140907476 | 43858 | 5348 | SELENA WAKEFIELD | Layaway | (88.00) | | 39 ENDEL ST | Greenville | SC | 29611 | 864-242-0915 |
| 5348140913813 | 28025 | 5348 | LUIS ALVEREZ | Layaway | (5.00) | | | Greenville | SC | 29611 | |
| 5348140918150 | 36837 | 5348 | JIMMIE NESMITH | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-269-9783 |
| 5348140918796 | 43797 | 5348 | CALVIN SMITH | Layaway | (10.50) | | | Greenville | SC | 29611 | 864-232-5952 |
| 5348140927417 | 28376 | 5348 | PENNY BELL | Layaway | (5.00) | | 23 Leone Ave | Greenville | SC | 29617 | 864-325-7608 |
| 5348140947233 | 36353 | 5348 | ROBERT MCADAMS | Layaway | (5.00) | | | Greenville | SC | 29611 | 864-610-9378 |
| 5348140949379 | 32643 | 5348 | DARREL GROVES | Layaway | (5.00) | | | Greenville | SC | 29611 | 864-201-3695 |
| 5348140953397 | 31874 | 5348 | LANI FRANCOSKIAS | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-386-0588 |
| 5348140958990 | 43756 | 5348 | SHERRY SHIPMAN | Layaway | (7.00) | | | Greenville | SC | 29611 | 864-836-0773 |
| 5348140978204 | 43921 | 5348 | BONITA WILLIMAS | Layaway | (5.00) | | 6 AGNEW RD | GREENVILLE | SC | 29611 | 864-233-6074 |
| 5348140982180 | 29550 | 5348 | IBER BONILLA | Layaway | (18.51) | | | Greenville | SC | 29611 | 864-275-5042 |
| 5348140985332 | 35107 | 5348 | BUTANA JUAN JOSE | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-235-2181 |
| 5348140988195 | 36479 | 5348 | IRWIN MCCULLOUGH | Layaway | (21.00) | | 108 WENDY HILL WAY | Piedmont | SC | 29673 | 864-269-5508 |
| 5348140994433 | 43880 | 5348 | WILLIAM WATTS | Layaway | (11.00) | | 805 DUNBAR ST | Greenville | SC | 29601 | 864-233-2956 |
| 5348151013420 | 35308 | 5348 | BETTY C LAMB | Layaway | (20.00) | | 281 Chandler Rd | Easley | SC | 29640 | 864-246-4882 |
| 5348151023031 | 43081 | 5348 | YOLANDA PEELER | Layaway | (52.00) | | 1008 White Horse Road | Greenville | SC | 29611 | 864-417-9975 |
| 5348151023221 | 32261 | 5348 | ALFRED GOLDEN | Layaway | (0.50) | | | Greenville | SC | 29611 | 864-269-8463 |
| 5348151030093 | 36690 | 5348 | CHANT MOORE | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-246-5871 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5348151052246 | 32309 | 5348 | JAMES GOOD | Layaway | (9.00) | | 136 Donna Lane | Easley | SC | 29642 | 864-269-6685 |
| 5348151061023 | 36985 | 5348 | WENDELL J OSBORNE | Layaway | (50.00) | | 100 CARVER STREET | Greenville | SC | 29611 | 864-220-6939 |
| 5348151061627 | 28263 | 5348 | FRANCISCO BARTOLOME | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-233-9597 |
| 5348151061635 | 35152 | 5348 | NICOLOS JUAN | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-233-9597 |
| 5348151063201 | 43170 | 5348 | ANGIE REYES | Layaway | (10.00) | | 70 Parks Circle | Greenville | SC | 29605 | 864-277-6580 |
| 5348151070339 | 28314 | 5348 | HOWARD BEEKS | Layaway | (10.00) | | 32 Dempsey St | Greenville | SC | 29605 | 864-295-1044 |
| 5348151076070 | 43914 | 5348 | ANDREA WHITNER | Layaway | (13.55) | | 204 Rainbow Drive | Greenville | SC | 29617 | 864-294-1382 |
| 5348151081708 | 34394 | 5348 | ROZINA JACKSON | Layaway | (30.00) | | 157 Montague Rd Apt 109 | Greenville | SC | 29617 | 864-517-9080 |
| 5348151082003 | 29437 | 5348 | ROBBY BLACK | Layaway | (3.00) | | 1 Clover St | Greenville | SC | 29617 | 864-246-4802 |
| 5348151087077 | 43771 | 5348 | CHRIS SIALMAS | Layaway | (40.00) | | Silver Bay | Greenville | SC | 29611 | 864-360-2930 |
| 5348151089529 | 28200 | 5348 | CURTIS BAILEY | Layaway | (2.00) | | 12 CALVARY ST | Greenville | SC | 29601 | 864-350-1066 |
| 5348151102702 | 29711 | 5348 | QUINTORIA BROCKMAN | Layaway | (85.00) | | 17 DEMPSEY ST | Greenville | SC | 29605 | 864-269-5729 |
| 5348151102728 | 33975 | 5348 | MELISSA HILL | Layaway | (67.00) | | P.o. Box 595 | Greenville | SC | 29602 | 864-561-2871 |
| 5348151106166 | 29473 | 5348 | BEATRICE BOGS | Layaway | (20.48) | | 26 Barclay Drive #982 | P Travelers Rest | SC | 29609 | 864-834-0708 |
| 5348151108550 | 43949 | 5348 | AUTHER YOUNG | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-000-0000 |
| 5348151113501 | 28296 | 5348 | DONNA BAXTER | Layaway | (239.40) | | 203 Flora Dr | Greenville | SC | 29611 | 864-295-0581 |
| 5348151113816 | 31192 | 5348 | DIANNA CUNNINGHAM | Layaway | (10.00) | | | Greenville | SC | 29611 | 864-271-4055 |
| 5348151116264 | 31932 | 5348 | DANNY FREEMAN | Layaway | (5.00) | | 211 Ina Marie Lane | Pelzer | SC | 29669 | 864-947-1912 |
| 5348151118690 | 36529 | 5348 | DAKEISHA MCHERRING | Layaway | (102.90) | | 146 Pine Creek Court Ext | Greenville | SC | 29605 | 864-236-9827 |
| 5348151127030 | 35186 | 5348 | CINDY KAVANAGH | Layaway | (10.00) | | 2 Highlander Ct | Travelers Rest | SC | 29690 | 864-610-9812 |
| 5348160002794 | 34223 | 5348 | KIM JACKSON | Layaway | (17.00) | | | | | | |
| 5348160003214 | 34676 | 5348 | TANYA JOHNSON | Layaway | (10.00) | | | | | | |
| 5348160019004 | 43846 | 5348 | MELLISA TOLAND | Layaway | (10.00) | | | | | | |
| 5348160019780 | 28128 | 5348 | DORTHY ARROWARD | Layaway | (15.00) | | | | | | |
| 5348160028518 | 33938 | 5348 | SELANA HIGHTOWER | Layaway | (10.00) | | | | | | |
| 5348160039432 | 34620 | 5348 | JAMES JOHNSON | Layaway | (27.29) | | | | | | |
| 5348160039507 | 43727 | 5348 | DEBBIE ROBERTS | Layaway | (20.00) | | | | | | |
| 5348160041867 | 43777 | 5348 | JAMES SIMPSON | Layaway | (3.00) | | | | | | |
| 5348160057293 | 43881 | 5348 | TINA WELLS | Layaway | (13.54) | | | | | | |
| 5348160057434 | 33607 | 5348 | ROBIN HASTINGS | Layaway | (20.00) | | 111 Royal | Greenville | SC | 29611 | 864-220-1721 |
| 5348160060040 | 29652 | 5348 | STEPHANIE BREAZEAL | Layaway | (20.00) | | | | | | |
| 5348160061048 | 43729 | 5348 | TERESA ROBINSON | Layaway | (10.00) | | | | | | |
| 5348160061402 | 32229 | 5348 | JENNY GLENN | Layaway | (12.00) | | | | | | |
| 5348160062988 | 36924 | 5348 | CAROL NORTH | Layaway | (14.00) | | 108 Bruse St #7 | Greenville | SC | 29611 | 864-294-9841 |
| 5348160076509 | 35796 | 5348 | JESSIE LINDERMAN | Layaway | (25.00) | | | | | | |
| 5348160078828 | 43767 | 5348 | RICHARD SHUCK | Layaway | (20.00) | | | | | | |
| 5348160079461 | 29745 | 5348 | BEVERLY BROWN | Layaway | (10.00) | | | | | | |
| 5348160084529 | 43852 | 5348 | KEVIN TOWNES | Layaway | (10.00) | | | | | | |
| 5348160084628 | 29668 | 5348 | GARRAD BRISTOL | Layaway | (10.00) | | | | | | |
| 5348160094635 | 35592 | 5348 | BONNIE LAUGHTER | Layaway | (20.00) | | | | | | |
| 5348160094781 | 43815 | 5348 | ANGEL STEVENS | Layaway | (10.00) | | | | | | |
| 5348161139769 | 37098 | 5348 | JOEL PASSMORE | Layaway | (31.49) | | | Greenville | SC | 29611 | 864-269-3536 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5348161141641 | 43941 | 5348 | PATRICIA WRIGHT | Layaway | (25.00) | | 201 FLORA AVE APT E | Greenville | SC | 29611 | 864-295-1167 |
| 5348161167125 | 43804 | 5348 | RAY SMITH | Layaway | (8.00) | | 518-B Garrison Rd | Pelzer | SC | 29669 | 864-236-5911 |
| 5348161167158 | 33582 | 5348 | VIVIAN HARRISON | Layaway | (30.00) | | | Greenville | SC | 29611 | 864-235-3598 |
| 5348161167307 | 43735 | 5348 | APRIL ROUNDTREE | Layaway | (10.00) | | 104 NIX CIRCLE | Greenville | SC | 29617 | 864-346-3314 |
| 5348161176621 | 30100 | 5348 | MICHELLE CHASTAIN | Layaway | (10.00) | | 106 MASON ST | Greenville | SC | 29611 | 864-269-4129 |
| 5348161185622 | 28222 | 5348 | CATHY E BAKER | Layaway | (5.00) | | 176 Bates Road | Marietta | SC | 29661 | 864-836-6653 |
| 5348161186539 | 32509 | 5348 | EVELYN GREGORY | Layaway | (30.00) | | | Greenville | SC | 29611 | 864-220-2516 |
| 5348161191570 | 31230 | 5348 | NICOLE DANIELSON | Layaway | (10.00) | | 100 Eva Plaza | Easley | SC | 29640 | 864-306-1180 |
| 5348161191588 | 31253 | 5348 | NICOLE DANIELSON | Layaway | (10.00) | | 100 EVA PLAZA | Easley | SC | 29640 | 864-306-1180 |
| 5348161194798 | 36332 | 5348 | TONYA MATEL | Layaway | (20.00) | | 102 BAKERS STREET | Greenville | SC | 29611 | 864-905-1772 |
| 5348161208193 | 35847 | 5348 | ROSEMARY LOGAN | Layaway | (5.00) | | | | | | |
| 5348170113540 | 43145 | 5348 | PHILLIP PRATT | Layaway | (20.00) | | | | | | |
| 5348170116568 | 34906 | 5348 | TERESA JONES | Layaway | (5.00) | | | | | | |
| 5348170123812 | 43900 | 5348 | LISA WHITESIDE | Layaway | (45.00) | | | | | | |
| 5348170132227 | 34040 | 5348 | GARY HOLMES | Layaway | (45.00) | | | | | | |
| 5348170133936 | 43746 | 5348 | ROBIN SEYMOUR | Layaway | (49.97) | | | | | | |
| 5348170138794 | 43823 | 5348 | VEDA SWAYNGHAM | Layaway | (10.00) | | | | | | |
| 5348170141020 | 43903 | 5348 | SHERRY WHITESIDE | Layaway | (6.00) | | | | | | |
| 5348170141079 | 31028 | 5348 | MELINDA CREWS | Layaway | (15.00) | | | | | | |
| 5348170141962 | 31051 | 5348 | TERESA CRISP | Layaway | (20.00) | | | | | | |
| 5348170141996 | 32104 | 5348 | LILLIAN GARNETT | Layaway | (30.00) | | | Greenville | SC | 29611 | 864-467-9782 |
| 5348170142929 | 28089 | 5348 | CEDRIC ARNOLD | Layaway | (10.00) | | | | | | |
| 5348170143075 | 32602 | 5348 | LEON GRIFFIN | Layaway | (25.00) | | | | | | |
| 5348170145591 | 30069 | 5348 | GAIL CHASTAIN | Layaway | (20.00) | | | | | | |
| 5348170149163 | 36373 | 5348 | JAMES MCCLAIN | Layaway | (25.00) | | | | | | |
| 5348170149759 | 33814 | 5348 | LEASA HENSLEY | Layaway | (8.00) | | | | | | |
| 5348170151292 | 34166 | 5348 | BARBARA HUDGINS | Layaway | (33.00) | | | | | | |
| 5348170157000 | 31329 | 5348 | TONYA DAVIS | Layaway | (38.00) | | | Greenville | SC | 29611 | |
| 5348170157398 | 36945 | 5348 | BRENDA NORWOOD | Layaway | (5.00) | | | | | | |
| 5348170158420 | 43835 | 5348 | ELAINE THACKSTON | Layaway | (30.00) | | | Greenville | SC | 29611 | |
| 5348170175630 | 28360 | 5348 | KENDRA BELL | Layaway | (50.00) | | | | | | |
| 5348170177941 | 43784 | 5348 | VICKIE SITTON | Layaway | (20.00) | | | | | | |
| 5348170185589 | 34076 | 5348 | JUDY HOUSTON | Layaway | (29.00) | | 2332 Earls Bridge Rd | Easley | SC | 29640 | 864-306-6892 |
| 5348170203242 | 43722 | 5348 | DEANNA S ROACH | Layaway | (5.00) | | | | | | |
| 5348170287386 | 43792 | 5348 | ADELA SMITH | Layaway | (50.00) | | | | | | |
| 5348171239683 | 36416 | 5348 | HOYT MCCUEN | Layaway | (31.49) | | | | | | |
| 5348180210401 | 37035 | 5348 | ADELIO PADILLAS | Layaway | (65.00) | | | | | | |
| 5348180212076 | 43173 | 5348 | CLIFFORD RICE | Layaway | (20.00) | | | | | | |
| 5348180235549 | 34775 | 5348 | FRANK JONES | Layaway | (20.00) | | | | | | |
| 5348180275271 | 33754 | 5348 | DONNA HENRY | Layaway | (25.00) | | | | | | |
| 5348180287516 | 28395 | 5348 | CLAIRE BEST | Layaway | (20.00) | | | | | | |
| 5348180311969 | 34651 | 5348 | NATHAN JOHNSON | Layaway | (40.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5348190321594 | 36735 | 5348 | MELINDA MOTE | Layaway | (10.00) | | | | | | |
| 5348190325249 | 33502 | 5348 | VERA LEOPARD | Layaway | (10.49) | | | | | | |
| 5348190358265 | 29599 | 5348 | RUTH BOYER | Layaway | (5.00) | | | | | | |
| 5348190364743 | 43877 | 5348 | MARY WARD | Layaway | (20.00) | | | Greenville | SC | 29611 | |
| 5348190388569 | 31172 | 5348 | CANDICE CRUMP | Layaway | (50.00) | | 415 Alta Vista Circle | T.R. | SC | 29690 | 864-836-5806 |
| 5348190388585 | 34016 | 5348 | JAMIE W HOLCOMBE | Layaway | (120.00) | | 421 #10 SALUDA DAM RD | Greenville | SC | 29611 | 864-605-1284 |
| 5348190389047 | 43931 | 5348 | MARSHA WILLIS | Layaway | (30.00) | | 13 West Eighth St | Greenville | SC | 29611 | 864-271-1254 |
| 5348190423556 | 30532 | 5348 | BETH COX | Layaway | (60.00) | | 9 Chaney St | Greenville | SC | 29607 | 864-271-3009 |
| 5348200158671 | 30513 | 5348 | CHRISTIE COUCH | Layaway | (30.00) | | PO Box 204 | Pickens | SC | 29671 | 864-878-7022 |
| 5348200173704 | 31645 | 5348 | PATRICIA EDWARDS | Layaway | (15.00) | | | Greenville | SC | 29611 | |
| 5348200181236 | 43181 | 5348 | ERIC RICE | Layaway | (50.00) | | 1503 Brook Point Circle | Travelers Rest | SC | 29640 | |
| 5348200182515 | 37059 | 5348 | WILLIE PALMER | Layaway | (10.00) | | 2735 Anderson Road Apt 100 | Greenville | SC | 29611 | 864-269-5699 |
| 5348200198701 | 43139 | 5348 | JAMES POWERS | Layaway | (60.00) | | 14 Crooked Creek Cir | Piedmont | SC | 29673 | 864-236-9671 |
| 5348200222477 | 31910 | 5348 | ANGELA FREEMAN | Layaway | (20.00) | | 1001 River Rd | Anderson | SC | 29673 | 864-845-0409 |
| 5348200225173 | 31109 | 5348 | MICHEAL CROTTS | Layaway | (68.00) | | 5 Raewood Dr | Travlers Rest | SC | 29609 | 864-834-7759 |
| 5348200227336 | 34822 | 5348 | LISA JONES | Layaway | (20.00) | | | Greenville | SC | 29611 | |
| 5348200231080 | 31667 | 5348 | XAVIER ELLIS | Layaway | (23.00) | | 1 Lakeside Rd | Greenville | SC | 29611 | |
| 5348200240586 | 27996 | 5348 | JERRY ALSEP | Layaway | (40.00) | | 239 Hunts Bridge Rd | Easley | SC | 29640 | |
| 5348210244511 | 31405 | 5348 | DOROTHY DOGAN | Layaway | (20.00) | | 50 Ramsey Ct  Apt. 39-F | Greenville | SC | 29607 | 864-242-4709 |
| 5348210246268 | 31836 | 5348 | ASHLEY FOSTER | Layaway | (20.00) | | 81 Textile St | Greenville | SC | 29611 | 864-232-4312 |
| 5348210251037 | 43132 | 5348 | JAMES POWERS | Layaway | (60.00) | | | Greenville | SC | 29611 | |
| 5348210252464 | 43819 | 5348 | judy stewart | Layaway | (400.00) | | 313 Lakeside Dr | Piedmont | SC | 29673 | 864-299-8504 |
| 5348210254189 | 43841 | 5348 | SANDA TIPTON | Layaway | (20.00) | | 118 Quinlan Dr | Greenville | SC | 29617 | 864-246-7375 |
| 5348210259303 | 43103 | 5348 | DOTTI PHILLIPS | Layaway | (11.00) | | 2001 W Blueridge Dr | Greenville | SC | 29611 | 864-232-9106 |
| 5348210264907 | 36791 | 5348 | KENNETH MURRAY | Layaway | (10.00) | | 5300 Augusta Rd | Greenville | SC | 29605 | 864-427-7446 |
| 5348220358335 | 35877 | 5348 | CHRIS LOGAN | Layaway | (20.00) | | 726 Lusk Rd | Six Mill | SC | 29682 | 864-868-9798 |
| 5348220360596 | 36872 | 5348 | SHELBY NICLOSIN | Layaway | (8.00) | | | Greenville | SC | 29611 | 864-269-6179 |
| 5348220361917 | 36664 | 5348 | GERALD MILLER | Layaway | (10.00) | | | Greenville | SC | 29611 | 864-845-8876 |
| 5348220367161 | 33724 | 5348 | RUEBEN HENDERSN | Layaway | (1.00) | | 5300 Augausta Rd Apt 89 | Greenville | SC | 29611 | 864-277-4512 |
| 5348220372526 | 32333 | 5348 | SONYA GOOSBY | Layaway | (5.00) | | 24 Cone Crest Ct | Greenville | SC | 29609 | 864-370-0053 |
| 5348220378325 | 43861 | 5348 | JAMES WALKER | Layaway | (10.00) | | 589 Camden Dr | Piedmont | SC | 29673 | 864-236-0490 |
| 5348220386443 | 43896 | 5348 | LULA  WHITEHURST | Layaway | (104.99) | | 1004 Jenkins St | Greenville | SC | 29601 | 864-232-3982 |
| 5348220387201 | 43720 | 5348 | ARLEY RIOS | Layaway | (130.20) | | 157 Montague Road Apt 108 | Greenville | SC | 29617 | 864-294-9627 |
| 5348220390197 | 35440 | 5348 | SHARON LATTA | Layaway | (10.00) | | | | | | |
| 5348220391245 | 34358 | 5348 | NNETT JACKSON | Layaway | (35.00) | | 22 5th Ave Poe Mill | Greenville | SC | 29609 | 864-552-9703 |
| 5348220393068 | 34566 | 5348 | CIERRA JOHNSON | Layaway | (10.00) | | 22 1st Avenue | Greenville | SC | 29609 | 864-233-2406 |
| 5348220395253 | 28344 | 5348 | KIRBY BELCHER | Layaway | (25.00) | | 9 Childress Circle | Greenville | SC | 29617 | 864-294-0290 |
| 5348230424366 | 43732 | 5348 | KAREN ROGERS | Layaway | (104.99) | | | Greenville | SC | 29611 | 864-834-0974 |
| 5348230425272 | 43849 | 5348 | ANTONIA TOSCANI | Layaway | (5.00) | | | | | | |
| 5348230426833 | 32367 | 5348 | CARON GOUDREAULT | Layaway | (20.00) | | 100 Ash Dr Apt 145 | Greenville | SC | 29617 | 864-275-5212 |
| 5348230432898 | 35249 | 5348 | DIANE KING | Layaway | (65.00) | | 111 Cashmere Dr | Greenville | SC | 29605 | 864-277-6260 |
| 5348230433094 | 34857 | 5348 | MORRIS JONES | Layaway | (15.00) | | 3 Stowe Court | Piedmont | SC | 29673 | 864-238-7797 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5348230440404 | 28329 | 5348 | CARLA BELCHER | Layaway | (20.00) | | 6 Star Dr | Greenville | SC | 29611 | 864-269-3753 |
| 5348230441568 | 32854 | 5348 | DAVID HARGROVES | Layaway | (25.00) | | 758 Cool Crk Dr | Greer | SC | 29651 | 864-895-7125 |
| 5348240490852 | 29803 | 5348 | VERA BROWN | Layaway | (20.00) | | | Greenville | SC | 29611 | 864-834-4650 |
| 5348240505857 | 31802 | 5348 | JOYCE FORD | Layaway | (70.00) | | 164 LINDSEY LAKE RD | Travelers Rest | SC | 29690 | 864-834-8827 |
| 5348240511467 | 32623 | 5348 | JIMMY GROSS | Layaway | (8.40) | | | Greenville | SC | 29611 | 864-235-1122 |
| 5348240524635 | 43937 | 5348 | MARY WILSON | Layaway | (30.00) | | | Greenville | SC | 29611 | 864-000-0000 |
| 5348250530191 | 35220 | 5348 | DIANE KEATON | Layaway | (11.00) | | | Greenville | SC | 29611 | 864-593-9597 |
| 5348250538111 | 37005 | 5348 | MICHAEL OUTZ | Layaway | (1.00) | | | Greenville | SC | 29611 | 864-567-8966 |
| 5348250540133 | 43187 | 5348 | SUSAN RICE | Layaway | (5.00) | | 147 Herta Street | Easley | SC | 29640 | 864-850-2813 |
| 5348250542675 | 29692 | 5348 | CALVIN BROCKMAN | Layaway | (20.00) | | 105 9TH STREET JUDSON | Greenville | SC | 29611 | 864-275-7495 |
| 5348250550462 | 43750 | 5348 | MARY SHELTON | Layaway | (20.00) | | 7221 Mountain View Rd | Taylors | SC | 29687 | 864-895-3490 |
| 5348250565759 | 43925 | 5348 | DARRELL WILLIAMNS | Layaway | (15.00) | | | Greenville | SC | 29611 | 864-787-4022 |
| 5348260000250 | 43920 | 5348 | EMMA WILMANS | Layaway | (10.00) | | P O Box 36 | Easley | SC | 29641 | |
| 5348260012438 | 34206 | 5348 | RONALD HUNT | Layaway | (10.00) | | | | | | |
| 5348260013329 | 29925 | 5348 | BRUCE CARTER | Layaway | (30.00) | | | | | | |
| 5348260015985 | 31778 | 5348 | MARION FINLEY | Layaway | (11.55) | | | | | | |
| 5348260021744 | 29856 | 5348 | CHRISTINA CAMBELL | Layaway | (20.00) | | | | | | |
| 5348260569247 | 32786 | 5348 | TERESA HAMBY | Layaway | (47.23) | | 5 Smith St | Greenville | SC | 29611 | 864-220-6899 |
| 5348260569734 | 34593 | 5348 | DOROTHY JONHSON | Layaway | (24.00) | | 225 Heatherly Dr | Greenville | SC | 29611 | 864-269-5874 |
| 5348260570120 | 35066 | 5348 | THOMAS JONES | Layaway | (130.00) | | 24 BRUCE RD | Greenville | SC | 29607 | 843-542-6823 |
| 5348260571250 | 34461 | 5348 | DORIS JENKINS | Layaway | (10.00) | | 10 MONROE STREET | Greenville | SC | 29601 | 864-271-2040 |
| 5348260581358 | 35758 | 5348 | VICKIE LEE | Layaway | (10.00) | | 12 South Haven Dr | Greenville | SC | 29617 | 864-294-7692 |
| 5348270003121 | 29767 | 5348 | KENYA BROWN | Layaway | (20.00) | | | | | | |
| 5348270031212 | 30043 | 5348 | DAWN CHASTAIN | Layaway | (20.00) | | | | | | |
| 5348270036914 | 43150 | 5348 | PATRICIA M PRICE | Layaway | (25.00) | | | | | | |
| 5348270039561 | 43956 | 5348 | CERIC YOUNG | Layaway | (10.00) | | | | | | |
| 5348270040809 | 31690 | 5348 | SYLVIA EVANS | Layaway | (10.00) | | | | | | |
| 5348270046491 | 31956 | 5348 | FELICIA FREEMAN | Layaway | (25.00) | | | | | | |
| 5348270046533 | 32148 | 5348 | BRENT GEORGE | Layaway | (25.00) | | | | | | |
| 5348280068287 | 43725 | 5348 | GILSTRAP ROBERT | Layaway | (20.00) | | | | | | |
| 5348280069210 | 36766 | 5348 | WILLIAM MOURTRIE | Layaway | (31.00) | | | | | | |
| 5348280075654 | 29728 | 5348 | VIRGINIA BROOKS | Layaway | (45.80) | | | | | | |
| 5348280075746 | 31617 | 5348 | LILLIAN EDWARDS | Layaway | (12.00) | | | | | | |
| 5348280082783 | 28416 | 5348 | MARY BISHOP | Layaway | (20.00) | | 3006 West Blue Ridge Drive | Taylors | SC | 29609 | |
| 5348290091774 | 32130 | 5348 | DIANNE GARRISON | Layaway | (6.30) | | | | | | |
| 5348290095445 | 29875 | 5348 | TAMMI CAPPS | Layaway | (48.00) | | 8 Eagle View Ct | Piedmont | SC | 29673 | 864-422-9570 |
| 5348290095460 | 29898 | 5348 | AGNES CARTER | Layaway | (20.00) | | | | | | |
| 5348290095510 | 31569 | 5348 | CHRISTINE EADES | Layaway | (25.00) | | 2254 Standing Springs Rd | Greenville | SC | 29605 | 864-299-5286 |
| 5348290095619 | 32172 | 5348 | LENZIE GEORGE | Layaway | (120.00) | | Cody Street | Greenville | SC | 29607 | |
| 5348290095635 | 33855 | 5348 | VANESS HICKS | Layaway | (10.00) | | | | | | |
| 5348290095692 | 33900 | 5348 | VANESSA HICKS | Layaway | (20.00) | | | | | | |
| 5348290095734 | 34182 | 5348 | KIM HUGH | Layaway | (25.00) | | 328 Potomac Ave | Greenville | SC | 29605 | 864-277-9464 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5348290095759 | 36277 | 5348 | JONNIE MARTIN | Layaway | (80.00) | | 131 Wynette Ave | Taylors | SC | 29687 | |
| 5348290095791 | 34492 | 5348 | LATONYA JENKINS | Layaway | (24.00) | | | | | | |
| 5348290096138 | 43892 | 5348 | ROSEZELL WHITE | Layaway | (50.00) | | 22 Altacrest Drive | Greenville | SC | 29605 | 864-277-0125 |
| 5348290096153 | 43883 | 5348 | B.J. WEST | Layaway | (100.00) | | 147 Scruggs Ave | Spartanburg | SC | 29303 | 864-585-0822 |
| 5348290096179 | 43889 | 5348 | SHANNON WHARTON | Layaway | (60.09) | | 118 Friendly Drive | Fountain Inn | SC | 29644 | 864-862-4840 |
| 5348290096195 | 43854 | 5348 | VIRGINIA VANCE | Layaway | (25.00) | | | | | | |
| 5348290103363 | 31896 | 5348 | MARIE FRAZIER | Layaway | (25.00) | | | Greenville | SC | 29611 | 864-271-2224 |
| 5348290119872 | 32085 | 5348 | MANUEL GARCIA | Layaway | (10.00) | | | | | | 864-879-8712 |
| 5348290123197 | 31476 | 5348 | WILLIAM DUNCAN | Layaway | (100.00) | | Lot 15 Batson Dr | Greenville | SC | 29617 | 864-246-8954 |
| 5348290128477 | 32390 | 5348 | GLORIA GRAYSON | Layaway | (20.00) | | 3 Harvard St | Greenville | SC | 29611 | 864-269-8661 |
| 5348290131810 | 36249 | 5348 | DEBBIE MANLEY | Layaway | (25.00) | | | | | | 864-220-1564 |
| 5348290138930 | 35274 | 5348 | ARGENTINA KIRKSEY | Layaway | (40.00) | | 11 Hampton Ave | Greenville | SC | 29611 | 864-235-8147 |
| 5348360013956 | 43940 | 5348 | ANGELA WOODY | Layaway | (10.00) | | | | | | |
| 53481511205222 | 35349 | 5348 | WILLIAM LANGLEY | Layaway | (440.00) | | | | | | |
| 53488100524469 | 34427 | 5348 | CHRISTINE JENKINS | Layaway | (25.00) | | | | | | |
| 95348160021208 | 30960 | 5348 | STEPHANIE CRENSHAW | Layaway | (15.00) | | | | | | |
| 95348161207823 | 32724 | 5348 | SHELONDA HALL | Layaway | (10.00) | | 8 Chipley Ln | Greenville | SC | 29605 | 864-220-5684 |
| 95348161210132 | 5348-1-21013 | 5348 | DELORES MAULDIN | Repair | (140.00) | Duplicate Record | 20 East 8th St. | Greenville | SC | 29611 | 864-232-6324 |
| 95348161210132 | 5348-1-21012 | 5348 | DELORES MAULDIN | Repair | (140.00) | | 20 East 8th St. | Greenville | SC | 29611 | 864-232-6324 |
| 95348161216907 | 36617 | 5348 | JEFFERSON A MIKEL | Layaway | (200.00) | | 104 LYNCHBURG | Greenville | SC | 29617 | 864-905-3723 |
| 95348161217418 | 43829 | 5348 | THOMAS TAYLOR | Layaway | (100.00) | | 1 Welcome Ave | Greenville | SC | 29611 | 864-295-2196 |
| 95348161220701 | 35654 | 5348 | ISAIAH LAWRENCE | Layaway | (15.05) | | 11 Kems Ave Lot 21 | Greenville | SC | 29609 | 864-346-5003 |
| 95348161222772 | 31211 | 5348 | DIANNA CUNNINGHAM | Layaway | (40.00) | | 26 4th St Judson | Greenville | SC | 29611 | 864-271-4055 |
| 95348161224711 | 36899 | 5348 | LAVETTA NORMAN | Layaway | (15.00) | | 1008 White Horse Rd Et | Greenville | SC | 29605 | 864-907-4227 |
| 95348161228506 | 32067 | 5348 | BRENDA GAMBOA | Layaway | (38.00) | | 300 North Hwy 25 Bypass Ap | Greenville | SC | 29617 | 864-246-1416 |
| 95348161231138 | 43164 | 5348 | JANELLE REDMOND | Layaway | (60.00) | | 221 Skyview Circle | Liberty | SC | 29657 | 864-430-6231 |
| 95348170287048 | 32547 | 5348 | ANGELA GRIFFIN | Layaway | (5.00) | | 15 Villa Rd Apt 105 | Greenville | SC | 29615 | 864-240-8490 |
| 95348170289002 | 34312 | 5348 | MANDA JACKSON | Layaway | (400.70) | | 207 Shaw St Apt 15 | Greenville | SC | 29609 | 864-243-1611 |
| 95348170289408 | 5348-1-28940 | 5348 | CAROLYN MORAGNE | Repair | (20.00) | | Po Box 8733 | Greenville | SC | 29601 | 864-907-2242 |
| 95348170289572 | 43097 | 5348 | BARBARA PHILLIPS | Layaway | (170.00) | 02/06/08 | 507 Eastcliff Way | Greenville | SC | 29611 | 864-483-2746 |
| 95348170290547 | 43946 | 5348 | TERESA YEARWOOD | Layaway | (39.75) | | 100 Coleman Ct | Greenville | SC | 29609 | 864-371-0129 |
| 95348170291610 | 43875 | 5348 | LUCILLE WHITE | Layaway | (20.00) | | 336 BATESVIEW DR | TRAVELERS RES | SC | 29690 | 864-836-5004 |
| 95348170291628 | 5348-1-29162 | 5348 | CHAMIYA BROWN | Special Order | (40.00) | 01/28/08 | 410 RANGEVIEW CIRCLE | GREENVILLE | SC | 29617 | 864-275-0204 |
| 95348170292691 | 29383 | 5348 | EUNICE AIKEN | Layaway | (117.34) | | 3 Lindsey Ridge Way | Travlers Rest | SC | 29690 | 864-610-9746 |
| 95348170293137 | 36217 | 5348 | STEPHANIE LOONEY | Layaway | (5.89) | 01/29/08 | 194 BLACKBERRY VALLEY | Greenville | SC | 29617 | 864-246-1468 |
| 95348170294010 | 43158 | 5348 | CANDICE RAPLEY | Layaway | (20.00) | | 3 RICH HOLCOMBE | PELZER | SC | 22966 | 864-243-9412 |
| 95348170294663 | 34740 | 5348 | CALVERT JONES | Layaway | (100.00) | | 3 N Plainview Dr | Greenville] | SC | 29611 | 864-201-4400 |
| 95348170297104 | 32196 | 5348 | FELICIA GIBSON | Layaway | (40.00) | | 101 East Settlement Rd | Greenville | SC | 29617 | 864-561-4334 |
| 95348170300890 | 31146 | 5348 | WANDA CROTTS | Layaway | (140.00) | | 26 TENT STR | Greenville | SC | 29611 | 864-525-4186 |
| 95348170301815 | 5348-1-30181 | 5348 | MARGARET NOBLE | Repair | (30.00) | | 115 Colonial Dr | Easley | SC | 29642 | 864-855-4378 |
| 95348170303662 | 43838 | 5348 | MARY THOMKINS | Layaway | (50.00) | 02/09/08 | 17 Watson Ave | Greenville | SC | 29601 | 864-329-4781 |
| 95348171251019 | 30411 | 5348 | HAZEL CHILES | Layaway | (10.00) | 02/01/08 | | Greenville | SC | 29611 | 864-220-2511 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95348171251787 | 30440 | 5348 | HAZEL CHILES | Layaway | (2.50) | | 6134 Whitehorse Rd | Greenville | SC | 29611 | 864-220-2511 |
| 95348171263634 | 36714 | 5348 | PATRICIA MOSS | Layaway | (60.00) | | 509 PINE RIDGE DR | Greenville | SC | 29635 | 864-836-2275 |
| 95348171275364 | 30567 | 5348 | JEAN CRAWFORD | Layaway | (14.00) | | 114 Columbia Avenue | Greenville | SC | 29617 | 864-239-6745 |
| 95348171275414 | 31298 | 5348 | CAROLYN DAVIS | Layaway | (156.00) | | 47 CONDON ST | Piedmont | SC | 29673 | 864-000-0000 |
| 95348171279705 | 31007 | 5348 | JENNY CRAWFORD | Layaway | (18.00) | | 114 Columbia Ave | Greenville | SC | 29611 | 864-235-9173 |
| 95348171280901 | 5348-1-28090 | 5348 | PERRY CRAIG | Repair | (45.00) | Duplicate Record | 106 Gowel Street | Greenville | SC | 29611 | 864-271-8985 |
| 95348171280901 | 5348-1-28090 | 5348 | PERRY CRAIG | Repair | (45.00) | | 106 Gowel Street | Greenville | SC | 29611 | 864-271-8985 |
| 95348180309899 | 43930 | 5348 | FRANCHESKA WILLIS | Layaway | (10.00) | | 9 Larkspur Dr | Greenville | SC | 29617 | 864-294-8705 |
| 95348180310061 | 43928 | 5348 | FRANCHESKA WILLIS | Layaway | (14.00) | | 9 Larkspur Dr | Greenville | SC | 29617 | 864-294-8705 |
| 95348180311119 | 30018 | 5348 | SHANION CHAPMAN | Layaway | (100.00) | | 168 PAYNE DR | PIEDMONT | SC | 29673 | 864-845-7503 |
| 95348260591879 | 31088 | 5348 | CHRISTINE CROTTS | Layaway | (60.00) | | 110 Crestone Drive | Greenville | SC | 29611 | 864-295-9543 |
| 95348260593529 | 43933 | 5348 | DOUG WILSON | Layaway | (21.00) | | 106 Bluff Dr | Greenville | SC | 29605 | 864-299-6565 |
| 95348270000952 | 35718 | 5348 | STEVEN LECOY | Layaway | (275.00) | | 1 COLUMBIA AVE | Greenville | SC | 29617 | 864-325-1015 |
| 95348270007353 | 43124 | 5348 | BARBARA PITTS | Layaway | (47.00) | | 101 McDade St | Greenville | SC | 29611 | 864-449-4595 |
| 95348270603326 | 32678 | 5348 | PENNY HALL McCALL | Layaway | (31.49) | | 300 Spruce Street | Greenville | SC | 29611 | 864-201-6849 |
| 95348270617581 | 32816 | 5348 | JOANN HAMPTON | Layaway | (42.39) | | 5 Young Street | Greenville | SC | 29611 | 864-271-8989 |
| 95348270672102 | 43113 | 5348 | ZANE O PICKENS | Layaway | (106.00) | | | | | | |
| 953488171264343 | 35014 | 5348 | THELMA JONES | Layaway | (78.74) | | | | | | |
| 535450142557 | 9579 | 5354 | JACKIE SHERRIL | Layaway | (20.00) | | | | | | |
| 535460048803 | 5059 | 5354 | ANNIE BAILEY | Layaway | (51.25) | | | | | | |
| 5354100261037 | 6135 | 5354 | BOBBY FARLEY | Layaway | (40.00) | | 833 Clay Street | Cookeville | TN | 38501 | 931-528-0063 |
| 5354100262985 | 9674 | 5354 | SHERYL SINOR | Layaway | (1.00) | | | Cookeville | TN | 38501 | |
| 5354100291224 | 8604 | 5354 | JEANIE NICHOLS | Layaway | (7.65) | | 327 4th Ave S. | Baxter | TN | 38582 | 931-858-4548 |
| 5354100294202 | 5416 | 5354 | ELIZABETH BURGESS | Layaway | (15.04) | | 1724 N Woamck Ave | Cookeville | TN | 38501 | 931-520-0285 |
| 5354100294541 | 9524 | 5354 | DARRELL SAMS | Layaway | (40.00) | | P O Box 2291 | Cookeville | TN | 38501 | 931-526-2210 |
| 5354100298682 | 9455 | 5354 | CONNIE ROBISON | Layaway | (38.15) | | Po Box 835 | Smithville | TN | 37166 | 931-761-8029 |
| 5354100300736 | 10079 | 5354 | ARLENE VAUGHN | Layaway | (10.00) | | | Cookeville | TN | 38501 | |
| 5354100309349 | 6266 | 5354 | BETTY GENTRY | Layaway | (30.00) | | 406 Chestnut Ridge  Apt D6 | Sparta | TN | 38583 | 931-836-1142 |
| 5354100310891 | 5495 | 5354 | MICHEAL COWAN | Layaway | (50.00) | | 5920 Dodson Branch Rd | Cookeville | TN | 38501 | 931-528-4014 |
| 5354110345135 | 8562 | 5354 | MARY MOSER | Layaway | (37.35) | | 1515 Flintwood Ave | Cookeville | TN | 38506 | 931-432-7154 |
| 5354110365489 | 6910 | 5354 | WALLACE HARMON | Layaway | (25.00) | | 998 County Farm Rd | Cookeville | TN | 38501 | 931-520-4416 |
| 5354110379530 | 9616 | 5354 | YULONDA SHOCKLEY | Layaway | (40.00) | | 343 Oak Wood St | Sparta | TN | 38583 | 931-738-2572 |
| 5354110387368 | 5377 | 5354 | MICHAEL BOWMAN | Layaway | (5.00) | | | Cookeville | TN | 38501 | |
| 5354120404278 | 6498 | 5354 | CORNEIAL GOSS | Layaway | (5.00) | | 2966 Mcminnville | Sparta | TN | 38583 | 931-510-0592 |
| 5354120425224 | 4952 | 5354 | BARBARA ANDERSON | Layaway | (5.00) | | | Cookeville | TN | 38501 | |
| 5354120434952 | 5354-1-43495 | 5354 | DILLARD DYCUS | Special Order | (200.00) | | | Cookeville | TN | 38501 | 931-520-6488 |
| 5354120456948 | 5191 | 5354 | CRIEG BENETT | Layaway | (50.00) | | 351 Green Bryer Rd | Hilham | TN | 38568 | |
| 5354130479849 | 6152 | 5354 | JOHNNIE FARLEY | Layaway | (20.76) | | 443 Double Spgs Road | Cookeville | TN | 38501 | 931-858-4658 |
| 5354130482074 | 10052 | 5354 | KATHY UNTERSTIEN | Layaway | (75.00) | Duplicate Record | 2541 Nova Circle | Cookeville | TN | 38501 | 931-432-1302 |
| 5354130482074 | 10048 | 5354 | KATHY UNTERSTIEN | Layaway | (75.00) | | 2541 Nova Circle | Cookeville | TN | 38501 | 931-432-1302 |
| 5354130495050 | 5354-1-49505 | 5354 | PAULA FLATT | Special Order | (27.33) | | 133 Minnear St | Cookeville | TN | 38501 | 931-528-0392 |
| 5354130527712 | 8455 | 5354 | EVENLYN MAYBERRY | Layaway | (9.22) | | 306 J C Johnson Lane | Gainesboro | TN | 38562 | 931-268-0771 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5354140621778 | 5354-1-67670 | 5354 | ALICE J BLACK | Special Order | (20.00) | | 1045 East 10th Street | Cookeville | TN | 38501 | 931-510-5765 |
| 5354150641112 | 9645 | 5354 | PAUL SIMS | Layaway | (20.00) | | | Cookeville | TN | 38501 | 931-528-6343 |
| 5354150653299 | 6984 | 5354 | BRANDIE HOOVER | Layaway | (20.00) | | | Cookeville | TN | 38501 | 931-839-2194 |
| 5354150656656 | 5354-1-65665 | 5354 | LUCAS P CLAYBORN | Special Order | (50.00) | | | Cookeville | TN | 38501 | 931-261-2179 |
| 5354150679898 | 4881 | 5354 | MICHAEL ALLEN | Layaway | (65.00) | | | Cookeville | TN | 38501 | 931-268-1574 |
| 5354150680615 | 9390 | 5354 | NICKIE ROBERTS | Layaway | (20.00) | | 1102 Watauga Road | Cookeville | TN | 38501 | 931-520-7623 |
| 5354150681456 | 6463 | 5354 | MICHAEL GOODE | Layaway | (300.00) | | Po Box 141 | Brush Creek | TN | 38547 | 615-683-8107 |
| 5354150691026 | 8247 | 5354 | JASON LEMMON | Layaway | (56.26) | | Po Box 9477 | Cookeville | TN | 38501 | 931-434-3090 |
| 5354150691661 | 5471 | 5354 | WALTER COOPER | Layaway | (35.00) | | 1200 CON RANCH RD | ALEXANDER | TN | 37012 | 615-408-2026 |
| 5354150700447 | 6941 | 5354 | NANCY HENSLEY | Layaway | (23.38) | | | Cookeville | TN | 38501 | 931-526-3502 |
| 5354150702211 | 8333 | 5354 | KAREN LINDER | Layaway | (50.13) | | 420 Dog Leg Dr | Livingston | TN | 38500 | 931-823-3409 |
| 5354160000390 | 8647 | 5354 | MELINDA OKORONKWO | Layaway | (11.00) | | | | | | |
| 5354160003956 | 9112 | 5354 | MICHELLE QUALLS | Layaway | (62.00) | | 1077 Noel Dr | Cookeville | TN | 38501 | |
| 5354160005811 | 9732 | 5354 | DON SMITH | Layaway | (15.00) | | | | | | |
| 5354160013658 | 8163 | 5354 | KENT LEASER | Layaway | (25.89) | | | | | | |
| 5354160021172 | 8417 | 5354 | JAMES MARKHAM | Layaway | (13.85) | | | | | | |
| 5354160023517 | 5354-1-02351 | 5354 | ANNA ERNEY | Special Order | (19.79) | | | | | | |
| 5354160028151 | 5523 | 5354 | RONALD CUNNINGHAM | Layaway | (40.13) | | | | | | |
| 5354160032427 | 6392 | 5354 | SHANNA GODSEY | Layaway | (10.00) | | | | | | |
| 5354160032443 | 8533 | 5354 | DIANE MILLER | Layaway | (131.15) | | | | | | |
| 5354160032476 | 6045 | 5354 | PHILLIP EARLY | Layaway | (30.00) | | | | | | |
| 5354160037962 | 6011 | 5354 | DEBRA DUNHAM | Layaway | (10.00) | | | | | | |
| 5354160038028 | 10127 | 5354 | LORRAINE WHITED | Layaway | (22.00) | | | | | | |
| 5354160038499 | 9423 | 5354 | BARBARA ROBINSON | Layaway | (11.00) | | 108 Apple St | Algood | TN | 38506 | 615-537-2141 |
| 5354160045676 | 5977 | 5354 | TERRI L DUKE | Layaway | (22.62) | | | | | | |
| 5354160047037 | 5354-1-04703 | 5354 | VANESSA JARVIS | Special Order | (30.00) | | 138 Big Spring Circle | Cookeville | TN | 38501 | 615-372-2897 |
| 5354160047086 | 7906 | 5354 | MYRA JONES | Layaway | (30.65) | | | | | | |
| 5354160049025 | 8120 | 5354 | PEGGY KELLEY | Layaway | (7.00) | | | | | | |
| 5354160054181 | 6960 | 5354 | JEANETT HILLIARD | Layaway | (5.19) | | | | | | |
| 5354160059529 | 9979 | 5354 | ALLAN TADDER | Layaway | (20.00) | | | | | | |
| 5354160725632 | 5354-1-72563 | 5354 | MICHELLE MEADOWS | Special Order | (65.85) | | 430 Wartrace Highway | Pleasant Shade | TN | 37145 | 931-678-4641 |
| 5354170089896 | 10024 | 5354 | TRENIA TAYLOR | Layaway | (10.00) | | | | | | |
| 5354170105577 | 7742 | 5354 | CAPRI INCO | Layaway | (20.00) | | | | | | |
| 5354170105593 | 9066 | 5354 | MISHELINA QUALLA | Layaway | (20.00) | | 7710 Hwy 70 North | Crossville | TN | 38555 | |
| 5354170112490 | 9486 | 5354 | CARMEN ROBLES | Layaway | (20.00) | | 1391 Putnam Dr | Cookeville | TN | 38501 | |
| 5354170132753 | 5937 | 5354 | JIMMY DICKSON | Layaway | (15.00) | | | | | | |
| 5354180167948 | 4984 | 5354 | CINDY ANDERSON | Layaway | (50.00) | | 24 South Spring St | Sparta | TN | 38583 | 931-836-6435 |
| 5354180178135 | 9947 | 5354 | BRENDA SULLIVAN | Layaway | (9.36) | | | | | | |
| 5354180180206 | 8485 | 5354 | ROBERT MCBROOM | Layaway | (20.00) | | | | | | |
| 5354180181550 | 10000 | 5354 | ROBBIE TAYLOR | Layaway | (20.00) | | | | | | |
| 5354180183564 | 9151 | 5354 | ANDRE RICHMOND | Layaway | (5.00) | | | | | | |
| 5354180185361 | 7011 | 5354 | DON HOWARD | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5354180186476 | 5160 | 5354 | SUSAN BALMSTRAM | Layaway | (10.00) | | | | | | |
| 5354180189165 | 10153 | 5354 | LISA WHITEHEAD | Layaway | (7.46) | | | | | | |
| 5354190210001 | 5354-1-21000 | 5354 | BEN INGERSOLL | Special Order | (10.71) | | Ttu Box 14181 | Cookeville | TN | 38505 | 931-372-4789 |
| 5354190212403 | 5354-1-21289 | 5354 | TERESA PARRISH | Special Order | (62.65) | | | | | | |
| 5354190217055 | 5354-1-21705 | 5354 | DONNA FOX | Special Order | (26.85) | | 3520 Shenandoah Lane | Cookeville | TN | 38506 | 931-537-9846 |
| 5354190219440 | 9758 | 5354 | BARBARA SMITHERS | Layaway | (12.99) | | 4085 Waterplant Rd | Byrdstown | TN | 38549 | 931-864-6928 |
| 5354190223707 | 9705 | 5354 | ANITA SMITH | Layaway | (25.00) | | 7971 Eastland Rd | Sparta | TN | 38583 | |
| 5354190234464 | 9202 | 5354 | PEGGY RITTENBERRY | Layaway | (12.99) | | 692 Old Dodson Branch Rd | Cookeville | TN | 38501 | 931-268-0053 |
| 5354200067797 | 5209 | 5354 | JUDY BERTTRAM | Layaway | (25.00) | | 115 Tinch Circle | Jamestown | TN | 38556 | 931-879-3532 |
| 5354240137337 | 6198 | 5354 | SABRINA FISHER | Layaway | (20.00) | | | Cookeville | TN | 38501 | 931-858-5514 |
| 5354240137352 | 6237 | 5354 | SEBRINA FISHER | Layaway | (20.00) | | | Cookeville | TN | 38501 | 931-858-5514 |
| 5354250145824 | 5363 | 5354 | ELLIOT BOWMAN | Layaway | (30.00) | | | Cookeville | TN | 38501 | 931-432-1180 |
| 5354260001942 | 8374 | 5354 | JAMES MALECKI | Layaway | (52.41) | | | | | | |
| 5354260002270 | 5354-2-00227 | 5354 | MICHELLE OWENS | Special Order | (6.52) | | 1077 Noel Dr | Cookeville | TN | 38501 | |
| 5354270019009 | 8725 | 5354 | VICKEY PEACH | Layaway | (5.00) | | | | | | |
| 5354270027580 | 10105 | 5354 | MARK WALLER | Layaway | (10.39) | | 4308 Windowcliff      Rd | Cookville | TN | 38506 | 615-432-4625 |
| 5354290051511 | 6083 | 5354 | BARBARA EMERTON | Layaway | (20.57) | | 1617 Willowgrove Hwy | Monroe | TN | 38573 | 931-823-0541 |
| 5364170063072 | 5364-1-06307 | 5354 | milton | Special Order | (25.00) | | | | | | |
| 9535417079253 | 6779 | 5354 | BENITA GUENTHER | Layaway | (193.90) | | | | | | |
| 9535417079261 | 6716 | 5354 | BENITA GUENTHER | Layaway | (300.00) | | | | | | |
| 53541600323551 | 9553 | 5354 | KENNETH SHELL | Layaway | (80.00) | | | | | | |
| 53544160047524 | 5137 | 5354 | MICHELLE BAIN | Layaway | (25.00) | | | | | | |
| 95354170797499 | 8822 | 5354 | CLAUDA PRESTON | Layaway | (37.80) | | 1123 Circle Dr | Cookeville | TN | 38501 | 931-525-6212 |
| 95354170798133 | 9872 | 5354 | ROBERT STOVALL | Layaway | (266.77) | | 940 E COLE RD | DOYLE | TN | 38559 | 931-529-0641 |
| 95354170802968 | 5303 | 5354 | SUE BOLES | Layaway | (20.00) | 02/01/08 | 150 Frasier Rd | Livingston | TN | 38570 | 931-403-5403 |
| 95354170802984 | 5039 | 5354 | ELLAVAN ARMS | Layaway | (30.62) | 02/01/08 | 290 Campground Rd | Livingston | TN | 38570 | 931-823-3446 |
| 95354170803255 | 8930 | 5354 | ROBIN G PRESTON | Layaway | (121.60) | | 6674 Putnam St | Baxter | TN | 38544 | 931-858-6562 |
| 5358110619878 | 0000-0-00000 | 5358 | paul kolisz | Repair | (82.64) | | 607 Pulliam | Bardstown | KY | 40004 | 502-348-7584 |
| 5358120657694 | 0000-0-00000 | 5358 | Barbara Gibson | Repair | (80.00) | | 112 West Brashear | Bardstown | KY | 40004 | 502-350-0861 |
| 5358140985547 | 0000-0-00000 | 5358 | Terry Price | Repair | (25.00) | | | Bardstown | KY | 40004 | 502-349-1943 |
| 5358141004439 | 0000-0-00000 | 5358 | Shannon Richard | Repair | (70.00) | | 605 N 2nd | Bardstown | KY | 40004 | 502-348-4620 |
| 5358141005428 | 0000-0-00000 | 5358 | Shannon Richard | Repair | (70.00) | | 605 N 2nd | Bardstown | KY | 40004 | 502-348-4620 |
| 5358141023868 | 0000-0-00000 | 5358 | Brenda Crook | Repair | (158.00) | | 226 Antlers Trace | Cox Creek | KY | 40013 | 502-348-0084 |
| 5358151051221 | 0000-0-00000 | 5358 | Elizebeth Foster | Repair | (20.00) | | 2165 Loretto Rd | Bardstown | KY | 40004 | 502-348-6079 |
| 5358161187171 | 0000-0-00000 | 5358 | Edna Smith | Repair | (115.85) | | 3303 West Ridge Court | Bardstown | KY | 40004 | 502-348-0020 |
| 5358230088640 | 0000-0-00000 | 5358 | Gayle Sparrow | Repair | (225.11) | | 5575 Old Bloomfield Rd | Bloomfield | KY | 40008 | 502-252-8975 |
| 5358240125028 | 0000-0-00000 | 5358 | Tammy copp | Repair | (18.50) | | 110 Eastland Drive | Bardstown | KY | 40004 | 502-350-9055 |
| 5358240135266 | 0000-0-00000 | 5358 | Margaret Thompson | Repair | (5.00) | | 515 Nalley Ct | Bardstown | KY | 40004 | 502-348-1007 |
| 5358250153092 | 0000-0-00000 | 5358 | Nauman Bret | Repair | (25.00) | | 100  Valley View Drive | Bardstown | KY | 40004 | 502-349-1480 |
| 95358171271602 | 3375 | 5358 | Tronda Jones | Layaway | (26.39) | 02/03/08 | 172 Robin Drive | Bardstown | KY | 40004 | 502-349-6061 |
| 95358181283530 | 3337 | 5358 | Pam Edelen | Layaway | (143.00) | | 2539 Holy Cross Rd | Loretto | KY | 40037 | 270-865-3911 |
| 95358181284678 | 3308 | 5358 | Georganne Davidson | Layaway | (34.17) | 02/08/08 | 5704 LAWRENCEBURG RO | CHAPLIN | KY | 40012 | 502-673-3773 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95358181285501 | 28550 | 5358 | Tim Louis | Layaway | (50.00) | | 107 Olympia Dr | Bardstown | KY | 40004 | 502-348-2503 |
| 5360100385205 | 27720 | 5360 | wilie rembert | Layaway | (18.00) | | | Zebulon | NC | 27597 | 919-404-9126 |
| 5360100390817 | 26887 | 5360 | Diane High | Layaway | (30.00) | | P O Box 1229 | Wendell | NC | 27591 | 919-366-3004 |
| 5360100398273 | 26130 | 5360 | Donnie Andrews | Layaway | (90.00) | | | Zebulon | NC | 27597 | |
| 5360100405102 | 26819 | 5360 | Janet Henry | Layaway | (10.00) | | 2261 N C Hwy 39 | Zebulon | NC | 27597 | 919-404-5142 |
| 5360100407058 | 28227 | 5360 | theresa stallings | Layaway | (5.00) | | | Zebulon | NC | 27597 | |
| 5360100417180 | 26360 | 5360 | James Colclough | Layaway | (27.20) | | 2500 HORTON RD | KNIGHTDALE | NC | 27545 | 919-261-9868 |
| 5360100423709 | 26264 | 5360 | Gloria Bridges | Layaway | (20.00) | | 45 Halls Dr | Bunn | NC | 27508 | 919-906-8762 |
| 5360100427924 | 26529 | 5360 | Mary Edmundson | Layaway | (10.00) | | P O Box 501 | Middlesex | NC | 27557 | 252-235-0364 |
| 5360100428492 | 27088 | 5360 | Diane Howard | Layaway | (12.00) | | | Zebulon | NC | 27597 | 919-404-2016 |
| 5360100447617 | 27744 | 5360 | henry rishrdson | Layaway | (10.00) | | | Zebulon | NC | 27597 | |
| 5360110460956 | 26973 | 5360 | Patsy Hocutt | Layaway | (5.00) | | 3517 Green Farm Lane | Wake Forest | NC | 27587 | 919-217-6137 |
| 5360110465484 | 28474 | 5360 | Barbar Williams | Layaway | (4.21) | | 2117 English Foxhound Trail | Zebulon | NC | 27597 | 919-269-8946 |
| 5360110507095 | 26481 | 5360 | Yvette Crumel | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-269-6316 |
| 5360110513937 | 27373 | 5360 | Brenda Lyon | Layaway | (10.00) | | 154 West Barbee St | Zebulon | NC | 27597 | 919-269-8650 |
| 5360120540458 | 26397 | 5360 | Dana Cooper | Layaway | (19.17) | | 1012 Scouters Rd. | Wendell | NC | 27591 | 919-366-0772 |
| 5360120552495 | 26953 | 5360 | William Hinton | Layaway | (10.65) | | 12162 Gordan St. | Bailey | NC | 27807 | 252-235-0283 |
| 5360120555191 | 28497 | 5360 | Lea Williams | Layaway | (20.00) | | Po Box 220 | Middlesex | NC | 27557 | 252-235-3818 |
| 5360130639357 | 27123 | 5360 | Mia Ingram | Layaway | (10.70) | | 1508 CHADAM DR | HIGHPIONT | NC | 27265 | 919-269-3424 |
| 5360130667226 | 26465 | 5360 | Lakisha Crudup | Layaway | (8.00) | | | Zebulon | NC | 27597 | 919-404-4848 |
| 5360130683033 | 27209 | 5360 | Mandy Johnson | Layaway | (10.00) | | | Zebulon | NC | 27597 | |
| 5360140708424 | 26993 | 5360 | Gladys Hodge | Layaway | (10.00) | | 502 E NORTH ST | ZEBULON | NC | 27597 | 919-269-7188 |
| 5360140715692 | 26217 | 5360 | Hattie Batts | Layaway | (42.80) | | | Zebulon | NC | 27597 | 919-290-3040 |
| 5360140740278 | 28541 | 5360 | Kathy Wilson | Layaway | (10.70) | | | Zebulon | NC | 27597 | 919-235-1942 |
| 5360140765655 | 27440 | 5360 | Suzanne McCaulley | Layaway | (5.00) | | 320 KENTUCKY DRIVE | GARNER | NC | 27529 | 919-616-4820 |
| 5360140767321 | 26561 | 5360 | Donna Finch | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-496-8062 |
| 5360140774350 | 26319 | 5360 | Barbara Champion | Layaway | (10.00) | | | Zebulon | NC | 27597 | 252-433-8767 |
| 5360150808734 | 27856 | 5360 | chris smith | Layaway | (14.00) | | 405 Oak Dare Lane | Wendell | NC | 27591 | 919-366-1532 |
| 5360150816901 | 28694 | 5360 | Joesph Young | Layaway | (5.00) | | 13468 Hwy 98 | Spring Hope | NC | 27882 | 252-478-7714 |
| 5360150819053 | 26178 | 5360 | Karen Barnette | Layaway | (85.00) | | | Zebulon | NC | 27597 | 919-404-1551 |
| 5360150831926 | 28319 | 5360 | priscilla thigpen | Layaway | (20.00) | | | Zebulon | NC | 27597 | 252-985-1390 |
| 5360150849043 | 28606 | 5360 | Jamie Wise | Layaway | (10.00) | | 9728 St Johns Chapel Rd | Zebulon | NC | 27597 | 919-404-4727 |
| 5360150860248 | 28202 | 5360 | jessica psruill | Layaway | (26.00) | | | Zebulon | NC | 27597 | 919-269-4272 |
| 5360150861261 | 26272 | 5360 | Gloria Bridges | Layaway | (5.00) | | | Zebulon | NC | 27597 | 919-340-3491 |
| 5360160002401 | 27595 | 5360 | Linda Perry | Layaway | (20.00) | | | | | | |
| 5360160009281 | 27528 | 5360 | Carmenh Morgan | Layaway | (10.00) | | | | | | |
| 5360160013069 | 26419 | 5360 | Laquita Cotton | Layaway | (5.00) | | Po Box 704 | Zebulon | NC | 27597 | 919-269-9991 |
| 5360160013432 | 27558 | 5360 | Glenwood Oneal | Layaway | (10.00) | | | | | | |
| 5360160022482 | 27671 | 5360 | Wanda Pulley | Layaway | (20.00) | | | | | | |
| 5360160026483 | 27587 | 5360 | Jennifer Perry | Layaway | (24.00) | | | | | | |
| 5360160028109 | 26850 | 5360 | Peneoope Hicks | Layaway | (10.00) | | | | | | |
| 5360160036581 | 27230 | 5360 | Joan Jones | Layaway | (13.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5360160038504 | 27191 | 5360 | Judy Johnson | Layaway | (20.00) | | | | | | |
| 5360160052604 | 27837 | 5360 | derwood shepard | Layaway | (15.85) | | | | | | |
| 5360160064120 | 27635 | 5360 | Rhonda Pridgen | Layaway | (10.00) | | | | | | |
| 5360160068865 | 26771 | 5360 | Nathan Harrison | Layaway | (10.38) | | | | | | |
| 5360160076215 | 26865 | 5360 | Tasha Hicks | Layaway | (15.00) | | | | | | |
| 5360160079458 | 28458 | 5360 | David Whitley | Layaway | (30.06) | | | | | | |
| 5360160087403 | 26553 | 5360 | Jerry Fairly | Layaway | (15.94) | | | Zebulon | NC | 27597 | 919-625-6795 |
| 5360160877000 | 27429 | 5360 | Walton Mccallum | Layaway | (20.00) | | 5 Rosewood Rd | Wendell | NC | 27591 | 919-365-6640 |
| 5360160878115 | 26499 | 5360 | Dwayne Dunn | Layaway | (5.00) | | 110 Grange Dr | Wendell | NC | 27591 | 919-365-4431 |
| 5360160888379 | 28297 | 5360 | melvin strong | Layaway | (20.00) | | | Zebulon | NC | 27597 | 252-752-0526 |
| 5360160888684 | 26928 | 5360 | Crystal Hinton | Layaway | (11.00) | | Po Box 1151 | Wendell | NC | 27591 | 919-365-2996 |
| 5360160891746 | 27958 | 5360 | shaneva spells | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-329-9422 |
| 5360160894682 | 28509 | 5360 | Montigue Williams | Layaway | (20.00) | | | Zebulon | NC | 27597 | 252-908-0794 |
| 5360160894724 | 28588 | 5360 | Carol Wise | Layaway | (25.00) | | | Zebulon | NC | 27597 | 919-839-2255 |
| 5360160895580 | 27754 | 5360 | kenneth richardson | Layaway | (5.00) | | 262 Mudham Rd | Wendell | NC | 27591 | 919-365-7621 |
| 5360160896240 | 26642 | 5360 | Lashawn Freeman | Layaway | (5.00) | | Po Box 992 | Wendell | NC | 27591 | 919-365-2795 |
| 5360160913011 | 27547 | 5360 | Joy Nevarez | Layaway | (10.00) | | | Zebulon | NC | 27597 | 919-744-4813 |
| 5360160918671 | 27497 | 5360 | Jacqueline MItchell | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-827-6968 |
| 5360160920917 | 28442 | 5360 | Beatrice Whitfield | Layaway | (40.00) | | No Add | Zebulon | NC | 27597 | 919-404-2865 |
| 5360170095734 | 27459 | 5360 | Linda McKeithen | Layaway | (14.00) | | | | | | |
| 5360170109089 | 28306 | 5360 | debbie taylor | Layaway | (6.00) | | | | | | |
| 5360170122124 | 27177 | 5360 | Doris Johnson | Layaway | (10.49) | | | | | | |
| 5360170125226 | 27036 | 5360 | John Holder | Layaway | (40.00) | | | | | | |
| 5360170136843 | 28668 | 5360 | Mary Yates | Layaway | (10.00) | | | | | | |
| 5360170141405 | 28373 | 5360 | Benjamin Tyson | Layaway | (26.00) | | | | | | |
| 5360170143070 | 26939 | 5360 | Gail Hinton | Layaway | (7.00) | | | | | | |
| 5360170144292 | 27259 | 5360 | Sandra Karns | Layaway | (10.49) | | | | | | |
| 5360170146610 | 28651 | 5360 | Soledad Yanez | Layaway | (20.00) | | | | | | |
| 5360170152212 | 28331 | 5360 | cynthia thomas | Layaway | (20.00) | | | | | | |
| 5360170156569 | 26156 | 5360 | Brandy Barham | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-269-6753 |
| 5360170160900 | 27623 | 5360 | Lou Poteat | Layaway | (10.00) | | | | | | |
| 5360170166956 | 27320 | 5360 | Stephanie Lane | Layaway | (10.00) | | | | | | |
| 5360180197926 | 28409 | 5360 | Margaret Watkins | Layaway | (20.00) | | | | | | |
| 5360180201413 | 28482 | 5360 | Isiah Williams | Layaway | (15.26) | | 2904 Durema Drd | Wendell | NC | 27591 | |
| 5360180204060 | 28216 | 5360 | pamels stafford | Layaway | (60.40) | | | | | | |
| 5360180216932 | 28427 | 5360 | Joyce White | Layaway | (14.00) | | | | | | |
| 5360180241013 | 28272 | 5360 | valerie stephens | Layaway | (10.00) | | | | | | |
| 5360180252259 | 26539 | 5360 | Ellen Ezell | Layaway | (10.00) | | | | | | |
| 5360180254081 | 26620 | 5360 | Felipe M Flores | Layaway | (45.06) | | 6883 Little Creek | Zebulon | NC | 27597 | 252-235-5305 |
| 5360180263033 | 26329 | 5360 | Donna Chappel | Layaway | (20.00) | | | Zebulon | NC | 27597 | |
| 5360180265509 | 28530 | 5360 | Tyron Williams | Layaway | (27.56) | | | Zebulon | NC | 27597 | |
| 5360180271242 | 28349 | 5360 | Terrell Thompson | Layaway | (11.13) | | | Zebulon | NC | 27597 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5360190281918 | 27930 | 5360 | towanda speight | Layaway | (10.49) | | 4724 Firetower Rd | Bailey | NC | 27807 | 919-235-4586 |
| 5360190282312 | 27765 | 5360 | pasha ricks | Layaway | (5.00) | | | Zebulon | NC | 27597 | |
| 5360190283229 | 28361 | 5360 | Carole Tonnesen | Layaway | (31.57) | | | Zebulon | NC | 27597 | |
| 5360190283450 | 27302 | 5360 | Nikia Knight | Layaway | (15.79) | | 10835 Smith Rd | Middlesex | NC | 27557 | 252-235-0080 |
| 5360190286784 | 27277 | 5360 | Marie Kearney | Layaway | (6.36) | | | Zebulon | NC | 27597 | |
| 5360190293327 | 28254 | 5360 | smeara stancil | Layaway | (10.00) | | | Zebulon | NC | 27597 | |
| 5360190300569 | 26206 | 5360 | Tyrone Battle | Layaway | (25.35) | | Rt 1 Box 515 | Battleboro | NC | 27809 | 919-985-6079 |
| 5360190313125 | 27652 | 5360 | Rebecca Puckett | Layaway | (15.00) | | 258 Mitchell Store Road | Youngsville | NC | 27596 | 919-556-6157 |
| 5360190314248 | 27390 | 5360 | Bobby Marshall | Layaway | (21.00) | | | Zebulon | NC | 27597 | |
| 5360190315815 | 27160 | 5360 | Arleto Johnson | Layaway | (8.48) | | 10204 Debnam Road | Zebulon | NC | 27597 | 919-269-4632 |
| 5360190320864 | 28393 | 5360 | Shellie Vick | Layaway | (21.20) | | P O Box 659 | Middlesex | NC | 27557 | 252-235-4035 |
| 5360190327208 | 27348 | 5360 | Alena Lawson | Layaway | (20.25) | | | Zebulon | NC | 27597 | |
| 5360190332513 | 26236 | 5360 | Mary Anne Bissette | Layaway | (90.00) | | 9728 St Johns Church Rd | Zebulon | NC | 27597 | 919-269-6080 |
| 5360190344997 | 27511 | 5360 | Bernetta Morgan | Layaway | (10.00) | | | Zebulon | NC | 27597 | 919-404-0433 |
| 5360190346190 | 27139 | 5360 | Clarence Jackson | Layaway | (22.00) | | | Zebulon | NC | 27597 | 252-235-3315 |
| 5360190346737 | 27416 | 5360 | Tonya Massenburg | Layaway | (16.84) | | | Zebulon | NC | 27597 | |
| 5360190349459 | 26491 | 5360 | Tap Denton | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-404-0041 |
| 5360190891720 | 27945 | 5360 | shaneva spells | Layaway | (20.00) | | | | | | |
| 5360190895564 | 27784 | 5360 | ethel riddick | Layaway | (5.00) | | | | | | |
| 5360210218916 | 27866 | 5360 | deteres smith | Layaway | (22.00) | | 6805 LOUSIBURG RD | RIELGH | NC | 27616 | 919-872-9259 |
| 5360210225051 | 27111 | 5360 | Edith Howard | Layaway | (35.00) | | Po Box 1225 | Springhope | NC | 27882 | 252-478-0473 |
| 5360220254356 | 28635 | 5360 | Terry Wright | Layaway | (20.00) | | 10458 Nc 39 | Middlesex | NC | 25575 | 919-269-4621 |
| 5360220265014 | 27802 | 5360 | jose robles | Layaway | (20.00) | | 4804 Shady Village Ct | Zebulon | NC | 27597 | |
| 5360230295480 | 26250 | 5360 | Kanisha Brickhouse | Layaway | (11.00) | | | Zebulon | NC | 27597 | 919-366-3921 |
| 5360240334709 | 26109 | 5360 | Toya Anderson | Layaway | (10.00) | | 723 Crostmary Lane | Knightdale | NC | 27545 | 919-217-6804 |
| 5360260026052 | 27709 | 5360 | richard reed | Layaway | (20.00) | | | | | | |
| 5360260029668 | 27732 | 5360 | ann richrdson | Layaway | (30.00) | | | | | | |
| 5360270051322 | 28569 | 5360 | Jennifer Winston | Layaway | (0.43) | | | | | | |
| 5360270055539 | 27401 | 5360 | Michael Massenburg | Layaway | (50.00) | | 10239 Debnam Rd | Zebulon | NC | 27597 | 919-269-0665 |
| 5360270064697 | 26657 | 5360 | Janice Goodson | Layaway | (10.00) | | | | | | |
| 5360270065421 | 27677 | 5360 | Kim Rasberry | Layaway | (60.00) | | | | | | |
| 5360270067818 | 27078 | 5360 | Sylvia Hodler | Layaway | (10.00) | | | | | | |
| 5360280082614 | 26712 | 5360 | Stanley Hall | Layaway | (14.00) | | | | | | |
| 5360280094940 | 27689 | 5360 | doris ray | Layaway | (40.00) | | P O BOX 508 | Zebulon | NC | 27597 | 919-404-0474 |
| 5360280113294 | 26675 | 5360 | Alma Guthrie | Layaway | (20.00) | | | | | | |
| 5360280117196 | 26757 | 5360 | Charlie Harris | Layaway | (22.97) | | | | | | |
| 5360290131450 | 26792 | 5360 | Cornelia Heggie | Layaway | (20.00) | | P O Box 203 | Holly Springs | NC | 27540 | 919-557-6870 |
| 5360290132615 | 26099 | 5360 | Lonnie Alston | Layaway | (45.00) | | | Zebulon | NC | 27597 | |
| 5360290143240 | 26908 | 5360 | Angela HInton | Layaway | (25.42) | | 10481 Beaver Dam Road | Middlesex | NC | 27557 | 252-235-4089 |
| 5360290145898 | 27470 | 5360 | Timika Meekins | Layaway | (5.08) | | 7336 Buck Rd | Wendell | NC | 27591 | 919-365-4901 |
| 5360290152076 | 26375 | 5360 | Tammy Coleman | Layaway | (26.50) | | | Zebulon | NC | 27597 | |
| 5360290162406 | 26195 | 5360 | Towanda Battle | Layaway | (13.67) | | | Zebulon | NC | 27597 | 919-365-0434 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5360290167454 | 26519 | 5360 | Garland Earp | Layaway | (10.00) | | | Zebulon | NC | 27597 | |
| 53602700475262 | 27820 | 5360 | hilds rodges | Layaway | (20.00) | | | | | | |
| 95360160925677 | 27485 | 5360 | Aida Lisseth Mejia | Layaway | (10.00) | | | Zebulon | NC | 27597 | 252-235-4516 |
| 95360160934207 | 26689 | 5360 | Sherry Hall | Layaway | (3.81) | | | | | | |
| 95360160935905 | 25749 | 5360 | Cherry Harris | Layaway | (16.05) | | | Zebulon | NC | 27597 | 919-366-3015 |
| 95360160938803 | 25332 | 5360 | Kevin Bean | Layaway | (11.00) | | | Zebulon | NC | 27597 | 919-671-4931 |
| 95360170955987 | 26024 | 5360 | Willie Turner | Layaway | (100.00) | | Po Box 1316 | Wendell | NC | 27591 | 919-422-7094 |
| 95360170956993 | 25556 | 5360 | Karen Clark | Layaway | (40.00) | | Po 14548 | Raleigh | NC | 27620 | 919-231-6517 |
| 95360170967909 | 27051 | 5360 | Rahsaana Holder | Layaway | (5.00) | | 1248 ARRINGTON WAY | SPRING HOPE | NC | 27882 | 252-478-0408 |
| 95360170968337 | 26167 | 5360 | John Barker | Layaway | (5.00) | | 1367 Hinnant Rd | Selma | NC | 27576 | 919-464-6235 |
| 95360170969087 | 25876 | 5360 | Simmie Moton | Layaway | (136.62) | 02/22/08 | 205 W 2nd St | Wendell | NC | 27591 | 919-366-0049 |
| 95360170969210 | 28621 | 5360 | Lakisha Wright | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-834-5507 |
| 95360170969632 | 25612 | 5360 | Renee Dunn | Layaway | (40.00) | | 3432 Rosinburg Rd | Zebulon | NC | 27597 | 919-269-6064 |
| 95360170970200 | 28418 | 5360 | Zellice Watkins | Layaway | (10.00) | | 504 Summer Set Dr | Wendell | NC | 27591 | 919-269-5832 |
| 95360170970440 | 26730 | 5360 | Colette Hand | Layaway | (5.00) | | | Zebulon | NC | 27597 | 919-494-1458 |
| 95360170970788 | 26298 | 5360 | Sandra Capenter | Layaway | (20.00) | | 1032 Hempstede Dr | Zebulon | NC | 27597 | 919-269-2866 |
| 95360170973329 | 25726 | 5360 | Demetrice Hurst | Layaway | (57.00) | | 5700 Meadow Run | Knightdale | NC | 27545 | 919-266-6455 |
| 95360170973584 | 25491 | 5360 | Vicki Burgess | Layaway | (6.00) | | 609 Worth Hinton Rd | Zebulon | NC | 27597 | 919-375-4007 |
| 95360170977296 | 25944 | 5360 | Ingrid Rogers | Layaway | (30.00) | 03/03/08 | 607 Worth Hinton Rd | A Zebulon | NC | 27597 | 919-268-0177 |
| 95360170980175 | 25982 | 5360 | Kim Shearin | Layaway | (30.00) | | 562 Garder Rd. | Castalia | NC | 27816 | 919-559-1632 |
| 95360170984573 | 26306 | 5360 | Mildred Carroll | Layaway | (5.00) | | | Zebulon | NC | 27597 | 919-365-0751 |
| 95360170987279 | 27573 | 5360 | Sylvia Peralta | Layaway | (20.00) | | 4021 N. Stone Drive | Selma | NC | 27604 | 919-266-7628 |
| 95360170994036 | 25958 | 5360 | Brent Ray | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-413-4053 |
| 95360170994739 | 25403 | 5360 | Rufus Barnes | Layaway | (20.00) | | Po Box 302 | Stokes | NC | 27884 | 252-661-5680 |
| 95360171000635 | 5360-1-00445 | 5360 | A. SMITH | Repair | (100.00) | | 595 Pilot Riley Rd | Zebulon | NC | 27597 | 919-247-7641 |
| 95360171002888 | 28286 | 5360 | carrie stone | Layaway | (20.00) | | | Zebulon | NC | 27597 | 919-269-6159 |
| 95360171002904 | 5360-1-01186 | 5360 | G. SUMLETT | Repair | (30.00) | | | Zebulon | NC | 27597 | 919-880-6388 |
| 95360171004629 | 26047 | 5360 | Barbara Winston | Layaway | (70.00) | | 7217 Hunt Valley Trl | Wendell | NC | 27591 | 919-333-9164 |
| 95360171004652 | 25771 | 5360 | Herman Ivory | Layaway | (300.00) | | 327 South Windstead Ave | Rocky Mount | NC | 27804 | 252-469-6849 |
| 95360171005451 | 25831 | 5360 | Lubedia Johnson | Layaway | (30.00) | | 503 Pearces Ave | Wake Forest | NC | 27587 | 919-556-8334 |
| 95360171008331 | 25577 | 5360 | Thomas Davis | Layaway | (100.00) | | 34 Sledge Rd | Louisburg | NC | 27549 | 919-496-2351 |
| 95360171008562 | 25344 | 5360 | Yolanda Bullock | Layaway | (15.00) | | 6305 Pinstraw Ct | Wendell | NC | 27591 | 919-266-7733 |
| 95360171008646 | 25899 | 5360 | Clancy Pope | Layaway | (200.00) | | 4400 NC HIGHWAY 581 | Wendell | NC | 27880 | 252-235-0112 |
| 95360171008950 | 25512 | 5360 | Zola Cutler | Layaway | (11.00) | | Po Box 573 | Spring Hope | NC | 27882 | 252-478-5304 |
| 95360171009388 | 25926 | 5360 | Loretha Rogers | Layaway | (292.73) | | 901 Wideweaters Prky | Knightdale | NC | 27545 | 919-272-4113 |
| 95360171012036 | 5360-1-01203 | 5360 | A. SHARP | Special Order | (100.00) | | 3941 Wendell Blvd | Wendell | NC | 27591 | 919-227-9046 |
| 95360171012895 | 5360-1-01289 | 5360 | T. HOCUTT | Repair | (135.00) | | | Zebulon | NC | 27597 | 919-269-4872 |
| 95360181016480 | 1648 | 5360 | Donnie MITCHELL | Layaway | (12.00) | | | Zebulon | NC | 27597 | 919-671-8340 |
| 95360270371747 | 27356 | 5360 | Patrice Lee | Layaway | (20.00) | | 3218 APT A CALUMET DR | RALEIGH | NC | 27610 | 919-609-4554 |
| 95360270372331 | 27609 | 5360 | Helen Person | Layaway | (5.00) | | | Zebulon | NC | 27597 | 919-366-0419 |
| 95360270374741 | 25377 | 5360 | Joanne Beal | Layaway | (170.36) | 02/05/08 | 508 Nc Hwy 98 E | BUNN | NC | 27508 | 919-496-4745 |
| 95360270375482 | 25356 | 5360 | Carolyn Barnes | Layaway | (30.00) | | | Zebulon | NC | 27597 | 919-217-2691 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95360270377918 | 26000 | 5360 | Bobbie Salinas | Layaway | (53.25) | 02/13/08 | | Zebulon | NC | 27597 | 919-269-6190 |
| 95360270378411 | 25643 | 5360 | Kevin Doggett | Layaway | (40.00) | | 5103 Lake Wendell Rd | Wendell | NC | 27591 | 919-366-1870 |
| 95362170990055 | 19908 | 5362 | ADMA HANSEN | Layaway | (80.00) | | 617 Ne 412 Avenue | Old Town | FL | 32680 | 352-542-1473 |
| 95362170991251 | 19918 | 5362 | ROSE MEWBRON | Layaway | (100.00) | | Po Box 85 | Cross City | FL | 32696 | 352-528-2759 |
| 95362171004237 | 19787 | 5362 | LUCILLE FENNELL | Layaway | (39.16) | | 419 S Main | Chiefland | FL | 32626 | 352-493-0689 |
| 95362171006661 | 19871 | 5362 | CLEVAND GRIFFIN | Layaway | (64.20) | | 3550 Se 76 Lane | Gulf Hammock | FL | 32639 | 352-486-4173 |
| 536414347613 | 14445 | 5364 | webb, k | Layaway | (110.00) | | | | | | |
| 5364100459762 | 14213 | 5364 | settles, r | Layaway | (20.00) | | 5813 Baseline Rd #149 | Little Rock | AR | 72209 | 501-562-4715 |
| 5364100460513 | 5364-1-46051 | 5364 | allen, alecia | Special Order | (22.00) | Duplicate Record | | Little Rock | AR | 72219 | 501-280-0925 |
| 5364100460513 | 5364-1-46051 | 5364 | allen, a | Special Order | (22.00) | | | Little Rock | AR | 72219 | 501-280-0925 |
| 5364100463889 | 5364-1-46388 | 5364 | griffen, r | Special Order | (30.00) | Duplicate Record | | Little Rock | AR | 72219 | 501-565-2641 |
| 5364100463889 | 5364-1-46388 | 5364 | griffin, r | Special Order | (30.00) | | | Little Rock | AR | 72219 | 501-565-2641 |
| 5364100468474 | 14031 | 5364 | parker, t | Layaway | (20.00) | | | Little Rock | AR | 72219 | 501-568-3598 |
| 5364100532378 | 12745 | 5364 | bosier, ben | Layaway | (60.00) | | | Little Rock | AR | 72219 | 501-372-3163 |
| 5364100540496 | 12649 | 5364 | billlings, tara | Layaway | (55.00) | | | Jacksonville | AR | 72076 | 501-241-1754 |
| 5364110585606 | 5364-1-58560 | 5364 | phifer, p | Special Order | (20.00) | Duplicate Record | 16118 Red Bud | Ranchette | AR | 72002 | 501-847-7425 |
| 5364110585606 | 5364-1-58560 | 5364 | phifer | Special Order | (20.00) | | 16118 Red Bud | Ranchette | AR | 72002 | 501-847-7425 |
| 5364120806372 | 5364-1-80637 | 5364 | mattin, l | Special Order | (70.00) | Duplicate Record | P.o. Box 128 | College Station | AR | 72053 | 501-490-0888 |
| 5364120806372 | 5364-1-80637 | 5364 | mattin, l | Special Order | (70.00) | | P.o. Box 128 | College Station | AR | 72053 | 501-490-0888 |
| 5364120855627 | 16356 | 5364 | ewing, j | Layaway | (100.00) | Duplicate Record | 19 Rose Court | Sheridan | AR | 72150 | 870-942-8846 |
| 5364130175131 | 13879 | 5364 | neely, c | Layaway | (5.00) | | | Little Rock | AR | 72219 | 501-490-1597 |
| 5364131134954 | 5364-1-13495 | 5364 | ray, k | Special Order | (100.00) | Duplicate Record | | | | | 501-343-4497 |
| 5364131134954 | 5364-1-13495 | 5364 | ray, k | Special Order | (100.00) | | | | | | 501-343-4497 |
| 5364131139631 | 12881 | 5364 | carroll, ar jr. | Layaway | (20.00) | | 401 SOUTH BOWMAN | LITTLE ROCK | AR | 72211 | 501-224-4340 |
| 5364131139862 | 16536 | 5364 | gray, l | Layaway | (50.00) | Duplicate Record | | | | | 501-568-5244 |
| 5364131139261 | 14187 | 5364 | ross, d | Layaway | (63.97) | | | | | | 501-568-1216 |
| 5364131159084 | 12524 | 5364 | alexander, a | Layaway | (50.00) | | 6100 BUTLER ROAD | LITTLE ROCK | AR | 72209 | 501-568-4381 |
| 5364140232070 | 5364-1-23207 | 5364 | lewis, l | Special Order | (95.00) | Duplicate Record | 15 Southmont Dr. | Gulf Hammock | AR | 72209 | 501-960-0526 |
| 5364140232070 | 5364-1-23207 | 5364 | lewis, la | Special Order | (95.00) | Duplicate Record | 15 Southmont Dr. | Gulf Hammock | AR | 72209 | 501-960-0526 |
| 5364140232070 | 5364-1-23207 | 5364 | lewis, l | Special Order | (95.00) | | 15 Southmont Dr. | Gulf Hammock | AR | 72209 | 501-960-0526 |
| 5364140342432 | 14155 | 5364 | ridout, r | Layaway | (10.00) | | | Little Rock | AR | 72219 | 501-350-8220 |
| 5364140347605 | 14426 | 5364 | webb, k | Layaway | (110.00) | | | | | | 501-835-0505 |
| 5364140358495 | 14650 | 5364 | witzke, y | Layaway | (1.00) | | 9620 Baseline | Little Rock | AR | 72209 | 501-562-0456 |
| 5364150382237 | 13387 | 5364 | jefferson, r | Layaway | (60.00) | | 6510 Mabelvale Cut-off # C-1 | Little Rock | AR | 72209 | 501-541-1801 |
| 5364150382963 | 14278 | 5364 | swaim, c | Layaway | (25.00) | | | Little Rock | AR | 72219 | 501-455-3816 |
| 5364150403306 | 13455 | 5364 | jones, w | Layaway | (22.00) | | | Little Rock | AR | 72219 | 501-534-0917 |
| 5364150403322 | 12919 | 5364 | clemmons, d | Layaway | (100.00) | | | Little Rock | AR | 72219 | 501-607-4615 |
| 5364150437213 | 13861 | 5364 | moorehead, l | Layaway | (5.00) | Duplicate Record | | Little Rock | AR | 72219 | 501-766-8133 |
| 5364150437213 | 13860 | 5364 | moorehead, l | Layaway | (5.00) | | | Little Rock | AR | 72219 | 501-766-8133 |
| 5364150438666 | 12260 | 5364 | hokes, fred | Layaway | (42.00) | | 3003 S  Arch St | Little Rock | AR | 72206 | 501-375-2223 |
| 5364150460116 | 14635 | 5364 | wilson, j | Layaway | (11.20) | | 6801 Corrigan Rd | Mabelvale | AR | 72103 | 501-261-7590 |
| 5364150473820 | 13830 | 5364 | montenegro, g | Layaway | (5.00) | | 36 Marietta | Little Rock | AR | 72209 | 501-541-1082 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5364150510464 | 16458 | 5364 | gatewood, lee | Layaway | (5.00) | Duplicate Record | PO Box 513 | Alexander | AR | 72002 | 501-607-2740 |
| 5364160002551 | 14615 | 5364 | williams, w | Layaway | (20.00) | | | | | | |
| 5364160027822 | 14205 | 5364 | sandra, c | Layaway | (44.28) | | 7600 Sandra Drive | Little Rock | AR | 72200 | |
| 5364160028309 | 12897 | 5364 | christopher, y | Layaway | (5.00) | | | | | | |
| 5364160032079 | 5364-1-03207 | 5364 | stewart, c | Special Order | (10.00) | Duplicate Record | | | | | |
| 5364160032079 | 5364-1-03207 | 5364 | stewart | Special Order | (10.00) | | | | | | |
| 5364160035379 | 13039 | 5364 | draper, s | Layaway | (34.24) | | | | | | |
| 5364160049743 | 5364-1-04974 | 5364 | williams, d | Special Order | (0.01) | Duplicate Record | | | | | |
| 5364160049743 | 5364-1-04974 | 5364 | williams, d | Special Order | (0.01) | | | | | | |
| 5364160049750 | 5364-1-04975 | 5364 | stamper, c | Special Order | (0.01) | Duplicate Record | | | | | |
| 5364160049750 | 5364-1-04975 | 5364 | stamper, c | Special Order | (0.01) | | | | | | |
| 5364160057506 | 5364-1-05150 | 5364 | shamlin, r | Special Order | (25.00) | Duplicate Record | | | | | |
| 5364160057506 | 5364-1-05150 | 5364 | shamlin, r | Special Order | (25.00) | | | | | | |
| 5364160526351 | 5364-1-52635 | 5364 | phillips, f | Special Order | (40.00) | Duplicate Record | 9407 Comstock Dr. | Little Rock | AR | 72209 | 501-569-9149 |
| 5364160526351 | 5364-1-52635 | 5364 | phillips, f | Special Order | (40.00) | | 9407 Comstock Dr. | Little Rock | AR | 72209 | 501-569-9149 |
| 5364160528381 | 14465 | 5364 | white, c | Layaway | (5.00) | | 4605 W 30th | Little Rock | AR | 72204 | 501-744-2365 |
| 5364160540980 | 11915 | 5364 | hamilton, d | Layaway | (40.00) | | 2190 Higdon Rd Apt A308 | Hot Springs | AR | 71913 | 501-590-7650 |
| 5364160540998 | 14341 | 5364 | turner-smith | Layaway | (32.55) | | 805 Lynn | Fordyce | AR | 71742 | 870-250-0261 |
| 5364160541004 | 12201 | 5364 | hobson, r | Layaway | (40.00) | | 305 Chattanooga | Hot Springs | AR | 71901 | 501-625-3360 |
| 5364160541012 | 12056 | 5364 | helms, h | Layaway | (300.00) | | 109 Liberty | Hot Springs | AR | 71903 | 501-623-7868 |
| 5364160541020 | 16443 | 5364 | fugate, j | Layaway | (41.00) | Duplicate Record | 121 Morrison | Hot Springs | AR | 71913 | 501-538-1583 |
| 5364160541046 | 14231 | 5364 | shirley, l | Layaway | (30.00) | | 552 Deer Hollow Ln | Royal | AR | 71968 | 501-760-2694 |
| 5364160541061 | 5364-1-54106 | 5364 | harrington | Special Order | (50.00) | Duplicate Record | 97 Broadmoore | Little Rock | AR | 72204 | 501-612-4057 |
| 5364160541061 | 5364-1-54106 | 5364 | harrington | Special Order | (50.00) | | 97 Broadmoore | Little Rock | AR | 72204 | 501-612-4057 |
| 5364160567751 | 12429 | 5364 | howard, s | Layaway | (20.00) | | Po Box 765 | Alexander | AR | 72002 | 501-425-9373 |
| 5364160570649 | 13595 | 5364 | love, s | Layaway | (20.00) | | | | | | 501-562-2383 |
| 5364160575721 | 12818 | 5364 | brown, ron | Layaway | (40.00) | | 7219 Redwood Dr | Little Rock | AR | 72209 | 501-744-9903 |
| 5364160608175 | 12954 | 5364 | coulter, b | Layaway | (25.00) | | 6909 AZALIA DRIVE | Little Rock | AR | 72209 | 501-565-5031 |
| 5364160610411 | 13059 | 5364 | dudley, k | Layaway | (40.00) | | 10113 South Aberdeen Stree | Chicago | IL | 60643 | 773-678-5469 |
| 5364170063072 | 5364-1-06307 | 5364 | milton, s | Special Order | (25.00) | Duplicate Record | | | | | |
| 5364170076082 | 14261 | 5364 | stewart, s | Layaway | (10.00) | | | | | | |
| 5364170078047 | 16571 | 5364 | green, mary | Layaway | (60.00) | Duplicate Record | 10200 GEYER SPRINGS | LITTLE ROCK | AR | 72209 | 501-568-2253 |
| 5364170082981 | 14491 | 5364 | white, l | Layaway | (5.00) | | | | | | |
| 5364170089689 | 12714 | 5364 | boone, ta | Layaway | (15.00) | | | | | | |
| 5364170090169 | 12969 | 5364 | dashman, f | Layaway | (20.00) | | | | | | |
| 5364170100171 | 14410 | 5364 | watts, b | Layaway | (7.31) | | | | | | |
| 5364170102813 | 13542 | 5364 | long, l | Layaway | (12.00) | | | | | | |
| 5364170105717 | 14291 | 5364 | tackett, h | Layaway | (40.00) | | | | | | |
| 5364170112812 | 14554 | 5364 | williams, c | Layaway | (10.00) | | | | | | |
| 5364170113810 | 13659 | 5364 | miller, b | Layaway | (15.00) | | | | | | |
| 5364170121326 | 13498 | 5364 | king, st | Layaway | (10.00) | | | | | | |
| 5364170121417 | 13000 | 5364 | delaney | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5364170132125 | 13430 | 5364 | johnson, k | Layaway | (450.00) | | | | | | |
| 5364170134972 | 5364-1-13497 | 5364 | gardner, n | Special Order | (25.00) | Duplicate Record | | | | | |
| 5364170134972 | 5364-1-13497 | 5364 | gardner, n | Special Order | (25.00) | | | | | | |
| 5364180137676 | 16553 | 5364 | gray, w | Layaway | (20.00) | Duplicate Record | | | | | 501-562-3693 |
| 5364180139581 | 13017 | 5364 | dooley, m | Layaway | (10.61) | | | | | | |
| 5364180143393 | 14524 | 5364 | white, s | Layaway | (75.00) | | | | | | |
| 5364180148871 | 14018 | 5364 | onuoha, j | Layaway | (50.00) | | | | | | |
| 5364180155637 | 13151 | 5364 | hughes, d | Layaway | (20.00) | | | | | | |
| 5364180156262 | 16509 | 5364 | gill, v | Layaway | (62.46) | Duplicate Record | | | | | 501-753-7535 |
| 5364180160744 | 12936 | 5364 | coleman, m | Layaway | (10.50) | | | | | | |
| 5364180162369 | 14320 | 5364 | turner, a | Layaway | (20.00) | | | | | | |
| 5364180164159 | 14306 | 5364 | thomas, m | Layaway | (12.62) | | | | | | |
| 5364180183423 | 14359 | 5364 | walters, b | Layaway | (3.00) | | | | | | |
| 5364180184272 | 16374 | 5364 | finley, s | Layaway | (33.87) | Duplicate Record | | | | | |
| 5364180193752 | 12093 | 5364 | hicks, ma | Layaway | (30.00) | | | | | | |
| 5364180199726 | 14081 | 5364 | pitts, a | Layaway | (20.00) | | | | | | |
| 5364180208337 | 12856 | 5364 | carol, reed | Layaway | (8.48) | | | | | | |
| 5364180214293 | 12157 | 5364 | hicks, tom | Layaway | (55.00) | | 3610 East Maryland | Sherwood | AR | 72120 | 501-831-3181 |
| 5364180223724 | 12686 | 5364 | booker, cas | Layaway | (10.30) | | | Little Rock | AR | 72219 | |
| 5364180223948 | 13411 | 5364 | jenkins, m | Layaway | (52.10) | | | | | | |
| 5364180224334 | 13610 | 5364 | mccord, k | Layaway | (20.00) | | | | | | |
| 5364190253745 | 13915 | 5364 | nolan, l | Layaway | (27.00) | | 9101 Auxor | Little Rock | AR | 72209 | 501-562-0024 |
| 5364190261255 | 13302 | 5364 | hunter, bj | Layaway | (28.22) | | | | | | |
| 5364190265160 | 14046 | 5364 | peach, r | Layaway | (29.09) | | | Little Rock | AR | 72219 | |
| 5364190269725 | 13847 | 5364 | moore, l | Layaway | (10.00) | | 9101 Auxo K-12 | Little Rock | AR | 72209 | 501-562-0024 |
| 5364190270145 | 12771 | 5364 | bowens, wil | Layaway | (16.29) | | 6 Woodson Court | Little Rock | AR | 72209 | 501-562-4798 |
| 5364190286570 | 14590 | 5364 | williams, p | Layaway | (20.00) | | 6304 CLARK | Little Rock | AR | 72206 | 501-897-4776 |
| 5364190289236 | 13631 | 5364 | mcdaniel, d | Layaway | (10.00) | | 20800 Grapevine Ln | Mabelvale | AR | 72103 | 501-602-2699 |
| 5364190337373 | 13070 | 5364 | edwards, m | Layaway | (60.00) | | | | | | 501-664-4470 |
| 5364190347497 | 12985 | 5364 | davis, m | Layaway | (10.00) | | | | | | 501-568-2720 |
| 5364190369566 | 14571 | 5364 | williams, d | Layaway | (20.00) | | 42 Nandina Ln Apt 12 | Lr | AR | 72209 | 501-407-0922 |
| 5364190378542 | 12792 | 5364 | bradshaw, amy | Layaway | (40.00) | | 19906 CHICOT RD | Little Rock | AR | 72103 | 501-888-4629 |
| 5364200104979 | 12840 | 5364 | campbell, c | Layaway | (60.00) | | | Little Rock | AR | 72219 | 501-221-2690 |
| 5364240351481 | 13267 | 5364 | elliott, mike | Layaway | (140.00) | Duplicate Record | 6200 Asher Apt 126 | Little Rock | AR | 72204 | 501-563-1667 |
| 5364240351481 | 13092 | 5364 | elliott, mike | Layaway | (100.00) | | 6200 Asher Apt 126 | Little Rock | AR | 72204 | 501-563-1667 |
| 5364250361255 | 13175 | 5364 | hughes, k | Layaway | (126.00) | | | Little Rock | AR | 72219 | 501-838-6681 |
| 5364250373755 | 16474 | 5364 | gibbs, mel | Layaway | (10.00) | Duplicate Record | 9906 Baseline Rd | Little Rock | AR | 72209 | 501-749-9019 |
| 5364250385569 | 13583 | 5364 | long, t | Layaway | (10.00) | | | | | | 501-897-9905 |
| 5364250401994 | 12010 | 5364 | heard, ta | Layaway | (15.00) | | 7411 Vega Dr. | Little Rock | AR | 72209 | 501-744-9713 |
| 5364250409443 | 14066 | 5364 | piggee, l | Layaway | (10.00) | | 4701 Sunny Hill Crt. | Little Rock | AR | 72209 | 501-562-6681 |
| 5364260005629 | 13518 | 5364 | leonard, r | Layaway | (5.24) | | | | | | |
| 5364260422717 | 13647 | 5364 | mctyer, l | Layaway | (100.00) | | 800 Franklin Rd | Little Rock | AR | 72206 | 501-240-8996 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5364270039055 | 14116 | 5364 | richardson, b | Layaway | (10.00) | | | | | | |
| 5364270040848 | 13811 | 5364 | mitchell, c | Layaway | (100.00) | | 7702 Rebecca Street | Little Rock | AR | 72209 | 501-562-5899 |
| 5364270041028 | 13328 | 5364 | jackson, s | Layaway | (1.00) | | | | | | |
| 5364270059624 | 16590 | 5364 | hale, t | Layaway | (15.00) | Duplicate Record | | | | | |
| 5364270060598 | 14605 | 5364 | williams, v | Layaway | (30.00) | | | | | | |
| 5364280069597 | 12390 | 5364 | hood, sab | Layaway | (23.62) | | | | | | |
| 5364280079612 | 16395 | 5364 | foster, m | Layaway | (20.00) | Duplicate Record | | | | | |
| 5364280083242 | 14245 | 5364 | smith, k | Layaway | (18.99) | | 7111 Indiana | Little Rock | AR | 72209 | |
| 53641180198025 | 12585 | 5364 | alexander, p | Layaway | (100.00) | | | | | | |
| 95364160634131 | 13367 | 5364 | jarvis, l | Layaway | (100.00) | | po box 4362 | Little Rock | AR | 72214 | 501-541-3040 |
| 95364160658718 | 14372 | 5364 | walters, m | Layaway | (3.28) | | 3573 Hwy 46N | Sheridan | AR | 72150 | 000-000-0000 |
| 95364170689828 | 13482 | 5364 | jordan, v | Layaway | (20.00) | | 1106 West 20th | Pine Bluff | AR | 71603 | 501-398-2134 |
| 95364170695700 | 11970 | 5364 | harris, m | Layaway | (30.75) | | 6414 BASELINE | Little Rock | AR | 72219 | 501-569-9842 |
| 95364170724641 | 14101 | 5364 | price, m | Layaway | (9.00) | | 6115 Queensboro Dr | Little Rock | AR | 72209 | 501-366-8992 |
| 95364170753889 | 16666 | 5364 | parker, c | Layaway | (115.75) | Duplicate Record | 12621 Coulter Lake Rd | Mabelvale | AR | 72103 | 501-568-7865 |
| 95364170762526 | 13903 | 5364 | nelson, b | Layaway | (20.00) | | 5204 Ives Dr | Little Rock | AR | 72209 | 501-225-5223 |
| 95364270463157 | 16330 | 5364 | fraley | Layaway | (60.00) | Duplicate Record | 2826 WHISTLING PINE ST | MABELVALE | AR | 72022 | 501-455-3315 |
| 95364270468057 | 16424 | 5364 | frazier, t | Layaway | (26.61) | Duplicate Record | 1020 J.I. Hawkins | Little Rock | AR | 72202 | 501-541-9245 |
| 95364270469576 | 16697 | 5364 | speghts, j | Layaway | (15.00) | Duplicate Record | 1602 Green Mnt Dr | Little Rock | AR | 72209 | 501-398-4889 |
| 95364270471176 | 16637 | 5364 | miller, m | Layaway | (100.00) | 03/03/08 | 6834 Cantrell Rd Apt 221 | Little Rock | AR | 72207 | 501-612-3645 |
| 536513132661 | 1767 | 5365 | GLORIA MUCHISON | Layaway | (18.90) | | | | | | |
| 536514137645 | 1492 | 5365 | ASHLEY BATEMAN | Layaway | (55.78) | | | | | | |
| 536517017054 | 2048 | 5365 | VALERIE RENDER | Layaway | (14.00) | | | | | | |
| 5365100541103 | 1889 | 5365 | B. SUTTON | Layaway | (21.00) | | 2788 Meadowview Dr | Atlanta | GA | 30316 | |
| 5365100542218 | 5365-1-54221 | 5365 | JONELLE OWENS | Special Order | (20.00) | | 7030 Old Bethsaida Way | Riverdale | GA | 30296 | 770-996-7096 |
| 5365100544149 | 2100 | 5365 | BRENDA ELLISON | Layaway | (22.15) | Duplicate Record | 1048 Flat Shoals Rd | A College Park | GA | 30249 | 770-996-8152 |
| 5365100544149 | 2065 | 5365 | BUSTER SINCLAIR | Layaway | (150.00) | | 1048 Flat Shoals Rd | A College Park | GA | 30249 | 770-996-8152 |
| 5365100545302 | 2071 | 5365 | TRINA SPRATLIN | Layaway | (50.00) | | 10482 Tobano Trail | Jonesboro | GA | 30236 | 770-472-2792 |
| 5365100570219 | 2056 | 5365 | LATINA RUSSELL | Layaway | (83.95) | | 221 Wynnthrop Run | Riverdale | GA | 30274 | 770-471-7049 |
| 5365100603796 | 5208 | 5365 | T. HOLMES | Layaway | (6.30) | | 359 Sandy Creek Rd | Fayetteville | GA | 30214 | 770-719-2749 |
| 5365100607177 | 2021 | 5365 | SHERRY RAVNOR | Layaway | (103.12) | | 6854 Cedar Dr | Riverdale | GA | 30274 | 770-907-8794 |
| 5365100623018 | 2028 | 5365 | SHERRY RAYNOR | Layaway | (20.00) | | 6854 Cedar Dr | Riverdale | GA | 30274 | 770-907-8794 |
| 5365100636325 | 5047 | 5365 | B. HARRISON | Layaway | (80.00) | | 575 Mcdonough Rd | Hampton | GA | 30228 | 775-471-8241 |
| 5365100648545 | 2052 | 5365 | FRANKIE ROBINSON | Layaway | (20.00) | | 130 Millhorn Lane | College Park | GA | 30349 | 770-994-7329 |
| 5365100682469 | 2068 | 5365 | GWENDOLYN SIATON | Layaway | (27.30) | | 6300 PEPPERMILL LANE | COLLEGE PARK | GA | 30349 | 770-907-3726 |
| 5365110724996 | 2066 | 5365 | VANESSA SINKFIELD | Layaway | (10.00) | | 616 Inman Rd | Fayetteville | GA | 30215 | 770-719-9577 |
| 5365110743418 | 1978 | 5365 | WANDA PARKER | Layaway | (50.00) | | 8180 Autumn Green Dr | Fairburn | GA | 30213 | 770-969-6181 |
| 5365110743434 | 2036 | 5365 | SHARON REESE | Layaway | (15.00) | | 1048 Flat Shoal Road | A College Park | GA | 30349 | |
| 5365110754282 | 2139 | 5365 | DAISEY CLARK | Layaway | (10.00) | | 32 Pebble Beach Ct | Newnan | GA | 30265 | 770-304-0575 |
| 5365110758358 | 5871 | 5365 | B. HANKS | Layaway | (11.00) | | 7409 Fernwood Dr | Riverdale | GA | 30296 | 770-994-7405 |
| 5365110779909 | 1258 | 5365 | TESHARA MACK | Layaway | (161.37) | | 269 Hwy 138 Apt 2205 | Riverdale | GA | 30274 | 770-477-4758 |
| 5365110788140 | 1890 | 5365 | B. SUTTON | Layaway | (10.00) | | 2788 Medlville Drive | Atlanta | GA | 30316 | 404-244-1042 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5365110807452 | 2032 | 5365 | REBECCA REGIN | Layaway | (20.00) | | 131 Morgan Road | Fayetteville | GA | 30215 | 770-461-4708 |
| 5365110827427 | 1615 | 5365 | TERESA BUTLER | Layaway | (13.00) | | P.O. Box | Climax | GA | 31734 | 770-938-0431 |
| 5365110861269 | 5310 | 5365 | M. JOHNSON | Layaway | (40.00) | | 175 Harbor Lakes Way | Fayetteville | GA | 30214 | |
| 5365110883933 | 1863 | 5365 | MC. WILLIAM | Layaway | (40.00) | | 2113 Wynthorpe Ave | Riverdale | GA | 30274 | 770-478-3574 |
| 5365110891563 | 5847 | 5365 | M. HALL | Layaway | (12.00) | | | | | | 770-478-2009 |
| 5365110911601 | 5477 | 5365 | P. FILSAME | Layaway | (10.00) | | 1951 Southampton | A College Park | GA | 30349 | |
| 5365120943917 | 2104 | 5365 | BARBRA CARTIN | Layaway | (20.00) | | 1209 Garden Lake Dr | Riverdale | GA | 30296 | 770-907-1841 |
| 5365120965688 | 5812 | 5365 | MERKLE HOGAN | Layaway | (20.00) | | 1667 King Road | Riverdale | GA | 30296 | 770-997-3280 |
| 5365120977147 | 1467 | 5365 | DINO AUSTIN | Layaway | (20.00) | | 1809 Chase Village Dr | Jonesboro | GA | 30238 | 678-422-8793 |
| 5365120981057 | 5116 | 5365 | G. HILL | Layaway | (66.00) | | | | | | 770-716-9924 |
| 5365120988706 | 1951 | 5365 | CHRIS OLIVER | Layaway | (77.50) | | 580 Neely Rd | Don'Sharpsburg | GA | 30277 | 678-423-1692 |
| 5365121013496 | 1963 | 5365 | JASON PARKER | Layaway | (109.19) | | 694 Highland Loop | Lawrenceville | GA | 30045 | 770-995-3880 |
| 5365121059960 | 1956 | 5365 | SONYA OWENS | Layaway | (18.90) | | 241 Rose Ave | Woodberry | GA | 30293 | 706-553-3278 |
| 5365121091021 | 1888 | 5365 | H. STUBBLEFIELD | Layaway | (2.00) | | | Fayetteville | GA | 30214 | |
| 5365121097614 | 2173 | 5365 | JANET COTTON | Layaway | (60.00) | | | Fayetteville | GA | 30214 | |
| 5365121104014 | 1789 | 5365 | DONNICA OGLETREE | Layaway | (10.00) | | | Fayetteville | GA | 30214 | |
| 5365121116026 | 1752 | 5365 | GLORIA MUCHISON | Layaway | (16.80) | | 9997 John Wood Ave | College Park | GA | 30349 | 678-508-1518 |
| 5365121130555 | 5365-1-13055 | 5365 | MARTHA CLEMONS | Special Order | (22.89) | | 819 Lakeside Villa Drive' | Hampton | GA | 30228 | 678-479-9998 |
| 5365131172209 | 5105 | 5365 | G. HILL | Layaway | (20.00) | | | | | | |
| 5365131172464 | 1253 | 5365 | PETRA LOVEJOY | Layaway | (25.00) | | | Fayetteville | GA | 30214 | 770-994-6626 |
| 5365131227250 | 1881 | 5365 | T. WRIGHT | Layaway | (14.00) | | 2930 Keenan Ct East | College Park | GA | 30349 | 770-991-2853 |
| 5365131231013 | 1966 | 5365 | WANDA PARKER | Layaway | (50.00) | | 8180 Autumn Green Dr | Fairburn | GA | 30213 | 770-969-6181 |
| 5365131269583 | 1497 | 5365 | AL BELL | Layaway | (35.00) | | | | | | |
| 5365131270219 | 1238 | 5365 | CAROL LOGSDON | Layaway | (25.00) | | | Fayetteville | GA | 30214 | |
| 5365131325047 | 5297 | 5365 | K. JOHNSON | Layaway | (31.50) | | 8104 Webb Rd. | Riverdale | GA | 30274 | 678-479-8205 |
| 5365131344881 | 2180 | 5365 | ALISHA CROUCH | Layaway | (14.00) | | 259 Independence Drive | Jonesboro | GA | 30236 | 404-452-6881 |
| 5365141348211 | 1550 | 5365 | CANDACE BRAITHWAITE | Layaway | (31.00) | Duplicate Recor | PO Box 256 | Union City | GA | 30291 | 770-572-2760 |
| 5365141348211 | 1543 | 5365 | ELAINE BOSWELL | Layaway | (15.54) | | PO Box 256 | Union City | GA | 30291 | 770-572-2760 |
| 5365141360901 | 1479 | 5365 | AUNDRA BAILY | Layaway | (21.00) | | 5867 Eagles Crossing Lane | Riverdale | GA | 30274 | 770-909-6991 |
| 5365141477036 | 5365-1-47703 | 5365 | MELISSA CAREY | Special Order | (200.00) | | 205 Franklin Farms Circle | Fayetteville | GA | 30214 | 770-716-9221 |
| 5365141487431 | 5365-1-48743 | 5365 | PATRICIA CLARK | Special Order | (20.00) | | 8997 Hurst Ct | Jonesboro | GA | 30238 | 404-871-4371 |
| 5365141509598 | 5954 | 5365 | E. HARRIS | Layaway | (80.00) | | 531 A Locke St | Palmetto | GA | 30268 | 678-754-7572 |
| 5365141514267 | 1681 | 5365 | JACQUELINE MCRAE | Layaway | (36.50) | | 337 Staten St | Jonesboro | GA | 30238 | 404-513-2545 |
| 5365141516072 | 1907 | 5365 | L.TRIPP | Layaway | (100.00) | | | | | | 770-306-9183 |
| 5365151543354 | 5062 | 5365 | C. HICKEY | Layaway | (31.50) | | 9467 Autumn Ct | Jonesboro | GA | 30236 | 770-471-7234 |
| 5365151548163 | 1901 | 5365 | M. THURMOND | Layaway | (21.00) | | 9100 Amberleigh Lane | Riverdale | GA | 30274 | 770-471-6419 |
| 5365151548205 | 5356 | 5365 | M. JULES-JEAN | Layaway | (20.00) | | | Fayetteville | GA | 30214 | 770-000-0000 |
| 5365151551795 | 1739 | 5365 | RENEE MONTESANTI | Layaway | (6.00) | | 155 Starrs Mills Dr | Senoia | GA | 30276 | 700-000-0000 |
| 5365151572478 | 5604 | 5365 | R. GARVIN | Layaway | (50.00) | | 428 Independence Dr | Jonesboro | GA | 30238 | 770-472-7275 |
| 5365151580950 | 2192 | 5365 | ALICE DWIGHT | Layaway | (50.00) | | 7226 ANGIE CT | RIVERDALE | GA | 30296 | 770-997-9332 |
| 5365151584267 | 1936 | 5365 | L. WHITE | Layaway | (20.00) | | | Fayetteville | GA | 30214 | 770-253-6138 |
| 5365151584804 | 2069 | 5365 | MARCY SMALLWOOD | Layaway | (10.50) | | | Fayetteville | GA | 30214 | 770-504-1695 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5365151588649 | 2133 | 5365 | TAMARA CHILDS | Layaway | (30.58) | | 604 CHASE RIDGE DR. | RIVERDALE | GA | 30296 | 770-210-8846 |
| 5365151598275 | 1712 | 5365 | AL MCRAE | Layaway | (13.78) | | | Fayetteville | GA | 30214 | 700-000-0000 |
| 5365151618644 | 5688 | 5365 | S. GREEN | Layaway | (40.00) | | 75 Cole St | Fairburn | GA | 30213 | 700-000-0000 |
| 5365151633023 | 1564 | 5365 | ANTHONY BRASWELL | Layaway | (70.00) | | 1507 Pine Dr #j-16 | College Park | GA | 30349 | 678-520-8381 |
| 5365151647783 | 5587 | 5365 | D. GAHAGAN | Layaway | (87.59) | | 8915 RAVEN DR | JONESBORO | GA | 30238 | 770-472-4279 |
| 5365151667989 | 1579 | 5365 | AURURA BROWN | Layaway | (12.00) | | 6297 Polar Fox Dr | Riverdale | GA | 30296 | 770-907-8608 |
| 5365151670355 | 1267 | 5365 | DEAN MARKS | Layaway | (100.00) | | 80 Marrisol Cove | Riverdale | GA | 30274 | 100-000-0000 |
| 5365151672930 | 1297 | 5365 | LAWANDA MCCULLOR | Layaway | (25.00) | Duplicate Record | 220 West Village Ct | Riverdale | GA | 30296 | 404-403-8670 |
| 5365151672930 | 1284 | 5365 | SARAH MARTIN | Layaway | (88.21) | | 220 West Village Ct | Riverdale | GA | 30296 | 404-403-8670 |
| 5365151700152 | 1989 | 5365 | QUINTIN PARROT | Layaway | (31.91) | | 3303 Dayna Dr | College Park | GA | 30349 | 678-266-8163 |
| 5365160000909 | 2011 | 5365 | TANIA POWELL | Layaway | (12.00) | | | | | | |
| 5365160001147 | 1305 | 5365 | GIL MCDONALD | Layaway | (25.00) | | | | | | |
| 5365160001154 | 1309 | 5365 | VALARIE MCDONALD | Layaway | (29.51) | | | | | | |
| 5365160001337 | 2176 | 5365 | MELINDA CRONIN | Layaway | (16.00) | | | | | | |
| 5365160004240 | 5785 | 5365 | S. GUNNIN | Layaway | (20.00) | | | | | | |
| 5365160006906 | 1920 | 5365 | B. WALKER | Layaway | (15.00) | | | | | | |
| 5365160019503 | 5365-1-01950 | 5365 | VONITA WILLIAMS | Special Order | (6.72) | | | | | | |
| 5365160025419 | 1720 | 5365 | JENNIFER MENDEZ | Layaway | (53.88) | | | | | | |
| 5365160033520 | 5711 | 5365 | L. GREEN | Layaway | (20.00) | | | | | | |
| 5365160038578 | 5981 | 5365 | K. HARRIS | Layaway | (20.00) | | | | | | |
| 5365160052942 | 5089 | 5365 | G. HILL | Layaway | (10.00) | | | | | | |
| 5365160055184 | 2043 | 5365 | JELITHA REID | Layaway | (60.00) | | | | | | |
| 5365160056828 | 2112 | 5365 | DEBORAH CARTER | Layaway | (5.00) | | | | | | |
| 5365161721370 | 2073 | 5365 | JERRALD STEPHENS | Layaway | (5.19) | | | Fayetteville | GA | 30214 | 404-766-5742 |
| 5365161725462 | 1919 | 5365 | M. WADLEY | Layaway | (30.00) | | 110 Lady Carolyn Ct | Fayetteville | GA | 30214 | 770-460-0035 |
| 5365161731387 | 1928 | 5365 | T. WATKINS | Layaway | (50.00) | | 857 Sloan Ct | Jonesboro | GA | 30238 | 770-897-8122 |
| 5365161749603 | 1485 | 5365 | TRACY BALEY | Layaway | (22.00) | | | Fayetteville | GA | 30214 | 770-461-3500 |
| 5365161751641 | 5494 | 5365 | D. FLEMING | Layaway | (20.00) | | 7118 HAZELWOOD DRIVE | JONESBORO | GA | 30236 | 770-703-6414 |
| 5365161753043 | 1428 | 5365 | DAREAL ARMSTRONG | Layaway | (31.79) | | 3727 Landgraf Cv | Fayetteville | GA | 30214 | 770-555-5555 |
| 5365161754082 | 2162 | 5365 | MICHAEL COFFEY | Layaway | (60.00) | | | Fayetteville | GA | 30214 | 770-584-2179 |
| 5365161770229 | 1595 | 5365 | KAALA BRYANT | Layaway | (21.09) | | 6970 Beaver Trail | St Petersburg | FL | 33707 | 770-997-4195 |
| 5365161789146 | 1869 | 5365 | M. WILSON | Layaway | (180.00) | | | Fayetteville | GA | 30214 | 678-517-9687 |
| 5365170088548 | 2182 | 5365 | CHARLOTTA CUMMINOS | Layaway | (20.00) | | | | | | |
| 5365170112850 | 5239 | 5365 | P. HUNT | Layaway | (10.00) | | | | | | |
| 5365170118303 | 2064 | 5365 | JACKEE SIIMPSON | Layaway | (11.00) | | | | | | |
| 5365170131769 | 1912 | 5365 | P. TROTTER | Layaway | (10.00) | | | | | | |
| 5365170137196 | 1279 | 5365 | DONNA MARTIN-MURPHY | Layaway | (63.00) | Duplicate Record | | | | | |
| 5365170137196 | 1273 | 5365 | TIM MARSHALL | Layaway | (20.00) | | | | | | |
| 5365170140968 | 5225 | 5365 | V. HUGHES | Layaway | (5.00) | | | | | | |
| 5365170146999 | 1660 | 5365 | REGINA MCGHEE | Layaway | (20.00) | | | | | | |
| 5365170160545 | 1620 | 5365 | SARAH CALLANDS | Layaway | (10.00) | | | | | | |
| 5365170165411 | 5365-1-16541 | 5365 | MICHELEL MONROE | Special Order | (25.00) | | 150 Allenwood Rd | Fayetteville | GA | 30214 | 770-460-1556 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5365170169223 | 2169 | 5365 | LINDA COLEMAN | Layaway | (10.00) | | | Fayetteville | GA | 30214 | |
| 5365170170312 | 1665 | 5365 | TOBY MCKINNON | Layaway | (30.00) | | | | | | |
| 5365170179388 | 5768 | 5365 | D. GROOMS | Layaway | (50.00) | | | | | | |
| 5365170187811 | 2058 | 5365 | ALMA SCOTT | Layaway | (10.00) | | | | | | |
| 5365170265652 | 2015 | 5365 | JIMMY PRUITT | Layaway | (44.10) | | | | | | |
| 5365180196547 | 5365-1-19654 | 5365 | GREG WEEKS | Special Order | (40.00) | | | Fayetteville | GA | 30214 | |
| 5365180196885 | 1210 | 5365 | GLORIA LEONARD | Layaway | (30.00) | | 2727 Godby Rd | College Park | GA | 30349 | |
| 5365180202402 | 2072 | 5365 | CHARLOTTE STARGELL | Layaway | (9.00) | | | | | | |
| 5365180208318 | 1462 | 5365 | LYDIA AKINS | Layaway | (26.46) | | | | | | |
| 5365180233910 | 1879 | 5365 | S. WOODS | Layaway | (5.00) | | | | | | |
| 5365180253397 | 5510 | 5365 | F. FORTS | Layaway | (20.00) | | | | | | |
| 5365180267827 | 2123 | 5365 | RICHARD CHAMPION | Layaway | (20.00) | | | | | | |
| 5365180296222 | 5365-1-29622 | 5365 | MICHELLE ENGARD | Special Order | (26.25) | | 134 Twiggs Corner | Peachtree City | GA | 30269 | |
| 5365190329369 | 5621 | 5365 | J. GAY | Layaway | (20.00) | | 681 Flint River Rd | Jonesboro | GA | 30236 | 770-477-8214 |
| 5365190330714 | 1263 | 5365 | CAROLYN MANNING | Layaway | (15.00) | | 5751 Riverdale Road A | College Park | GA | 30349 | 770-997-1239 |
| 5365190333882 | 2075 | 5365 | VALDEAR STEVENS | Layaway | (17.74) | | 9053 Liberty Lane | Jonesboro | GA | 30214 | 770-471-3624 |
| 5365190338856 | 1892 | 5365 | S. SUTTON | Layaway | (10.00) | | 70 Robin Ln | Riverdale | GA | 30274 | 770-603-2245 |
| 5365190339053 | 1600 | 5365 | HENRY BUFORD | Layaway | (20.00) | | 4525 Jane Dr | College Park | GA | 30349 | 404-669-9998 |
| 5365190379590 | 5365-1-37976 | 5365 | JOANN ROBINSON | Special Order | (25.00) | | 105 Kings Ridge Dr | Peachtree City | GA | 30269 | 770-632-5890 |
| 5365190389900 | 2155 | 5365 | PATSY CLEGHORN | Layaway | (20.00) | | 1183 Sandy Creek Rd | Fayetteville | GA | 30214 | 770-774-0427 |
| 5365190394405 | 5269 | 5365 | M. IRVING | Layaway | (25.00) | | 3007 Carridge Lane | College Park | GA | 30349 | |
| 5365190402398 | 1797 | 5365 | REMI OGUNDIPE | Layaway | (13.00) | | | Fayetteville | GA | 30214 | 770-907-8321 |
| 5365190409393 | 5894 | 5365 | J. HARMAN | Layaway | (25.00) | | 115 Princeton Trace | Fayetteville | GA | 30214 | 770-716-9038 |
| 5365190425050 | 1905 | 5365 | SAM L. TOUGH | Layaway | (26.00) | | 115 Bascom Ct | Fayetteville | GA | 30215 | 678-817-0091 |
| 5365190425456 | 5393 | 5365 | D. KRAKER | Layaway | (7.00) | | 171 Marsha Way | Sharpsburg | GA | 30277 | 770-502-9295 |
| 5365190431462 | 5529 | 5365 | B. FREEMAN | Layaway | (40.00) | | 639 Garden Walk Blvd. | College Park | GA | 30349 | 770-996-9454 |
| 5365190469066 | 5408 | 5365 | S. LAVENDER | Layaway | (6.30) | | 772 Pointe South Pkwy | Jonesboro | GA | 30238 | 678-479-9918 |
| 5365190473712 | 5365-1-47371 | 5365 | SHANIKA WOODS | Special Order | (50.00) | | 85 HARBOR LAKE DR | Fayetteville | GA | 30214 | 770-817-1537 |
| 5365190480519 | 2115 | 5365 | DEBORAH CARTER | Layaway | (65.00) | | | Fayetteville | GA | 30214 | |
| 5365200131987 | 5365-2-13198 | 5365 | NADINE JENKINS | Special Order | (25.00) | | 246 Heathrow Dr | Riverdale | GA | 30274 | 770-471-4533 |
| 5365210214096 | 1877 | 5365 | D. WOODS | Layaway | (14.00) | | | Fayetteville | GA | 30214 | 770-991-9038 |
| 5365210246932 | 5156 | 5365 | J. HOLLOWAY | Layaway | (42.00) | | 200 Weatherly Dr | Fayetteville | GA | 30214 | 770-460-7126 |
| 5365220261178 | 5280 | 5365 | J. JEFFERSON | Layaway | (15.00) | | 8386 GLEN WOODS TERRA | RIVERDALE | GA | 30274 | 770-210-0519 |
| 5365220265427 | 2171 | 5365 | CARTHAN CORNELL | Layaway | (60.00) | | 772 POINTE SOUTH PKWY | JONESBORO | GA | 30238 | 770-471-5852 |
| 5365220282851 | 1932 | 5365 | P. WELCH | Layaway | (21.00) | | 111680 Springlake Way | Fayetteville | GA | 30214 | 678-817-1595 |
| 5365220299020 | 5372 | 5365 | B. JUSTICE | Layaway | (10.50) | | 8371 Beechwood Trace | Riverdale | GA | 30274 | 770-310-0194 |
| 5365220306601 | 1910 | 5365 | D. TROTTER | Layaway | (20.00) | | 1061 Lombardy Way | Jonesboro | GA | 30238 | 770-478-3869 |
| 5365230378053 | 1219 | 5365 | ROSIE LEWIS | Layaway | (30.00) | | 330 Old Fort Rd | Fairburn | GA | 30213 | |
| 5365230389902 | 1915 | 5365 | V. TUCKER | Layaway | (31.49) | | 235 Roberts Dr. | Riverdale | GA | 30274 | |
| 5365240392169 | 1983 | 5365 | VIRGIL PARKS | Layaway | (20.00) | | 6900 Old Bethsaida Way | Riverdale | GA | 30296 | 770-907-6716 |
| 5365240395733 | 2124 | 5365 | EMMA CHEEKS | Layaway | (21.00) | | 10625 Village Landing | Jonesboro | GA | 30238 | 770-478-4792 |
| 5365240397499 | 2189 | 5365 | CHARRISSA DRAKEFORD | Layaway | (20.00) | | 910 Lakeview Way | Jonesboro | GA | 30238 | 678-479-9080 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5365240409765 | 2007 | 5365 | TANGI PORTER | Layaway | (25.00) | | | Fayetteville | GA | 30214 | 770-703-7206 |
| 5365240448912 | 1420 | 5365 | TREASE ADAMS | Layaway | (5.00) | | | Fayetteville | GA | 30214 | 770-210-3595 |
| 5365250499649 | 1591 | 5365 | ERIC BROWN | Layaway | (13.78) | | 4300 Flat Shoals Rd | Union City | GA | 30291 | 770-774-8808 |
| 5365260010840 | 5189 | 5365 | G. HOLMES | Layaway | (38.06) | | | | | | |
| 5365260016094 | 2136 | 5365 | CYNTHIA CLARK | Layaway | (10.00) | | | | | | |
| 5365260519220 | 2187 | 5365 | KEITH DAVIS | Layaway | (53.00) | | 5539 Village Trace | Union City | GA | 30291 | 770-969-4564 |
| 5365260529120 | 2118 | 5365 | CHRISTY CASH | Layaway | (12.72) | | | Fayetteville | GA | 30214 | 770-478-3043 |
| 5365270042551 | 1674 | 5365 | JUDY MCLASTER | Layaway | (20.00) | | | | | | |
| 5365280049968 | 1857 | 5365 | C.WILLIAM | Layaway | (20.25) | | 269 Hwy 138 Apt : | Riverdale | GA | 30274 | 770-471-7353 |
| 5365280055411 | 5365-2-05541 | 5365 | BRITTANY WILLIAMS | Special Order | (6.00) | | P O BOX 491683 | COLLEGE PARK | GA | 30349 | 770-472-5565 |
| 5365290085283 | 1609 | 5365 | CHRISTY BURNS | Layaway | (12.00) | | 301 Spring Lake Circle | Morrow | GA | 30269 | 678-422-6037 |
| 5365290097031 | 1777 | 5365 | ANITA NEAL | Layaway | (25.00) | | Po Box 1164 | Fayetteville | GA | 30214 | 770-461-2590 |
| 5365290097049 | 1302 | 5365 | DENNISE MCDANIEL | Layaway | (10.00) | | 8486 Parkridge Ln | Riverdale | GA | 30274 | |
| 5365290112947 | 5431 | 5365 | A. LEE | Layaway | (60.00) | | | | | | 770-228-5106 |
| 5365290116955 | 1729 | 5365 | BILLY MILLER | Layaway | (26.30) | | 140 Chase Drive | Fayetteville | GA | 30214 | 770-461-7859 |
| 5365290125410 | 2063 | 5365 | CHRIS SHELBY | Layaway | (20.00) | | | Fayetteville | GA | 30214 | |
| 5365300045269 | 5127 | 5365 | S. HILL | Layaway | (50.00) | | | | | | 404-559-1449 |
| 5365360006185 | 1772 | 5365 | V. MUHAMMAD | Layaway | (55.00) | | | | | | |
| 5365370014906 | 1571 | 5365 | ROBIN BROOKS | Layaway | (20.00) | | | | | | |
| 5365370017156 | 1414 | 5365 | KIM ADAIR | Layaway | (9.23) | | 11137 Tara Blvd | Hampton | GA | 30228 | 770-603-1616 |
| 9536517192023 | 5365-1-92020 | 5365 | VALERIE GLEATON | Special Order | (100.00) | | | | | | |
| 53651006449803 | 1584 | 5365 | BETTYE BROWN | Layaway | (5.00) | | | | | | |
| 53651312747570 | 1786 | 5365 | BRENDA NEAL | Layaway | (26.25) | | | | | | |
| 53651802823261 | 1227 | 5365 | LARRY LLOYD | Layaway | (7.00) | | | | | | |
| 53655151660919 | 5644 | 5365 | J. GOODEN | Layaway | (60.00) | | | | | | |
| 95365161717618 | 5365-1-85069 | 5365 | VELVET CLOWERS | Repair | (25.00) | | | | | | |
| 95365161796928 | 5456 | 5365 | N. ERIKSON | Layaway | (20.00) | | | Fayetteville | GA | 30214 | 770-210-4087 |
| 95365161832061 | 5335 | 5365 | B. JONES | Layaway | (10.49) | | | Fayetteville | GA | 30214 | 770-478-5976 |
| 95365171846051 | 1763 | 5365 | GLORIA MUCHISON | Layaway | (32.00) | | 5140 Highpoint Rd | Union City | GA | 30214 | 404-839-7376 |
| 95365171850129 | 5077 | 5365 | A. HIGGINS | Layaway | (60.00) | | 9484 Whaley's Lake Lane | Jonesboro | GA | 30238 | 770-471-4354 |
| 95365171855151 | 5365-1-87678 | 5365 | CASSANDRA LEE | Repair | (10.00) | | 165 Holly Hill Rd | Fayetteville | GA | 30214 | 678-520-0109 |
| 95365171855169 | 5365-1-18769 | 5365 | CASSANDRA LEE | Repair | (10.00) | | 165 Holly Hill Rd | Fayetteville | GA | 30214 | 678-520-0109 |
| 95365171874699 | 5365-1-87469 | 5365 | CAROL HARRISON | Special Order | (30.00) | | 1640 Betheaven Rd | Riverdale | GA | 30214 | 404-310-2306 |
| 95365171880746 | 2184 | 5365 | MARY CURRY | Layaway | (42.39) | | 2039 LEVGARD LN | Riverdale | GA | 30291 | 770-909-0769 |
| 95365171902466 | 5365-1-90246 | 5365 | BETTY HOLLOMAN | Repair | (10.60) | | 9367 Whaleys Lake Lane | Jonesboro | GA | 30238 | 404-414-0376 |
| 95365171904355 | 1848 | 5365 | A. WILLIAM | Layaway | (20.00) | | 510 Haymarket Ct | Rivedale | GA | 30274 | 770-996-4317 |
| 95365171911079 | 5365-1-91107 | 5365 | AUDRA STILLINS | Repair | (31.80) | | | Fayetteville | GA | 30214 | 806-445-6271 |
| 95365171913380 | 1656 | 5365 | ERIN MCFALL | Layaway | (20.00) | | 420 Maddox Rd. | Griffin | GA | 30224 | 777-777-7770 |
| 95365171913471 | 1648 | 5365 | ERIN MCFALL | Layaway | (14.00) | | | Fayetteville | GA | 30214 | 404-579-0621 |
| 95365171913935 | 5569 | 5365 | B. FULLER | Layaway | (20.00) | | 854 Wagon Wheel Trl. | Fairburn | GA | 30213 | 404-200-8495 |
| 95365171913976 | 5552 | 5365 | B. FULLER | Layaway | (15.00) | | 854 Wagon Wheel Trl | Fairburn | GA | 30213 | 404-200-8495 |
| 95365171917985 | 5365-1-92121 | 5365 | LYNN SPEER | Repair | (40.00) | | | Fayetteville | GA | 30214 | 770-716-5755 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95365171919205 | 1874 | 5365 | LAURIE WOLFE | Layaway | (30.00) | | 16 Daniel Drive | Stockbridge | GA | 30281 | 770-474-5816 |
| 95365171929006 | 5664 | 5365 | M. GRACE | Layaway | (13.35) | | 10577 Sourwood Ct | Jonesboro | GA | 30238 | 770-478-3863 |
| 95365171929147 | 1997 | 5365 | DOROTHEA PAYTON | Layaway | (150.00) | | 543 Pernell Dr | Hampton | GA | 30222 | 678-764-5325 |
| 95365171933636 | 5365-1-93363 | 5365 | NAOMI WINFREY | Repair | (49.82) | | | Fayetteville | GA | 30214 | 678-531-0951 |
| 95365171937827 | 1316 | 5365 | SUPAPRON MCDOUGALL | Layaway | (260.00) | | 1128 Misty Meadow Xing | Hampton | GA | 30228 | 678-479-0301 |
| 95365171938254 | 5365-1-93825 | 5365 | THOMAS HARPER | Repair | (24.38) | | 175 Ferncliff Crt. | Fayetteville | GA | 30215 | 770-789-9564 |
| 95365171943205 | 5365-1-94320 | 5365 | LINDA KING | Special Order | (100.00) | 02/13/08 | 105 South Shore Terrace | Fayetteville | GA | 30214 | 770-716-7742 |
| 95365171946364 | 5365-1-94636 | 5365 | BIAHNCA BLOOD | Special Order | (80.35) | | 92 Glynneagles Way | Fayetteville | GA | 30214 | 404-641-9376 |
| 95365171946455 | 1248 | 5365 | DOROTHY LONG | Layaway | (50.00) | | 5291 OLD ATLANTA RD | HAMPTON | GA | 30228 | 770-227-3207 |
| 95365171949962 | 1922 | 5365 | H. WALSON | Layaway | (199.00) | | 2600 Colonial Dr | College Park | GA | 30337 | 404-791-5031 |
| 95365171950119 | 5257 | 5365 | C. IDIGO | Layaway | (60.00) | 01/31/08 | 101 San Marino Ct | Fayetteville | GA | 30214 | 678-267-3412 |
| 95365171951273 | 5143 | 5365 | S. HOLLAND | Layaway | (10.00) | | | Fayetteville | GA | 30214 | 678-462-5195 |
| 95365181952469 | 5927 | 5365 | T. HARPER | Layaway | (54.48) | | | Fayetteville | GA | 30214 | 770-716-7656 |
| 95365181952527 | 5365-1-95252 | 5365 | SARA JAGASTADT | Repair | (24.38) | | | Fayetteville | GA | 30214 | 770-460-6831 |
| 95365181954358 | 5365-1-95435 | 5365 | JANINE TANKSLEY | Repair | (15.00) | | | Fayetteville | GA | 30214 | 678-300-2743 |
| 95365260531077 | 1536 | 5365 | KATHLEEN BJORAN | Layaway | (31.79) | | | Fayetteville | GA | 30214 | 777-777-7770 |
| 95365260534121 | 5742 | 5365 | J. GRIFFIN | Layaway | (24.38) | | | Fayetteville | GA | 30214 | 770-477-2290 |
| 95365260540458 | 2060 | 5365 | TAMIKA SHEDLEY | Layaway | (75.00) | | | Fayetteville | GA | 30214 | 770-366-6250 |
| 95365270565479 | 5365-1-56547 | 5365 | TONY DAVENPORT | Repair | (15.90) | | 406 Flint Ridge Ct | Jonesboro | GA | 30238 | 404-388-8365 |
| 95365270569133 | 2159 | 5365 | JUAN CLEMONS | Layaway | (200.00) | | 6565 Greenbowe Lane | College Park | GA | 30349 | 770-715-9738 |
| 95365270570115 | 1474 | 5365 | KENNETH AVERY | Layaway | (50.23) | | | Fayetteville | GA | 30214 | 770-460-6083 |
| 95365270572251 | 2149 | 5365 | VICKI CLARK | Layaway | (80.00) | | 12821 PANHANDLE RD | HAMPTON | GA | 30228 | 770-897-0059 |
| 95365270572525 | 1898 | 5365 | M. THOMAS | Layaway | (200.00) | | 717 Meadowglen Parkway | Fairburn | GA | 30213 | 678-462-3822 |
| 95365270573283 | 5365-2-57328 | 5365 | DONNA LUNSFORD | Special Order | (48.55) | | | Fayetteville | GA | 30214 | 770-461-2788 |
| 95365270573531 | 2002 | 5365 | KATHY PEREZ | Layaway | (126.99) | | 29 Sweetbriar Dr | Palmetto | GA | 30268 | 404-993-8421 |
| 95365270578738 | 5365-2-57873 | 5365 | CHERYL COOPER | Repair | (23.00) | | | Fayetteville | GA | 30214 | 770-460-5039 |
| 95365360087814 | 5322 | 5365 | AR. JONES | Layaway | (8.00) | | A | Fayetteville | GA | 30214 | 229-567-4882 |
| 95365360088655 | 1556 | 5365 | LINDA BRASSELL | Layaway | (40.00) | | 201 Clark Rd | Fayetteville | GA | 30214 | 770-716-9837 |
| 953652570557310 | 5365-1-87679 | 5365 | MARY DRAKE | Repair | (15.89) | | | | | | |
| 953652700574307 | 1895 | 5365 | V. THOMAS | Layaway | (119.80) | | | | | | |
| 953655171947719 | 1313 | 5365 | SUPAPORN MCDOUGALL | Layaway | (60.00) | | | | | | |
| 953655370097241 | 5365-2-57937 | 5365 | TERRY GRAY | Repair | (125.00) | | | | | | |
| 5366100371939 | 7896 | 5366 | Andre Hodge | Layaway | (50.00) | | | Martinsville | VA | 24114 | 540-632-0072 |
| 5366100374800 | 8616 | 5366 | Thomas Reynolds | Layaway | (25.00) | | 1006 Paul Street | Martinsville | VA | 24114 | 540-632-9773 |
| 5366100376839 | 9536 | 5366 | Kathy Suite | Layaway | (20.00) | | | Martinsville | VA | 24114 | 540-627-1925 |
| 5366100395334 | 8506 | 5366 | Chanda Pilson | Layaway | (14.00) | | 3230 Sunset Rd | Collinsville | VA | 24078 | 540-647-2293 |
| 5366100399179 | 8460 | 5366 | Sannah Perkins | Layaway | (10.00) | | 811 Augusta St | Martinsville | VA | 24112 | 540-632-0371 |
| 5366100438423 | 8072 | 5366 | Linda Moseley | Layaway | (159.00) | | 1409 Cardinal Lane | Martinsville | VA | 24112 | 540-638-8629 |
| 5366110511524 | 5366-1-53297 | 5366 | Debra Barker | Special Order | (60.00) | | | Martinsville | VA | 24114 | 540-638-6038 |
| 5366110551751 | 6265 | 5366 | Tomeka Coles | Layaway | (5.00) | | P O Box 3864 | Martinsville | VA | 24115 | 540-632-8631 |
| 5366120669635 | 8657 | 5366 | Chris Roundtree | Layaway | (27.30) | | 730 Prospect Hill Dr | Martinsville | VA | 24112 | 276-632-9959 |
| 5366140910944 | 8721 | 5366 | Teresa Thomaa | Layaway | (10.00) | | | Martinsville | VA | 24114 | 276-252-5279 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5366140913815 | 8117 | 5366 | Yolanda Muse | Layaway | (20.00) | | 931 Brookdale Rd | Martinsville | VA | 24112 | 276-632-1936 |
| 5366140916099 | 6355 | 5366 | Jay Connlley | Layaway | (42.00) | | | Martinsville | VA | 24114 | 434-251-4998 |
| 5366140926403 | 9243 | 5366 | Tito Shelton | Layaway | (7.00) | | | Martinsville | VA | 24114 | 276-647-8142 |
| 5366150952133 | 5950 | 5366 | Nancy Agee | Layaway | (25.00) | | 411 George Bateman Drive | Ridgeway | VA | 24148 | 276-956-4124 |
| 5366150966547 | 8048 | 5366 | Edmund Mitchell | Layaway | (20.00) | | 54 Dixon Street | Villamont | VA | 24078 | 276-647-7418 |
| 5366150973949 | 5998 | 5366 | Pam Albanese | Layaway | (15.00) | | | Martinsville | VA | 24114 | 276-647-2202 |
| 5366150984615 | 8820 | 5366 | Dirk Turner | Layaway | (5.00) | | 1055 Rives Rd | Martinsville | VA | 24112 | 276-632-8522 |
| 5366150989820 | 9362 | 5366 | Derrick Spencer | Layaway | (30.00) | | | Martinsville | VA | 24114 | 276-252-6766 |
| 5366150989838 | 7442 | 5366 | Justice Gibson | Layaway | (60.00) | | P O Box 331 | Ridgeway | VA | 24148 | 276-956-9112 |
| 5366151013141 | 5366-1-01314 | 5366 | Taji Vanhook | Special Order | (40.00) | | 171 Cordova Drive | Martinsville | VA | 24112 | 276-336-0264 |
| 5366151038221 | 9309 | 5366 | Stephen Smith | Layaway | (10.00) | | 200 Garrett Rd | Ridgeway | VA | 24148 | 276-956-3903 |
| 5366160001269 | 7181 | 5366 | Walter Lawson | Layaway | (44.00) | | | | | | |
| 5366160001780 | 7947 | 5366 | Tina Holt | Layaway | (14.00) | | | | | | |
| 5366160004925 | 8981 | 5366 | Charles Williams | Layaway | (26.00) | | | | | | |
| 5366160005468 | 7714 | 5366 | Sandra Hairston | Layaway | (20.00) | | | | | | |
| 5366160006367 | 6890 | 5366 | Angelo Jones | Layaway | (36.58) | | | | | | |
| 5366160018578 | 7412 | 5366 | George Franklin | Layaway | (40.00) | | | | | | |
| 5366160025623 | 7200 | 5366 | James Leeper | Layaway | (10.00) | | | | | | |
| 5366160028690 | 6926 | 5366 | Danny King | Layaway | (8.27) | | | | | | |
| 5366160030037 | 5902 | 5366 | Michelle Agee | Layaway | (10.00) | | | | | | |
| 5366160030243 | 9480 | 5366 | Mark Stone | Layaway | (10.00) | | | | | | |
| 5366160031886 | 6557 | 5366 | Shuirley Fink | Layaway | (20.24) | | | | | | |
| 5366160034278 | 6469 | 5366 | Darwin Dillard | Layaway | (14.26) | | | | | | |
| 5366160034377 | 8388 | 5366 | Lois Penn | Layaway | (10.44) | | | | | | |
| 5366160036257 | 8643 | 5366 | Sarah Robertson | Layaway | (10.81) | | | | | | |
| 5366160037941 | 8214 | 5366 | Louis Niblett | Layaway | (20.00) | | | | | | |
| 5366160038048 | 7372 | 5366 | Melinda Maxwell | Layaway | (17.00) | | | | | | |
| 5366160038154 | 7070 | 5366 | Sharon Kirby | Layaway | (8.27) | | | | | | |
| 5366160044012 | 8851 | 5366 | Randy Turner | Layaway | (20.00) | | | | | | |
| 5366160045100 | 8445 | 5366 | Vickie Penn | Layaway | (20.00) | | | | | | |
| 5366160046512 | 9724 | 5366 | Regina Witcher | Layaway | (25.00) | | | | | | |
| 5366160047650 | 6410 | 5366 | Diane Crowder | Layaway | (6.00) | | | | | | |
| 5366160049763 | 6154 | 5366 | Michelle Carter | Layaway | (36.36) | | | | | | |
| 5366160054987 | 7118 | 5366 | Desmond Lamar | Layaway | (3.13) | | | | | | |
| 5366160058244 | 8952 | 5366 | Teresa White | Layaway | (12.45) | | | | | | |
| 5366160066221 | 8012 | 5366 | Zaita Jacobs | Layaway | (10.00) | | | | | | |
| 5366160068540 | 5975 | 5366 | Linda Akridge | Layaway | (10.19) | | | | | | |
| 5366160069696 | 6456 | 5366 | Roger Dearing | Layaway | (30.00) | | | | | | |
| 5366160070504 | 5366-1-07050 | 5366 | Pam Edwards | Repair | (10.00) | | | | | | |
| 5366160070710 | 8906 | 5366 | Cynthia West | Layaway | (5.22) | | | | | | |
| 5366161045224 | 5366-1-04522 | 5366 | William Wilson | Special Order | (25.00) | | 3334 Hobson Rd | Axton | VA | 24054 | 276-650-2662 |
| 5366161045919 | 9388 | 5366 | Rhona Spencer | Layaway | (40.48) | | 1349 Rivermont Heights | Martinsville | VA | 24112 | 276-252-9652 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5366161048467 | 9325 | 5366 | Travis Smith | Layaway | (100.00) | | 1405 Eggleston Fall Road | Ridgeway | VA | 24148 | 276-358-0889 |
| 5366161050315 | 8522 | 5366 | Howard Pinkard | Layaway | (20.00) | | 816 Banks Road | Martinsville | VA | 24112 | 276-632-2962 |
| 5366161068309 | 8934 | 5366 | Stephanie West | Layaway | (40.00) | | 755 Stultz Road Apt 903 | Martinsville | VA | 24112 | 276-638-7245 |
| 5366161068531 | 6369 | 5366 | Rosie Conteras | Layaway | (10.00) | | Po Box 3495 | Martinsville | VA | 24112 | 276-336-6611 |
| 5366161073069 | 6857 | 5366 | Corbett Johnston | Layaway | (8.00) | Duplicate Record | 1710 Chestnut Knob Jroad | Martinsville | VA | 24112 | 276-806-2831 |
| 5366161073069 | 6840 | 5366 | Alex Johnson | Layaway | (10.00) | | 1710 Chestnut Knob Jroad | Martinsville | VA | 24112 | 276-806-2831 |
| 5366161075197 | 7237 | 5366 | Kenneth Lucas | Layaway | (25.00) | | 223 Rives Rd | Martinsville | VA | 24112 | 276-252-3503 |
| 5366161075700 | 7262 | 5366 | Kenneth Lucas | Layaway | (15.00) | | 223 Rives Rd | Martinsville | VA | 24112 | 276-252-3503 |
| 5366161098207 | 9785 | 5366 | Juanita Wright | Layaway | (40.00) | | PO Box 546 | Fieldale | VA | 24089 | 276-673-7352 |
| 5366161099551 | 7807 | 5366 | Tammy Hampton | Layaway | (70.00) | | 1950 Jones Ridge Road | Axton | VA | 24054 | 276-732-7167 |
| 5366170077473 | 7215 | 5366 | Lakeshia Lockett | Layaway | (42.00) | | | | | | |
| 5366170082994 | 6535 | 5366 | Aretha Ellis | Layaway | (10.00) | | | | | | |
| 5366170087241 | 9136 | 5366 | Janice Scales | Layaway | (10.00) | | | | | | |
| 5366170087571 | 7669 | 5366 | Mark Hairston | Layaway | (21.00) | | | | | | |
| 5366170087589 | 7688 | 5366 | Robin Hairston | Layaway | (20.00) | | | | | | |
| 5366170088348 | 7989 | 5366 | Pamela Hyler | Layaway | (25.00) | | | | | | |
| 5366170101273 | 7151 | 5366 | Cynthia Lang | Layaway | (12.00) | | | | | | |
| 5366170104939 | 9809 | 5366 | Kathy Ziglar | Layaway | (7.05) | | | | | | |
| 5366170105167 | 9046 | 5366 | Lashawn Rumley | Layaway | (8.00) | | | | | | |
| 5366170118061 | 6022 | 5366 | Angela Arden | Layaway | (12.00) | | | | | | |
| 5366170127658 | 6907 | 5366 | Angelo Jones | Layaway | (15.00) | | | | | | |
| 5366170127757 | 7538 | 5366 | Linda Gravely | Layaway | (53.00) | | | | | | |
| 5366170131510 | 7918 | 5366 | Sharon Holland | Layaway | (10.00) | | | | | | |
| 5366170144281 | 9017 | 5366 | Mervin Wilson | Layaway | (25.00) | | | | | | |
| 5366170146476 | 9087 | 5366 | Jose Salazar | Layaway | (40.00) | Duplicate Record | | | | | |
| 5366170146476 | 9088 | 5366 | Jose Salazar | Layaway | (40.00) | Duplicate Record | | | | | |
| 5366170146476 | 9067 | 5366 | Jose Salazar | Layaway | (40.00) | | | | | | |
| 5366170152714 | 8329 | 5366 | Catherine Noe | Layaway | (22.54) | | | | | | |
| 5366170157234 | 9446 | 5366 | Francis Stockton | Layaway | (16.71) | | | | | | |
| 5366170159644 | 6501 | 5366 | Tommy Dodson | Layaway | (5.00) | | | | | | |
| 5366170161962 | 6589 | 5366 | Tierra Foster | Layaway | (5.00) | | | | | | |
| 5366170163174 | 7333 | 5366 | Timmy Martin | Layaway | (20.00) | | | | | | |
| 5366170163232 | 5859 | 5366 | Sopheda Adams | Layaway | (11.00) | | | | | | |
| 5366170163828 | 8684 | 5366 | Nathaniel Taylor | Layaway | (20.00) | | | | | | |
| 5366180176927 | 6184 | 5366 | Doris Casey | Layaway | (18.00) | | | | | | |
| 5366180202707 | 6575 | 5366 | Patricia Foley | Layaway | (10.00) | | | | | | |
| 5366180205965 | 6163 | 5366 | Victoria Carter | Layaway | (8.00) | | | | | | |
| 5366180208019 | 7863 | 5366 | Sarah Hayes | Layaway | (30.00) | | 174 Silver Burch Lane | Collinsville | VA | 24078 | 540-673-1239 |
| 5366180213159 | 6099 | 5366 | Rhonda Barrett | Layaway | (18.10) | | | | | | |
| 5366180220576 | 6145 | 5366 | Anthony Brim | Layaway | (166.00) | | 739 Stultz Rd Apt 2 | Martinsivlle | VA | 24112 | |
| 5366180234858 | 6543 | 5366 | Nadean Ellis | Layaway | (13.00) | | | | | | |
| 5366180238412 | 6081 | 5366 | Gerald Barrett | Layaway | (47.43) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5366180249815 | 8709 | 5366 | Denise Thomas | Layaway | (5.00) | | | | | | |
| 5366180250219 | 9345 | 5366 | Barbara Spencer | Layaway | (18.00) | | | | | | 336-548-2113 |
| 5366180251522 | 9765 | 5366 | Mike Woods | Layaway | (6.00) | | | | | | |
| 5366180254294 | 8541 | 5366 | Kimberely Powell | Layaway | (20.00) | | | | | | |
| 5366180255515 | 5366-1-25551 | 5366 | Tanya Rumley | Special Order | (20.00) | | 5924 VA Ave | Bassett | VA | 24055 | |
| 5366180255739 | 8422 | 5366 | Richard Penn | Layaway | (70.00) | | Rt 1 Box 326A | Spencer | VA | 24165 | 540-957-1290 |
| 5366180257453 | 6038 | 5366 | James Banner | Layaway | (10.00) | | | | | | |
| 5366190269621 | 8098 | 5366 | Joseph Mundy | Layaway | (22.14) | | P O Box 104 | Collinsville | VA | 24078 | |
| 5366190275834 | 9749 | 5366 | Sharnette Witcher | Layaway | (10.34) | | P O 3087 | Martinsville | VA | 24114 | 540-632-1714 |
| 5366190285643 | 6518 | 5366 | Donnie Donovant | Layaway | (20.00) | | P O Box 683 | Bassett | VA | 24055 | 540-627-8644 |
| 5366190297341 | 9464 | 5366 | Karen Stockton | Layaway | (10.00) | | 220 Cordover | Martinsville | VA | 24114 | 540-632-7586 |
| 5366190306175 | 8962 | 5366 | Jane Willlard | Layaway | (9.00) | | 17466 Al Philpott Hwy | Martinsville | VA | 24112 | 540-957-3857 |
| 5366190311670 | 6389 | 5366 | Starrea Craighead | Layaway | (65.00) | | 524 Halfway Rd | Martinsville | VA | 24112 | 540-638-1376 |
| 5366190314260 | 8781 | 5366 | Jennifer Tucker | Layaway | (5.00) | | 90 English Rd | Martinsville | VA | 24112 | 540-638-1203 |
| 5366190326819 | 6489 | 5366 | Rachel Dillard | Layaway | (7.00) | | | | | | 540-632-1505 |
| 5366190328815 | 8875 | 5366 | Jennifer Wade | Layaway | (6.00) | | 905 Scuffleing Hill Rd | Rocking Mt | VA | 24151 | 540-483-8463 |
| 5366190341644 | 5930 | 5366 | Nancy Agee | Layaway | (20.00) | | 411 GeorgeBateman Dr | Ridgeway | VA | 24148 | 540-956-4124 |
| 5366190342329 | 7092 | 5366 | Jennifer Kitzmiller | Layaway | (13.36) | | 44 Ella Ave | Martinsville | VA | 24112 | 540-957-5128 |
| 5366190342469 | 9278 | 5366 | Eric Smith | Layaway | (20.00) | | 402 Third St | Martinsville | VA | 24112 | 540-340-0630 |
| 5366190353359 | 8590 | 5366 | Robin Reynolds | Layaway | (15.00) | | | Martinsville | VA | 24114 | 540-666-4465 |
| 5366210084257 | 5366-2-08425 | 5366 | Linda Viers | Special Order | (20.00) | | 1639 Muddy Fork Road | Bassett | VA | 24055 | 540-638-4952 |
| 5366250195161 | 8363 | 5366 | Danielle Odom | Layaway | (137.95) | | 405 Third St | Martinsville | VA | 24112 | 276-632-6415 |
| 5366250203122 | 6434 | 5366 | Vicki Dalton | Layaway | (20.00) | | 226 Grenadier Lane | Bassett | VA | 24055 | 276-629-4909 |
| 5366250215324 | 5366-1-04337 | 5366 | Virginia Gilley | Repair | (56.00) | | 180 Haverline Drive | Collinsville | VA | 24078 | 276-647-7348 |
| 5366260002332 | 7969 | 5366 | Sean Hood | Layaway | (20.00) | | | | | | |
| 5366260014733 | 7508 | 5366 | Gayle Graham | Layaway | (40.00) | | | | | | |
| 5366260219860 | 9164 | 5366 | Lenore Seay | Layaway | (12.50) | | 1613 Stultz Road | Martinsville | VA | 24112 | 276-638-8575 |
| 5366260227384 | 9408 | 5366 | Diane Stanley | Layaway | (50.00) | | 100 Kirkwood Dr | Radford | VA | 24141 | 276-638-1666 |
| 5366270019607 | 7275 | 5366 | Jeff Manns | Layaway | (20.00) | | | | | | |
| 5366270025208 | 7314 | 5366 | Sandra Martin | Layaway | (20.00) | | | | | | |
| 5366270025638 | 5366-2-02563 | 5366 | Toshika Millner | Special Order | (40.00) | | | | | | |
| 5366270026008 | 9425 | 5366 | Danny Stockton | Layaway | (8.00) | | | | | | |
| 5366270026115 | 7647 | 5366 | Deloris Hairston | Layaway | (14.00) | | | | | | |
| 5366270029713 | 8556 | 5366 | Shanta Powell | Layaway | (15.00) | | | | | | |
| 5366270033061 | 6238 | 5366 | Melissa Coleman | Layaway | (7.40) | | | | | | |
| 5366270035538 | 9614 | 5366 | Clark Talbot | Layaway | (10.00) | | | | | | |
| 5366290051937 | 8894 | 5366 | Jessie Watkins | Layaway | (10.00) | | | Martinsville | VA | 24114 | |
| 53661700085815 | 9004 | 5366 | Renee Williams | Layaway | (5.00) | | | | | | |
| 53661701221594 | 8572 | 5366 | Catrina Preston | Layaway | (6.26) | | | | | | |
| 53661902992243 | 6116 | 5366 | Martha Beavers | Layaway | (10.00) | | | | | | |
| 95366171155295 | 7295 | 5366 | Fred Martin | Layaway | (20.00) | | 703 John Henry Rd | Bassett | VA | 24055 | 276-629-3339 |
| 95366171183859 | 5366-1-18385 | 5366 | Sharon Ramos | Repair | (20.00) | | P O BOX 882 | Bassett | VA | 24055 | 276-681-6374 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95366171185078 | 8771 | 5366 | Judy Townsend | Layaway | (105.00) | | 109 Kimberly Rd | Bassett | VA | 24055 | 276-647-7283 |
| 95366171185573 | 6616 | 5366 | Evelyn France | Layaway | (18.94) | | 95 Watkins Dr | Bassett | VA | 24055 | 276-681-6825 |
| 95366171186928 | 6296 | 5366 | Shirley Collier | Layaway | (10.00) | | 34 Moores Park Ave | BASSETT | VA | 24055 | 276-629-4166 |
| 95366171190409 | 6221 | 5366 | Dawn Cassada | Layaway | (15.65) | | 5331 Mountain Valley Rd | Martinsville | VA | 24054 | 276-650-3493 |
| 95366171197552 | 6333 | 5366 | Raymond Collins | Layaway | (832.00) | | 120 Plaster Park Circle | Martinsville | VA | 24112 | 276-681-6939 |
| 95366270236301 | 7835 | 5366 | Marie Harrell | Layaway | (20.00) | | 25 Huckleberry Lane | Martinsville | VA | 24112 | 276-632-0601 |
| 95366270246045 | 7623 | 5366 | Antonia Graves | Layaway | (94.12) | | 2726 Great Rd | Fieldale | VA | 24089 | 276-732-9568 |
| 5368120537234 | 1746 | 5368 | KENDAL MURRAY | Layaway | (100.00) | | 1443 Oakridge Farm Hwy | Mooresville | NC | 28115 | 704-658-1463 |
| 5368120562505 | 1756 | 5368 | GWEN PHIFER | Layaway | (20.00) | | | Mooresville | NC | 28115 | 704-799-1634 |
| 5368130648971 | 1496 | 5368 | KATHRYN SHIDLER | Layaway | (5.00) | | | Mooresville | NC | 28115 | 704-663-2127 |
| 5368140710597 | 1532 | 5368 | CRYSTAL VANPELT | Layaway | (320.99) | | | Mooresville | NC | 28115 | 704-662-6912 |
| 5368140715109 | 1572 | 5368 | RONELL GRAVES | Layaway | (5.00) | | | Mooresville | NC | 28115 | 704-660-5097 |
| 5368140715273 | 1487 | 5368 | YVETTE SHELTON | Layaway | (1,427.99) | | | Mooresville | NC | 28115 | 704-213-6378 |
| 5368140716933 | 5368-1-71693 | 5368 | TERRI CLARK | Special Order | (167.90) | | 4367 Catawba Burris Road | Denver | NC | 28063 | 704-489-0661 |
| 5368140720091 | 1429 | 5368 | KEISHA RUSSELL | Layaway | (5.00) | | 1031 Rosewood Drive | China Grove | NC | 28023 | 704-856-1341 |
| 5368140726486 | 1723 | 5368 | JOSEPHINE MCRAE | Layaway | (9.63) | | 1816 Apt H Simonton Dr. | Statesville | NC | 28677 | 704-924-8077 |
| 5368150789218 | 1417 | 5368 | BRENDA RESENDEZ | Layaway | (10.00) | | | Mooresville | NC | 28117 | 704-664-1934 |
| 5368150790430 | 1563 | 5368 | ERICA GAMBLE | Layaway | (5.00) | | | Mooresville | NC | 28115 | 704-873-7728 |
| 5368150791727 | 1751 | 5368 | THOMAS MURRAY | Layaway | (10.70) | | | Mooresville | NC | 28115 | 336-817-7845 |
| 5368150805832 | 1644 | 5368 | TERESA HILL | Layaway | (10.00) | | 129 Mackwood Road | Mooresville | NC | 28115 | 704-572-0926 |
| 5368150808240 | 1709 | 5368 | LATASHA KNOX | Layaway | (15.00) | | 138 Lismark Drive | Mooresville | NC | 28115 | 704-658-9839 |
| 5368150809156 | 1522 | 5368 | ANN TOLBERT | Layaway | (224.68) | | 1495 Shinnville Road | Cleveland | NC | 27013 | 704-528-3062 |
| 5368150814784 | 1502 | 5368 | KERRI SHUMAKE | Layaway | (17.98) | | | Mooresville | NC | 28115 | 704-660-8292 |
| 5368150835417 | 1534 | 5368 | LONNIE WHITE | Layaway | (29.96) | | 1506 Bristol Rd | Statesville | NC | 28677 | 704-838-1450 |
| 5368160838781 | 1688 | 5368 | SHERLEY JOHNSON | Layaway | (5.00) | | | Mooresville | NC | 28115 | 704-660-7600 |
| 5368160840787 | 1728 | 5368 | NYX MILLER | Layaway | (14.66) | | 531 SHEPARD RD | TROUTMAN | NC | 28166 | 704-657-0545 |
| 5368160843500 | 1581 | 5368 | AMANDA HANSEN | Layaway | (20.00) | | 943 Shinnville Rd | Mooresville | NC | 28115 | 704-658-8372 |
| 5368160843518 | 1588 | 5368 | AMANDA HANSEN | Layaway | (2.00) | | 943 Shinnville Rd | Mooresville | NC | 28115 | 704-658-8372 |
| 5368160846297 | 1549 | 5368 | NANCY BRADLEY | Layaway | (20.00) | | 106 Mary Ida Ln | Mooresville | NC | 28117 | 704-660-9097 |
| 5368160858243 | 1715 | 5368 | CRYSTAL LOVE | Layaway | (10.00) | | Po Box 1301 | TroutmaN | NC | 28166 | 828-244-8424 |
| 5368160866790 | 1513 | 5368 | MARY TERRY | Layaway | (27.00) | | | Mooresville | NC | 28115 | 704-528-7563 |
| 5368160871105 | 1508 | 5368 | AUDRA SWEENEY | Layaway | (6.62) | | 164 Porttown Way | Mooresville | NC | 28117 | 704-506-0963 |
| 5368160871543 | 1559 | 5368 | TOSHA FLEMING | Layaway | (20.00) | | Po. Box 54 | Troutman | NC | 28166 | 980-322-1662 |
| 5368230117315 | 5368-2-12617 | 5368 | TIM ELLIOTT | Special Order | (17.00) | | 181 Carlyle Rd | Troutman | NC | 28166 | 704-528-5852 |
| 5368230126522 | 1663 | 5368 | DEMETA HOWARD | Layaway | (5.00) | | | Mooresville | NC | 28115 | 704-799-2529 |
| 95368160884046 | 5368-1-88440 | 5368 | BARBARA COURTS | Special Order | (29.00) | | 505 Canadice Rd | Huntersville | NC | 28078 | 704-875-3362 |
| 95368160886690 | 1699 | 5368 | QUIMERA JORDAN | Layaway | (20.00) | | 1819 Unity Dr | Statesville | NC | 28677 | 704-871-2930 |
| 95368160888688 | 1736 | 5368 | BRITTANY MOORE | Layaway | (104.00) | | 321 Catawba Road | Davidson | NC | 28036 | 704-421-1354 |
| 95368160893662 | 1669 | 5368 | DAVID HURLOCKER | Layaway | (31.92) | | 1551 Oakridge Hwy | Mooresville | NC | 28115 | 704-500-6149 |
| 95368170901547 | 1471 | 5368 | DARLENE SELVEY | Layaway | (50.00) | | 122 Addison Place | Troutman | NC | 28166 | 704-528-3869 |
| 95368170906983 | 1679 | 5368 | JOSEPHINE JACKSON | Layaway | (48.00) | | 908 8TH STREET APT B | STATESVILLE | NC | 28677 | 704-928-5168 |
| 95368170909136 | 5368-1-90913 | 5368 | BROOKE FOXCROFT | Special Order | (52.31) | | 1675 Perth Road | Mooresville | NC | 28117 | 704-450-6871 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95368170911843 | 1601 | 5368 | MICHAEL HONEYCUTT | Layaway | (45.32) | | 109 Crossrail Rd | Mooresville | NC | 28115 | 704-500-1105 |
| 95368170922022 | 1545 | 5368 | PORFIRIO ALICEA | Layaway | (69.27) | | 248 HARRIET LN | STATESVILLE | NC | 28677 | 704-881-4138 |
| 95368170925405 | 1554 | 5368 | NANCY EVANS | Layaway | (20.00) | | 185 Yellow Stone Lane | Statesville | NC | 28677 | 704-253-2042 |
| 95368170931262 | 1384 | 5368 | JENIFFER SATTERFIELD | Layaway | (20.00) | | 334 Mackwood Rd | Mooresville | NC | 28115 | 704-787-4442 |
| 95368170935644 | 1334 | 5368 | BRAD BENFIELD | Layaway | (20.00) | 02/02/08 | 131 Ginger Lane | Mooresville | NC | 28115 | 704-799-8680 |
| 95368170937715 | 1389 | 5368 | DEE WILLIAMS | Layaway | (40.00) | | 15300 Great Gleen Ln | Huntersville | NC | 28078 | 704-425-7008 |
| 95368170940396 | 1374 | 5368 | SCOTT PERRY | Layaway | (40.00) | 02/08/08 | D | Mooresville | NC | 28115 | 704-000-0000 |
| 95368180941210 | 1360 | 5368 | JAMINE OFFENBERGER | Layaway | (10.00) | | 417 RIDGE AVE | Mooresville | NC | 28115 | 740-815-8778 |
| 95368180941640 | 1347 | 5368 | CHRIS HOUPE | Layaway | (40.00) | | 172 Angel Oaks Dr | Statesville | NC | 28677 | 704-634-6255 |
| 95368260170805 | 1652 | 5368 | JACKIE HOCKADAY | Layaway | (26.00) | | 116 Keywest Ln | Mooresville | NC | 28115 | 704-606-0539 |
| 95368270182329 | 1367 | 5368 | JENNIFER PATTERSON | Layaway | (65.14) | | 163 Gabrial St | Mooresville | NC | 28115 | 704-799-1518 |
| 95368270183541 | 1327 | 5368 | WANDA ANDERSON | Layaway | (100.00) | | 220 SLOAN ST | AF DAVIDSON | NC | 28036 | 704-892-6322 |
| 5371110431137 | 36866 | 5371 | DON WHATLEY | Layaway | (50.00) | | Po Box 223 | Goliad | TX | 77963 | 361-645-8633 |
| 5371110441680 | 36742 | 5371 | MARIA VARGAS | Layaway | (15.00) | | 3304 Woodlawn | Victoria | TX | 77901 | 361-573-3693 |
| 5371110448289 | 36408 | 5371 | TOMMY MARTINEZ | Layaway | (40.00) | | Po Box 302 | Goliad | TX | 77904 | 361-645-8306 |
| 5371120482120 | 36377 | 5371 | CARMEN MARTINEZ | Layaway | (10.00) | | 1501 Mistltoe | Victoria | TX | 77901 | 361-570-1282 |
| 5371120491980 | 36840 | 5371 | KAREN WARD | Layaway | (10.82) | | 4152 F M 2987 | Victoria | TX | 77905 | 361-645-8986 |
| 5371120493234 | 36770 | 5371 | RICARDO VASQUEZ | Layaway | (60.00) | | 115 Oakglen Apt 101 | Port Lavaca | TX | 77979 | 361-579-6685 |
| 5371120505961 | 36304 | 5371 | LISA LARA | Layaway | (20.00) | | 503 San Antonio | Bloomington | TX | 77951 | |
| 5371120517446 | 36165 | 5371 | ROBERT HANKINS | Layaway | (20.00) | | 431 Lee St | Victoria | TX | 77905 | 361-572-3343 |
| 5371120525506 | 36624 | 5371 | DIANA SAN MIGUEL | Layaway | (50.00) | | Box 942 | Goliad | TX | 77963 | 361-645-1352 |
| 5371140673476 | 36284 | 5371 | MIGUEL LAMAS | Layaway | (50.00) | | 160 Golden Eye Loop | Victoria | TX | 77905 | 361-676-8385 |
| 5371140676347 | 33690 | 5371 | MARY ANN CANALES | Layaway | (60.00) | | 3101 MEADOWLANE | Victoria | TX | 77901 | 361-578-3717 |
| 5371140690686 | 36484 | 5371 | SHIELA PERALEZ | Layaway | (29.00) | | 2406 E Mockingbird Apt L4 | Victoria | TX | 77904 | 361-576-1597 |
| 5371150766160 | 36535 | 5371 | TASHELL ROBERTS | Layaway | (10.72) | | Po Box 204 | Placedo | TX | 77977 | 361-897-0342 |
| 5371160785440 | 36892 | 5371 | PATTI ZIESMER | Layaway | (12.00) | | 1807 Lawndale Apt-25 | Victoria | TX | 77901 | 361-484-0366 |
| 5371160801494 | 35521 | 5371 | JAMIE FLORES | Layaway | (10.00) | | 2102 Mistletoe | Victoria | TX | 77901 | 361-576-9324 |
| 5371160802203 | 36680 | 5371 | SANTOS SIERRA | Layaway | (20.00) | | 704 E. Warren | Victoria | TN | 77901 | 361-575-3802 |
| 5371170084727 | 36467 | 5371 | THERESA ORSAK | Layaway | (4.00) | | | Victoria | TX | 77904 | |
| 5371190268391 | 36715 | 5371 | GALE TABER | Layaway | (20.00) | | 2620 Clearview | Dallas | TX | 75233 | 214-339-5354 |
| 5371200226686 | 36650 | 5371 | SUSAN SEAMAN | Layaway | (5.00) | | 4405 N Navarro 1816 | Victoria | TX | 77904 | 361-485-0980 |
| 5371210317111 | 33613 | 5371 | MARICELA BALADEZ | Layaway | (20.00) | | 607 Fillmore Apt Z-4 | Victoria | TX | 77901 | 361-570-7893 |
| 5371210326781 | 33554 | 5371 | RHONDA ALLEN | Layaway | (50.00) | | 103 REBECCA LANE | Victoria | TX | 77901 | |
| 5371210360871 | 36127 | 5371 | PAUL GUERRA | Layaway | (25.00) | | P O Box 752 | Goliad | TX | 77963 | 361-645-1513 |
| 5371230513327 | 33663 | 5371 | ERIN BANDY | Layaway | (16.24) | | 422 IVINHOE | Victoria | TX | 77901 | 361-576-6755 |
| 5371240588954 | 35571 | 5371 | MARY J FLORES | Layaway | (30.00) | | 2203 E Sabine | Victoria | TX | 77901 | 361-575-3885 |
| 5371250688058 | 36237 | 5371 | SUSAN JOHNSON | Layaway | (36.00) | | 703 Blythe | Victoria | TX | 77904 | 361-572-4868 |
| 5371250695699 | 36206 | 5371 | LUCY HERNANDEZ | Layaway | (0.01) | | 2106 Anaqua | Victoria | TX | 77901 | 361-578-5581 |
| 5371260012463 | 36436 | 5371 | MARY OLIVIERY | Layaway | (2.00) | | | Victoria | TX | 77904 | 512-578-0823 |
| 5371260727680 | 36506 | 5371 | LISA REYES | Layaway | (10.72) | | 3207 E Airline Apt 1018 | Victoria | TX | 77901 | 361-579-6060 |
| 5371260745583 | 36563 | 5371 | MARY ROBLES | Layaway | (30.00) | | 2203 Lone Tree | Victora | TX | 77901 | 361-579-9323 |
| 5371290149475 | 36087 | 5371 | FRANCIS GONZALEZ | Layaway | (6.00) | | P O Box 83 | Bloomington | TX | 77951 | 512-  - |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95371160810256 | 36335 | 5371 | PILAR LOPEZ | Layaway | (13.00) | | 901 Alcoa | Victoia | TX | 77901 | 361-573-7615 |
| 95371170829353 | 36927 | 5371 | THERESA ZAMORA | Layaway | (62.38) | | 1020 W Nueces | Victoria | TX | 77901 | 361-484-2182 |
| 95371170847785 | 35618 | 5371 | JUANITA GARZA | Layaway | (20.00) | | 2105 CRESTWOOD | VICTORIA | TX | 77901 | 361-237-9692 |
| 95371270777577 | 34157 | 5371 | DELLA COLLINS | Layaway | (150.00) | | 1120 James Ave | Schulenburg | TX | 8956 | 361-652-8007 |
| 95371270828594 | 36600 | 5371 | JENNIFER PRATT | Layaway | (70.54) | | Po Box 542 | Lolita | TX | 77971 | 361-235-1159 |
| 95371270831481 | 36812 | 5371 | RYAN VAUGHN | Layaway | (161.29) | 02/01/08 | 94 Riverwood | Victoria | TX | 77904 | 361-578-0306 |
| 5372100388519 | 24510 | 5372 | TEGRA CHISM | Layaway | (62.04) | | 122 Wills Dr | Daingrrfield | TX | 75638 | 903-645-4550 |
| 5372100396629 | 24498 | 5372 | MICHELLE BONNER | Layaway | (10.00) | | 2000 Choctaw | Mt Pleasant | TX | 75455 | 903-577-9157 |
| 5372100409141 | 24607 | 5372 | LAVETRA TRAYLOR | Layaway | (35.00) | | 627 Stark | Mt Pleasant | TX | 75455 | 903-575-9386 |
| 5372110444021 | 24518 | 5372 | MARGEE EDMOND | Layaway | (20.00) | | | Mt. Pleasant | TX | 75455 | |
| 5372110463526 | 5372-1-46352 | 5372 | NANCY LOPEZ | Special Order | (100.00) | | 1301 W 13th | Mt Pleasant | TX | 75455 | 903-577-1732 |
| 5372120583750 | 24501 | 5372 | VETA BOYD | Layaway | (30.00) | | RT 3 BOX 3819 | NAPLES | TX | 75568 | 903-897-5513 |
| 5372130639907 | 24500 | 5372 | MARTHA BONEBRAKE | Layaway | (35.16) | | Po Box 1754 | Mt. Pleasant | TX | 75455 | 903-572-0708 |
| 5372140777655 | 5372-1-77765 | 5372 | SHAWN CHEATHAM | Repair | (10.00) | | | Mt. Pleasant | TX | 75455 | 903-767-2838 |
| 5372140811124 | 24496 | 5372 | PAT BELL | Layaway | (15.00) | | | Mt. Pleasant | TX | 75455 | 903-725-5929 |
| 5372140832245 | 24594 | 5372 | PAMELA STOKER | Layaway | (21.65) | | | Mt. Pleasant | TX | 75455 | 903-573-5066 |
| 5372150846135 | 24577 | 5372 | LUCIANA RIVERA | Layaway | (30.00) | | 603 S Williams Str, | Mt. Pleasant | TX | 75455 | 903-563-9912 |
| 5372150849147 | 24540 | 5372 | WENDA JOHNSON | Layaway | (6.00) | | | Mt. Pleasant | TX | 75455 | 903-853-9516 |
| 5372150849337 | 24568 | 5372 | LILLIE MYERS | Layaway | (7.00) | | 629 Quitman | Pittsburg | TX | 75686 | 903-855-1097 |
| 5372150856092 | 5372-1-85609 | 5372 | KIM ONEAL | Repair | (19.49) | | | Mt. Pleasant | TX | 75455 | 903-379-2115 |
| 5372150865580 | 24494 | 5372 | PEGGY BELCHER | Layaway | (75.00) | | | Mt. Pleasant | TX | 75455 | 903-572-5807 |
| 5372160001317 | 5372-1-00131 | 5372 | MARY HOLBERT | Special Order | (25.00) | | | | | | |
| 5372160003610 | 24535 | 5372 | ANITA HURNDON | Layaway | (20.00) | | | | | | |
| 5372160006308 | 5372-1-00630 | 5372 | SONYA R WOODS | Special Order | (0.01) | | | | | | |
| 5372160016034 | 24522 | 5372 | TWYLA EVANS | Layaway | (13.00) | | | | | | |
| 5372160019772 | 24597 | 5372 | KATINA TARVER | Layaway | (8.57) | | | | | | |
| 5372160027411 | 24573 | 5372 | CALENDRA PRICE | Layaway | (27.00) | | | | | | |
| 5372160038111 | 24545 | 5372 | LAUMARKO KING | Layaway | (15.00) | | | | | | |
| 5372160040604 | 24572 | 5372 | ERICK POLICE | Layaway | (10.00) | | | | | | |
| 5372160042030 | 24528 | 5372 | RAYMESHA HARGRAVE | Layaway | (20.00) | | | | | | |
| 5372160046254 | 24561 | 5372 | AMY MCGATLIN | Layaway | (10.00) | | | | | | |
| 5372160047062 | 24527 | 5372 | KATHY HAMM | Layaway | (28.03) | | | | | | |
| 5372160047245 | 24587 | 5372 | BEVERLY SMITH | Layaway | (10.00) | | | | | | |
| 5372160047252 | 24589 | 5372 | BEVERLY SMITH | Layaway | (10.00) | | | | | | |
| 5372160047286 | 5372-1-04728 | 5372 | BEVERLY SMITH | Special Order | (10.00) | | | | | | |
| 5372160049514 | 24497 | 5372 | DORIS BIGELOW | Layaway | (40.00) | | | | | | |
| 5372160051874 | 24550 | 5372 | BRUCE LOCKE | Layaway | (20.00) | | | | | | |
| 5372160052666 | 24512 | 5372 | VERNIECE CUBBINS | Layaway | (30.31) | | | | | | |
| 5372170060105 | 24523 | 5372 | FERRIE FREEMAN | Layaway | (10.71) | | | | | | |
| 5372170069916 | 24514 | 5372 | JOHN CROSBY | Layaway | (47.00) | | | | | | |
| 5372170072159 | 24534 | 5372 | KRISTI HOWARD | Layaway | (16.24) | | | | | | |
| 5372170075087 | 24506 | 5372 | LEQUISHA BRYANT | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5372170075301 | 24609 | 5372 | THOMAS VAN | Layaway | (7.00) | | | | | | |
| 5372170077984 | 24532 | 5372 | PATRICIA HOLLOMAN | Layaway | (4.00) | | | | | | |
| 5372170079576 | 24513 | 5372 | REDONNA COLVIN | Layaway | (15.00) | | | | | | |
| 5372170084527 | 24555 | 5372 | SUSAN LOYD | Layaway | (22.07) | | | | | | |
| 5372170087959 | 24563 | 5372 | DERRICK MITCHELL | Layaway | (15.00) | | | | | | |
| 5372170090698 | 24520 | 5372 | STEVEN ELLISON | Layaway | (10.00) | | | | | | |
| 5372170094740 | 24536 | 5372 | PATRICK JACOBY | Layaway | (5.00) | | | | | | |
| 5372170098014 | 24575 | 5372 | KEITH PUCKETT | Layaway | (20.00) | | | | | | |
| 5372170101552 | 5372-1-10155 | 5372 | DANA WELCH | Special Order | (7.78) | | | | | | |
| 5372170102055 | 24593 | 5372 | JENNIFER STINSON | Layaway | (15.82) | | | | | | |
| 5372170102766 | 24560 | 5372 | EUNICE MC GILL | Layaway | (13.00) | | | | | | |
| 5372170104978 | 24519 | 5372 | WILLIE EDMOND | Layaway | (10.82) | | | | | | |
| 5372170119869 | 24516 | 5372 | CASSANDRA DIXON | Layaway | (23.70) | | | | | | |
| 5372170120420 | 24511 | 5372 | MISTY CLOWDUS | Layaway | (20.00) | | | | | | |
| 5372170123325 | 24562 | 5372 | TOM MELSON | Layaway | (45.02) | | | | | | |
| 5372170130908 | 24578 | 5372 | BRENDA ROCKWELL | Layaway | (20.00) | | | | | | |
| 5372170131575 | 24585 | 5372 | SHIRLEY SEARCY | Layaway | (10.00) | | | | | | |
| 5372170134652 | 24570 | 5372 | JOYCE NORMAN | Layaway | (30.00) | | | | | | |
| 5372170135618 | 24559 | 5372 | TAMMY MAYBERRY | Layaway | (20.00) | | | | | | |
| 5372170136327 | 24584 | 5372 | SANDRA SANTANA | Layaway | (15.00) | | | | | | |
| 5372170138034 | 24530 | 5372 | KIMESHA HARTFIL | Layaway | (23.54) | | | | | | |
| 5372170138604 | 24556 | 5372 | KATHARINE MARTIN | Layaway | (13.00) | | | | | | |
| 5372180139386 | 24533 | 5372 | TONY HOLT | Layaway | (12.99) | | | | | | |
| 5372190249209 | 24537 | 5372 | JENE JOHNSON | Layaway | (13.00) | | | Mt. Pleasant | TX | 75455 | |
| 5372190266856 | 24548 | 5372 | SCELENA LEE | Layaway | (15.00) | | 206 Robinway | Mt Vernon | TX | 75457 | 903-537-2209 |
| 5372190287837 | 24582 | 5372 | DELMAS RONEY | Layaway | (20.00) | | | | | | 903-572-1816 |
| 5372190303584 | 24564 | 5372 | LATESA MITCHELL | Layaway | (18.00) | | Po Box 1262 | Mt Vernon | TX | 75457 | 903-537-3588 |
| 5372190303592 | 24591 | 5372 | YALANDA STANTON | Layaway | (20.00) | | 113 Church | Mt Vernon | TX | 75457 | 903-537-3315 |
| 5372190326171 | 5372-1-32617 | 5372 | TEDRA ASHLEY | Special Order | (25.00) | | Rt 2 Box 2025 | Naples | TX | 75568 | 903-897-2626 |
| 5372200105441 | 24569 | 5372 | LAURA NESBITT | Layaway | (20.00) | | | Mt. Pleasant | TX | 75455 | |
| 5372220130171 | 24611 | 5372 | MICHAEL WADE | Layaway | (54.12) | | | Mt. Pleasant | TX | 75455 | |
| 5372240179828 | 24507 | 5372 | HOLLIS BURNETT | Layaway | (216.00) | | | Mt. Pleasant | TX | 75455 | 903-835-1950 |
| 5372250190111 | 24479 | 5372 | BOBBY ATTAWAY | Layaway | (50.00) | | Po Box 1073 | Hughes Springs | TX | 75656 | 903-656-2797 |
| 5372260013139 | 24606 | 5372 | ANTHONY TOWNSEND | Layaway | (15.00) | | | | | | |
| 5372260019995 | 24546 | 5372 | DAVID KNOX | Layaway | (12.00) | | | | | | |
| 5372260024821 | 24504 | 5372 | SHALONDRA BROWN | Layaway | (10.00) | | | | | | |
| 5372270028887 | 24579 | 5372 | DELORES ROCKWELL | Layaway | (16.00) | | | | | | |
| 5372270035254 | 24539 | 5372 | SONYA JOHNSON | Layaway | (20.00) | | | | | | |
| 5372270040262 | 5372-2-04026 | 5372 | ELOY CHAPA JR | Special Order | (25.00) | | | | | | |
| 5372290089059 | 5372-2-08905 | 5372 | ASHLEY SWAFFORD | Special Order | (50.00) | | Rt 8 Box 875 | Mt. Pleasant | TX | 75455 | |
| 95372160987060 | 5372-1-98706 | 5372 | JAMES E STEWART | Repair | (55.00) | | 416 Crooks Apt #4 | Mt Pleasant | TX | 75455 | 903-285-7275 |
| 95372160992961 | 5372-1-99296 | 5372 | SUSAN LOYD | Repair | (16.23) | | 1006 Quitman St. | Mt. Pleasant | TX | 75455 | 903-856-0157 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95372171045493 | 5372-1-04559 | 5372 | DENA KINNARD | Repair | (50.00) | | | | | | |
| 95372171057689 | 24566 | 5372 | LILA MURRELL | Layaway | (20.00) | | Po Box 1082 | Omaha | TX | 75571 | 903-960-1023 |
| 95372171066458 | 24517 | 5372 | DEE DUFFEY | Layaway | (130.00) | | 1739 Cr 3510 | Leeseburg | TX | 75458 | 903-855-1831 |
| 95372171070815 | 24581 | 5372 | TYRONE ROGERS | Layaway | (100.00) | 02/23/08 | PO BOX 1427 | Mt. Pleasant | TX | 75455 | 903-855-9053 |
| 95372171073330 | 5372-1-07333 | 5372 | JAMES BYNUM | Special Order | (108.03) | | 2489 Cr 2212 | Pittsburg | TX | 75686 | 903-767-6295 |
| 95372171075186 | 24557 | 5372 | SAM MATUS | Layaway | (182.94) | | 3375 Cr Nw 1030 | Mt Vernon | TX | 75457 | 903-537-7020 |
| 95372171076135 | 24565 | 5372 | BARRY MOSLEY | Layaway | (93.00) | | Po Box 491 | Pittsburg | TX | 75686 | 903-856-6883 |
| 95372171076655 | 24484 | 5372 | VELMA BANKS | Layaway | (59.27) | | P O Box 1498 | Hughes Springs | TX | 75656 | 903-639-1602 |
| 95372171079154 | 24503 | 5372 | JAY BROWN | Layaway | (150.00) | | 2000 Choctaw Apt 8 | Mt. Pleasant | TX | 75455 | 903-767-5266 |
| 95372171080475 | 23523 | 5372 | DAVID ANGLIN | Layaway | (102.02) | | 6082 Fm 1993 | Cookvill | TX | 75558 | 903-285-1187 |
| 95372270223851 | 24526 | 5372 | LYDIA GONZALES | Layaway | (100.00) | | Po Box 83 | Winfield | TX | 75493 | 903-563-4711 |
| 95372270228140 | 24509 | 5372 | TIKESHA BUTLER | Layaway | (178.00) | | 255 Cr 3517 | Leesburg | TX | 75451 | 903-856-5112 |
| 5373 | 40933 | 5373 | Riggs Calvin | Layaway | (88.84) | | | | | | |
| 537320481428 | 43321 | 5373 | Michael Ollares | Layaway | (60.00) | | | | | | |
| 5373100318480 | 43726 | 5373 | Shirley Trent | Layaway | (25.00) | | 1704 MLK JR BLVD LOT299 | KILLEEN | TX | 76543 | 254-680-8538 |
| 5373100328257 | 43741 | 5373 | John Victorian | Layaway | (25.00) | | A Co 299th Eng Bn | Ft Hood | TX | 76544 | 254-618-0217 |
| 5373100333299 | 40823 | 5373 | Harold Burkett | Layaway | (10.00) | | 805 CASBER | LAMPASAS | TX | 76550 | 512-556-0250 |
| 5373100353727 | 41020 | 5373 | Samantha Flanagan | Layaway | (8.00) | | 108 Wolverton Lane | Belton | TX | 76513 | 254-933-2281 |
| 5373100364872 | 44009 | 5373 | Lance WOrthy | Layaway | (85.46) | | 813 N Park St 106 | Killeen | TX | 76541 | 254-618-5022 |
| 5373100367123 | 43440 | 5373 | Kathy Reese | Layaway | (22.00) | | 1403 WS YOUNG | KILLEEN | TX | 76543 | 254-634-9775 |
| 5373100371638 | 43813 | 5373 | Beverly Williams | Layaway | (18.53) | | 4212 Aspen Dr | Killeen | TX | 76542 | 254-903-3325 |
| 5373100378278 | 43753 | 5373 | Mary Walker | Layaway | (6.49) | | 2505 Schulze Dr | Killeen | TX | 76549 | 254-526-9457 |
| 5373100394648 | 40536 | 5373 | Wilma Bradley | Layaway | (16.23) | | 51755 Hopi Apt 1 | Ft Hood | TX | 76544 | 254-539-5429 |
| 5373100400031 | 42619 | 5373 | Kenneth Johnson | Layaway | (10.00) | | HHB 4/5 Ada | Ft Hood | TX | 76544 | 254-305-7187 |
| 5373100403159 | 44018 | 5373 | Travis Youngston | Layaway | (10.00) | | HHS 15TH Mi BN | FT HOOD | TX | 76544 | 254-288-1563 |
| 5373100405691 | 40455 | 5373 | Shirley Batiste | Layaway | (20.00) | | 604 N 21 ST ST | COPPERASCOV | TX | 76522 | 254-547-6167 |
| 5373100411160 | 41852 | 5373 | Robert Hall | Layaway | (20.00) | | 1504 Ruiz Dr. | Killeen | TX | 76543 | 254-200-0658 |
| 5373100412259 | 42842 | 5373 | Kim Mason | Layaway | (20.00) | | 1105 White Ave | Killeen | TX | 76541 | 254-520-8653 |
| 5373100417738 | 41011 | 5373 | Charlotte Fishborne | Layaway | (10.00) | | 3302 Edgewood Dr. | Killeen | TX | 76542 | 254-953-7265 |
| 5373100425392 | 42851 | 5373 | Carolyn Mccall | Layaway | (10.82) | | 1001 Old Oak Rd | Harker Heights | TX | 76548 | 254-698-4481 |
| 5373110441341 | 43464 | 5373 | Melissa Rice | Layaway | (30.00) | | 171 1 Casablanca | Ft Hood | TX | 76544 | 254-539-5949 |
| 5373110443153 | 42553 | 5373 | Shedrick Hill | Layaway | (37.89) | | 5433 205 Loop Apt 403 | Temple | TX | 76502 | 254-681-7030 |
| 5373110455827 | 41654 | 5373 | Robert Esters | Layaway | (20.00) | | 2205 Botanical Dr Apt 119 | Killeen | TX | 76542 | 254-338-7392 |
| 5373110457971 | 43488 | 5373 | Willie Rodgers | Layaway | (50.00) | | C Co 704th Dsb 4 Id | Ft Hood | TX | 76544 | 254-539-8954 |
| 5373110473879 | 40231 | 5373 | Carolyn Armstrong | Layaway | (20.00) | | 1306 BROCK DR | Killeen | TX | 75643 | 254-680-0762 |
| 5373110477722 | 43698 | 5373 | Tyenellla Terrell | Layaway | (10.82) | | 51720-6 KARANKAWA CIR | FT HOOD | TX | 76544 | 254-539-8365 |
| 5373110478860 | 43633 | 5373 | Ann Smith | Layaway | (6.90) | | 2001 Indian Trail 64 | Harker | TX | 76548 | 254-698-3899 |
| 5373110505464 | 41716 | 5373 | Tim Golson | Layaway | (54.00) | | 1203 Saddle Drive | Killeen | TX | 76543 | 254-519-1945 |
| 5373110506629 | 43684 | 5373 | Derrick Summerlin | Layaway | (32.47) | | C Co 124th Sig Bn | Ft Hood | TX | 76544 | 254-288-3324 |
| 5373110507205 | 43210 | 5373 | Julian Murray | Layaway | (22.00) | | 614 Apt A  18th East St | Killeen | TX | 76545 | 254-291-5514 |
| 5373110516065 | 42710 | 5373 | Jeremy Keefe | Layaway | (20.00) | | Hhc 2 Bde 1cd | Ft Hood | TX | 76544 | 254-526-8373 |
| 5373110518228 | 40909 | 5373 | Edgar Cabrera | Layaway | (13.00) | | D Company 1-101 Bn 21st Ca | Fort Hood | TX | 76544 | 254-287-6610 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5373110531049 | 40945 | 5373 | Timothy Cameron | Layaway | (50.00) | | 53rd Qtr Master Co PO Box 8 | Ft Hood | TX | 76544 | |
| 5373120554288 | 40788 | 5373 | Ruby Brown | Layaway | (20.00) | | 2000 Whisperwood Rd | Harker Heights | TX | 76548 | 254-698-7074 |
| 5373120555087 | 41251 | 5373 | Joy Christian | Layaway | (10.82) | | 502 Alpine Unit D | Killeen | TX | 76542 | 254-200-2425 |
| 5373120557059 | 40422 | 5373 | Jason Ballenger | Layaway | (20.00) | | 812 Henderson St Apt#9 | Killeen | TX | 76541 | 254-702-4933 |
| 5373120568155 | 41207 | 5373 | Michael Carraway | Layaway | (100.00) | | 2905 ARMADILLO | Killeen | TX | 76549 | 254-628-7518 |
| 5373120584988 | 43761 | 5373 | David Ward | Layaway | (22.00) | | 133 HAMILTON ST | FT. HOOD | TX | 76544 | 254-501-9072 |
| 5373120586009 | 42687 | 5373 | Debra Jones | Layaway | (294.49) | | 1506 Bundrant Dr Apt 216 | Killeen | TX | 76543 | 254-628-9977 |
| 5373120591314 | 40830 | 5373 | Morene Burnell | Layaway | (20.00) | | Po Box 140784 | Austin | TX | 78714 | 512-759-1746 |
| 5373120610288 | 41522 | 5373 | Tawanna Dobson | Layaway | (22.00) | | 3205 Raven Dr Apt B | Killeen | TX | 76543 | 254-634-3732 |
| 5373120625005 | 41796 | 5373 | Derrick Gray | Layaway | (5.00) | | 171 Casablanca Rd | A Killeen | TX | 76544 | 254-539-3135 |
| 5373120627449 | 40217 | 5373 | Ruth Ardoin | Layaway | (100.00) | | 741 Pecan Lane | Marble Falls | TX | 78654 | 830-693-8453 |
| 5373120629577 | 41513 | 5373 | Daniell Dixon | Layaway | (30.00) | | 5808 GREEN GATE DR D | Killeen | TX | 76543 | 254-371-7687 |
| 5373120631904 | 42812 | 5373 | Sarah Long | Layaway | (20.00) | | 501 N Roy Reynolds Dr | Harker Heights | TX | 76548 | 254-680-3083 |
| 5373120643925 | 42685 | 5373 | Debra Jones | Layaway | (10.00) | | 1015 Hall Ave 28 | Killeen | TX | 76543 | 254-628-9977 |
| 5373120649021 | 42622 | 5373 | Octavius Johnson | Layaway | (50.00) | | 2908 LAKE RD APT 23 | Killeen | TX | 76542 | 254-709-1726 |
| 5373130680693 | 40396 | 5373 | Willie Baker | Layaway | (245.00) | | 1216 N H Street #5 | Killeen | TX | 76541 | 254-200-0147 |
| 5373130699354 | 42549 | 5373 | Jennifer Henley | Layaway | (21.65) | | 1506 HEATH DR | Killeen | TX | 76543 | 254-466-5784 |
| 5373130703974 | 42821 | 5373 | Felicia Love | Layaway | (10.82) | | 3401 Barcelona Apt A | Killeen | TX | 76542 | 254-519-3407 |
| 5373130728849 | 42696 | 5373 | Verna Jones | Layaway | (20.00) | | 1909 SYCAMORE DR | KILLEEN | TX | 76543 | 254-554-7102 |
| 5373130729870 | 43789 | 5373 | Carolyn Whittington | Layaway | (20.00) | | 2312 Terrace Drive | Killeen | TX | 76543 | 254-699-5751 |
| 5373130747252 | 40987 | 5373 | Yvette Canada | Layaway | (21.65) | | 4701 Aurora | Killeen | TX | 76542 | 254-535-4968 |
| 5373130772623 | 42693 | 5373 | Fannie Jones | Layaway | (20.00) | | 4706 Colby Drive | Killeen | TX | 76542 | 254-699-4478 |
| 5373130775840 | 40812 | 5373 | Latriece Burden | Layaway | (13.00) | | 3503 WESTWOOD APT B | Killeen | TX | 76543 | 254-690-8914 |
| 5373140798451 | 42756 | 5373 | George Lander | Layaway | (10.00) | | 1802 N 60TH ST | Killeen | TX | 76543 | 254-953-4163 |
| 5373140814266 | 43469 | 5373 | ERic Richards | Layaway | (15.00) | | 311 N 16th St | Killeen | TX | 76543 | 254-338-7590 |
| 5373140842978 | 41682 | 5373 | Joshua Hale | Layaway | (5.00) | | | Homestead | FL | 33023 | |
| 5373140856051 | 41682 | 5373 | Debbie Garcia | Layaway | (45.00) | | 102 E Monkey Bird  Apt 2 | Harker Hts | TX | 76548 | 254-414-8878 |
| 5373140874054 | 43541 | 5373 | Maria Sanchez | Layaway | (10.00) | | 16 E Annex | San Saba | TX | 76877 | 325-372-6579 |
| 5373140875887 | 41641 | 5373 | Douglas Emberton | Layaway | (21.11) | | 929 Ridgeline Road | Copperas Cove | TX | 76522 | 254-547-6287 |
| 5373140878717 | 40625 | 5373 | Charles Brickhouse | Layaway | (10.00) | | 2010 Elkins | Killeen | TX | 76543 | 254-462-1648 |
| 5373140885578 | 43342 | 5373 | Mary Pennington | Layaway | (8.53) | | | | | | |
| 5373140886017 | 42845 | 5373 | Dwight Mathis | Layaway | (20.00) | | | Copperas Cove | TX | 76522 | 254-542-6985 |
| 5373150895346 | 40257 | 5373 | Brannon Arron | Layaway | (9.00) | | 664 ORDINANCE | FT.HOOD | TX | 76544 | 254-702-1506 |
| 5373150896203 | 43268 | 5373 | Camarya Nichols | Layaway | (10.00) | | 1503 Windward Dr Apt B | Killeen | TX | 76543 | 254-690-7980 |
| 5373150922736 | 43432 | 5373 | Derek Reed | Layaway | (240.00) | | D Co 115 Fsb | Fort Hood | TX | 76544 | 254-319-3294 |
| 5373150923114 | 42575 | 5373 | James Hubbard | Layaway | (100.00) | | 1209 Massey | Killeen | TX | 76541 | 254-220-0150 |
| 5373150924559 | 43168 | 5373 | Mike Moore | Layaway | (25.00) | | 2003 ELMWOOD | HARKERHEIGHT | TX | 76548 | 254-698-3199 |
| 5373150927149 | 40653 | 5373 | Andrew Bromell | Layaway | (40.00) | | 2305 Lazyridge Drive | Killeen | TX | 76543 | 254-634-2090 |
| 5373150927669 | 43273 | 5373 | Patricia Nichols | Layaway | (18.56) | | 1405 Saddle Drive | Killeen | TX | 76543 | 254-681-2818 |
| 5373150939722 | 42512 | 5373 | Bryant Harper | Layaway | (10.00) | | 4000 Eulabea Court | Killeen | TX | 76549 | 757-358-6837 |
| 5373150945083 | 43668 | 5373 | Kelly Sovie | Layaway | (20.00) | | 2214 Apt 2 Andover Drive | Killeen | TX | 76542 | 254-634-6663 |
| 5373150945216 | 43674 | 5373 | Margie Stefek | Layaway | (20.00) | | 606 Elms Rd | Killeen | TX | 76542 | 254-634-3330 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5373150946396 | 40035 | 5373 | Oneida Aleman | Layaway | (170.00) | | 2307 Cactus Dr | Killeen | TX | 76549 | 254-285-7336 |
| 5373150949184 | 42811 | 5373 | Krista Lofland | Layaway | (21.60) | | 3421 Tinbell Ln | Temple | TX | 76502 | 254-933-8933 |
| 5373150950638 | 43550 | 5373 | Rose Sepulveda | Layaway | (17.21) | | 1100 WILLOWSPRINGS RD | KILLEEN | TX | 75643 | 254-220-1965 |
| 5373150952287 | 43558 | 5373 | Alhaji Sesay | Layaway | (85.00) | | 809 HENDERSON | KILLEEN | TX | 76542 | 254-258-1247 |
| 5373150956932 | 43714 | 5373 | Lashele Thornburg | Layaway | (26.00) | | 704 Spoke Drive | Killeen | TX | 76542 | 254-200-9032 |
| 5373150958300 | 43659 | 5373 | Jason Snead | Layaway | (10.00) | | 1851 BATALION AVE | FORT HOOD | TX | 76544 | 254-226-9435 |
| 5373150959068 | 42541 | 5373 | Dustin Helt | Layaway | (120.00) | | 800 N 46 Th St Apt 10a | Killeen | TX | 76549 | 254-285-8837 |
| 5373150960561 | 42979 | 5373 | Susan Miller | Layaway | (20.00) | | 2210 Carousel Dr | Killeen | TX | 76542 | 254-466-1625 |
| 5373150962856 | 43425 | 5373 | Gwen Reddick | Layaway | (20.00) | | 245 Andre Loop Lot 29 B | Salado | TX | 76571 | 254-466-0702 |
| 5373150972145 | 41829 | 5373 | Dedra Hadley | Layaway | (16.00) | | 4405 Secretary Dr | Killeen | TX | 76549 | 254-526-5830 |
| 5373160005811 | 42684 | 5373 | Bryant Jones | Layaway | (17.86) | | | | | | |
| 5373160009029 | 41396 | 5373 | Annie Currie | Layaway | (36.64) | | 802 Cardieal St | Killeen | TX | 76541 | 254-554-3653 |
| 5373160010936 | 43627 | 5373 | Tameka Sims | Layaway | (6.49) | | | | | | |
| 5373160021743 | 43368 | 5373 | Dennis Preston | Layaway | (8.57) | | | | | | |
| 5373160023814 | 43362 | 5373 | Lamont Pompey | Layaway | (26.15) | | | | | | |
| 5373160026650 | 42796 | 5373 | Tamekia Lindsey | Layaway | (6.49) | | | | | | |
| 5373160026999 | 42572 | 5373 | Helen Hoskin | Layaway | (9.47) | | | | | | |
| 5373160039000 | 41665 | 5373 | James Funk | Layaway | (7.00) | | | | | | |
| 5373160039356 | 41628 | 5373 | Debra Edison | Layaway | (75.66) | | | | | | |
| 5373160045155 | 42816 | 5373 | Irene Lopez | Layaway | (13.00) | | | | | | |
| 5373160972887 | 42528 | 5373 | Nakia Hayes | Layaway | (20.00) | | 317 West Dean Ave     A | Killeen | TX | 76541 | 254-634-1132 |
| 5373160983967 | 40440 | 5373 | Shatrice Banks | Layaway | (40.00) | | 1508 Janis Dr | Killeen | TX | 76549 | 254-247-2074 |
| 5373160985426 | 41114 | 5373 | Leontyne Franklin | Layaway | (20.75) | | 4308 Lake Rd Apt G | Killeen | TX | 75643 | 254-634-4745 |
| 5373160991481 | 42743 | 5373 | Markitia Knox | Layaway | (50.00) | | 51416-1 Tiguas Dr | Fort Hood | TX | 76544 | 254-213-0017 |
| 5373160995094 | 43783 | 5373 | Roger White | Layaway | (60.00) | | 1139 Kubitz | Copperas Cove | TX | 76522 | 254-535-6974 |
| 5373161007626 | 42606 | 5373 | Adweina Johnson | Layaway | (20.00) | | 2100 S W S Young Dr Ste126 | Killeen | TX | 76542 | 254-290-3134 |
| 5373161009887 | 39956 | 5373 | Christopher Ainsworth | Layaway | (2,544.85) | | BRACO CO 324 SIG BN RC | FORT HOOD | TX | 76544 | 706-414-9371 |
| 5373161015488 | 43448 | 5373 | Schmira Reverand | Layaway | (31.27) | | 48547-1 Gammon | Ft Hood | TX | 76544 | 254-616-0520 |
| 5373161020892 | 43493 | 5373 | Munson Rodrick | Layaway | (49.80) | | 406 West Waco | Ennis | TX | 75119 | 972-878-5742 |
| 5373170058396 | 41318 | 5373 | Jennifer Coolidge | Layaway | (32.00) | | | | | | |
| 5373170064543 | 43724 | 5373 | Joel Torres | Layaway | (20.00) | | | | | | |
| 5373170064600 | 41808 | 5373 | Toni Gray | Layaway | (11.00) | | | | | | |
| 5373170072025 | 41798 | 5373 | Toni Gray | Layaway | (7.46) | | | | | | |
| 5373170077131 | 40351 | 5373 | Michael Bailey | Layaway | (20.00) | | | | | | |
| 5373170089425 | 43943 | 5373 | Melissa Williams | Layaway | (22.00) | | | | | | |
| 5373170098962 | 43353 | 5373 | Eric Phillips | Layaway | (20.00) | | | | | | |
| 5373170115808 | 42613 | 5373 | Charlie Johnson | Layaway | (10.00) | | | | | | |
| 5373170119347 | 39936 | 5373 | Eddie Abercrombie | Layaway | (28.03) | | | | | | |
| 5373170120584 | 41093 | 5373 | Raymond Flores | Layaway | (90.00) | | | | | | |
| 5373170122002 | 43403 | 5373 | Mariana Quiteros | Layaway | (15.25) | | | | | | |
| 5373170130740 | 42522 | 5373 | Lakisha Harvey | Layaway | (10.00) | | | | | | |
| 5373180134492 | 40842 | 5373 | Alphonse Burnett | Layaway | (40.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5373180137883 | 43744 | 5373 | Manuel Villalobos | Layaway | (25.00) | | | | | | |
| 5373180139145 | 41330 | 5373 | Bettina Cordero | Layaway | (10.00) | | | | | | |
| 5373180139509 | 40184 | 5373 | Katirna Andrews | Layaway | (20.00) | | | | | | |
| 5373180158061 | 43259 | 5373 | Thuc Nguyen | Layaway | (43.22) | | | | | | |
| 5373180159077 | 42570 | 5373 | Verna Horne | Layaway | (100.00) | | | | | | |
| 5373180160018 | 43773 | 5373 | Sabrina Weldon | Layaway | (15.00) | | | | | | |
| 5373180161248 | 43172 | 5373 | Rachelle Moore | Layaway | (20.00) | | | | | | |
| 5373180167484 | 41127 | 5373 | Endell Frazier | Layaway | (40.00) | | | | | | |
| 5373180168110 | 42962 | 5373 | Martha Miller | Layaway | (10.71) | | | | | | |
| 5373180170843 | 42924 | 5373 | Debra Mcintosh | Layaway | (11.17) | | | | | | |
| 5373180177921 | 42873 | 5373 | Kimberly Mcdonald | Layaway | (40.00) | | | | | | |
| 5373180181568 | 40243 | 5373 | Sam Arrevalo | Layaway | (50.00) | | | | | | |
| 5373180182848 | 42690 | 5373 | Edith Jones | Layaway | (20.00) | | | | | | |
| 5373180185288 | 42932 | 5373 | Randall Mead | Layaway | (40.00) | | | | | | |
| 5373180186526 | 42801 | 5373 | Oscar Llamas | Layaway | (17.32) | | | | | | |
| 5373180189165 | 43221 | 5373 | Kimberly Neely | Layaway | (18.20) | | | | | | |
| 5373180195089 | 40116 | 5373 | Johnson Alivn | Layaway | (38.21) | | | | | | 254-305-8779 |
| 5373180201424 | 43409 | 5373 | Camille Ramirez | Layaway | (13.42) | | | | | | |
| 5373180202422 | 43681 | 5373 | Christopher Stripe | Layaway | (25.87) | | | | | | |
| 5373180205607 | 43721 | 5373 | Carlos Torres | Layaway | (20.00) | | 1303 Wales Dr  Apt A | Killeen | TX | 76542 | 254-554-2669 |
| 5373180211779 | 43358 | 5373 | Ruben Phillips | Layaway | (32.00) | | 1704 MLK Blvd | Killeen | TX | 76543 | 254-690-1789 |
| 5373180212074 | 41734 | 5373 | Siobhan Gooding | Layaway | (10.08) | | 2507 Transit Dr | Killeen | TX | 76543 | 254-526-3618 |
| 5373190222121 | 40707 | 5373 | Chris Brown | Layaway | (100.00) | | | | | | |
| 5373190229506 | 41484 | 5373 | Martha Delgado | Layaway | (60.00) | | 2307 Zinna Court | Fort Hood | TX | 76544 | |
| 5373190241626 | 42807 | 5373 | Kwesi Lloyd | Layaway | (10.82) | | 5 Blount | Ft Hood | TX | 76544 | 254-539-0842 |
| 5373190246930 | 43997 | 5373 | Sylvia Worden | Layaway | (10.71) | | 1825 Trimmier | Killeen | TX | 76543 | 254-519-1507 |
| 5373190247698 | 41367 | 5373 | Twila Crockett | Layaway | (10.00) | | 1906 Ledge Stone Dr | Killeen | TX | 76542 | 254-618-5454 |
| 5373190249033 | 43630 | 5373 | Alisa Smith | Layaway | (10.00) | | 117 E BOBWHITE LANE | HARKER HTS | TX | 76548 | |
| 5373190263810 | 43066 | 5373 | Alexis Mims | Layaway | (6.50) | | 3205 Florence Road | Killeen | TX | 76542 | 254-501-9052 |
| 5373190275509 | 40688 | 5373 | Adam Brown | Layaway | (40.00) | | 101 N Roy Reynolds Lot D 2( | Harker Heights | TX | 76548 | 254-953-3159 |
| 5373190278966 | 43622 | 5373 | Eric Sims | Layaway | (20.00) | | 3908 B Charolais | Killeen | TX | 76543 | 254-628-1198 |
| 5373200362867 | 43481 | 5373 | Junnie Robinson | Layaway | (11.00) | | 48616-2 Thorne Court | Fort Hood | TX | 76544 | 254-539-3586 |
| 5373200363998 | 40497 | 5373 | Viengxay Boutsomsi | Layaway | (40.00) | | 1602 Duncan | Killeena | TX | 76548 | 254-554-2007 |
| 5373200377725 | 43450 | 5373 | Carlos Reyes | Layaway | (40.00) | | 8464-1 Scott Avenue | Fort Hood | TX | 76544 | 254-628-0432 |
| 5373200378111 | 41751 | 5373 | Refelina Goodrich | Layaway | (46.71) | | 3103 South Fort Hood Lot #5 | Killeen | TX | 76542 | 254-616-5956 |
| 5373200381677 | 43326 | 5373 | Catherine Olson | Layaway | (10.00) | | 204 Brnady Loop | Killeen | TX | 76542 | 254-519-4230 |
| 5373200387310 | 43504 | 5373 | Barbara Rose | Layaway | (30.00) | | 2603 Huckleberry Dr | Killeen | TX | 76542 | 254-526-2492 |
| 5373200400463 | 42593 | 5373 | Jessie Jackson | Layaway | (60.00) | | 309 Route Ave Apt 6 | Killeen | TX | 76541 | 254-501-4942 |
| 5373200404867 | 42791 | 5373 | Sedonia Lewis | Layaway | (40.00) | | 1006s 17 | Copperas Cove | TX | 76522 | 254-542-6215 |
| 5373200457196 | 43478 | 5373 | Kathy Riley | Layaway | (25.00) | | 212 East Hallmark | Killeen | TX | 75643 | 254-200-2318 |
| 5373200472757 | 43730 | 5373 | Takela Underwood | Layaway | (20.00) | | 1701 Terrace Dr Apt 804 | Killeen | TX | 76541 | 254-690-3830 |
| 5373200474746 | 40406 | 5373 | Michael Balandran | Layaway | (10.00) | | 305 W Elms Rd F-11 | Killeen | TX | 76542 | 254-554-7362 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5373200477798 | 43328 | 5373 | Michael Parham | Layaway | (25.00) | | 3709 Charolais Dr Apt B | Killeen | TX | 76542 | 254-554-2838 |
| 5373200480925 | 43333 | 5373 | Rhonda Parker | Layaway | (8.00) | | 8328-1 Carroll Dr | Ft Hood | TX | 76544 | 254-634-1573 |
| 5373200487318 | 42504 | 5373 | Ryan Harden | Layaway | (25.00) | | R T7 Box711 2 I | Belton | TX | 76513 | 254-939-8071 |
| 5373210512360 | 43755 | 5373 | Wallace Walker | Layaway | (30.00) | | 1403 N 2nd St Apt 401 | Killeen | TX | 75643 | 254-554-5628 |
| 5373210518045 | 40269 | 5373 | Adriane Ash | Layaway | (65.14) | | 1608 Alamo Ave | Killeen | TX | 76541 | 254-634-2597 |
| 5373210532947 | 43429 | 5373 | Kharisma Redding | Layaway | (50.00) | | 4802 Peppermill Hollow | Killeen | TX | 76542 | 254-690-3179 |
| 5373210539231 | 43952 | 5373 | Pamela Williams | Layaway | (82.87) | | 1502 DUVAL | Killeen | TX | 76541 | 254-699-0655 |
| 5373210540320 | 43460 | 5373 | Justine Rice | Layaway | (19.76) | | 51547-1 COUSHATTA ST | FT HOOD | TX | 76544 | 254-539-4039 |
| 5373210545048 | 42707 | 5373 | July Juell | Layaway | (40.00) | | 2012 Meadow Brook Dr | Killeen | TX | 76543 | 254-288-4010 |
| 5373210553356 | 42547 | 5373 | Shunte Hence | Layaway | (40.00) | | 2900 ZEPHYR RD 1035 | Killeen | TX | 76543 | 254-699-9906 |
| 5373210553752 | 42779 | 5373 | Richard Lewis | Layaway | (32.37) | | 119 Zarley Dr | Copperascove | TX | 76522 | 254-547-0094 |
| 5373210556904 | 43416 | 5373 | Jesse Randolph | Layaway | (20.00) | | 606 Alexander St | Killeen | TX | 76541 | 254-368-3156 |
| 5373210589707 | 42610 | 5373 | Brandie Johnson | Layaway | (20.00) | | 805 Apt 1 Sissom Rd | Killeen | TX | 76542 | 254-618-5237 |
| 5373210589764 | 42716 | 5373 | Ter Keiner and Rosa | Layaway | (30.00) | | 2812 Lake Rd Apt 225 | Killeen | TX | 76543 | 254-291-6333 |
| 5373210598443 | 42835 | 5373 | Donna Malik | Layaway | (10.82) | | 13010 Bundant 506 | Killeen | TX | 75643 | 215-628-8524 |
| 5373210598914 | 43310 | 5373 | Odette Ocasio | Layaway | (25.98) | | 1518 Country Squire Dr | Cedar Park | TX | 78613 | 512-259-9233 |
| 5373210600280 | 43718 | 5373 | Burton Tingle | Layaway | (20.00) | | Hhb 2/82 Fa 1cd Box 2895 | Fort Hood | TX | 76544 | 254-305-2417 |
| 5373210615072 | 41341 | 5373 | Louis Cox | Layaway | (10.82) | | Hhc 3d Corps Bx 50 | Killeen | TX | 76544 | 254-466-7577 |
| 5373220645341 | 43794 | 5373 | Carolyn Whittington | Layaway | (20.00) | | 2312 Terrace Drive | Killeen | TX | 76543 | 254-699-5751 |
| 5373220649483 | 42753 | 5373 | Abundia Laguna | Layaway | (12.00) | | 4501 Onion Rd | Killeen | TX | 76543 | 254-628-2097 |
| 5373220664557 | 43961 | 5373 | Brenda Williford | Layaway | (20.00) | | 3105-8 HONEYSUCKLE | Killeen | TX | 76542 | 254-699-8520 |
| 5373220673947 | 43666 | 5373 | Paul Sousa | Layaway | (10.82) | | 1515 S 13th St | Temple | TX | 76504 | 254-778-7869 |
| 5373220676486 | 42825 | 5373 | Huy Luu | Layaway | (20.00) | | | | | | |
| 5373220709089 | 42567 | 5373 | Amanda Honaker | Layaway | (50.00) | | 4604 Steam Boat Springs | Killeen | TX | 76542 | 254-680-4632 |
| 5373220710392 | 43571 | 5373 | William Shewbridge | Layaway | (30.00) | | 566 ASMC 61ST SIMB | FORT HOOD | TX | 76544 | 254-287-9109 |
| 5373220716753 | 43785 | 5373 | Caroline Whittington | Layaway | (105.00) | | 2312 Terrace Drive | Killeen | TX | 76543 | 254-699-5751 |
| 5373220733352 | 42947 | 5373 | Quetcy Mercabo | Layaway | (26.00) | | 1211 Chippendale Dr | Killeen | TX | 76549 | 254-554-5780 |
| 5373220737015 | 41499 | 5373 | Lynnette Denham | Layaway | (32.47) | | 48503 APT 2 BEYER COURT | FT HOOD | TX | 76544 | 254-549-1216 |
| 5373230782480 | 42956 | 5373 | Dustin Meyers | Layaway | (10.00) | | C Btry 1st 31 Fa | Fort Hood | TX | 76544 | 254-368-7564 |
| 5373230784155 | 43798 | 5373 | Dedorrdah Wideman | Layaway | (65.80) | | 4800 A John David | Killeen | TX | 76549 | 254-618-5788 |
| 5373230786390 | 40898 | 5373 | Gail Butler | Layaway | (16.24) | | 22005 AGATE  APT A | Killeen | TX | 76549 | 254-526-4416 |
| 5373230790533 | 42581 | 5373 | Terracotta Hughes | Layaway | (100.00) | | 2706 Rmpart Loop | Killeen | TX | 76542 | 254-554-5940 |
| 5373230791317 | 41492 | 5373 | Jeffery Demming | Layaway | (85.00) | | 48562-2 Holcomb Ct | Fort Hood | TX | 76544 | 254-371-4062 |
| 5373230794618 | 44619 | 5373 | Kimberly James | Layaway | (22.00) | | 1711 Alamo Ave | Killeen | TX | 76541 | 254-392-8647 |
| 5373230800274 | 41528 | 5373 | Erwing Doby | Layaway | (13.64) | | 3202 Zepher | Killeen | TX | 76541 | 254-690-2922 |
| 5373230816833 | 43577 | 5373 | Randell Shipley | Layaway | (21.65) | | | Killeen | TX | 75643 | 254-392-0715 |
| 5373230817484 | 42616 | 5373 | Dana Johnson | Layaway | (30.00) | | 1411 N 10th St | Killeen | TX | 76541 | 254-634-8261 |
| 5373230830925 | 41661 | 5373 | Nathan Fuller | Layaway | (56.54) | | 1100 Willowsprings Road | Killeen | TX | 76549 | 254-554-3907 |
| 5373230834398 | 40381 | 5373 | Candace Baker | Layaway | (5.00) | | 48648-1 YANO CT | FT. HOOD | TX | 76544 | 254-539-5395 |
| 5373230860849 | 43214 | 5373 | Mary Navarro | Layaway | (25.00) | | 101 E Elms Road Lot 139 | Killeen | TX | 76542 | 254-554-6041 |
| 5373230870806 | 40307 | 5373 | John Badgley | Layaway | (7.58) | | 4401 E Stagecoach Road | Killeen | TX | 76542 | 254-526-4428 |
| 5373230924538 | 42870 | 5373 | Jermaine McDonald | Layaway | (10.00) | | 600 4 Hallmark Apt 216 | Killeen | TX | 76541 | 254-501-3815 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5373240042594 | 41507 | 5373 | Sophia Deveraux | Layaway | (80.00) | | 20801 Cantabrian | Killeen | TX | 76542 | 254-554-7241 |
| 5373240943262 | 40467 | 5373 | Susan Belcher | Layaway | (262.00) | | 806 Danny Circle | Harker Heights | TX | 76548 | 254-698-6168 |
| 5373240950192 | 43484 | 5373 | Kevin Robinson | Layaway | (100.00) | | 2411 Hidden Valley | Killeen | TX | 76543 | 254-628-8566 |
| 5373240978227 | 43768 | 5373 | Latashia Webb | Layaway | (11.00) | | 212 Patterson Street | Copperas Cove | TX | 76522 | 254-547-8841 |
| 5373241020359 | 42601 | 5373 | Esther Jimenez | Layaway | (6.49) | | 1409 Amber Rd | Killeen | TX | 76543 | 254-699-8951 |
| 5373241028410 | 43499 | 5373 | Juan Rodriguez | Layaway | (5.00) | | 2203 Garrett | Killeen | TX | 76543 | 254-519-3164 |
| 5373250049570 | 41650 | 5373 | Mary Espinoza | Layaway | (14.00) | | 101 E Elms Rd Lot 173 | Killeen | TX | 76542 | 254-466-8636 |
| 5373250056336 | 44019 | 5373 | Rebecca Zuniga | Layaway | (50.00) | | 553 Cr 4897 | Copperas Cove | TX | 76522 | 254-291-6339 |
| 5373250057003 | 43305 | 5373 | Martin Nwosu | Layaway | (9.63) | | C Co 1/66 Ar | Fort Hood | TX | 76544 | 254-258-0693 |
| 5373250059819 | 43656 | 5373 | Calvin Snead | Layaway | (124.74) | | 5302 Barkey Court | Killeen | TX | 76544 | 254-526-2480 |
| 5373250063688 | 41618 | 5373 | John Ealey | Layaway | (20.00) | | 188 Tank Destroyer Blvd 1 | Fort Hood | TX | 76544 | 254-535-0615 |
| 5373250065832 | 41785 | 5373 | Kentrez Grant | Layaway | (5.00) | | 505 Northern Dove Lane | Copperas Cove | TX | 76522 | 254-542-3010 |
| 5373250069321 | 43770 | 5373 | Robert Wegmann | Layaway | (5.00) | | 114 Orchid Dr | Killeen | TX | 76542 | 254-291-6636 |
| 5373250071681 | 43190 | 5373 | Cassandra Morgan | Layaway | (30.00) | | 804 Jefferies | Killeen | TX | 76543 | 254-680-4858 |
| 5373250076037 | 43441 | 5373 | Tremaine Reese | Layaway | (95.00) | | 3311 Santafe Ave | Killeen | TX | 76543 | 254-690-2381 |
| 5373250114887 | 42941 | 5373 | Martha Memminger | Layaway | (5.00) | | 2601 Hemlock Dr | Killeen | TX | 76549 | 254-554-7649 |
| 5373250123961 | 43702 | 5373 | Larry Terry | Layaway | (20.00) | | 1909 South 17th | Temple | TX | 76543 | 254-771-2715 |
| 5373250131998 | 43820 | 5373 | Charles Williams | Layaway | (10.00) | | Ft Hood | Ft Hood | TX | 76544 | 813-765-3777 |
| 5373250133582 | 42929 | 5373 | Marcus Mckey | Layaway | (20.00) | | 1805 NORTH LOOP STREET | Killeen | TX | 76541 | 254-466-8785 |
| 5373260000183 | 42936 | 5373 | Sheila Mejia | Layaway | (15.00) | | | | | | |
| 5373260003211 | 41709 | 5373 | Robert Gates | Layaway | (35.04) | | | | | | |
| 5373260007196 | 40174 | 5373 | Aysha Anderson | Layaway | (7.36) | | | | | | |
| 5373260018813 | 41675 | 5373 | Tiffaney Galvez | Layaway | (20.00) | | | | | | |
| 5373260035866 | 43646 | 5373 | Linda Smith | Layaway | (70.00) | | | | | | |
| 5373260050915 | 41101 | 5373 | Duane Flowers | Layaway | (20.00) | | | | | | |
| 5373260051038 | 41714 | 5373 | Brenda Gilbert | Layaway | (11.00) | | | | | | |
| 5373260053844 | 40676 | 5373 | Willie Brown Jr | Layaway | (90.00) | | | | | | |
| 5373260058413 | 43486 | 5373 | Jeffrey Rodden | Layaway | (8.55) | | | | | | |
| 5373260058660 | 40559 | 5373 | Michell Braegelmann | Layaway | (10.00) | | | | | | |
| 5373260157900 | 42762 | 5373 | Ruben Landeros | Layaway | (20.00) | | 903 N 7th St | Copperas Cove | TX | 76522 | 254-542-5519 |
| 5373260165366 | 43615 | 5373 | Anna Silva | Layaway | (15.00) | | 141 North South Wane | Cleaveland | TX | 77227 | 281-961-2377 |
| 5373260171356 | 43049 | 5373 | Gloria Milon | Layaway | (5.00) | | 2307 Terrace Dr Apt. A | Killeen | TX | 76543 | 254-699-4156 |
| 5373270077585 | 41704 | 5373 | Beatrice Garza | Layaway | (8.55) | | | | | | |
| 5373270079607 | 43719 | 5373 | Mary Tobar | Layaway | (10.00) | | | | | | |
| 5373270080746 | 41804 | 5373 | Toni Gray | Layaway | (4.00) | | | | | | |
| 5373270084359 | 40773 | 5373 | Felicia Brown | Layaway | (5.00) | | | | | | |
| 5373270096247 | 41235 | 5373 | Michelle Chappell | Layaway | (20.00) | | | | | | |
| 5373270098689 | 43337 | 5373 | Lakia Parks | Layaway | (70.00) | | | | | | |
| 5373270106632 | 42876 | 5373 | Chris Mcgee | Layaway | (10.00) | | | | | | |
| 5373270112325 | 41789 | 5373 | Barbara Graves | Layaway | (20.00) | | | | | | |
| 5373270113315 | 41847 | 5373 | Jacqueline Hall | Layaway | (20.14) | | | | | | |
| 5373270113539 | 40612 | 5373 | Misty Brewer | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5373270145820 | 41359 | 5373 | Gregory Crain | Layaway | (6.00) | | | | | | |
| 5373280157179 | 40761 | 5373 | Etrsc Brown | Layaway | (10.00) | | | | | | |
| 5373280160132 | 40509 | 5373 | Stacy Lamont Boyd | Layaway | (40.00) | | | | | | |
| 5373280166311 | 41306 | 5373 | Carol Combs | Layaway | (12.00) | | | | | | |
| 5373280180718 | 43316 | 5373 | George Olivencia | Layaway | (25.00) | | | | | | |
| 5373280180734 | 40523 | 5373 | Shakira Bradford | Layaway | (15.00) | | | | | | |
| 5373280180999 | 43099 | 5373 | Norma Mitre | Layaway | (10.00) | | | | | | |
| 5373280182730 | 42828 | 5373 | Sophia Macieo | Layaway | (23.27) | | | | | | |
| 5373280182953 | 42976 | 5373 | Ricky Miller | Layaway | (30.00) | | | | | | |
| 5373280183506 | 41633 | 5373 | Darlene Ellis | Layaway | (3.25) | | | | | | |
| 5373280184231 | 43734 | 5373 | Monika Vega | Layaway | (40.00) | | | | | | |
| 5373280188612 | 42590 | 5373 | Jacqueline Inman | Layaway | (40.00) | | | | | | |
| 5373280189081 | 41218 | 5373 | Michael Carter | Layaway | (20.00) | | | | | | |
| 5373280195690 | 40289 | 5373 | Troy Authement | Layaway | (40.00) | | | | | | |
| 5373280199874 | 42595 | 5373 | Robert L. Jackson | Layaway | (56.14) | | | | | | |
| 5373280206554 | 43740 | 5373 | Kathy Velvett | Layaway | (30.00) | | | | | | |
| 5373280217387 | 43197 | 5373 | Charlie Munger | Layaway | (3.00) | | | | | | |
| 5373280223112 | 43443 | 5373 | Jose Renderos | Layaway | (50.22) | | | | | | |
| 5373280229150 | 40595 | 5373 | Caressia Brarde | Layaway | (16.88) | | | | | | |
| 5373280233277 | 42920 | 5373 | Cherry Mcintosh | Layaway | (74.04) | | 2310 Skipcha Dr. | Harker Heights | TX | 76548 | |
| 5373280237617 | 40803 | 5373 | Dawn Bryant | Layaway | (10.00) | | | | | | |
| 5373290273859 | 42518 | 5373 | Gwen Hart | Layaway | (21.54) | | 3804 Troutwood | Killeen | TX | 76543 | 254-690-7826 |
| 5373290286596 | 40372 | 5373 | Yashire Bailey | Layaway | (20.00) | | 4301 Misty Lane | Killeen | TX | 76542 | |
| 5373290292958 | 41479 | 5373 | Lucy Dela Jesus | Layaway | (40.00) | | 2305 KIRK CIRCLE | KILLEEN | TX | 76543 | |
| 5373290297403 | 42860 | 5373 | Katrina Mccombs | Layaway | (21.54) | | 502 Duncan Ave | Killeen | TX | 76543 | 254-634-2553 |
| 5373290300587 | 41425 | 5373 | Lucy De Jesus | Layaway | (25.00) | | 2305 KIRK CIRCLE | KILLEEN | TX | 76543 | |
| 5373290300595 | 41415 | 5373 | Lucy De Jesus | Layaway | (10.00) | | 2305 KIRK CIRCLE | KILLEEN | TX | 76543 | |
| 5373290319405 | 41293 | 5373 | Tracy Cohenno | Layaway | (3.00) | | 1303 Bonner Drive | Killeen | TX | 76542 | |
| 5373290320627 | 43712 | 5373 | Day'Shonda Thomason | Layaway | (7.47) | | 6267-1 Sadowski Rd | Ft Hood | TX | 76544 | 254-554-2726 |
| 5373290333182 | 42722 | 5373 | Amanda Kenny | Layaway | (27.06) | | 2627 South Ruston | Sioux City | IA | 51106 | |
| 5373290340575 | 43178 | 5373 | Stella Moore | Layaway | (30.00) | | 1712 Bent Street Drive Apt B | Killeen | TX | 76543 | 254-680-4549 |
| 5373290343124 | 41405 | 5373 | Sharon Darmon | Layaway | (20.00) | | 3006 Boyston Loop | Killeen | TX | 76542 | 254-519-0900 |
| 5373290347265 | 41537 | 5373 | Mcdonald Dougbe | Layaway | (30.00) | | 4202 A Shawn Drive | Killeen | TX | 76542 | 254-690-5954 |
| 5373330000734 | 43476 | 5373 | Virginia Richardson | Layaway | (11.00) | | 3406 Herford  Apt C | Killeen | TX | 76542 | 254-526-5556 |
| 5373330003365 | 43206 | 5373 | Rita Murdock | Layaway | (22.00) | | 2809 Benchmark | Killeen | TX | 75643 | 254-526-5411 |
| 5373340019971 | 41689 | 5373 | Ronda Garrett | Layaway | (25.00) | | 179 Tank Destoryer Blvd Apt | Fort Hood | TX | 76544 | 254-539-9463 |
| 5373340020375 | 40479 | 5373 | Sharon Bieneda | Layaway | (33.81) | | 4203 Lonesome Dove | Killeen | TX | 76549 | 254-371-1518 |
| 5373340024443 | 43229 | 5373 | Jeanine Nelson | Layaway | (30.00) | | 84132-1 Badillo Court | Fort Hood | TX | 76544 | 254-539-4554 |
| 5373340025150 | 43733 | 5373 | Nelda Vanhorn | Layaway | (11.00) | | 99 Cedar Grove | Copperas Cove | TX | 76522 | 254-547-1973 |
| 5373340077862 | 42501 | 5373 | Roel Handy | Layaway | (25.00) | | 1106 Ronstan Drive | Killeen | TX | 76542 | 956-463-8080 |
| 5373340078068 | 43678 | 5373 | Natasha Stewart | Layaway | (20.00) | | 1110 Old Fm 440 | Killeen | TX | 76549 | 254-535-5793 |
| 5373340084827 | 43808 | 5373 | Herman Wilcox | Layaway | (5.00) | | 5119 Lance Loop | Killeen | TX | 76549 | 254-526-6518 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5373340085675 | 43250 | 5373 | Cassidy Newbold | Layaway | (40.00) | | A Co 404th Asb 4th Id | Fort Hood | TX | 76544 | 605-376-1470 |
| 5373340086345 | 42557 | 5373 | Laurena Holmes | Layaway | (30.00) | | 5549-2 Lockridge Lp | Fort Hood | TX | 76544 | 254-699-4055 |
| 5373340087010 | 43058 | 5373 | Mercury Milton | Layaway | (45.00) | | 1310 Harris Ave Apt 81 | Killeen | TX | 76543 | 254-371-7230 |
| 5373340089115 | 42550 | 5373 | Joe Hernandez | Layaway | (10.00) | | | Ft Hood | TX | 76544 | 254-305-7993 |
| 5373340089768 | 43151 | 5373 | Deborah Moore | Layaway | (21.65) | | 1543 M L K Jr | Copperas Cove | TX | 76522 | 254-542-4072 |
| 5373340095435 | 41031 | 5373 | Radena Fletcher | Layaway | (10.00) | | 1610 Duncan | Killeen | TX | 76541 | 254-200-9033 |
| 5373340096615 | 43355 | 5373 | Carolyn Sanchez | Layaway | (10.00) | | 1611 N 24th St | Killeen | TX | 76543 | 254-458-3941 |
| 5373350112674 | 43281 | 5373 | Pamel Nicholson | Layaway | (6.00) | | 3101 W Adams Apt 246 | Temple | TX | 76504 | 254-742-2370 |
| 5373350116907 | 43285 | 5373 | Pamela Nicholson | Layaway | (10.00) | | 3101 W Adams Apt 246 | Temple | TX | 76504 | 254-742-2370 |
| 5373350156234 | 41048 | 5373 | Eleticia Flores | Layaway | (40.00) | | 1614 Harley Dr | Harker Heights | TX | 76548 | 254-466-2034 |
| 5373350157521 | 42699 | 5373 | Marjorie Jordan | Layaway | (10.00) | | 303 Dillingham Loop | Killeen | TX | 76549 | 512-489-2392 |
| 5373350158669 | 42508 | 5373 | Kenny Hardway | Layaway | (15.00) | | 3403 Apt D Toledo | Killeen | TX | 76541 | 254-535-0513 |
| 5373350159592 | 43421 | 5373 | Gwen Reddick | Layaway | (40.00) | | 245 Andre Loop Lot 29 B | Salado | TX | 76571 | 254-466-0702 |
| 5373350163388 | 40152 | 5373 | Atron Anderson | Layaway | (5.00) | | 2700 Garland Apt B | Killeen | TX | 76549 | 254-368-7537 |
| 5373360181537 | 41184 | 5373 | Katrina Freyre | Layaway | (10.00) | | 4600 Michael Dr | Killeen | TX | 76549 | 254-634-7564 |
| 5373360181560 | 41171 | 5373 | Katrina Freyre | Layaway | (10.00) | | 4600 Michael Dr | Killeen | TX | 76549 | 254-634-7564 |
| 5373360188185 | 41195 | 5373 | Katrina Freyre | Layaway | (5.00) | | 4600 Michael Dr | Killeen | TX | 76549 | 254-634-7564 |
| 5373360188193 | 41147 | 5373 | Katrina Freyre | Layaway | (5.00) | | 4600 Michael Dr | Killeen | TX | 76549 | 254-634-7564 |
| 5373360188375 | 42604 | 5373 | Adweina Johnson | Layaway | (20.00) | | 2100 S W S Young Dr Ste126 | Killeen | TX | 76542 | 254-290-3134 |
| 5373360190801 | 43115 | 5373 | Jeannie Mitchell | Layaway | (20.00) | | 1351 Honeysuckle Dr | Killeen | TX | 76549 | 254-554-5813 |
| 53731003364732 | 43817 | 5373 | Beverly William | Layaway | (13.96) | | | | | | |
| 53733360191023 | 43964 | 5373 | Diane Wise | Layaway | (25.00) | | | | | | |
| 95373161036626 | 41472 | 5373 | Tasha Decker | Layaway | (2.00) | | 205 Decker Rd | Belton | TX | 76513 | 254-931-0093 |
| 95373161037020 | 42774 | 5373 | Michael Landon | Layaway | (10.00) | | 512 Allen St | Killeen | TX | 76522 | 254-371-7446 |
| 95373161037517 | 43521 | 5373 | Shannon Rush | Layaway | (43.19) | | 1612 Harley Dr | Harker Heights | TX | 76548 | 254-699-5595 |
| 95373161041857 | 44004 | 5373 | Shanan Worley | Layaway | (64.93) | | 7806 Tyrel Drive | Killeen | TX | 76542 | 254-526-3115 |
| 95373161046922 | 43126 | 5373 | Anthony Molten | Layaway | (5.00) | | 179 Darrion Ln | State Line | MS | 39362 | 601-848-7564 |
| 95373161054876 | 43654 | 5373 | Nicholas Smith | Layaway | (100.00) | | 1702 Kirk Ave Apt 203 | Killeen | TX | 76542 | 254-213-8076 |
| 95373171061531 | 42951 | 5373 | Venus Mercado | Layaway | (19.86) | | 5102 SPRING DR | KILLEEN | TX | 76542 | 254-338-8819 |
| 95373171063248 | 43690 | 5373 | Scott Swanberg | Layaway | (5.00) | | 304 A South Mary Jo Dr | Harker Heights | TX | 76548 | 931-338-5063 |
| 95373171063859 | 43764 | 5373 | Mitchell Ward | Layaway | (32.46) | | 901 End O Trail | Harker Heights | TX | 76548 | 254-681-6764 |
| 95373171064949 | 43749 | 5373 | Danny Walker | Layaway | (32.46) | | 1203 S 6th St | Killeen | TX | 76541 | 254-247-7755 |
| 95373171065284 | 42838 | 5373 | Dontae Martin | Layaway | (5.00) | | | KILLEEN | TX | 76541 | 757-310-9785 |
| 95373171069401 | 42727 | 5373 | Thomas Kiefer | Layaway | (114.16) | | 2104 Dickens | Killeen | TX | 76543 | 254-220-1443 |
| 95373171070318 | 44016 | 5373 | Honey Young | Layaway | (16.67) | | 2101 Schwald | Killeen | TX | 76543 | 903-366-9526 |
| 95373171082735 | 43981 | 5373 | Earl Woodie | Layaway | (470.00) | | 1601 Quarry Dr | Killeen | TX | 76543 | 254-415-7812 |
| 95373171084624 | 41837 | 5373 | Shena Hagood | Layaway | (6.28) | | 404 Silver Creek | Harker Heights | TX | 76548 | 254-680-3461 |
| 95373171087379 | 43137 | 5373 | Angelina Montalvo | Layaway | (14.07) | | 4600 West Creek Cir | Killeen | TX | 76543 | 915-630-7067 |
| 95373171092742 | 43042 | 5373 | Joshua Millet | Layaway | (21.63) | | 4204 Beachball Dr | Killeen | TX | 76544 | 254-813-8189 |
| 95373171092809 | 41725 | 5373 | Julia Gonzalas | Layaway | (14.40) | | 201 Rayburn | Belton | TX | 76513 | 254-613-4280 |
| 95373171116376 | 43378 | 5373 | Roger Purvis | Layaway | (186.54) | 02/01/08 | 1704 MLKJR BLVD LOT 9 | KILLEEN | TX | 76543 | 254-245-7113 |
| 95373171117747 | 43672 | 5373 | Todd Stanford | Layaway | (272.96) | | 4411 Acron Creek Trl | Killeen | TX | 75643 | 254-699-6600 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95373171119016 | 43381 | 5373 | Roger Purvis | Layaway | (160.51) | 02/01/08 | 1704 Mlk Blvd | Lot 9 Killeen | TX | 76543 | 254-245-7113 |
| 95373171119339 | 42535 | 5373 | Lynn Haynes | Layaway | (25.11) | | 1118 Victoria Dr | Waco | TX | 76705 | 254-867-1725 |
| 95373171119347 | 43663 | 5373 | Adrian Souffrant | Layaway | (145.92) | | 1603 Mockingbird Lane | Killeen | TX | 76542 | 305-484-6188 |
| 95373171119453 | 40334 | 5373 | Felix Baerga | Layaway | (50.00) | | 4602 GLENNWOOD DR | KILLEEN | TX | 76542 | 254-493-9696 |
| 95373171119578 | 41388 | 5373 | Wally Crosby | Layaway | (39.43) | | 4410 Misty Lane Bx 4 | Killeen | TX | 76542 | 254-690-7396 |
| 95373171120121 | 39907 | 5373 | Samantha Alonza | Layaway | (60.00) | | 401 Brittany Apt A | Killeen | TX | 76543 | 254-813-1126 |
| 95373171120618 | 42908 | 5373 | Willis Mcgriff | Layaway | (30.55) | | 910 Resen Star Ln | Copperas Cove | TX | 75643 | 254-542-1457 |
| 95373171122002 | 43779 | 5373 | Christine Wesley | Layaway | (300.00) | | 4611 Ronald Dr | Killeen | TX | 76542 | 254-338-1086 |
| 95373171126375 | 41816 | 5373 | Aseba Green | Layaway | (86.49) | 02/12/08 | Hsc Dstb 1cd | Ft Hood | TX | 76544 | 254-000-0000 |
| 95373171128157 | 43693 | 5373 | Darrell Taylor | Layaway | (100.00) | 02/01/08 | 1304 CORNWALL DR | OCEAN SPRING | MS | 39564 | 228-872-1847 |
| 95373181131001 | 42704 | 5373 | Mathis Judge | Layaway | (180.00) | 02/08/08 | 720 S 22nd St | Temple | TX | 76501 | 254-774-8342 |
| 95373260178113 | 43201 | 5373 | Marlowe Munn | Layaway | (5.00) | | 4613 Dillion Dr | Killeen | TX | 76542 | 254-690-1322 |
| 95373260194508 | 42578 | 5373 | Matthew Huddleson | Layaway | (20.00) | | 506 Georgette Dr | Harker Heights | TX | 76548 | 254-000-0000 |
| 95373270198788 | 41823 | 5373 | Krissann Guillaume | Layaway | (85.78) | | 3103-a S Ft Hood St | Killeen | TX | 76541 | 254-813-4360 |
| 95373270200139 | 43586 | 5373 | Ana Silva | Layaway | (32.46) | | 141 N Sountwind Trail | Cleveland | TX | 77327 | 281-593-0864 |
| 95373270200154 | 43621 | 5373 | Gilbert Silva | Layaway | (10.72) | | 141 N Southwind Trail | Cleveland | TX | 77328 | 281-593-0864 |
| 95373270200691 | 43971 | 5373 | Lourdes Woods | Layaway | (20.00) | | 5005 Ridge Haven Dr | Killeen | TX | 76541 | 254-220-9375 |
| 95373270205609 | 42545 | 5373 | Larry Hence | Layaway | (116.26) | | 3707 Dustin Port Apt.b | Killeen | TX | 76549 | 540-760-7188 |
| 95373270218925 | 43348 | 5373 | Angela Peters | Layaway | (16.13) | | 5902 Greengate Apt D | Killeen | TX | 76543 | 254-432-5742 |
| 95373270235721 | 43805 | 5373 | Antionette Wiggins | Layaway | (8.55) | | 1812 Fleetwood Dr | Killeen | TX | 76543 | 254-466-1329 |
| 95373270238212 | 43392 | 5373 | Roger Purvis | Layaway | (50.00) | 02/01/08 | 1704 MLK BLVD | Killeen | TX | 76543 | 254-245-7113 |
| 95373270238931 | 40742 | 5373 | Edward Brown | Layaway | (270.52) | | P O Box 1231 | Killeen | TX | 76540 | 254-681-1300 |
| 95373270239673 | 43454 | 5373 | Tracy Rhiner | Layaway | (54.23) | 03/09/08 | 102 WEST RUNNING WOLF | HARKER HEIGHT | TX | 76548 | 254-213-8906 |
| 95373270241141 | 41438 | 5373 | Shirley Deal | Layaway | (100.00) | | 1111 Fullview Circle | Harker Heights | TX | 76548 | 254-698-4937 |
| 95373270242081 | 40883 | 5373 | Eddie Burns | Layaway | (25.11) | | 1304 Janis Apt C | Killeen | TX | 76549 | 817-239-1703 |
| 95373360208315 | 43759 | 5373 | Janice Walls | Layaway | (25.83) | | 118 Zarley Dr | Copperas Cove | TX | 76522 | 254-547-7160 |
| 95373360212804 | 43238 | 5373 | Jennifer Netzer | Layaway | (10.99) | | 2310 Warrior Path | Lot Harker Heights | TX | 76548 | 254-393-0916 |
| 95373360214354 | 43822 | 5373 | Lucy Williams | Layaway | (3.25) | | 1509 Arkansas Ave | Killeen | TX | 76541 | 254-699-5623 |
| 95373360214800 | 43728 | 5373 | Lorie Trescott | Layaway | (97.32) | | 205 Appaloosa Dr | Copperas Cove | TX | 76522 | 254-542-8864 |
| 95373360215062 | 42865 | 5373 | Amanda Mcdonald | Layaway | (12.62) | | 5691 MCCULLY ST | Killeen | TX | 75643 | 254-213-4311 |
| 95373360220617 | 41274 | 5373 | Chaz Cline | Layaway | (5.30) | | 941 Verna Lee | Harker Heights | TX | 76548 | 254-698-4636 |
| 95373360221656 | 43438 | 5373 | Freeda Reed | Layaway | (16.13) | | | Killeen | TX | 75643 | 254-000-0000 |
| 95373370226448 | 43160 | 5373 | Johnathan Moore | Layaway | (200.00) | | 1427 Head Of River Rd | Chesapeak | VA | 23322 | 757-576-5104 |
| 953732702203190 | 40974 | 5373 | Yvette Canada | Layaway | (40.00) | | | | | | |
| 953733171106807 | 44302 | 5373 | Kim Normand | Layaway | (78.15) | | | | | | |
| 953733171114686 | 42680 | 5373 | Racquel Johnson | Layaway | (490.38) | | | | | | |
| 95374170741446 | 1008 | 5374 | HAMITLON | Layaway | (82.00) | | | Temple | TX | 76502 | 254-742-2871 |
| 95374170742659 | 1054 | 5374 | VAUGHNES | Layaway | (108.00) | 01/31/08 | 2721 B Eagle Rd | Temple | TX | 76502 | 254-773-4667 |
| 95374170763259 | 1000 | 5374 | MITCHELL | Layaway | (50.00) | | 4701 Silver Leaf Ct | Temple | TX | 76502 | 254-899-0151 |
| 95374170769637 | 1032 | 5374 | PRATT | Layaway | (5.00) | | | | | | 254-624-7827 |
| 95374170779370 | 5374-1-77932 | 5374 | COLLINS | Special Order | (50.00) | | | | | | 254-526-8527 |
| 95374170779453 | 1043 | 5374 | TALLEY | Layaway | (100.00) | | | | | | 254-780-1893 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95374270812675 | 1036 | 5374 | MANIZAK | Layaway | (3.00) | | | | | | 254-554-0578 |
| 95374270812873 | 1063 | 5374 | WILLIAMS | Layaway | (40.00) | | 4001 TRAILWOOD DRIVE | TEMPLE | TX | 76502 | 254-899-2813 |
| 95374270813376 | 1013 | 5374 | JOHNSON | Layaway | (79.80) | | | | | | 254-778-8646 |
| 95374270815579 | 1028 | 5374 | MARTINEZ | Layaway | (27.93) | | P O Box 352 | Belton | TX | 76513 | 254-524-2582 |
| 95374270831626 | 5374-2-83162 | 5374 | STOECK | Repair | (12.99) | Duplicate Record | | | | | 254-931-1944 |
| 95374270831626 | 5374-2-83162 | 5374 | STOECK | Repair | (12.99) | | | | | | 254-931-1944 |
| 95374280833059 | 990 | 5374 | HARIS | Layaway | (46.00) | | | | | | 254-699-0307 |
| 95374280833069 | 995 | 5374 | HARRIS | Layaway | (63.98) | | | | | | |
| 95374280833984 | 1018 | 5374 | LONG | Layaway | (30.85) | | | | | | 254-913-1678 |
| 5375150734052 | 5375-1-73405 | 5375 | Wade Wright | Repair | (42.00) | | | Norman | OK | 73072 | 405-238-5312 |
| 95375170927919 | 21717 | 5375 | Diane Hisey | Layaway | (42.98) | | Po Box 1444 | Norman | OK | 73070 | 405-872-5915 |
| 95375170933594 | 17759 | 5375 | Alexander Nehemiah | Layaway | (140.00) | 02/08/08 | 2280 County Rd 1247 | Blanchard | OK | 73010 | 405-387-2216 |
| 95375170934089 | 17783 | 5375 | Shane Williams | Layaway | (50.00) | | 1013 Eaglecliff Dr | Norman | OK | 73072 | 405-579-0316 |
| 95375180935423 | 17723 | 5375 | Mark Jones | Layaway | (80.00) | | 186th 13650 | Lexington | OK | 73051 | 405-201-9701 |
| 95375180935456 | 5375-1-93545 | 5375 | Deborah Hasskarl | Special Order | (125.00) | | 18573 CR 1542 | Ada | OK | 74820 | 580-320-2232 |
| 95375180936140 | 17672 | 5375 | Natasha Johnson | Layaway | (125.60) | | 16 SW 98TH ST | OKC | OK | 73139 | 405-503-3872 |
| 95375180936967 | 5375-1-93696 | 5375 | Holly Sonntag | Repair | (14.95) | | 1809 Se 2nd | Moore | OK | 73160 | 405-912-5478 |
| 5377160881972 | 4072 | 5377 | JAMES DAVIS | Layaway | (105.93) | | 625 S Arlington Ave | Springfield | OH | 45505 | 937-322-3530 |
| 5377160886260 | 4310 | 5377 | DONALD KLEINER | Layaway | (459.03) | | 5483 Coleraine Dr | Huber Hgts | OH | 45424 | 937-236-4281 |
| 5377260196875 | 4539 | 5377 | LAWERENCE YOUNGER | Layaway | (350.00) | | 3930 Bradwood | Dayton | OH | 45405 | 937-000-0000 |
| 5377260196891 | 4484 | 5377 | SHIRLEY MARTIN | Layaway | (75.00) | | 624 Deerborn | Dayton | OH | 45408 | 937-262-9384 |
| 5377260196966 | 4499 | 5377 | JAMEE MOWERY | Layaway | (50.00) | | 9404 Dayton Greenville Pike | Brookville | OH | 45309 | 937-884-7332 |
| 95377160909279 | 3651 | 5377 | KENNETH DAWSOM | Layaway | (20.00) | | 234 Appaloosa Ct | Dayton | OH | 45414 | 937-275-8700 |
| 95377170937567 | 4515 | 5377 | CHARLIE STURGILL | Layaway | (10.00) | | 519 South Main Street Apt 12 | Englewood | OH | 45322 | 937-270-2407 |
| 95377170941601 | 4456 | 5377 | JONATHAN MARTIN | Layaway | (5.00) | | 6896 Brandt Pike | Huber Heights | OH | 45424 | 937-301-9136 |
| 95377170943839 | 4191 | 5377 | ROBERT JOHNSON | Layaway | (214.50) | | 308 Galewood Dr | New Carlisle | OH | 45344 | 937-846-1220 |
| 95377170948069 | 3911 | 5377 | SELETTE CREWS | Layaway | (180.59) | | 730 Huffman Ave | Dayton | OH | 45403 | 937-241-3517 |
| 95377170952087 | 4778 | 5377 | RAY JEFFERSON | Layaway | (20.00) | | 1977 PARKHILL DR | DAYTON | OH | 45406 | 937-279-1339 |
| 95377170956054 | 3806 | 5377 | JOHNELLA BELL | Layaway | (175.00) | | 916 Golfview Ave | Dayton | OH | 45406 | 937-278-7611 |
| 537812055555 | 41985 | 5378 | NORWOOD | Layaway | (25.00) | | | | | | |
| 537812056889 | 40471 | 5378 | EPPS | Layaway | (50.00) | | | | | | |
| 537816002718 | 41963 | 5378 | NEAL | Layaway | (14.53) | | | | | | |
| 537819026096 | 41817 | 5378 | STATCHER | Layaway | (40.00) | | | | | | |
| 537836005651 | 41787 | 5378 | SHANNON | Layaway | (10.59) | | | | | | |
| 953717108969 | 40485 | 5378 | FIELD | Layaway | (57.68) | | | | | | |
| 5378100337620 | 41774 | 5378 | SANDERS | Layaway | (20.00) | | | | | | 601-894-1122 |
| 5378100342661 | 42038 | 5378 | KELLY | Layaway | (50.00) | | | | | | 601-957-1064 |
| 5378110488967 | 42055 | 5378 | MCLAURIN | Layaway | (45.08) | | 224 East Gaddis Rd | Jackson | MS | 39216 | 601-713-3982 |
| 5378120515536 | 42008 | 5378 | JONES | Layaway | (50.00) | | | | | | 601-961-9739 |
| 5378120530899 | 41663 | 5378 | PERKINS | Layaway | (8.00) | | | | | | 601-713-3139 |
| 5378120540237 | 40583 | 5378 | FORREST | Layaway | (32.10) | | | | | | 601-981-8652 |
| 5378120569772 | 40230 | 5378 | CLARK | Layaway | (40.00) | | | | | | 601-956-3226 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5378120570432 | 39963 | 5378 | BRENT | Layaway | (20.00) | | | | | | 601-328-1426 |
| 5378120577593 | 41811 | 5378 | SMITH | Layaway | (10.70) | | | | | | 601-956-1521 |
| 5378120581744 | 42129 | 5378 | HUFF | Layaway | (30.00) | Duplicate Record | | | | | 601-473-9616 |
| 5378120581744 | 42128 | 5378 | HUFF | Layaway | (30.00) | | | | | | 601-473-9616 |
| 5378120582171 | 5378-1-58217 | 5378 | BELL | Special Order | (49.00) | | | | | | 601-982-7008 |
| 5378120610006 | 42112 | 5378 | HOILDAY | Layaway | (21.40) | | | | | | 601-367-3097 |
| 5378120624361 | 40119 | 5378 | CAMPBELL | Layaway | (20.00) | | 22203 Majesty Ln | Brandon | MS | 39042 | 601-212-2478 |
| 5378130634574 | 41685 | 5378 | PORTER | Layaway | (10.00) | | | | | | 601-366-0422 |
| 5378130713147 | 42004 | 5378 | JOHNSON | Layaway | (20.00) | | | | | | 601-209-7999 |
| 5378140873576 | 42053 | 5378 | MCKNIGHT | Layaway | (10.00) | | 5840 Ridgewood Road Apt A | Jackson | MS | 39212 | 601-000-0000 |
| 5378160001066 | 42069 | 5378 | MINNE | Layaway | (14.98) | | | | | | |
| 5378160001439 | 39698 | 5378 | BAILLIO | Layaway | (8.47) | | | | | | |
| 5378160012733 | 40015 | 5378 | BROWN | Layaway | (10.16) | | | | | | |
| 5378160015199 | 41970 | 5378 | NICHOLS | Layaway | (8.00) | | | | | | |
| 5378160015819 | 40409 | 5378 | BROWN | Layaway | (18.00) | | | | | | |
| 5378160016320 | 40077 | 5378 | BROWN | Layaway | (12.84) | | | | | | |
| 5378160026428 | 42096 | 5378 | HILL | Layaway | (20.00) | | | | | | |
| 5378161037218 | 42135 | 5378 | JACKSON | Layaway | (20.00) | Duplicate Record | | | | | 601-573-4488 |
| 5378161037218 | 42134 | 5378 | JACKSON | Layaway | (20.00) | | | | | | 601-573-4488 |
| 5378161041244 | 40098 | 5378 | BURNEY | Layaway | (20.00) | | | | | | 601-366-8127 |
| 5378170048065 | 41713 | 5378 | PRATER | Layaway | (11.00) | | | | | | |
| 5378170071596 | 39997 | 5378 | BROOKS | Layaway | (5.00) | Duplicate Record | | | | | |
| 5378170071596 | 39995 | 5378 | BROOKS | Layaway | (5.00) | | | | | | |
| 5378170103175 | 41821 | 5378 | STILL | Layaway | (13.61) | | | | | | |
| 5378171131176 | 40144 | 5378 | CARR | Layaway | (5.00) | | | | | | |
| 5378180195112 | 42090 | 5378 | HENDERSON | Layaway | (25.00) | | | Jackson | MS | 39213 | |
| 5378190220892 | 42131 | 5378 | JACKSON | Layaway | (7.49) | | 615 Ralde Cr | Ridgeland | MS | 39157 | 601-898-4306 |
| 5378190242730 | 42117 | 5378 | HOLLINS | Layaway | (25.00) | | | | | | |
| 5378190253075 | 41795 | 5378 | SHAAVRE | Layaway | (15.00) | | | | | | 601-859-7074 |
| 5378190264155 | 39613 | 5378 | ALEXANDER | Layaway | (30.00) | | 271 Stumpridge Road | Canton | MS | 39046 | 601-859-3236 |
| 5378190266267 | 39847 | 5378 | BENNETT | Layaway | (52.43) | | | | | | 601-420-0845 |
| 5378190283551 | 41640 | 5378 | PAYTON | Layaway | (20.00) | | | | | | 601-859-1184 |
| 5378190283569 | 41999 | 5378 | JOHNSON | Layaway | (20.00) | | | | | | 601-859-0535 |
| 5378190289608 | 40336 | 5378 | CUMMINGHAM | Layaway | (13.58) | Duplicate Record | 519 Benning Rd | Jackson | MS | 39206 | 601-981-9873 |
| 5378190289608 | 40310 | 5378 | COOPER | Layaway | (20.00) | | 519 Benning Rd | Jackson | MS | 39206 | 601-981-9873 |
| 5378200128853 | 40352 | 5378 | DABNEY | Layaway | (42.69) | | | | | | 601-892-0359 |
| 5378200128960 | 42072 | 5378 | MINOR | Layaway | (15.00) | | | | | | 601-605-0849 |
| 5378200134737 | 41738 | 5378 | RILEY | Layaway | (10.59) | | | | | | 601-468-3593 |
| 5378210183633 | 40437 | 5378 | BINGHAM | Layaway | (8.83) | | | | | | |
| 5378220202464 | 41698 | 5378 | PORTER | Layaway | (10.70) | | | | | | |
| 5378220211754 | 42081 | 5378 | NALSON | Layaway | (20.00) | | | | | | 601-857-8110 |
| 5378220221605 | 40460 | 5378 | BEDDINGFIELD | Layaway | (44.00) | | 327 Reed Ave | Jackson | MS | 39206 | 601-981-5257 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5378220222108 | 39741 | 5378 | BENNETT | Layaway | (16.05) | | | | | | 601-605-1572 |
| 5378230232782 | 39638 | 5378 | ALLEN | Layaway | (20.00) | | | | | | 601-957-4412 |
| 5378230250123 | 5378-2-25012 | 5378 | KNIGHT | Special Order | (25.00) | | | | | | 601-982-4944 |
| 5378250339574 | 5378-2-33957 | 5378 | VAUGHN | Special Order | (70.00) | | | | | | 601-605-5923 |
| 5378260005470 | 42041 | 5378 | KING | Layaway | (10.54) | | | | | | |
| 5378260396226 | 40504 | 5378 | FINCH | Layaway | (100.00) | | | | | | 601-624-8890 |
| 5378270019321 | 42047 | 5378 | LOVE | Layaway | (10.00) | | | | | | |
| 5378270019768 | 41978 | 5378 | NORWOOD | Layaway | (10.00) | | | | | | |
| 5378270026045 | 42094 | 5378 | HENDERSON | Layaway | (20.00) | | | | | | |
| 5378270026110 | 41944 | 5378 | TIMS | Layaway | (10.00) | Duplicate Record | | | | | |
| 5378270026110 | 41943 | 5378 | TIMS | Layaway | (10.00) | | | | | | |
| 5378280066775 | 39807 | 5378 | BENNETT | Layaway | (8.02) | | | | | | |
| 5378280070181 | 41839 | 5378 | TAYLOR | Layaway | (20.00) | | | | | | |
| 5378290100374 | 40182 | 5378 | CARMICHAEL | Layaway | (11.00) | | | Jackson | MS | 39213 | 601-859-1503 |
| 5378290103535 | 42138 | 5378 | JEFFERSON | Layaway | (20.00) | | | Jackson | MS | 39213 | 601-366-2947 |
| 5378290105761 | 40534 | 5378 | FORD | Layaway | (22.80) | | | | | | 601-468-2638 |
| 5378290117956 | 42123 | 5378 | HORTON | Layaway | (18.00) | | | | | | 662-472-9538 |
| 5378360005727 | 42033 | 5378 | JONES | Layaway | (20.00) | | | | | | |
| 5378360005826 | 41846 | 5378 | TERELL | Layaway | (8.55) | | | | | | |
| 5378370008505 | 41951 | 5378 | TURNER | Layaway | (10.59) | | | | | | |
| 9537827041689 | 41991 | 5378 | JOBE | Layaway | (19.53) | | | | | | |
| 53781700355559 | 41752 | 5378 | ROBERTS | Layaway | (16.00) | | | | | | |
| 95378161058389 | 42074 | 5378 | MONROE | Layaway | (10.91) | | | | | | |
| 95378161069212 | 41853 | 5378 | THOMAS | Layaway | (20.00) | | | | | | 601-405-3757 |
| 95378161071903 | 41676 | 5378 | PERRY | Layaway | (20.00) | | | | | | 601-503-0822 |
| 95378170129949 | 39886 | 5378 | BENNETT | Layaway | (5.00) | | | | | | |
| 95378171087832 | 42050 | 5378 | MAGEE | Layaway | (10.00) | | | | | | 662-299-3447 |
| 95378171097278 | 5378-1-09727 | 5378 | BROWN | Special Order | (319.93) | | | | | | 662-418-0704 |
| 95378171103266 | 41831 | 5378 | SUTTON | Layaway | (32.21) | | | | | | 601-919-0947 |
| 95378171104801 | 42079 | 5378 | MURILLO | Layaway | (20.00) | | | | | | 601-919-0577 |
| 95378171107283 | 42101 | 5378 | HINES | Layaway | (20.00) | | | | | | 985-747-8500 |
| 95378171112465 | 5378-1-11246 | 5378 | CHAMPION | Special Order | (140.26) | | 2352 Hwy 16 E | Canton | MS | 39046 | 601-859-6784 |
| 95378171113307 | 5378-1-11330 | 5378 | MITCHELL | Repair | (59.50) | | | Jackson | MS | 39213 | 601-400-9671 |
| 95378171113554 | 42059 | 5378 | MIGGINS | Layaway | (26.96) | | | | | | 601-362-6799 |
| 95378171127570 | 39943 | 5378 | BOYD | Layaway | (5.00) | | | | | | 601-346-9588 |
| 95378171127889 | 5378-1-12778 | 5378 | BRENDA | Repair | (16.05) | | | | | | |
| 95378171129725 | 40517 | 5378 | FLEMING | Layaway | (5.00) | | | | | | 601-506-1025 |
| 95378171129931 | 39831 | 5378 | BENNETT | Layaway | (10.49) | | | | | | 601-111-1111 |
| 95378171130178 | 39720 | 5378 | BANKS | Layaway | (5.00) | | | | | | 601-983-9870 |
| 95378171130293 | 42083 | 5378 | NASH | Layaway | (319.93) | | | | | | 662-472-9762 |
| 95378171130327 | 42062 | 5378 | MILLER | Layaway | (5.00) | | | | | | 601-613-3337 |
| 95378171130558 | 39921 | 5378 | BOWIE | Layaway | (5.00) | | | | | | 601-278-1056 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95378171132141 | 42124 | 5378 | HUDSON | Layaway | (110.00) | | | | | | 601-579-6744 |
| 95378171136944 | 40252 | 5378 | DAVIS | Layaway | (10.00) | | | | | | 662-571-0845 |
| 95378171139708 | 39675 | 5378 | ANDERSON | Layaway | (5.00) | | | Jackson | MS | 39213 | 601-667-9129 |
| 95378171140391 | 41762 | 5378 | SANDERS | Layaway | (5.00) | | | | | | 601-500-1754 |
| 95378171140433 | 42025 | 5378 | JONES | Layaway | (5.00) | | | | | | 601-373-8891 |
| 95378171141225 | 40390 | 5378 | DUNSON | Layaway | (10.00) | Duplicate Record | | | | | 601-354-3010 |
| 95378171141225 | 40279 | 5378 | DOSEY | Layaway | (10.00) | | | | | | 601-354-3010 |
| 95378171144161 | 5378-1-14416 | 5378 | MALONE | Repair | (16.05) | | | | | | 601-859-4158 |
| 95378260407560 | 41719 | 5378 | PRATT | Layaway | (25.00) | | | | | | 601-238-2024 |
| 95378260407578 | 41860 | 5378 | THOMAS | Layaway | (20.00) | | | | | | 601-982-4244 |
| 95378270026052 | 42107 | 5378 | HODGES | Layaway | (10.00) | | | | | | |
| 95378270428879 | 5378-2-42897 | 5378 | SPANN | Repair | (19.25) | | | | | | 601-213-8524 |
| 95378270434398 | 41801 | 5378 | SMITH | Layaway | (5.00) | | | | | | 601-981-1197 |
| 95378270437623 | 5378-2-44037 | 5378 | ANDERSON | Repair | (16.05) | | 1058 Cedar Pine | Jackson | MS | 39212 | 601-954-0653 |
| 953782704245997 | 5378-2-42456 | 5378 | HAYES | Special Order | (319.93) | | | | | | |
| 5382120613929 | 5382-1-61392 | 5382 | Dale Perkins | Repair | (50.00) | | | Colonial Heights | VA | 23834 | |
| 5382120659294 | 5382-1-65929 | 5382 | Amanda Guillums | Repair | (15.00) | | | Colonial Heights | VA | 23834 | 804-590-9167 |
| 5382120663668 | 31296 | 5382 | Lisa Harris | Layaway | (12.00) | | 5200 Hickory Rd | Petersburg | VA | 23803 | 804-526-6130 |
| 5382130695502 | 28445 | 5382 | Gabrielle Bryant | Layaway | (11.00) | | 601b West Washington St | Petersburg | VA | 23803 | 804-712-4830 |
| 5382130713610 | 5382-1-71361 | 5382 | Chris Mertins | Repair | (18.81) | | 418 South | Colonial Heights | VA | 23834 | 804-452-2475 |
| 5382130722983 | 28503 | 5382 | Tammy Cairns | Layaway | (10.45) | | | Colonial Heights | VA | 23834 | 804-469-7583 |
| 5382130739540 | 34995 | 5382 | Carl Stevens | Layaway | (20.00) | | | Colonial Heights | VA | 23834 | 804-861-1367 |
| 5382130739953 | 35331 | 5382 | Carol Washington | Layaway | (4.00) | | | Colonial Heights | VA | 23834 | |
| 5382130763912 | 31353 | 5382 | Robert Hill | Layaway | (20.00) | | 667 Rawlings Rd | Rawlings | VA | 23876 | 804-949-6002 |
| 5382130765529 | 31380 | 5382 | Pamela Hinchey | Layaway | (15.00) | | 903 High St | Petersburg | VA | 23803 | 804-733-2668 |
| 5382130770958 | 33167 | 5382 | Renee Neverson | Layaway | (15.00) | | | Colonial Heights | VA | 23834 | |
| 5382130776591 | 27644 | 5382 | Richard Alexander | Layaway | (10.45) | | | Colonial Heights | VA | 23834 | 804-733-2858 |
| 5382130777185 | 35999 | 5382 | Michael Write | Layaway | (15.00) | | | Colonial Heights | VA | 23834 | 804-526-8416 |
| 5382130780585 | 5382-1-78058 | 5382 | Anita Workman | Repair | (18.81) | | 418 Southpark | Colonial Heights | VA | 23834 | 804-520-9126 |
| 5382130783795 | 32859 | 5382 | Lashonna McClary | Layaway | (31.35) | | 619 Apt. K Westover Hill Blvd | Richmond | VA | 23225 | 804-232-2224 |
| 5382130788836 | 34130 | 5382 | Willie Parham | Layaway | (5.00) | | | Colonial Heights | VA | 23834 | |
| 5382140794675 | 5382-1-79467 | 5382 | Catlin Duffy | Repair | (12.02) | | 418 South | Colonial Heights | VA | 23834 | 804-481-2066 |
| 5382140831535 | 32362 | 5382 | Michelle Jones | Layaway | (10.45) | | | Colonial Heights | VA | 23834 | 804-524-9176 |
| 5382140838704 | 5382-1-83870 | 5382 | James Roberts | Repair | (30.00) | | | Colonial Heights | VA | 23834 | 804-541-0433 |
| 5382140839637 | 35026 | 5382 | Nicole Stewart | Layaway | (5.22) | | | Colonial Heights | VA | 23834 | 804-520-4040 |
| 5382140847168 | 33199 | 5382 | Anthony Nutt | Layaway | (65.00) | | | Colonial Heights | VA | 23834 | 804-862-4713 |
| 5382140850709 | 5382-1-85070 | 5382 | Fonda Page | Repair | (41.80) | | | Colonial Heights | VA | 23834 | 804-590-2079 |
| 5382140855328 | 32441 | 5382 | Emily Kestner | Layaway | (10.45) | | | Colonial Heights | VA | 23834 | 804-452-5536 |
| 5382140866390 | 32800 | 5382 | Deborah Matthews | Layaway | (3.00) | | 25622 Carson Rd | Carson | VA | 23830 | 804-469-7463 |
| 5382140869337 | 5382-1-86933 | 5382 | Brenda Walker | Repair | (50.00) | | | Colonial Heights | VA | 23834 | 804-796-1197 |
| 5382140869808 | 5382-1-86980 | 5382 | John Spencer | Repair | (31.50) | | 404 W. Main St | Emerson | AR | 71740 | 870-547-3348 |
| 5382140870038 | 5382-1-87003 | 5382 | Stephanie Belk | Repair | (20.00) | | 3507 Virginia St | Hopewell | VA | 23860 | 804-541-7021 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5382140873941 | 32776 | 5382 | George Lewis | Layaway | (10.00) | | | Colonial Heights | VA | 23834 | 804-861-0108 |
| 5382140878726 | 27961 | 5382 | Joyce Anderson | Layaway | (20.50) | | 136 Jackson Lane | Waverly | VA | 23890 | 804-834-2055 |
| 5382140879914 | 28410 | 5382 | Kathryn Brewer | Layaway | (5.00) | | 10150 Gov. Harrison Pkwy | Lawrenceville | VA | 23868 | 434-848-4142 |
| 5382140937883 | 28421 | 5382 | Adrian Brooks | Layaway | (138.00) | | | | | | |
| 5382150919444 | 28540 | 5382 | Linwood Carter | Layaway | (20.00) | | 22707 Carson Road | Dinwiddle | VA | 23841 | 804-943-8582 |
| 5382150920913 | 35378 | 5382 | Falicia Watkins | Layaway | (10.50) | | 944 8TH STREET | Petersburg | VA | 23803 | 804-732-4908 |
| 5382150921119 | 28274 | 5382 | Evaleen Best | Layaway | (12.80) | | Po Box 665 | Gaston | NC | 27832 | 252-537-1979 |
| 5382150922810 | 35941 | 5382 | Thomas Wright | Layaway | (10.00) | | 20500 Southlawn Ave | Ettrick | VA | 23805 | 804-504-0382 |
| 5382150933270 | 35969 | 5382 | Yvette Wright | Layaway | (30.00) | | 4209 Henshaw | Petersburg | VA | 23803 | 804-943-9171 |
| 5382150936091 | 29315 | 5382 | Rath Corey | Layaway | (31.50) | | 17002 Jersaluem Plank Road | Waverly | VA | 23890 | 804-834-8966 |
| 5382150943410 | 29760 | 5382 | Diane Etterson | Layaway | (7.77) | | 1800 Bordern Plank Road | Petersburg | VA | 23805 | 804-861-3138 |
| 5382150948229 | 28689 | 5382 | Susan Cloeman | Layaway | (123.36) | | 15116 Boydton Plank Rd | Dinwiddle | VA | 23860 | 804-465-7412 |
| 5382150948419 | 29617 | 5382 | Larry Doctor | Layaway | (300.00) | | 4473 Falcone Ct | Conley | GA | 30288 | 718-344-4795 |
| 5382150949862 | 29459 | 5382 | Percy Davis | Layaway | (76.94) | | 614 Saint Marc Street | Petersburg | VA | 23803 | 804-862-3388 |
| 5382150955604 | 32905 | 5382 | Laverne McNair | Layaway | (45.00) | | 1617 Dinwiddie Ct | Petersburg | VA | 23805 | 804-732-7493 |
| 5382150958236 | 35058 | 5382 | Tiffany Stinnie | Layaway | (15.65) | | 4001 Amery Court | Hopewell | VA | 23860 | 347-423-3545 |
| 5382150958483 | 29345 | 5382 | Alicia Davis | Layaway | (20.90) | | 525 AMIHURST DR | PETERSBURG | VA | 23805 | 804-733-5648 |
| 5382150963798 | 31027 | 5382 | Patrick Green | Layaway | (70.21) | | 11603 Waterview Dr | A Chester | VA | 23831 | 254-220-2684 |
| 5382150980206 | 33237 | 5382 | Mary Ogo | Layaway | (100.00) | | 551 Briarwood | Hopewell | VA | 23860 | 804-541-2670 |
| 5382160985708 | 34474 | 5382 | Janet Sanjurjo | Layaway | (20.00) | | 317 Dickewell Ave | Colonial Heights | VA | 23834 | 804-520-8493 |
| 5382160988363 | 29496 | 5382 | Sheree Devontenno | Layaway | (20.00) | | 606 Victoria St | Hopewell | VA | 23860 | 804-541-7052 |
| 5382161008716 | 5382-1-00871 | 5382 | Nicola Williams | Repair | (56.67) | | 721 Jackson Circle | Ft. Lee | VA | 23801 | 804-862-2570 |
| 5382161016487 | 34353 | 5382 | Curtis Poe | Layaway | (10.00) | | 129 1/2 W. Westover Ave | Colonial Heights | VA | 23834 | 804-526-7649 |
| 5382230450600 | 31601 | 5382 | Robert Jackson | Layaway | (15.00) | | | Hopewell | VA | 23860 | 804-452-5499 |
| 5382230465335 | 28471 | 5382 | Demetris Burrow | Layaway | (25.45) | | | Colonial Heights | VA | 23834 | 205-422-1939 |
| 5382230477405 | 29966 | 5382 | Vanecia Glover | Layaway | (4.00) | | | Colonial Heights | VA | 23834 | 804-733-9791 |
| 5382230483957 | 34267 | 5382 | Andre Person | Layaway | (10.45) | | | Colonial Heights | VA | 23834 | 804-834-3120 |
| 5382230484021 | 31009 | 5382 | Dominique Graves | Layaway | (6.00) | | | Colonial Heights | VA | 23834 | 804-458-8481 |
| 5382240523669 | 34832 | 5382 | Sharon Simmons | Layaway | (20.00) | | 9324 Bentwoon Lane | Richmond | VA | 23237 | 804-748-6499 |
| 5382250550537 | 28217 | 5382 | Shirley Beasley | Layaway | (50.00) | | 608-D Juniper Rd | Petersburg | VA | 23803 | 804-957-6759 |
| 5382250552103 | 29884 | 5382 | Edward Foxx | Layaway | (10.50) | | 214 Spring St | Petersburg | VA | 23803 | 804-732-5150 |
| 5382250563977 | 35579 | 5382 | Lori Williams | Layaway | (20.00) | | 400 Mars St Apt. 12D | Petersburg | VA | 23803 | 804-733-7817 |
| 5382250582100 | 34384 | 5382 | Vickki Poppe | Layaway | (31.49) | | Ferndal Ave | Petersbuurg | VA | 23860 | 804-586-6855 |
| 5382250583710 | 33873 | 5382 | James Pegram Jr | Layaway | (31.49) | | 1012 W Wythe St | Petersburg | VA | 23803 | 804-458-1122 |
| 95382161045917 | 31573 | 5382 | Burton Irby | Layaway | (250.00) | | 506 Sherman Avenue | Hopewell | VA | 23860 | 703-851-2974 |
| 95382161051279 | 28318 | 5382 | Barbara Bingham | Layaway | (10.00) | | 27401 Flank Rd | Petersburg | VA | 23803 | 804-862-9358 |
| 95382161063290 | 34769 | 5382 | David Schirmer | Layaway | (35.00) | | 35 S Market St | Petersburg | VA | 23803 | 804-255-7452 |
| 95382171070509 | 5382-1-07050 | 5382 | Sherly McPeak | Repair | (10.50) | | 18912 Sutherland Ave | Sutherland | VA | 23885 | 804-265-5208 |
| 95382171090416 | 27774 | 5382 | Lasheakia Amerson | Layaway | (250.00) | | 1900 G. Warren | Hopewell | VA | 23860 | 804-541-3899 |
| 95382171090648 | 35201 | 5382 | Tiffany Stokes | Layaway | (215.00) | | 564 RIVERVIEW RD | Colonial Heights | VA | 23834 | 804-526-4444 |
| 95382171100025 | 28788 | 5382 | Taamara Conner | Layaway | (65.00) | | 3100 Pinetree Dr | Petersburg | VA | 23803 | 804-909-1656 |
| 95382171102922 | 29806 | 5382 | John Flippen | Layaway | (50.00) | | 20404 RAVENSBOURNE DR | Petersburg | VA | 23803 | 000-000-0000 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95382171105560 | 32335 | 5382 | Katie Jones | Layaway | (22.00) | | 1121 W South Boulevard | Petersburg | VA | 23805 | 804-732-6408 |
| 95382171109919 | 36070 | 5382 | Charles Young-Jones | Layaway | (300.00) | | 3820 Forrester Lane | Va Beach | VA | 23452 | 757-214-3538 |
| 95382171110057 | 31462 | 5382 | Gloria Holoman | Layaway | (31.00) | 02/16/08 | Po Box 644 | Wakefeild | VA | 23888 | 757-556-0122 |
| 95382171111972 | 35635 | 5382 | Tim Williams | Layaway | (77.00) | 02/17/08 | 4025 Mallard Creek Circle | Midlothian | VA | 23112 | 804-447-0711 |
| 95382171112921 | 28392 | 5382 | Cynthia Boykins | Layaway | (12.60) | | 15355 Timsberry Circle | Chester | VA | 23831 | 804-526-5989 |
| 95382171113523 | 29286 | 5382 | Paula Cordrey | Layaway | (41.99) | | 3255 Southern Pines Dr | Hopewell | VA | 23860 | 804-458-9725 |
| 95382171115817 | 29705 | 5382 | Nikina Duncan | Layaway | (10.00) | | 405 Deerfield Dr | Petersburg | VA | 23805 | 804-255-4617 |
| 95382171118050 | 35427 | 5382 | Teresa Waugh | Layaway | (24.39) | | 417 Cresent Ave | Col Heights | VA | 23834 | 804-520-0053 |
| 95382171118464 | 5382-1-11846 | 5382 | Joyce Stevenson | Repair | (15.74) | | 5412 MULBERRY DR | Hopewell | VA | 23860 | 804-458-2222 |
| 95382171119348 | 34922 | 5382 | Richard Spencer | Layaway | (200.00) | | 13107 Old White Oak Rd | Hopewell | VA | 23840 | 804-265-5473 |
| 95382171119496 | 35893 | 5382 | Eugene Wortham | Layaway | (40.00) | | 20817 River Terrace Rd | Petersburg | VA | 23805 | 973-282-6027 |
| 95382171123845 | 32953 | 5382 | Teresa Menear | Layaway | (21.00) | | 21628 MAGNOLIA AVE | PETERSBURG | VA | 23803 | 804-243-2038 |
| 95382181125269 | 35307 | 5382 | Debbie Walton | Layaway | (60.00) | | 6105 Perthshire St | Petersburg | VA | 23803 | 804-536-9139 |
| 95382270656331 | 32734 | 5382 | Heather Lancaster | Layaway | (10.00) | | 2607 So Woodland Bl | Deland | FL | 32720 | 804-568-7956 |
| 95382270663196 | 28354 | 5382 | Chelsi Boulware | Layaway | (10.00) | | 1 Hayden Drive | Petersburg | VA | 23806 | 703-407-3870 |
| 95382270663592 | 29831 | 5382 | John Flippen | Layaway | (50.00) | | 20404 RAVENSBOURNE DR | Petersburg | VA | 23803 | 000-000-0000 |
| 95382270664582 | 30937 | 5382 | Sean Goodwyn | Layaway | (238.89) | Duplicate Record | 207 North 5th Ave | Petersburg | VA | 23860 | 804-926-0432 |
| 95382270664582 | 29946 | 5382 | Deondera Giles | Layaway | (4.20) | | 207 North 5th Ave | Petersburg | VA | 23860 | 804-926-0432 |
| 95382270664864 | 32303 | 5382 | James Jones | Layaway | (10.00) | | 1303 Willis Rd | Ford | VA | 23850 | 804-265-3873 |
| 95382270665753 | 32502 | 5382 | Kim Knight | Layaway | (30.00) | 02/08/08 | 4014 Ashely Lane | Petersburg | VA | 23803 | 804-861-4471 |
| 95382270666884 | 28185 | 5382 | Kimberly Bassett | Layaway | (71.00) | | 6223 Verdict Ct | Chesterfield | VA | 23832 | 804-777-9389 |
| 95382270666991 | 33109 | 5382 | Maria Morrison | Layaway | (80.00) | 02/14/08 | 221 Bull Run Drive | Hopewell | VA | 23860 | 804-541-7057 |
| 95382270667833 | 28147 | 5382 | Kimberly Bassett | Layaway | (55.00) | | 6223 Verdict Ct. | Chesterfield | VA | 23832 | 804-777-9389 |
| 95382270668914 | 29665 | 5382 | Betty Douglas-Russell | Layaway | (62.00) | | 1633 Skilift Ln | Richmond | VA | 23225 | 804-726-1323 |
| 95382270669185 | 35477 | 5382 | Judith Wilkins | Layaway | (60.25) | | 21318  JACKSON ST | PETERSBURG | VA | 23803 | 804-526-1723 |
| 95382270671561 | 28734 | 5382 | Renee Bowman | Layaway | (60.66) | | 1700 Johnson Rd | Petersburg | VA | 23805 | 804-732-2821 |
| 95382270672338 | 28035 | 5382 | Tameka Bailey | Layaway | (51.25) | | 11087 Poynter St | Quantico | VA | 22134 | 609-805-6501 |
| 95382270672536 | 29732 | 5382 | Carleigh Edwards | Layaway | (10.00) | | 3333 East Princeton Rd | Petersburg | VA | 23805 | 804-943-0947 |
| 95382270672544 | 34436 | 5382 | Jacque Reyes | Layaway | (10.00) | | 200 Beechwood Ave Apt 44 | Coloial Heights | VA | 23834 | 631-295-6892 |
| 95382270673153 | 28746 | 5382 | Cheryl Coker | Layaway | (40.00) | | 2801 Pine Meadow Circle | Chester | VA | 23831 | 804-425-6628 |
| 95382270673161 | 28763 | 5382 | Cheryl Coker | Layaway | (20.00) | | 2801 Pine Meadow Circle | Chester | VA | 23831 | 804-425-6628 |
| 95382270673922 | 28124 | 5382 | Bill Banks | Layaway | (30.00) | | 20809 SECOND AVE | ETTRICK | VA | 23803 | 804-255-6969 |
| 95382270674557 | 35817 | 5382 | Cameron Wine | Layaway | (70.00) | | 8139 PROVINCETOWN DR | Richmond | VA | 23235 | 804-339-4200 |
| 95382270674607 | 36028 | 5382 | Kathrine Wynn | Layaway | (10.00) | | 4622 Woodstream Ct | Petersburg | VA | 23803 | 804-926-8661 |
| 95382270675042 | 33266 | 5382 | Kathy Padgett | Layaway | (41.99) | | 2546 COX RD | PETERSBURG | VA | 23803 | 804-863-0386 |
| 95382270677469 | 32236 | 5382 | Danny Jones | Layaway | (22.00) | | 1101 Cameron Ave | Chester | VA | 23836 | 804-530-0787 |
| 95382270677956 | 34310 | 5382 | John Pettaway | Layaway | (75.00) | | 1516  West  Lane | Petersburg | VA | 23803 | 804-861-9278 |
| 95382270680042 | 31331 | 5382 | Norris Hercules | Layaway | (20.00) | | 1800 Boydton Plank Rd | Petersburg | VA | 23805 | 804-491-1429 |
| 95382270680299 | 33293 | 5382 | Christina Parham | Layaway | (20.00) | | PO BOX 4192 | PETERSBURG | VA | 23803 | 804-862-0000 |
| 95382270680372 | 35864 | 5382 | Olivia Woody | Layaway | (54.18) | | 2226 Whitehill Dr | Petersburg | VA | 23803 | 804-733-7529 |
| 95382270680596 | 28084 | 5382 | Tawanna Baker | Layaway | (33.50) | | 2025 Richmond Ave | Petersburg | VA | 23803 | 347-256-1689 |
| 95382270682139 | 32392 | 5382 | Michael Joyner | Layaway | (75.00) | | 1640 JOHNSON RD  APT 12 | PETERSBURG | VA | 23805 | 919-440-6184 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95382270683814 | 32472 | 5382 | Emily Kestner | Layaway | (21.00) | | 2703 Boston Street | Hopewell | VA | 23860 | 804-452-5536 |
| 95382270684937 | 34877 | 5382 | Stephanie Small | Layaway | (120.50) | | P.O. Box 3136 | Petersburg | VA | 23805 | 804-720-8090 |
| 95382270686189 | 34811 | 5382 | Wendi Shook | Layaway | (30.00) | | 4419 Butler Ln | Petersburg | VA | 23803 | 804-520-7982 |
| 95382270686536 | 35757 | 5382 | Melissa Wilson | Layaway | (20.00) | | 11116 Crystal Wood Ct | Petersburg | VA | 23805 | 804-957-6747 |
| 95382270686932 | 5382-2-68693 | 5382 | Tameka Bailey | Repair | (20.00) | | 11087 Poynter Street | Quanico | VA | 22134 | 609-805-6501 |
| 5387100365101 | 16786 | 5387 | TERRELL THOMAS | Layaway | (10.00) | | | Brewton | AL | 36426 | 334-296-9124 |
| 5387100411053 | 15091 | 5387 | WANDA LAMBETH | Layaway | (28.00) | | | Brewton | AL | 36426 | |
| 5387100411061 | 16090 | 5387 | FRANCES REED | Layaway | (30.00) | | | Brewton | AL | 36426 | |
| 5387100411285 | 16827 | 5387 | JAMES TINKER | Layaway | (5.00) | | 1919 Douglas Ave | Brewton | AL | 36426 | 334-000-0000 |
| 5387110412390 | 16043 | 5387 | CATINA REED | Layaway | (10.00) | | | Castleberry | AL | 36432 | |
| 5387110432297 | 13360 | 5387 | EVELYN CARLISLE | Layaway | (8.00) | | Rt 1 Box 196 | Castleberry | AL | 36432 | 334-966-2266 |
| 5387110439052 | 14382 | 5387 | TINKER HARTLEY | Layaway | (20.00) | | | Brewton | AL | 36426 | |
| 5387110456304 | 14516 | 5387 | DONALD JACKSON | Layaway | (20.00) | | P.o. Box 91 | Castleberry | AL | 36432 | 334-966-5420 |
| 5387110466174 | 16869 | 5387 | BETHA UNION | Layaway | (23.00) | | | | | | |
| 5387110466204 | 15789 | 5387 | MELISSA PEARSON | Layaway | (10.00) | | | Brewton | AL | 36426 | |
| 5387110479934 | 14629 | 5387 | CHERATTA JENKINS | Layaway | (8.64) | | Rt 1 Box 22 | Castleberry | AL | 36432 | 334-966-5637 |
| 5387110488257 | 14913 | 5387 | EVELYN JONES | Layaway | (20.00) | | | Brewton | AL | 36426 | 334-867-9654 |
| 5387110493836 | 15461 | 5387 | MINNIE MIMS | Layaway | (10.00) | | | Brewton | AL | 36426 | 334-578-5189 |
| 5387110507650 | 16717 | 5387 | KATHERINE TAYLOR | Layaway | (5.00) | | | Brewton | AL | 36426 | 251-578-5608 |
| 5387120522673 | 13804 | 5387 | LAMBERT DORTHY | Layaway | (205.00) | | 741 Purdue Hill Rd. | Frisco City | AL | 36445 | 251-575-9211 |
| 5387120528225 | 12784 | 5387 | MARY BRADLEY | Layaway | (5.00) | | | Brewton | AL | 36426 | 251-867-4424 |
| 5387120529082 | 15068 | 5387 | DORIS LAMBERT | Layaway | (50.00) | | | Brewton | AL | 36426 | |
| 5387120550658 | 13453 | 5387 | PHYLLIS CARTER | Layaway | (10.00) | | | Brewton | AL | 36426 | |
| 5387120559667 | 15446 | 5387 | LINDA MILLER | Layaway | (21.60) | | | Brewton | AL | 36426 | 251-296-2393 |
| 5387120597519 | 13698 | 5387 | PATRICIA DAVIS | Layaway | (30.00) | | | Brewton | AL | 36426 | 251-867-3737 |
| 5387120598210 | 15536 | 5387 | CHARLOTTE MOUCHURON | Layaway | (11.00) | | | Brewton | AL | 36426 | 850-484-8609 |
| 5387120600255 | 13736 | 5387 | SHANNON DESLONDE | Layaway | (17.36) | | | Brewton | AL | 36426 | 251-867-2919 |
| 5387120602251 | 15647 | 5387 | YOLANDA NELSON | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-809-1194 |
| 5387130610054 | 14318 | 5387 | GEWN HARRISON | Layaway | (11.00) | | Po Box 211 | Peterman | AL | 36471 | 251-564-2147 |
| 5387130621648 | 14667 | 5387 | MARY JENNINGS | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-809-0856 |
| 5387130623743 | 15479 | 5387 | AMANDA MOBLEY | Layaway | (10.00) | | Rt 2 Box 165 | Mckenzie | AL | 36456 | 251-376-2685 |
| 5387130629427 | 12471 | 5387 | TENISHA BAILEY | Layaway | (39.00) | | | Brewton | AL | 36426 | |
| 5387130630003 | 15962 | 5387 | EDDIE RAMER | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-809-3976 |
| 5387130630011 | 15978 | 5387 | MARIE RAMER | Layaway | (15.00) | | | Brewton | AL | 36426 | 251-809-3976 |
| 5387130642107 | 15203 | 5387 | CAROLYN MADDEN | Layaway | (5.00) | | | Brewton | AL | 36426 | 251-867-2432 |
| 5387130650274 | 12019 | 5387 | CHRQEATRIA ALLEN | Layaway | (20.00) | | | Brewton | AL | 36426 | 251-296-3454 |
| 5387130651926 | 16958 | 5387 | ELMER WATKINS | Layaway | (50.00) | | | Brewton | AL | 36426 | 251-248-2836 |
| 5387130653898 | 14690 | 5387 | LEE JERNIGAN | Layaway | (13.00) | | | Brewton | AL | 36426 | 251-809-0119 |
| 5387130661891 | 16380 | 5387 | ANNIE RUSHING | Layaway | (20.00) | | | Brewton | AL | 36426 | 251-446-8046 |
| 5387130663384 | 15850 | 5387 | JOANN POLNAK | Layaway | (20.00) | | 121 Schad Dr | E Brewton | AL | 36426 | 251-867-4309 |
| 5387130682657 | 5387-1-68265 | 5387 | STEPHANIE WASHINGTON | Repair | (75.00) | | | Brewton | AL | 36426 | 251-296-4471 |
| 5387130687490 | 15811 | 5387 | TIM PIERSON | Layaway | (11.00) | | | Brewton | AL | 36426 | 601-297-0543 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5387130687946 | 14979 | 5387 | JUDY KING | Layaway | (10.80) | | | Brewton | AL | 36426 | |
| 5387130695154 | 15319 | 5387 | JANET MCMILLAN | Layaway | (5.00) | | | Brewton | AL | 36426 | |
| 5387140706942 | 17088 | 5387 | SHAWNITA WATSON | Layaway | (11.00) | Duplicate Record | | Brewton | AL | 36426 | |
| 5387140706942 | 16973 | 5387 | SHAWNITA WATSON | Layaway | (50.00) | | | Brewton | AL | 36426 | |
| 5387140725520 | 13673 | 5387 | JEANETTE DAILEY | Layaway | (20.00) | | | Brewton | AL | 36426 | 251-809-3560 |
| 5387140726262 | 16348 | 5387 | WYNOITA RUDOLPH | Layaway | (25.00) | | | Brewton | AL | 36426 | 251-248-2310 |
| 5387140727435 | 13927 | 5387 | MARIE FANTROY | Layaway | (40.00) | | | Brewton | AL | 36426 | 251-867-0382 |
| 5387140734092 | 12672 | 5387 | DIANA BOYKIN | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-578-1506 |
| 5387140761715 | 12607 | 5387 | OBETIA BILOTTA | Layaway | (20.00) | | | Brewton | AL | 36426 | 863-245-9667 |
| 5387140764954 | 17151 | 5387 | ALFREDA WILLIAMS | Layaway | (10.00) | | Rt 2 Box 341 | Evergreen | AL | 36401 | 251-578-9406 |
| 5387140767134 | 17127 | 5387 | JENNY WIGGINS | Layaway | (7.00) | | | Brewton | AL | 36426 | 251-000-0000 |
| 5387140770112 | 15833 | 5387 | TERESA PITTMAN | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-809-2902 |
| 5387140773603 | 16506 | 5387 | ANTHONY SHUMACK | Layaway | (20.00) | | | Brewton | AL | 36426 | 251-564-2129 |
| 5387140773827 | 15590 | 5387 | judy myrick | Layaway | (20.00) | | Rt1 Box 111 | Repton | AL | 36475 | 251-282-7728 |
| 5387140776382 | 15567 | 5387 | JAMES MYRICK | Layaway | (20.00) | | | Brewton | AL | 36426 | 251-362-9299 |
| 5387140786860 | 17106 | 5387 | LISA WHITE | Layaway | (49.05) | | | Brewton | AL | 36426 | 251-867-4701 |
| 5387150790661 | 14773 | 5387 | REGINA JOHNSON | Layaway | (10.80) | | | Brewton | AL | 36426 | 251-575-5277 |
| 5387150796296 | 14962 | 5387 | JUDY KING | Layaway | (35.00) | | | Brewton | AL | 36426 | 251-578-1093 |
| 5387150798185 | 14481 | 5387 | BEN HUNTER | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-578-6945 |
| 5387150799761 | 14889 | 5387 | CHARLES E JONES | Layaway | (15.00) | | | Brewton | AL | 36426 | 251-809-6016 |
| 5387150804587 | 15042 | 5387 | JOETTE KING | Layaway | (25.00) | | | Brewton | AL | 36426 | 251-867-7348 |
| 5387150806186 | 16600 | 5387 | CASSANDRA SQUAIRE | Layaway | (15.00) | | | Brewton | AL | 36426 | 251-578-4467 |
| 5387150808489 | 14287 | 5387 | BESSIE HARRISON | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-564-2403 |
| 5387150811632 | 16768 | 5387 | SHAWANDA THOMAS | Layaway | (10.80) | | | Evergreen | AL | 36401 | 251-578-2645 |
| 5387150814628 | 14167 | 5387 | KHARDA HALE | Layaway | (25.00) | | | Brewton | AL | 36426 | 251-867-7551 |
| 5387150814636 | 14140 | 5387 | KHARDA HALE | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-867-7551 |
| 5387150816466 | 13981 | 5387 | CUTIS FOUNTAIN | Layaway | (10.80) | | | Brewton | AL | 36426 | 251-575-7306 |
| 5387150818751 | 17217 | 5387 | DEBBIE YODER | Layaway | (20.00) | | | Brewton | AL | 36426 | 251-867-2809 |
| 5387150820237 | 14351 | 5387 | TINKER HARTLEY | Layaway | (21.00) | | | Brewton | AL | 36426 | 251-363-3872 |
| 5387150829410 | 14712 | 5387 | ADARIN JOHNSON | Layaway | (7.99) | | | Brewton | AL | 36426 | 456-456-4566 |
| 5387150829428 | 16134 | 5387 | MECHELLE REED | Layaway | (16.20) | | | Brewton | AL | 36426 | 455-454-5645 |
| 5387150839682 | 15511 | 5387 | JOYCE MONTGOMERY | Layaway | (14.00) | | 704 St Nicholas St | Brewton | AL | 36426 | 251-867-8951 |
| 5387150842140 | 16533 | 5387 | LOTTIE SMITH | Layaway | (9.00) | | 7254 Appleton Rd | Brewton | AL | 36426 | 251-867-0126 |
| 5387150844104 | 13951 | 5387 | MICHAEL FLOYD | Layaway | (5.00) | | Hcr 34 Box 143 | Evergreen | AL | 36401 | 251-578-1899 |
| 5387150846851 | 15361 | 5387 | WILLIE MCMILLIAM | Layaway | (64.00) | | 859 Adrian Ave | Monroeville | AL | 36460 | 251-765-3250 |
| 5387150847180 | 16891 | 5387 | LINDA VAUGHN | Layaway | (15.00) | | 3994 Beaver Creek Rd | Wing | AL | 36483 | 334-867-3286 |
| 5387150851018 | 16429 | 5387 | KARISKY SAMUELS | Layaway | (14.52) | | 111 Pineview St | Brewton | AL | 36426 | 251-363-0721 |
| 5387150852784 | 16805 | 5387 | THERESA THOMPSON | Layaway | (25.00) | | 4404 Sutton Allen Rd | Jay | FL | 32565 | 850-675-1220 |
| 5387150856082 | 14746 | 5387 | NEKOYA T JOHNSON | Layaway | (70.00) | | 109 Aarron Dr | Greenville | AL | 36037 | 334-612-3736 |
| 5387150861306 | 13257 | 5387 | SHERRI CALL | Layaway | (20.00) | Duplicate Record | Hcr 60 Box 40 | Brewton | AL | 36473 | 251-564-1968 |
| 5387150861306 | 13207 | 5387 | DEBBIE CAIN | Layaway | (10.13) | | Hcr 60 Box 40 | Brewton | AL | 36473 | 251-564-1968 |
| 5387160002669 | 15153 | 5387 | JIMMIE LEWIS | Layaway | (12.73) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5387160008138 | 16406 | 5387 | ANGELA SALTER | Layaway | (13.58) | | | | | | |
| 5387160014763 | 16851 | 5387 | KAREN TUCKER | Layaway | (30.00) | | | | | | |
| 5387160015588 | 16569 | 5387 | STEVEN SMITH | Layaway | (21.26) | | | | | | |
| 5387160016883 | 16111 | 5387 | FRANCES REED | Layaway | (17.03) | | | | | | |
| 5387160017055 | 15430 | 5387 | BARBARA MCRINNEY | Layaway | (25.00) | | | | | | |
| 5387160019960 | 15342 | 5387 | CAROL MCMILLIAN | Layaway | (20.00) | | | | | | |
| 5387160021412 | 13523 | 5387 | DAPHNE CORBIN | Layaway | (12.73) | | | | | | |
| 5387160025868 | 17060 | 5387 | BRENDA WEAVER | Layaway | (11.12) | | | | | | |
| 5387160028557 | 15221 | 5387 | TIFFANY MARFO | Layaway | (8.31) | | | | | | |
| 5387160031205 | 16450 | 5387 | DEVON SCOTT | Layaway | (12.17) | | | | | | |
| 5387160868978 | 16303 | 5387 | KATINA RUDOLPH | Layaway | (30.00) | | Rt1 Box 118 - E | Castleberry | AL | 36432 | 251-248-2934 |
| 5387160876757 | 15692 | 5387 | DETRA NETTLES | Layaway | (50.00) | | 4209 Old Stage Rd | Repton | AL | 36475 | 251-765-2291 |
| 5387160878886 | 16268 | 5387 | JACQELINE ROGERS | Layaway | (30.00) | | P.o. 302 | Castleberry | AL | 36432 | 251-966-5226 |
| 5387160882441 | 15740 | 5387 | VALERIA OSBY | Layaway | (178.24) | | 175 Camel St. | Flomation | AL | 36411 | 251-296-7258 |
| 5387160884546 | 13304 | 5387 | DIANE CAMPBELL | Layaway | (22.00) | | 913 Lovelace Ave | Brewton | AL | 36426 | 251-867-6366 |
| 5387160885360 | 16938 | 5387 | LULA WALKER | Layaway | (10.00) | | 4904 North Carolina Ave. | Biloxi | MS | 39501 | 228-864-4273 |
| 5387160903320 | 16171 | 5387 | KEITH RICHARDSON | Layaway | (20.00) | Duplicate Recor | 176 Williams Ave | Monroeville | AL | 36460 | 251-575-3059 |
| 5387160903320 | 16153 | 5387 | JOHNNY RENO | Layaway | (40.00) | | 176 Williams Ave | Monroeville | AL | 36460 | 251-575-3059 |
| 5387160909079 | 15017 | 5387 | TRACY KIRLY | Layaway | (15.00) | | 1612 Berneda Ave. | Brewton | AL | 36426 | 251-867-9696 |
| 5387170089763 | 15499 | 5387 | YVONNE MONEYHAM | Layaway | (15.00) | | | | | | |
| 5387180133726 | 16187 | 5387 | PHYLLIS RICHARDSON | Layaway | (10.00) | | | | | | |
| 5387180138550 | 13567 | 5387 | KARTINE CUNNINGHAM | Layaway | (11.00) | | | | | | |
| 5387180146959 | 12909 | 5387 | MARY A BROUGHTON | Layaway | (5.00) | | | Brewton | AL | 36426 | 334-867-9291 |
| 5387180160729 | 17176 | 5387 | LISA WILLIAMS | Layaway | (10.69) | | Rt 2 Box 26 F 1 | Evergreen | AL | 36401 | 334-578-4617 |
| 5387180167294 | 17006 | 5387 | SONJA WATSON | Layaway | (21.00) | | | Brewton | AL | 36426 | 334-867-9133 |
| 5387180184969 | 16235 | 5387 | MARILYN RODGERS | Layaway | (10.00) | | | | | | |
| 5387190258273 | 15761 | 5387 | MICHAEL PALMER | Layaway | (10.00) | | | | | | |
| 5387190310165 | 14800 | 5387 | TIMOTHY JOHNSON | Layaway | (25.00) | | Rt 1 Box 51 | Evergreen | AL | 36401 | 334-578-9741 |
| 5387230121168 | 16913 | 5387 | DONALD VREELAND | Layaway | (32.40) | | | Brewton | AL | 36426 | |
| 5387230124709 | 13831 | 5387 | ROSE DUKES | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-248-2432 |
| 5387230125904 | 15933 | 5387 | KEYNELL PRESLEY | Layaway | (11.00) | | | Brewton | AL | 36426 | |
| 5387240128690 | 15268 | 5387 | CURTIS MARSHALL | Layaway | (105.00) | | | Brewton | AL | 36426 | 251-867-3196 |
| 5387250139314 | 16475 | 5387 | KEN SHEFFIELD | Layaway | (500.00) | | | Brewton | AL | 36426 | 251-238-2982 |
| 5387260001215 | 13901 | 5387 | MORTAN ENGLISH | Layaway | (12.00) | | | | | | |
| 5387260006560 | 15669 | 5387 | CLARA NETTLES | Layaway | (17.37) | | | | | | |
| 5387260010018 | 15617 | 5387 | TIMMY NELSON | Layaway | (20.00) | | | | | | |
| 5387260146663 | 14597 | 5387 | MARY JACKSON | Layaway | (100.09) | | P.o. Box 343 | Monroeville | AL | 36461 | 251-575-9464 |
| 5387267047026 | 13490 | 5387 | PAULINE CHANCERY | Layaway | (62.24) | | 657 Pine View Cemetary Rd | Brewton | AL | 36426 | 251-296-0495 |
| 5387270018613 | 13413 | 5387 | DOROTHY CARROLL | Layaway | (12.96) | | | | | | |
| 5387270022789 | 14934 | 5387 | MICHAEL JONES | Layaway | (10.69) | | | | | | |
| 5387270027143 | 14548 | 5387 | JACKIE JACKSON | Layaway | (15.00) | | | | | | |
| 95387160909625 | 14444 | 5387 | KENYARDA K HOLDER | Layaway | (10.18) | | Rt3 Box103 | Evergreen | AL | 36401 | 251-578-4653 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95387160913908 | 16021 | 5387 | GODWIN RAY | Layaway | (20.00) | | 511 East Euclid | Mcpherson | KS | 67460 | 620-241-2305 |
| 95387160919111 | 13869 | 5387 | JEREMY ELLIOTT | Layaway | (43.09) | | 40774 Hwy 31 N Lot N | Brewton | AL | 36426 | 251-363-1293 |
| 95387160921182 | 14253 | 5387 | KRISTIAN HARRIS | Layaway | (10.00) | | | Brewton | AL | 36426 | 251-363-0386 |
| 95387160921323 | 12522 | 5387 | MICHELLE BALDWIN | Layaway | (11.10) | | 260 Dock Hyde Rd | Carrollton | GA | 30116 | 770-715-2494 |
| 95387160921422 | 16005 | 5387 | JANINA RANKIN | Layaway | (16.39) | | | Brewton | AL | 36426 | 251-258-2326 |
| 95387170932344 | 14415 | 5387 | TAHISI HENRY | Layaway | (25.06) | | 120 Hawkins Dr | Evergreen | AL | 36401 | 251-227-1157 |
| 95387170932542 | 16694 | 5387 | SHIRL TAIT | Layaway | (70.00) | | Rt1 Box 124 G | Castleberry | AL | 36432 | 251-248-2030 |
| 95387170933110 | 12557 | 5387 | KRYISTYAN BARNETT | Layaway | (32.18) | | Po Box 273 | Castleberry | AL | 36432 | 251-966-6169 |
| 95387170936840 | 15239 | 5387 | JANET MARION | Layaway | (20.00) | | 56 Gantt Rd | Castleberry | AL | 36432 | 251-867-0750 |
| 95387170938093 | 12636 | 5387 | ANGELIA BIN | Layaway | (25.00) | | 97 Schad St | Brewton | AL | 36426 | 251-867-5886 |
| 95387170944786 | 17198 | 5387 | PATRICE YARBER | Layaway | (64.69) | | 201 Ave C Apt A6 | Evergreen | AL | 36401 | 251-363-1806 |
| 95387170951419 | 14069 | 5387 | TERRANCE GRICE | Layaway | (100.00) | | 4661 Hwy 4a | Century | FL | 32535 | 850-256-0151 |
| 95387170951773 | 16066 | 5387 | DAVATTE REED | Layaway | (25.00) | | 44 Peachtree Dr | Evergreen | AL | 36401 | 251-578-0029 |
| 95387170963417 | 12860 | 5387 | SARA J BROOKS | Layaway | (50.99) | | | | | | |
| 95387170963596 | 16672 | 5387 | ELOUIS SUMPTER | Layaway | (61.00) | | P.o. 1094 | Evergreen | AL | 36401 | 251-578-0000 |
| 95387170964099 | 15874 | 5387 | THOMAS POWELL | Layaway | (62.28) | | 307 Ballard St | Brewton | AL | 36426 | 251-867-3029 |
| 95387170967597 | 17474 | 5387 | REENEA LEE | Layaway | (65.00) | Duplicate Recor| 309 Roberson St. | Brewton | AL | 36502 | 251-229-0052 |
| 95387170967597 | 15110 | 5387 | REENEA LEE | Layaway | (65.00) | | 309 Roberson St. | Brewton | AL | 36502 | 251-229-0052 |
| 95387170967613 | 17433 | 5387 | REENEA LEE | Layaway | (50.00) | Duplicate Recor| 309 Roberson St. | Atmore | AL | 36502 | 251-229-0052 |
| 95387170967613 | 15125 | 5387 | REENEA LEE | Layaway | (50.00) | | 309 Roberson St. | Atmore | AL | 36502 | 251-229-0052 |
| 95387170970047 | 11865 | 5387 | THELMA ALEXANDER | Layaway | (25.00) | | 741 Williamson St | Brewton | AL | 36426 | 251-867-3833 |
| 95387170973033 | 16745 | 5387 | REGINA TAYLOR | Layaway | (22.00) | | 11252 Loree Rd | Repton | AL | 36475 | 251-578-9497 |
| 95387170973041 | 14114 | 5387 | GENEVIEVE GROSS | Layaway | (22.00) | | 98 Top Gross Rd | Evergreen | AL | 36401 | 251-578-5486 |
| 95387170973165 | 15292 | 5387 | JOSH MCCALL | Layaway | (20.00) | | 110 Evans Rd | Brewton | AL | 36426 | 251-238-4595 |
| 95387170974486 | 16643 | 5387 | GLORIA SULLIVAN | Layaway | (93.09) | | 5270 Old Sparta Rd | Evergreen | AL | 36426 | 251-966-2623 |
| 95387170974502 | 14214 | 5387 | LESLIE HAMMAC | Layaway | (40.61) | | 1419 Dailey Street | Brewton | AL | 36426 | 251-727-4413 |
| 95387170975160 | 15403 | 5387 | LEIGHANN MCPHERSON | Layaway | (70.00) | | 99 Coley Road | Brewton | AL | 36426 | 251-867-2514 |
| 95387170975699 | 13625 | 5387 | CLARANCE CURRY | Layaway | (100.00) | | Rt 1 26 -F | EVERGREEN | AL | 36401 | 251-230-0666 |
| 95387170977257 | 16213 | 5387 | LARRY RILEY | Layaway | (63.91) | | Po Box 861 | Evergreen | AL | 36401 | 251-227-0478 |
| 95387170978586 | 15181 | 5387 | THELMA LONG | Layaway | (27.00) | | 1204 Forest Ave | Brewton | AL | 36426 | 251-867-8094 |
| 95387170978909 | 12747 | 5387 | LISA BRADLEY | Layaway | (60.88) | | P.o. Box 1039 | Evergreen | AL | 36401 | 251-227-1968 |
| 95387270157263 | 14032 | 5387 | ISAURO GONZALAS | Layaway | (60.00) | 02/17/08 | 2115 Douglas Ave. | Brewton | AL | 36426 | 251-809-2440 |
| 953901038111 | 21155 | 5390 | KRISTA TURNER | Layaway | (20.00) | | | | | | |
| 9539027583983 | 5390-2-58398 | 5390 | CRAIG CARROLL | Repair | (47.25) | | | | | | |
| 95390170979083 | 21123 | 5390 | SHELIA MOCOY | Layaway | (120.40) | | 335 BERRY LANE | APPOMATOX | VA | 24522 | 434-664-7520 |
| 95390171003487 | 21136 | 5390 | JEAN PANNELL | Layaway | (80.00) | | Po Box 813 | Hurt | VA | 24563 | 434-324-4719 |
| 95390171022859 | 21171 | 5390 | ELIZABETH WYNN | Layaway | (150.00) | | 169 Coverd Bright Rd | Gladys | VA | 24554 | 434-283-7450 |
| 95390171033690 | 21141 | 5390 | MARVA POWELL | Layaway | (30.00) | | Po Box 452 | Gretna | VA | 24557 | 434-656-3801 |
| 95390171037071 | 21165 | 5390 | BREAN WALLER | Layaway | (47.10) | | 312 Taylor Rd | Glades | VA | 24554 | 434-283-1040 |
| 95390171038137 | 21180 | 5390 | PEGGY MCCOY | Layaway | (40.00) | | 4802 WINDSOR AVE | Lynchburg | VA | 24502 | 434-237-8234 |
| 95390171038483 | 21185 | 5390 | CASSANDRA GORDON | Layaway | (40.00) | | 1000 Pansy Street | Lynchburg | VA | 24504 | 434-846-2033 |
| 95390171038541 | 21183 | 5390 | DELPHINE GILES | Layaway | (40.00) | | 1116 Hubbards Hill | Arrington | VA | 22922 | 434-277-5592 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95390171038939 | 21072 | 5390 | CONCETTA BARKSDALE | Layaway | (50.58) | | 1280 West Gretna | Pc Gretna | VA | 24557 | 434-555-6983 |
| 95390171038947 | 21174 | 5390 | CONCETTA BARKSDALE | Layaway | (40.00) | | 1280 West Gretna | Pc Gretna | VA | 24557 | 434-555-6983 |
| 95390171041248 | 21095 | 5390 | JOANNE LYNCH | Layaway | (788.00) | | 11101 Smith Mountain Lake I Huddleston | | VA | 24104 | 540-297-2848 |
| 95390171046445 | 21114 | 5390 | ZAKIA MILLER | Layaway | (24.00) | | 3710 Fort Ave | Apt 2 Lynchburg | VA | 24501 | 434-547-4622 |
| 95390171047013 | 5390-1-04701 | 5390 | SARAH WEST | Repair | (189.00) | | 108 CEDAR CREST DR #60 Madison Heights | | VA | 24572 | 434-942-6199 |
| 95390171049050 | 5390-1-04905 | 5390 | LAURIE DUDLEY | Special Order | (91.88) | | 22 Randall Lane | Lynchburg | VA | 24502 | 434-332-2705 |
| 95390171053169 | 5390-1-05316 | 5390 | JENNIFER WALTER | Repair | (12.60) | | 1311 Garfield Ave. | Lynchburg | VA | 24501 | 434-846-8888 |
| 95390171053540 | 5390-1-05354 | 5390 | WILLIAM MAWYER | Repair | (33.60) | | 1103 Lola Avenue Apt. 1 | Altavista | VA | 24517 | 434-509-5645 |
| 95390171053698 | 5390-1-05369 | 5390 | ALICE GARNER | Repair | (24.15) | | 2403 Fairview Ave | Lynchburg | VA | 24501 | 434-528-0121 |
| 95390171053789 | 5390-1-05378 | 5390 | AUDRA TOLLEY | Repair | (49.35) | | 6892 VILLAGE HWY | Lynchburg | VA | 24504 | 434-993-3731 |
| 95390171053912 | 5390-1-05391 | 5390 | RAYMOND PATE | Repair | (56.70) | | 1713 HERITAGE CIRCLE | Lynchburg | VA | 24502 | 434-941-0323 |
| 95390181054082 | 21108 | 5390 | KATHLEEN MCAFEE | Layaway | (14.00) | 02/14/08 | 90 Pebble Creek Dr | Lititz | PA | 17543 | 717-333-2922 |
| 95390181054371 | 5390-1-05437 | 5390 | CHARLES SHUPE | Repair | (33.60) | | 231 Sunnymeade Rd | Rustburg | VA | 24588 | 434-944-0707 |
| 95390181055311 | 21090 | 5390 | SANDRA GREENE | Layaway | (80.00) | | 2353 Kemper Street | Lynchburg | VA | 24501 | 434-238-0608 |
| 95390270574594 | 21081 | 5390 | DELANY BYRD | Layaway | (78.00) | | 220 Mcconville Rd | Lynchburg | VA | 24502 | 434-426-0820 |
| 95390270578470 | 21130 | 5390 | JIMMY OLDRIDGE | Layaway | (48.38) | | 5971 Colonial Hwy | Evington | VA | 24550 | 434-221-7621 |
| 95390270578538 | 21177 | 5390 | REBECCA AYERS | Layaway | (40.00) | | 3712 Rock Cliff Rd | Bedford | VA | 24523 | 540-297-4078 |
| 95390270579510 | 21060 | 5390 | CHRISTINE ALEXANDER | Layaway | (20.80) | | 1015 Pierce St | Lynchburg | VA | 24501 | 434-426-4425 |
| 95390270581334 | 21148 | 5390 | GAIL ROSE | Layaway | (100.00) | | 114 Long Horn Rd | Madison Heights | VA | 24572 | 434-845-2311 |
| 95390270584114 | 21158 | 5390 | SHAMIEKA WILSON | Layaway | (140.00) | | 4639 Ferncliff Dr | Apt I Lynchburg | VA | 24502 | 434-237-0397 |
| 95390270584320 | 5390-2-58432 | 5390 | HASEL BROWN | Repair | (49.35) | | 1727 Fiarston Rd | Charlotte C.h | VA | 23923 | 434-542-5820 |
| 953901270582670 | 5390-2-58267 | 5390 | LINDSEY GRATEROL | Repair | (24.15) | | | | | | |
| 5391120530140 | 5391-1-53014 | 5391 | reuben snead | Repair | (5.00) | | 818 Double Bridges Rd | Keysville | VA | 23947 | 434-736-2468 |
| 5391120548928 | 21430 | 5391 | teresa hatcher | Layaway | (5.00) | | 300 Guy Ave | Crewe | VA | 23930 | 434-645-9753 |
| 5391120578487 | 21399 | 5391 | benjamin dryer | Layaway | (5.00) | | 16 Mitchell Dr | Farmville | VA | 23960 | |
| 5391130623927 | 5391-1-62392 | 5391 | barbara williams | Repair | (20.00) | | 512 Isham Road | Pamplin | VA | 23958 | 434-574-3009 |
| 5391130664848 | 21435 | 5391 | charkles hicksie | Layaway | (20.00) | | 1746 Lockett Road | Rice | VA | 23966 | 434-392-3860 |
| 5391130683525 | 21503 | 5391 | tammy thomas | Layaway | (5.00) | | 930 Rockcreek Rd | Chalottesville | VA | 22903 | 434-244-0418 |
| 5391140715259 | 21369 | 5391 | sandra agee | Layaway | (20.00) | | Rt 1 Box 165 BB | Arvonia | VA | 23004 | |
| 5391140738798 | 21456 | 5391 | carol kampf | Layaway | (20.00) | | | Farmville | VA | 23901 | 434-736-8711 |
| 5391140787159 | 21519 | 5391 | charles williams | Layaway | (20.00) | | 1450 Fort Mitchell Drive | Chase City | VA | 23924 | |
| 5391140977808 | 21511 | 5391 | louise trent | Layaway | (10.00) | | | | | | |
| 5391150629537 | 21423 | 5391 | haywood gough | Layaway | (14.99) | | | | | | |
| 5391150843488 | 21452 | 5391 | lashaun johnson | Layaway | (5.00) | | Po Box 36 | Cumberland | VA | 23040 | |
| 5391150844080 | 21396 | 5391 | sharon davis | Layaway | (30.00) | | 3882 Cumberland Road | Cumberland | VA | 23040 | 434-492-5952 |
| 5391150862009 | 21531 | 5391 | john word | Layaway | (5.00) | | HC 02 Box 419 | Buckingham | VA | 23921 | 434-969-1670 |
| 5391150862488 | 5391-1-81248 | 5391 | mary fitzgerald | Repair | (23.00) | | 314 Hollytree Drive | Pamplin | VA | 23958 | 434-574-3266 |
| 5391150877601 | 21526 | 5391 | rodderick williams | Layaway | (5.00) | | 7253 West Courthouse Rd | Burkeville | VA | 23922 | 434-767-4299 |
| 5391150887816 | 21471 | 5391 | catherine morris | Layaway | (10.00) | | 9868 County Line Road | Charlotte Ch | VA | 23923 | 434-223-2699 |
| 5391150897203 | 21481 | 5391 | tonyetta ross | Layaway | (10.00) | | 406 Serpell Street | Farmville | VA | 23901 | 434-392-5739 |
| 5391150897211 | 21474 | 5391 | barbara paige | Layaway | (14.00) | | 406 Serpell Street | Farmville | VA | 23901 | 434-392-5739 |
| 5391160012496 | 21429 | 5391 | angela hardy | Layaway | (30.00) | | | Farmville | VA | 23924 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5391160041899 | 21463 | 5391 | brian mitchell | Layaway | (11.00) | | | | | | |
| 5391160921951 | 5391-1-92195 | 5391 | patricia woodfin | Repair | (5.00) | | Po Box 25 | New Canton | VA | 23123 | 434-581-2822 |
| 5391160938294 | 21514 | 5391 | erica tucker | Layaway | (40.00) | | P O Box 39 | Meherrin | VA | 23954 | 434-736-2565 |
| 5391160941140 | 21467 | 5391 | joe miller | Layaway | (40.00) | | 502 Landon Street Lot Street | Farmville | VA | 23901 | 434-392-8685 |
| 5391160945026 | 21427 | 5391 | diane gray | Layaway | (36.00) | | 602 Longwood Ave | Farmville | VA | 23901 | 434-392-1844 |
| 5391160956551 | 21495 | 5391 | latasha snead | Layaway | (10.00) | | PO BOX 55 | LYNCHBURG | VA | 24505 | 434-993-3041 |
| 5391160962971 | 21421 | 5391 | alexandra glover | Layaway | (61.00) | | 2104 Wattabbitt Hwy | Appomattox | VA | 24522 | 434-352-8042 |
| 5391160966964 | 21443 | 5391 | james inman jr | Layaway | (60.00) | | 27955 West Prince Edward H | Burkeville | VA | 23922 | 434-767-9934 |
| 5391170047623 | 21390 | 5391 | cadndi campbell | Layaway | (20.00) | | | Farmville | VA | 23123 | |
| 5391170118507 | 21536 | 5391 | gladys yates | Layaway | (65.00) | | 601 Milnwood Village | Farmville | VA | 23901 | |
| 5391180190355 | 21508 | 5391 | crystal townsend | Layaway | (10.00) | | | | | | |
| 5391180203000 | 21518 | 5391 | anthony william | Layaway | (15.00) | | 204 Euclid Ave | Farmville | VA | 23572 | |
| 5391180203034 | 21418 | 5391 | shawndell ginyard | Layaway | (10.00) | | 2282 Izaak | Madison Heights | VA | 24572 | 800-736-5890 |
| 5391190248326 | 21539 | 5391 | leann yoder | Layaway | (10.00) | | 1195 Plank Rd | Farmville | VA | 23901 | |
| 5391190284818 | 21446 | 5391 | amgela johnson | Layaway | (20.00) | | Rt 3 Box 210 H | Powhatan | VA | 24562 | |
| 5391200136222 | 21486 | 5391 | audrey shumaker | Layaway | (30.00) | | P O Box 138 | Farmville | VA | 23901 | |
| 5391200150363 | 21460 | 5391 | rhonda looney | Layaway | (20.00) | | Po Box 388 | Grundy | VA | 24614 | |
| 5391210158760 | 21477 | 5391 | michael pennell | Layaway | (42.00) | | 162 Shady Oak Rd | Charlotte Ch | VA | 23923 | |
| 5391240314367 | 21405 | 5391 | carl freeze | Layaway | (5.00) | | Po Box 73          RD 6 | Charlotte Ch | VA | 23923 | 434-542-5009 |
| 5391240318525 | 21378 | 5391 | judy brinson | Layaway | (5.00) | | Rt 56 Hc-02 Box 33 | Buckingham | VA | 23921 | |
| 5391250353552 | 5391-2-35355 | 5391 | wendy scruggs | Repair | (10.00) | | 1109 West Osborne Road | Farmville | VA | 23901 | 434-392-3845 |
| 5391250354758 | 21394 | 5391 | teona chambers | Layaway | (60.00) | | 208 Parkview Gardens | Farmville | VA | 23901 | 434-392-0302 |
| 5391260375579 | 5391-2-37557 | 5391 | patricia woodfin | Repair | (5.00) | | Po Box 25 | New Canton | VA | 23123 | 434-581-2822 |
| 5391260375991 | 21412 | 5391 | jaquline ghee | Layaway | (40.00) | | 410 Park Ave | Farmville | VA | 23901 | 434-392-8526 |
| 5391280065432 | 21372 | 5391 | robert bland jr | Layaway | (30.00) | | | Farmville | VA | 23930 | |
| 5391290112547 | 21449 | 5391 | darrell johnson | Layaway | (10.00) | | | Farmville | VA | 23901 | 804-392-9733 |
| 9539117102603 | 21375 | 5391 | danny booker | Layaway | (20.00) | | | | | | |
| 95391160984760 | 5391-1-98476 | 5391 | leonard trent II | Special Order | (120.00) | | 14387 Juniper Creek Road | Keysville | VA | 23947 | 434-736-2702 |
| 95391161010045 | 21437 | 5391 | david hubbard | Layaway | (26.00) | | 1546 Cumberland Rd | Cumberland | VA | 23040 | 434-392-6894 |
| 95391161010789 | 21499 | 5391 | nivia taylor | Layaway | (90.00) | | 606 Apt A Oaks St | Farmville | VA | 23901 | 434-392-1832 |
| 95391171044463 | 21401 | 5391 | irma edmonds | Layaway | (12.00) | | 2451 Bacon School Rd | Sax | VA | 23967 | 434-735-8463 |
| 95391171046096 | 5391-1-04609 | 5391 | erica tucker | Repair | (20.00) | | P O Box 39 | Meherrin | VA | 23954 | 434-736-2565 |
| 95391171051880 | 21122 | 5391 | valerie canada-richards | Layaway | (175.00) | | 271 WHISPERING WOOD R | Farmville | VA | 23954 | 434-223-9974 |
| 95391171058547 | 5391-1-05854 | 5391 | jovone eldridge | Special Order | (50.00) | | Po Box 421 | Spout Spring | VA | 24593 | 434-352-5773 |
| 95391171065435 | 21145 | 5391 | ryan croner | Layaway | (120.00) | Duplicate Record | 271 WHISPERING WOOD R | Spout Spring | VA | 23954 | 434-223-9974 |
| 95391171065435 | 21135 | 5391 | valerie canada-richards | Layaway | (183.80) | | 271 WHISPERING WOOD R | Spout Spring | VA | 23954 | 434-223-9974 |
| 95391171084568 | 5391-1-10506 | 5391 | donna coleman | Repair | (20.00) | Duplicate Record | 187 Tuggle Rd | PROSPECT | VA | 23960 | 434-392-5879 |
| 95391171084568 | 5391-1-10506 | 5391 | donna coleman | Repair | (20.00) | | 187 Tuggle Rd | PROSPECT | VA | 23960 | 434-392-5879 |
| 95391171089500 | 21170 | 5391 | angela stokes | Layaway | (84.00) | 03/08/08 | 426 Apt A          Winst | Farmville | VA | 23901 | 757-593-4067 |
| 95391171090078 | 5391-1-09007 | 5391 | fontella lewis | Repair | (12.00) | | 271 FARMVIEW | FARMVILLE | VA | 23901 | 434-223-1143 |
| 95391171093981 | 21173 | 5391 | fred thompson | Layaway | (100.00) | 02/01/08 | 237 Shadow Lane | Keysville | VA | 23947 | 434-736-8951 |
| 95391171094328 | 5391-1-09432 | 5391 | pamela saunders | Repair | (20.00) | | PO BOX 464 | PROSPECT | VA | 23960 | 434-574-2490 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95391171098238 | 5391-1-09823 | 5391 | tracy taylor | Repair | (20.00) | | RT 1 BOX 172 | NEW CANTON | VA | 23123 | |
| 95391171098824 | 5391-1-09882 | 5391 | gerald mccullough | Repair | (54.00) | | 2464 Dixie Hill Rd | Buckingham | VA | 23921 | 434-958-3149 |
| 95391171100448 | 5391-1-10044 | 5391 | stacy frangori | Repair | (18.00) | | 2155 Glenmore Rd | Scottville | VA | 24590 | 434-547-5033 |
| 95391171101958 | 21154 | 5391 | yvonne matthews | Layaway | (120.10) | | | Farmville | VA | 23901 | 434-000-0000 |
| 95391171103798 | 5391-1-10379 | 5391 | deloris mccoy | Repair | (18.00) | | 4558 Mount Pleasant Rd | Meherrin | VA | 23954 | 434-223-2707 |
| 95391171103913 | 5391-1-10391 | 5391 | lillian webster | Repair | (46.00) | | 256 Campbell Lane | Rice | VA | 23936 | 804-892-4785 |
| 95391171104443 | 5391-1-10443 | 5391 | samantha edwards | Special Order | (418.95) | | 1135 Andersonville Rd | Dillwyn | VA | 23936 | 434-983-3903 |
| 95391181104935 | 5391-1-10493 | 5391 | william clark | Special Order | (156.45) | | 3702 Troublesome Creek Rd | Dillwyn | VA | 23936 | 434-983-2421 |
| 95391181105064 | 5391-1-10506 | 5391 | angela cook | Repair | (12.00) | | Po Box 573 | Charlotte Ch | VA | 23923 | 434-607-0018 |
| 95391181105767 | 5391-1-10576 | 5391 | marie garrett | Repair | (90.00) | | 465 Red Road | Dillwyn | VA | 23936 | 434-983-8061 |
| 95391181105817 | 5391-1-10581 | 5391 | amanda wells | Repair | (45.00) | | 2063 Persimmon Tree Fork R | Farmville | VA | 23901 | 434-392-3948 |
| 95391181106138 | 5391-1-10613 | 5391 | reggie langhorne | Repair | (18.00) | | 82 LANGHORNE RD | Dillwyn | VA | 23040 | 804-492-4823 |
| 95391181106146 | 21150 | 5391 | melanie johnson | Layaway | (25.00) | 02/09/08 | 25 Kemp Dr          Pam | Pamplin | VA | 23958 | 434-574-5238 |
| 95391181106229 | 5391-1-10622 | 5391 | anita pack | Repair | (26.00) | | 2770 Woodfork Rd | Charlotte Ch | VA | 23923 | 434-542-5670 |
| 95391181106286 | 5391-1-10628 | 5391 | yshicia brown | Repair | (23.00) | | Po Box 63 | Cumberland | VA | 23040 | 804-617-4249 |
| 95391260389670 | 21489 | 5391 | june smith | Layaway | (22.99) | | 3446 Indian Spring Road | Greenbay | VA | 23942 | 434-607-9575 |
| 95391270414666 | 5391-2-41466 | 5391 | khiry palmer | Special Order | (50.00) | 01/28/08 | Po Box 401 | Prospect | VA | 23960 | 434-574-6877 |
| 95391270416406 | 5391-2-41640 | 5391 | linda baker | Special Order | (66.95) | | 482 TUGGLE RD | PROSPECT | VA | 23960 | 434-607-6728 |
| 95391270417230 | 21160 | 5391 | keshan peaks | Layaway | (36.00) | 02/02/08 | 10822 Greenbay Road | Rice | VA | 23966 | 434-392-5785 |
| 95391270418055 | 21166 | 5391 | teresa smith | Layaway | (40.00) | | Fdsf | Farmville | VA | 23901 | 434-392-5674 |
| 95391270419426 | 5391-2-41942 | 5391 | sylvia brown | Repair | (20.00) | | 1263 Shephards Road | Farmville | VA | 23901 | 434-392-9672 |
| 95391270419699 | 5391-2-41969 | 5391 | cathy turner | Repair | (17.00) | | Rt.3 Box 264 | Scottsville | VA | 24590 | 434-969-1135 |
| 95391270421364 | 5391-2-42136 | 5391 | william davis | Repair | (54.00) | | Po Box 752 | Keysville | VA | 23947 | 434-736-9092 |
| 953911811505601 | 5391-1-10560 | 5391 | vandeber, cecila | Repair | (23.00) | | | | | | |
| 539290379004 | 1303 | 5392 | SHIRLEY SCOTT | Layaway | (30.00) | | | | | | |
| 5392100505516 | 758 | 5392 | darlene alston | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-237-1824 |
| 5392100508288 | 10851 | 5392 | NIJAY DONES | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-546-8184 |
| 5392100525134 | 10115 | 5392 | MYRTLE R COLLINS | Layaway | (40.00) | | P O Box 503 | Andrews | SC | 29440 | 843-264-9138 |
| 5392100528054 | 1299 | 5392 | SHERLY SCOTT | Layaway | (15.00) | | | Georgetown | SC | 29440 | 843-264-5303 |
| 5392100537030 | 1166 | 5392 | Davey Tisdale | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-558-5747 |
| 5392100546171 | 11135 | 5392 | LEWIS FLETCHER | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-527-4588 |
| 5392100546866 | 8470 | 5392 | PAMELA WILLIAMS | Layaway | (25.00) | | 350 Cramon Ln | Andrews | SC | 29510 | 843-221-7610 |
| 5392100551445 | 1948 | 5392 | SANDY OLIVER | Layaway | (60.00) | | | Georgetown | SC | 29440 | 843-235-0338 |
| 5392100554381 | 10279 | 5392 | CAROL CRIBB | Layaway | (20.23) | | | Georgetown | SC | 29440 | 843-546-2036 |
| 5392100556451 | 7521 | 5392 | MARCIA STAFFORD | Layaway | (30.00) | | 1289 POWELL RD | Georgetown | SC | 29440 | 843-520-0105 |
| 5392100558283 | 5701 | 5392 | CARRIE MAZONE | Layaway | (15.00) | | | Georgetown | SC | 29440 | 843-527-3497 |
| 5392100566781 | 6481 | 5392 | TYWANDA KEITH | Layaway | (20.00) | | 134 Yellow Throat Rd | Georgetown | SC | 29440 | 843-545-9460 |
| 5392100568027 | 10665 | 5392 | DIANA DAVIS | Layaway | (2.00) | | | Georgetown | SC | 29440 | 843-221-5058 |
| 5392100574637 | 5007 | 5392 | JOHN PHILLIPS | Layaway | (20.00) | | 473 Rebecca Lance | Garden City | SC | 29576 | 843-651-2841 |
| 5392100577721 | 6388 | 5392 | JANIE MCFADDEN | Layaway | (15.00) | | P O Box 1022 | Johnsonville | SC | 29440 | 843-386-2537 |
| 5392100578513 | 797 | 5392 | joanne issac | Layaway | (21.00) | | | Georgetown | SC | 29440 | |
| 5392100589072 | 955 | 5392 | Trone Bowers | Layaway | (70.00) | | 206 Cassena St | Mcclellanville | SC | 29458 | 843-887-3017 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5392100602032 | 1760 | 5392 | LATRONE GULLUNT | Layaway | (50.00) | | P O Box 884 | Andrews | SC | 29510 | 843-264-3884 |
| 5392100605241 | 920 | 5392 | Steven Bogan | Layaway | (35.81) | | 112 Singleman St | Georgetown | SC | 29440 | 843-527-0000 |
| 5392100610704 | 1466 | 5392 | ERIC HOLMES | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-527-2683 |
| 5392100614201 | 1155 | 5392 | Rolanda Thompson | Layaway | (20.00) | | 101 Seaboard St | Georgetown | SC | 29440 | 843-546-2820 |
| 5392100622584 | 9369 | 5392 | TERESA WRIGHT | Layaway | (12.00) | | 5963  Johnson  Rd | Georgetown | SC | 29440 | 843-546-3917 |
| 5392100634118 | 12335 | 5392 | BYRON GILLARD | Layaway | (65.00) | | | Georgetown | SC | 29440 | 843-546-9204 |
| 5392100637715 | 5093 | 5392 | EVON PRAILEAU | Layaway | (80.00) | | 282 Mexico Cemetery Rd | Pineville | SC | 29468 | 843-351-2270 |
| 5392100639778 | 799 | 5392 | david jackson | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-264-5166 |
| 5392100647904 | 11813 | 5392 | TONYA GAMBLE | Layaway | (13.00) | | | Georgetown | SC | 29440 | 843-527-1572 |
| 5392100668585 | 772 | 5392 | cathelen austin | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-240-2767 |
| 5392110674435 | 1376 | 5392 | ANTHONY ROGERS | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-264-6542 |
| 5392110674666 | 1731 | 5392 | LINDA GREENE | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-221-4154 |
| 5392110677164 | 1191 | 5392 | Shantin Vanderhorst | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-546-4318 |
| 5392110684228 | 791 | 5392 | ella hurdle | Layaway | (20.00) | | 62 Nushell Street | Georgetown | SC | 29440 | 803-546-6386 |
| 5392110686892 | 1120 | 5392 | ROBIN BROCKINGTON | Layaway | (20.00) | | 4290 North Fraser St | Georgetown | SC | 29440 | 843-546-1581 |
| 5392110687239 | 1607 | 5392 | ELLA HURDLE | Layaway | (15.00) | | | Georgetown | SC | 29440 | 843-546-6386 |
| 5392110687247 | 1623 | 5392 | ELLA HURDLE | Layaway | (15.00) | | | Georgetown | SC | 29440 | 843-546-6386 |
| 5392110693211 | 1201 | 5392 | Shauntice Verner | Layaway | (38.00) | | | Georgetown | SC | 29440 | 843-558-2964 |
| 5392110698301 | 840 | 5392 | tamara keith | Layaway | (11.00) | | | Georgetown | SC | 29440 | 843-527-3441 |
| 5392110701956 | 7195 | 5392 | LESTER STAFFORD | Layaway | (10.00) | | Po Box 15704 | Surfside | SC | 29587 | 843-357-4010 |
| 5392110712615 | 12173 | 5392 | TERESA GIBBS | Layaway | (15.00) | | Po  Box  218 | Mcclenville | SC | 29458 | 843-887-3414 |
| 5392110717291 | 7012 | 5392 | FREDRICKA SMALL | Layaway | (20.00) | | 450 Drayton Ln | Mcclellanville | SC | 29440 | 843-887-3570 |
| 5392110737828 | 8779 | 5392 | NANCY WILSON | Layaway | (10.00) | | 218 Maiden Bush | Georgetown | SC | 29440 | 803-546-3654 |
| 5392110741028 | 8836 | 5392 | NATHANIEL WILSON | Layaway | (60.00) | | | Georgetown | SC | 29440 | 843-235-3306 |
| 5392110746803 | 1964 | 5392 | SONDRA PAGE | Layaway | (8.00) | | | Georgetown | SC | 29440 | 843-756-6056 |
| 5392110747678 | 1185 | 5392 | Lamesha Vanderhorst | Layaway | (55.00) | | | Georgetown | SC | 29440 | 843-527-5051 |
| 5392110758444 | 5168 | 5392 | RICHARD PRINGLE | Layaway | (10.00) | | 2123 Front St | Georgetown | SC | 29440 | |
| 5392110768195 | 780 | 5392 | brenda blackstock | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-527-8167 |
| 5392110773880 | 1725 | 5392 | MICHEAL GREEN | Layaway | (20.00) | | 96 Cooper Lane | Georgetown | SC | 29440 | 843-527-6966 |
| 5392110787526 | 1366 | 5392 | SHARINA RIVERS | Layaway | (10.00) | | 1904 Hawkins St | Georgetown | SC | 29440 | 843-527-4867 |
| 5392110793516 | 11887 | 5392 | BERNADETTE GARDNER | Layaway | (10.00) | | 25 Falcon Ct | Georgetown | SC | 29440 | 843-545-7290 |
| 5392110804198 | 802 | 5392 | shemika jackson | Layaway | (40.00) | | 2007 Gilbert St | Georgetown | SC | 29440 | 843-545-1000 |
| 5392120806464 | 10166 | 5392 | BELINDA CONYERS | Layaway | (15.00) | | 316 Powell  Rd | Georgetown | SC | 29440 | 843-546-2585 |
| 5392120814567 | 1596 | 5392 | ANGELA HUDSON | Layaway | (30.00) | | 415 S Park Ave | Andrws | SC | 29510 | 843-325-4290 |
| 5392120816687 | 6730 | 5392 | PATRICIA LINNEN | Layaway | (34.00) | | 709 E ASHLAND | ANDREWS | SC | 29510 | 843-264-6561 |
| 5392120818220 | 1460 | 5392 | CHRISTY HOLMES | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-546-8274 |
| 5392120823733 | 1312 | 5392 | KYI SEWARD | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-221-5080 |
| 5392120824640 | 774 | 5392 | brenda barkers | Layaway | (68.00) | | | Georgetown | SC | 29440 | 843-558-5905 |
| 5392120835513 | 8144 | 5392 | ROSEVELT WHITE | Layaway | (21.00) | | 761 Tad  Rd | Andrews | SC | 29510 | 843-221-4531 |
| 5392120845694 | 9210 | 5392 | SHRYLL WILSON | Layaway | (10.00) | | Po Box 1083 | Hemingway | SC | 29554 | 843-558-1748 |
| 5392120859240 | 6747 | 5392 | RUTHIE LOWERY | Layaway | (7.00) | | | Georgetown | SC | 29440 | 843-264-2508 |
| 5392120863028 | 5069 | 5392 | EDWARD PORTER | Layaway | (11.00) | | | Georgetown | SC | 29440 | 843-545-7532 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5392120865692 | 1147 | 5392 | Penny Thomas | Layaway | (1.00) | | | Georgetown | SC | 29440 | |
| 5392120866278 | 1702 | 5392 | ANTWAIN GREEN | Layaway | (150.00) | | 2104 Front St | Georgetown | SC | 29440 | 843-546-3535 |
| 5392120872441 | 1686 | 5392 | CONNIE GRAYSON | Layaway | (65.00) | | | Georgetown | SC | 29440 | 843-527-4576 |
| 5392120875352 | 7160 | 5392 | FRICA SPIVEY | Layaway | (10.00) | | 2 Dogwood St | Andrews | SC | 29510 | 843-264-5615 |
| 5392120876939 | 6204 | 5392 | RUTH MCCRAY | Layaway | (10.00) | | 1301 Blakeley Rd | Salters | SC | 29590 | 843-387-5223 |
| 5392120944901 | 11430 | 5392 | DEWAYNE FRANKLIN | Layaway | (10.00) | Duplicate Record | | Georgetown | SC | 29440 | 843-545-0997 |
| 5392120944901 | 11410 | 5392 | DEWAYNE FRANKLIN | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-545-0997 |
| 5392130957471 | 5042 | 5392 | SARAH POOLE | Layaway | (15.00) | | | Georgetown | SC | 29440 | 843-546-0955 |
| 5392130965904 | 6641 | 5392 | C LEWIS | Layaway | (20.00) | | | | | | 843-545-9120 |
| 5392130969567 | 12137 | 5392 | PAMELA GEORGE | Layaway | (10.00) | | 1972 Seaboard Rd | Andrews | SC | 29510 | 843-221-7271 |
| 5392131014769 | 1332 | 5392 | GLORIA REED | Layaway | (5.00) | | Pox 955 | Kingstree | SC | 29556 | 843-387-6384 |
| 5392131027902 | 9286 | 5392 | TIFFANY WITHERSPOON | Layaway | (20.00) | | 646 Harris Landing | Georgetown | SC | 29440 | 843-527-6178 |
| 5392131059871 | 10035 | 5392 | MARIE CASSELMAN | Layaway | (30.00) | | Po Box 1438 | Andrews | SC | 29510 | 843-264-5934 |
| 5392131061489 | 1315 | 5392 | BOONIE SHULL | Layaway | (12.00) | | 136 Crooked Island Cr | Murrells Inlet | SC | 29576 | 843-602-3979 |
| 5392131065662 | 9400 | 5392 | ANTOINE BROWN | Layaway | (60.00) | | | Georgetown | SC | 29440 | |
| 5392131069805 | 7872 | 5392 | GLORIA WASHINGTON | Layaway | (10.00) | | Po Box 73 | Andrews | SC | 29510 | 843-264-9085 |
| 5392131070324 | 8708 | 5392 | EVELENA WILSON | Layaway | (50.00) | | 272 Lance Creek Dr | Georgetown | SC | 29440 | 843-546-8942 |
| 5392131075430 | 835 | 5392 | michaelo keeny | Layaway | (10.00) | | 8315 Gapway Rd | Andrews | SC | 29510 | 843-527-4901 |
| 5392131080562 | 1456 | 5392 | ANNA HOLMES | Layaway | (20.00) | | 136 Oatland Rd | Georgetown | SC | 29440 | 843-545-1192 |
| 5392131081594 | 1352 | 5392 | ERICA REMBERT | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-567-6832 |
| 5392131086700 | 5290 | 5392 | DEMETRIUS MOULTRIE | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-833-0031 |
| 5392131091932 | 5078 | 5392 | JERRY POSTON | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-546-8327 |
| 5392131094864 | 5680 | 5392 | VERLINDA MATTHEWS | Layaway | (6.30) | | | | | | |
| 5392131094993 | 12249 | 5392 | AL GILES | Layaway | (10.50) | | Po Box 93 | Andrews | SC | 29510 | 843-264-3205 |
| 5392131096071 | 6432 | 5392 | RUTH MCGILL | Layaway | (54.00) | | P.o. Box 888 | Kingstree | SC | 29556 | 843-382-4066 |
| 5392141114369 | 12563 | 5392 | VINCENT GRAHAM | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-221-7345 |
| 5392141114872 | 11472 | 5392 | DWAYNE FRANKLIN | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-546-1168 |
| 5392141118634 | 6513 | 5392 | USSANTA KELLEY | Layaway | (13.65) | | 3555 Hwy 544 Apt 3b | Conway | SC | 29526 | 843-457-8588 |
| 5392141118964 | 742 | 5392 | Titi Ackinwumi | Layaway | (5.00) | | | Georgetown | SC | 29440 | |
| 5392141132742 | 10723 | 5392 | KIAWANNA DEAS | Layaway | (10.00) | | 486 Willoand Ave | Georgetown | SC | 29440 | 843-833-2832 |
| 5392141137907 | 1489 | 5392 | NATALIE HOLMES | Layaway | (10.50) | | | Georgetown | SC | 29440 | 843-545-1183 |
| 5392141144978 | 778 | 5392 | stephanie baxley | Layaway | (70.00) | | 9340 Choppee Rd | Georgetown | SC | 29440 | 843-545-1169 |
| 5392141157178 | 5429 | 5392 | AMANDA NATHANIEL | Layaway | (8.50) | | 360 Glasco Rd | Salters | SC | 29590 | 843-387-5007 |
| 5392141179289 | 812 | 5392 | glori jones | Layaway | (10.00) | | 409 Lynch St | Georgetown | SC | 29440 | 843-546-6990 |
| 5392141180758 | 1319 | 5392 | ORINEIL SIMMONS | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-545-9345 |
| 5392141184222 | 10066 | 5392 | PATRICE COACHMAN | Layaway | (20.00) | | 2506 Rion St | Georgetown | SC | 29440 | 843-527-9883 |
| 5392141184305 | 9960 | 5392 | KENNY BULLOCK | Layaway | (30.00) | Duplicate Record | | Georgetown | SC | 29440 | 843-546-5060 |
| 5392141184305 | 9916 | 5392 | KENNY BULLOCK | Layaway | (30.00) | | | Georgetown | SC | 29440 | 843-546-5060 |
| 5392141184669 | 7572 | 5392 | PAMELA STAFFORD | Layaway | (10.50) | | | Georgetown | SC | 29440 | 843-545-1331 |
| 5392141202073 | 10995 | 5392 | MYRTLE DRAYTON | Layaway | (10.25) | | | Georgetown | SC | 29440 | 843-546-7218 |
| 5392141207841 | 10401 | 5392 | PEAREL DARBY | Layaway | (10.00) | | | Georgetown | SC | 29440 | |
| 5392141209482 | 1658 | 5392 | PRISCILLA GRATE | Layaway | (16.80) | | | Georgetown | SC | 29440 | 843-543-1534 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5392141220935 | 9540 | 5392 | NADINE BROWN | Layaway | (11.00) | | 136 Poplar Rd | Kingstree | SC | 29556 | 843-264-6433 |
| 5392141221396 | 1087 | 5392 | ANTHONY BOYD | Layaway | (10.50) | | | Georgetown | SC | 29440 | 843-527-3664 |
| 5392141228920 | 10809 | 5392 | QUELEX DICKERSON | Layaway | (21.00) | | | Georgetown | SC | 29440 | 843-545-8768 |
| 5392151250574 | 5197 | 5392 | AMANDA MCLEAN | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-545-5102 |
| 5392151261324 | 5157 | 5392 | ANDREA PRINGLE | Layaway | (20.00) | | 222 Abbieville Dr | Georgetown | SC | 29440 | |
| 5392151268618 | 10836 | 5392 | KENDRICK DOBY | Layaway | (100.00) | | | Georgetown | SC | 29440 | 843-545-9842 |
| 5392151269871 | 1125 | 5392 | RENOTA BROMELL | Layaway | (13.65) | | | Georgetown | SC | 29440 | 843-545-9092 |
| 5392151270226 | 9893 | 5392 | YAWANDA BRYANT | Layaway | (90.00) | | P.o. Box 1154 | 147 Andrews | SC | 29510 | 843-264-2060 |
| 5392151287477 | 8176 | 5392 | MATTHEW WIGFALL | Layaway | (10.50) | | | Georgetown | SC | 29440 | 843-602-8969 |
| 5392151314446 | 12376 | 5392 | LYNNETTE GOSS | Layaway | (41.00) | | 1050 Cohen Dr | Hemingway | SC | 29554 | 843-558-3980 |
| 5392151317050 | 10087 | 5392 | KAVIS COLEY | Layaway | (30.00) | | 416 Ford Village Rd | Georgetown | SC | 29440 | 843-546-0110 |
| 5392151319452 | 10874 | 5392 | MIRANDA DORSIE | Layaway | (20.00) | | Po Box 637 | Hemingway | SC | 29554 | 843-558-9533 |
| 5392151333586 | 765 | 5392 | wendy alston | Layaway | (11.97) | | 302 South Maple | Andrews | SC | 29510 | 843-264-3625 |
| 5392151334238 | 805 | 5392 | quiajuana johnson | Layaway | (26.00) | | 59 Myrtle Rd | Andrews | SC | 29510 | 843-546-1646 |
| 5392151346240 | 11979 | 5392 | ROBERT GASON | Layaway | (4.20) | | 2112 1/2 Winyah St | Georgetown | SC | 29440 | 843-546-9281 |
| 5392151346646 | 8750 | 5392 | HERBERT WILSON | Layaway | (16.00) | | 421 Mention Ave | Hemingway | SC | 29554 | 843-558-5966 |
| 5392151356256 | 1139 | 5392 | Brentol Thomas | Layaway | (35.54) | | 61 Tenth St | Lane | SC | 29564 | 843-387-6843 |
| 5392151356579 | 5354 | 5392 | MOSES MYERS | Layaway | (270.90) | | 124 Harolds Dr | Georgetown | SC | 29440 | 843-546-5936 |
| 5392160015240 | 751 | 5392 | geraldine aklin | Layaway | (32.00) | | 2116 Emanuel Street | Georgetown | SC | 29440 | 803-546-0768 |
| 5392160017030 | 8687 | 5392 | ASHELY WILSON | Layaway | (4.00) | | | | | | |
| 5392160022923 | 1102 | 5392 | JACQUELINE BRADELY | Layaway | (17.00) | | | | | | |
| 5392160025199 | 11057 | 5392 | MRYTLE EDWARDS | Layaway | (15.00) | | | | | | |
| 5392160029316 | 9341 | 5392 | KENNETH WRIGHT | Layaway | (1.00) | | | | | | |
| 5392160035826 | 1276 | 5392 | EARTHA SARGANT | Layaway | (10.00) | | | | | | |
| 5392160046559 | 10373 | 5392 | MYRELL CUYLAR | Layaway | (5.00) | | | | | | |
| 5392160050015 | 6275 | 5392 | LEORY MCCREA | Layaway | (1.00) | | | | | | |
| 5392160050023 | 6684 | 5392 | WILLIE LINEN | Layaway | (10.00) | | | | | | |
| 5392160050171 | 5399 | 5392 | LATISHA MYZICK | Layaway | (11.54) | | | | | | |
| 5392160052540 | 6301 | 5392 | CARRIVEL MCCULLOUGH | Layaway | (20.00) | | | | | | |
| 5392160056681 | 10770 | 5392 | SUSAN DENNIS | Layaway | (7.56) | | | | | | |
| 5392161360256 | 1755 | 5392 | MONICA GRIMMAGE | Layaway | (25.00) | | 139 Honet Hill St | Georgetown | SC | 29440 | 843-520-1897 |
| 5392161360421 | 10231 | 5392 | LURANE CORNUTT | Layaway | (1.00) | | 200 Enterprise St | Georgetown | SC | 29440 | 843-545-8616 |
| 5392161374083 | 11747 | 5392 | PEAT GAGUM | Layaway | (10.00) | | G | Hemingway | SC | 29554 | 843-558-2798 |
| 5392161374398 | 11037 | 5392 | WARDELL EADDY JR | Layaway | (20.00) | | 109 Howell St | Andrews | SC | 29510 | 843-264-3136 |
| 5392161375213 | 11723 | 5392 | SHANYA FRYE | Layaway | (58.95) | | P O BOX 181 | Georgetown | SC | 29440 | 843-421-9698 |
| 5392161377565 | 1144 | 5392 | Chelsea Thomas | Layaway | (200.00) | | 1111 Palmetto St | Georgetown | SC | 29440 | 843-546-9975 |
| 5392161390030 | 8596 | 5392 | PAUL WILLIAMS | Layaway | (10.00) | Duplicate Record | 3634 Happy Lane Blvd | Georgetown | SC | 29440 | 843-527-0878 |
| 5392161390030 | 8595 | 5392 | PAUL WILLIAMS | Layaway | (10.00) | | 3634 Happy Lane Blvd | Georgetown | SC | 29440 | 843-527-0878 |
| 5392161394198 | 763 | 5392 | myra alston | Layaway | (100.00) | | 730 Cooper St | Georgetown | SC | 29440 | 843-527-6920 |
| 5392161396722 | 1235 | 5392 | CHRISSY WALKER | Layaway | (19.77) | | 57 BENTON RD | ANDREWS | SC | 29510 | 843-359-9023 |
| 5392161399270 | 665 | 5392 | TIFFANY COLLINS | Layaway | (2.40) | | | Georgetown | SC | 29440 | |
| 5392161400433 | 7662 | 5392 | THERESA STEWARD | Layaway | (15.00) | | 270 Driver's Lane | Hemingway | SC | 29554 | 843-520-4183 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5392161402124 | 10310 | 5392 | MARVIN CRIBB | Layaway | (1.00) | | A | Georgetown | SC | 29440 | 843-221-7101 |
| 5392161426693 | 816 | 5392 | leslie jones | Layaway | (47.67) | | 721 Greentown Rd | Georgetown | SC | 29440 | 843-359-0897 |
| 5392170083352 | 9435 | 5392 | BRENDA BROWN | Layaway | (10.00) | | | | | | |
| 5392170091520 | 1747 | 5392 | LUCIANA GREGGS | Layaway | (13.00) | | | | | | |
| 5392170092221 | 10746 | 5392 | YOLANDA DEASE | Layaway | (15.00) | | | | | | |
| 5392170094250 | 12005 | 5392 | ALVIN GEATHERS | Layaway | (10.00) | | | | | | |
| 5392170098301 | 11780 | 5392 | JACKIE GAMBLE | Layaway | (20.00) | | | | | | |
| 5392170101899 | 11358 | 5392 | LINDA FOX | Layaway | (10.00) | | | | | | |
| 5392170105916 | 11255 | 5392 | LINDA FORD | Layaway | (5.00) | | | | | | |
| 5392170108357 | 10901 | 5392 | HENRY L DOZIER | Layaway | (60.00) | | | | | | |
| 5392170111245 | 10693 | 5392 | GEWN DAVIS | Layaway | (5.00) | | | | | | |
| 5392170114777 | 11304 | 5392 | VERLEEN FORD | Layaway | (5.00) | | | | | | |
| 5392170115436 | 12595 | 5392 | YVONNE GRAHAM | Layaway | (20.00) | | | | | | |
| 5392170116160 | 1270 | 5392 | SONYA SANDERS | Layaway | (6.00) | | | | | | |
| 5392170118976 | 11634 | 5392 | RUPUS FRASIER | Layaway | (20.00) | | | | | | |
| 5392170137646 | 5214 | 5392 | JOHN MILLER | Layaway | (8.00) | | | | | | |
| 5392170138032 | 749 | 5392 | servano agueler | Layaway | (10.00) | | | | | | |
| 5392170154658 | 800 | 5392 | lena jackson | Layaway | (10.00) | | | | | | |
| 5392170156018 | 1636 | 5392 | JEANNINE GRANT | Layaway | (20.00) | | | | | | |
| 5392170163865 | 1280 | 5392 | HAZEL SARGEANT | Layaway | (85.00) | | | | | | |
| 5392170164327 | 1442 | 5392 | LEVI HOLLOWAY | Layaway | (10.00) | | | | | | |
| 5392170166298 | 9457 | 5392 | CHARLES BROWN | Layaway | (10.00) | | | | | | |
| 5392170187864 | 1427 | 5392 | CALEB RUTLEDGE | Layaway | (50.00) | | | | | | |
| 5392170194068 | 1991 | 5392 | AUDREY PARSON | Layaway | (25.00) | | | | | | |
| 5392170196006 | 1741 | 5392 | TAMEKA GREENE | Layaway | (8.29) | | | | | | |
| 5392171465831 | 9564 | 5392 | PAMELA BROWN | Layaway | (15.00) | | | | | | |
| 5392171496984 | 9316 | 5392 | JERILY WOODBERRY | Layaway | (20.00) | | | | | | |
| 5392171506469 | 11543 | 5392 | PATRICIA FRASIER | Layaway | (25.00) | | | | | | |
| 5392180222024 | 948 | 5392 | Sharon Bourne | Layaway | (10.00) | | | | | | |
| 5392180230282 | 11337 | 5392 | VERLEEN FORD | Layaway | (20.00) | | | | | | |
| 5392180232817 | 8439 | 5392 | MARIE WILLIAMS | Layaway | (20.00) | | | | | | |
| 5392180237675 | 1765 | 5392 | SARAH HAYNES | Layaway | (30.00) | | | | | | |
| 5392180239549 | 760 | 5392 | eddie alston | Layaway | (25.00) | | | | | | |
| 5392180240232 | 6549 | 5392 | DEMIUTRI LADSON | Layaway | (20.00) | | | | | | |
| 5392180244309 | 11604 | 5392 | RICHELOE FRASIER | Layaway | (10.00) | | | | | | |
| 5392180249084 | 5050 | 5392 | SARAH POOLE | Layaway | (5.00) | | | | | | |
| 5392180254977 | 8629 | 5392 | ROXANNA WILLIAMS | Layaway | (25.00) | | 4221 Roman Street | Grensboro | NC | 29440 | 336-851-1902 |
| 5392180258556 | 9482 | 5392 | KYEISHA BROWN | Layaway | (5.00) | | | | | | |
| 5392180261592 | 770 | 5392 | shantell anderson | Layaway | (50.00) | | | | | | |
| 5392180271187 | 5246 | 5392 | CANETHA MORANT | Layaway | (30.00) | | | | | | |
| 5392180275535 | 8871 | 5392 | PAMELA WILSON | Layaway | (45.41) | | | | | | |
| 5392180277671 | 12506 | 5392 | EVELYN GRAHAM | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5392180296036 | 1371 | 5392 | SHARIA RIVERS | Layaway | (18.00) | | | | | | |
| 5392180305969 | 1115 | 5392 | JEANNINE BRITTON | Layaway | (20.00) | | | | | | |
| 5392180312080 | 1328 | 5392 | GLORIA REED | Layaway | (10.00) | | | | | | |
| 5392180326635 | 5723 | 5392 | PERMELLA MCCOLLOUGH | Layaway | (10.00) | | | | | | |
| 5392180329662 | 6588 | 5392 | ROBERTA LAWRENCE | Layaway | (10.00) | | | | | | |
| 5392180330694 | 10141 | 5392 | MICHAEL CONYER | Layaway | (17.00) | | | | | | |
| 5392180334399 | 8258 | 5392 | AMY WILDES | Layaway | (7.00) | | | | | | |
| 5392180336709 | 5392-1-33670 | 5392 | bobby dorsey | Special Order | (20.00) | | | | | | |
| 5392180337756 | 6828 | 5392 | MARGARET MARSH | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-520-4236 |
| 5392190362109 | 9623 | 5392 | MARY BRYANT | Layaway | (5.00) | | | Georgetown | SC | 29440 | |
| 5392190375689 | 1999 | 5392 | ROSE PARSON | Layaway | (10.00) | | | Georgetown | SC | 29440 | |
| 5392190377065 | 9591 | 5392 | MARKELL D BRUNSON | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-264-9565 |
| 5392190377214 | 12210 | 5392 | RENEE GIBSON | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-387-6210 |
| 5392190382479 | 5182 | 5392 | TORY PRYOR | Layaway | (10.00) | | 488 Pryor Dr | Georgetown | SC | 29440 | 843-546-7091 |
| 5392190388989 | 1470 | 5392 | GWEN HOLMES | Layaway | (20.00) | | | Georgetown | SC | 29440 | |
| 5392190390738 | 1477 | 5392 | GWEN HOLMES | Layaway | (15.00) | | 37 Antonio Drive | Georgetown | SC | 29440 | 843-527-4007 |
| 5392190396768 | 6345 | 5392 | MAGALINE MCDANIEL | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-545-9443 |
| 5392190399234 | 938 | 5392 | Yvonne Bonds | Layaway | (25.00) | | P O Box 2151 | Georgetown | SC | 29440 | 843-546-0300 |
| 5392190428504 | 1438 | 5392 | ANTONIA HERNANDEZ | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-221-5697 |
| 5392190457313 | 1110 | 5392 | CAROL BRITTON | Layaway | (21.00) | | | Georgetown | SC | 29440 | 843-546-7289 |
| 5392190464004 | 1981 | 5392 | KELLY PAIT | Layaway | (40.00) | | | Georgetown | SC | 29440 | 843-527-2010 |
| 5392190470241 | 1349 | 5392 | GLORIA REID | Layaway | (15.00) | | | Georgetown | SC | 29440 | 843-287-6384 |
| 5392190472957 | 11507 | 5392 | JERALD FRANKLIN | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-545-9426 |
| 5392190480141 | 1453 | 5392 | WILLIS HOLLOWAY | Layaway | (40.00) | | | Georgetown | SC | 29440 | 843-221-7362 |
| 5392190483731 | 7106 | 5392 | ERNIE SNOW | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-382-5789 |
| 5392190489183 | 10500 | 5392 | BARBARA DAVIS | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-221-7096 |
| 5392190490462 | 7698 | 5392 | TANEYA STUDIVANT | Layaway | (5.00) | | 276 Winns Lane | Georgetown | SC | 29440 | 843-546-0431 |
| 5392190496881 | 11928 | 5392 | CHESTER GARDNER | Layaway | (10.00) | | | Georgetown | SC | 29440 | |
| 5392200287981 | 1291 | 5392 | DRILANE SCOTT | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-221-4302 |
| 5392200291264 | 1647 | 5392 | CHRISTOPHER GRATE | Layaway | (54.10) | | | Georgetown | SC | 29440 | 843-558-7400 |
| 5392200295067 | 1306 | 5392 | HERBERT SHEPERD | Layaway | (60.00) | | P O Box 442 | McClellanville | SC | 29458 | 843-887-3981 |
| 5392200307003 | 7080 | 5392 | MARIA SMITH | Layaway | (10.00) | | 2016 Winyah St | Georgetown | SC | 29440 | 843-546-5045 |
| 5392200309538 | 5464 | 5392 | EYVON NICHOL | Layaway | (16.27) | | 305 3RD ST | LORENBURG | NC | 28352 | 910-277-7940 |
| 5392200312607 | 11231 | 5392 | HERMAN FORD | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-382-4334 |
| 5392200313985 | 12528 | 5392 | LOUIS GRAHAM | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-529-9750 |
| 5392200317978 | 1445 | 5392 | WILLIS HOLLOWAY | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-221-7362 |
| 5392200318430 | 1264 | 5392 | CLYDE SAB | Layaway | (7.35) | | | Georgetown | SC | 29440 | 843-387-6650 |
| 5392200795537 | 7920 | 5392 | QUANITA WASHINGTON | Layaway | (28.00) | | | | | | |
| 5392210333007 | 6243 | 5392 | RUTH MCCRAY | Layaway | (16.00) | | | Georgetown | SC | 29440 | 843-387-5223 |
| 5392210335275 | 1482 | 5392 | GWEN HOLMES | Layaway | (15.00) | | 357 Vernard Lane | Georgetown | SC | 29440 | 843-527-4007 |
| 5392210351744 | 11079 | 5392 | LAURA ELMORE | Layaway | (20.00) | | 510 West Ashland St | Andrews | SC | 29510 | 843-264-5363 |
| 5392210364879 | 1152 | 5392 | Michael Thompson | Layaway | (20.00) | | 36 Wassanassaw Dr | Georgetown | SC | 29440 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5392210375081 | 8053 | 5392 | PORSCHE WHITE | Layaway | (10.00) | | 914 Duke St | Georgetown | SC | 29440 | 843-527-6765 |
| 5392210378077 | 1406 | 5392 | YOLANDA ROUSE | Layaway | (40.00) | | | Georgetown | SC | 29440 | 843-545-8509 |
| 5392210379380 | 1382 | 5392 | RAMONA ROGERS | Layaway | (20.00) | | 185montford Apt 4c | Georgetown | SC | 29440 | 843-520-2923 |
| 5392210384364 | 11697 | 5392 | EDDIE FREEMAN | Layaway | (25.00) | | 14 Hallie Dr | Andrews | SC | 29510 | 843-387-6825 |
| 5392220392779 | 943 | 5392 | Nancy Bone | Layaway | (35.00) | | | Georgetown | SC | 29440 | 843-264-9141 |
| 5392220395327 | 7789 | 5392 | JOHNNY WARD JR | Layaway | (21.52) | | 110 Clair  St          Apt 1l | Andrews | SC | 29510 | 843-264-6709 |
| 5392220406975 | 5762 | 5392 | HELEN MCCRAY | Layaway | (100.00) | | | Georgetown | SC | 29440 | 843-264-3726 |
| 5392220408062 | 9512 | 5392 | LATANYA BROWN | Layaway | (25.00) | | Po Box 1093 | Georgetown | SC | 29440 | 843-527-3331 |
| 5392220413377 | 11105 | 5392 | JAMES ETHRIDGE | Layaway | (45.00) | | 1027 Sollie Circle | Georgetown | SC | 29440 | 843-527-7861 |
| 5392220414300 | 6530 | 5392 | JEANA KINLOCK | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-520-2892 |
| 5392220414755 | 1494 | 5392 | TANNIS HOOKER | Layaway | (19.42) | | 3700 Greenspring Ave | Baltimore | MD | 21211 | 410-728-1730 |
| 5392220415125 | 5386 | 5392 | PAULETTE MYERS | Layaway | (31.25) | | | Georgetown | SC | 29440 | 843-527-8743 |
| 5392220416040 | 769 | 5392 | michelle alston | Layaway | (25.00) | | 1775 Vox Hwy | Johnsonville | SC | 29555 | 843-380-1298 |
| 5392220422659 | 1401 | 5392 | NATHERIA ROUSE | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-264-3720 |
| 5392220422915 | 1402 | 5392 | MATHERRIA ROUSE | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-264-3720 |
| 5392220423020 | 7968 | 5392 | HERSHELL WHITE | Layaway | (75.00) | | | Georgetown | SC | 29440 | |
| 5392220426965 | 1641 | 5392 | OLIVER GRANT | Layaway | (10.00) | | 615 Henry St | Georgetown | SC | 29440 | 843-546-1591 |
| 5392220431130 | 8212 | 5392 | DORTHAY WILARD | Layaway | (11.55) | | | Georgetown | SC | 29440 | 843-527-4147 |
| 5392230444214 | 4954 | 5392 | TINA PELOTTE | Layaway | (21.00) | | | Georgetown | SC | 29440 | 843-546-1659 |
| 5392230449312 | 1356 | 5392 | MARC RICHARDSON | Layaway | (0.01) | | 104 Privet St | Andrews | SC | 29510 | 843-264-2369 |
| 5392230452803 | 809 | 5392 | rutha johnson | Layaway | (5.00) | | Gold Citizen | Georgetown | SC | 29440 | 843-264-3315 |
| 5392230452944 | 5229 | 5392 | BARBARA MITCHUM | Layaway | (40.00) | | | Georgetown | SC | 29440 | 843-382-5656 |
| 5392230456473 | 8803 | 5392 | NANCY WILSON | Layaway | (25.00) | | 218 Maiden Bush Rd | Georgetown | SC | 29440 | 843-546-3654 |
| 5392230477404 | 11574 | 5392 | PATRICIA FRASIER | Layaway | (10.00) | | 614 N. Congdon St | Georgetown | SC | 29440 | 843-527-3074 |
| 5392240493789 | 9987 | 5392 | CRYSTAL CAMPBELL | Layaway | (10.00) | | 2000 Duke St | Georgetown | SC | 29440 | 843-833-7971 |
| 5392240501086 | 1197 | 5392 | Arehta Vereen | Layaway | (15.00) | | 2826 Front St | Georgetown | SC | 29440 | 843-543-1855 |
| 5392240504544 | 795 | 5392 | donna hutchinson | Layaway | (45.00) | | 1594 Postfoot Circle | Georgetown | SC | 29440 | 843-527-3378 |
| 5392240505095 | 9253 | 5392 | TANYA WINDLEY | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-000-0000 |
| 5392240505962 | 10209 | 5392 | SHANERA COOPER | Layaway | (10.00) | | 160 Snowhill St | Georgetown | SC | 29440 | 843-546-7788 |
| 5392240513263 | 6566 | 5392 | PATRICIA LANGLEY | Layaway | (10.50) | | | Georgetown | SC | 29440 | 843-558-6273 |
| 5392240523080 | 7132 | 5392 | WAYNE SNYDER | Layaway | (11.00) | | | Georgetown | SC | 29440 | 843-814-6008 |
| 5392250534092 | 1602 | 5392 | ROSE HUGGINS | Layaway | (20.00) | | 141 County Line Rd | Hemingway | SC | 29554 | 843-558-7284 |
| 5392250541535 | 1249 | 5392 | JAMES WALKER | Layaway | (50.00) | | 780 Bucksport Rd | Georgetown | SC | 29440 | 843-397-4919 |
| 5392250542772 | 833 | 5392 | sedell juett | Layaway | (30.00) | | | Georgetown | SC | 29440 | 843-325-5421 |
| 5392250549546 | 7750 | 5392 | MARY C WALTERS | Layaway | (20.00) | | 56 SIMMS REACH RD | ANDREWS | SC | 29510 | 843-387-2107 |
| 5392250551724 | 10935 | 5392 | LARRY DRAKE | Layaway | (38.06) | | | Georgetown | SC | 29440 | 843-546-5637 |
| 5392250558257 | 10437 | 5392 | ROBERT DARBY | Layaway | (20.00) | | P.o. Box 998 | Georgetown | SC | 29440 | 843-545-7788 |
| 5392250560675 | 1242 | 5392 | DELORIS WALKER | Layaway | (5.25) | | 42 Sutten Rd | Georgetown | SC | 29440 | 843-545-5602 |
| 5392250561756 | 1694 | 5392 | KEVIN GRAYSON | Layaway | (11.00) | | 7515 Powell Rd | Georgetown | SC | 29440 | 843-546-9739 |
| 5392260013731 | 1416 | 5392 | NATHEN RUSH | Layaway | (25.00) | | | | | | |
| 5392260016130 | 10641 | 5392 | CURTIS DAVIS | Layaway | (40.00) | | | | | | |
| 5392260020066 | 1934 | 5392 | MIKE ODELL | Layaway | (40.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5392260022724 | 1957 | 5392 | ELLEN OWENS | Layaway | (10.00) | | | | | | |
| 5392260028606 | 1941 | 5392 | DELEON OLENDEZ | Layaway | (20.00) | | | | | | |
| 5392260569831 | 1096 | 5392 | ALTHEABOYKIN | Layaway | (30.00) | | 10576 S Frasier St | Georgetown | SC | 29440 | 843-546-3553 |
| 5392260577610 | 11018 | 5392 | MARGIE DUNCAN | Layaway | (15.00) | | Po Box 1360 | Andrews | SC | 29510 | 843-543-4885 |
| 5392270040021 | 1177 | 5392 | Helena Turner | Layaway | (44.00) | | | | | | |
| 5392270063114 | 1162 | 5392 | Wanda Tinsley | Layaway | (9.00) | | | | | | |
| 5392270071067 | 1398 | 5392 | NATHERIA ROUSE | Layaway | (15.00) | | | | | | |
| 5392270072354 | 1135 | 5392 | Patricia boyd | Layaway | (15.00) | | | | | | |
| 5392270073337 | 1589 | 5392 | SHAWN HOOKS | Layaway | (20.00) | | | | | | |
| 5392270088913 | 6982 | 5392 | BETTY SINGELTON | Layaway | (20.00) | | | | | | |
| 5392270105873 | 10791 | 5392 | DEBORAH DICKERSON | Layaway | (20.00) | | | | | | |
| 5392280124948 | 1395 | 5392 | NATHERIA ROUSE | Layaway | (6.77) | | | | | | |
| 5392280143906 | 8097 | 5392 | RENEE WHITE | Layaway | (10.00) | | | | | | |
| 5392280157443 | 8662 | 5392 | ANDERSON WILSON | Layaway | (10.00) | | | Georgetown | SC | 29440 | |
| 5392280157757 | 11671 | 5392 | MARGUITTER FRASIER | Layaway | (20.00) | | | | | | |
| 5392280161965 | 5328 | 5392 | DENNIS MYERS | Layaway | (10.00) | | 1908 Duke Street | Georgetown | SC | 29440 | |
| 5392280167061 | 4966 | 5392 | JAMEIKA PEMBERTON | Layaway | (5.00) | | | | | | |
| 5392280169141 | 8296 | 5392 | LAFONDA WILLIAMS | Layaway | (187.50) | | 1817 Butts Street | Georgetown | SC | 29440 | 843-527-1210 |
| 5392280169158 | 6412 | 5392 | TROY MCFADDEN | Layaway | (25.00) | | | | | | 803-956-0014 |
| 5392280173861 | 8568 | 5392 | PAUL WILLIAMS | Layaway | (20.00) | | | Georgetown | SC | 29440 | |
| 5392280173945 | 6787 | 5392 | SHANIQUA MANIGAULT | Layaway | (10.00) | | | Georgetown | SC | 29440 | |
| 5392280174547 | 1295 | 5392 | FELICIA SCOTT | Layaway | (10.00) | | 702 Lot 1 Fogel St | Georgetown | SC | 29440 | 843-546-3535 |
| 5392290185368 | 6768 | 5392 | LINDA MAIGAULT | Layaway | (32.00) | | | Georgetown | SC | 29440 | 843-527-0385 |
| 5392290186648 | 1283 | 5392 | CARLA SATTERWHITE | Layaway | (20.00) | | | Georgetown | SC | 29440 | 843-527-1598 |
| 5392290187232 | 6366 | 5392 | BARBARA MCFADDEN | Layaway | (15.00) | | Rt4 Box4-g | Andrews | SC | 29510 | 843-264-9103 |
| 5392290188123 | 7034 | 5392 | ANNIE SMITH | Layaway | (10.00) | | 142 Emma Lane | Georgetown | SC | 29440 | 843-546-5529 |
| 5392290188198 | 807 | 5392 | rufus johnson | Layaway | (10.00) | | 368 Holmes Drive | Georgetown | SC | 29440 | |
| 5392290193750 | 11378 | 5392 | STEVIN FRAISER | Layaway | (10.00) | | | Georgetown | SC | 29440 | |
| 5392290203922 | 8003 | 5392 | MARY A WHITE | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-221-7545 |
| 5392290210596 | 11848 | 5392 | VERVITINE GAMBLE | Layaway | (5.00) | | | Georgetown | SC | 29440 | |
| 5392290224324 | 5743 | 5392 | GWEN MCCORMICK | Layaway | (10.00) | | 537 Society Rd | Georgetown | SC | 29440 | 843-887-4164 |
| 5392290225362 | 6624 | 5392 | KIM LEMACKS | Layaway | (25.00) | | | Georgetown | SC | 29440 | 843-546-0218 |
| 5392290233655 | 814 | 5392 | kenneth e jones | Layaway | (15.00) | | | Georgetown | SC | 29440 | |
| 5392290240908 | 1169 | 5392 | Ricky Todd | Layaway | (10.00) | | | Georgetown | SC | 29440 | 843-546-0467 |
| 5392290246616 | 6449 | 5392 | SELERA MCGILL | Layaway | (5.00) | | Rt 3 Box 104 1 | Andrews | SC | 29510 | 843-221-5226 |
| 53921701401832 | 1344 | 5392 | GLORIA REID | Layaway | (10.00) | | | | | | |
| 53921701805392 | 12417 | 5392 | NINA GOSS | Layaway | (20.00) | | | | | | |
| 53921710130799 | 10337 | 5392 | MICHELLE CUTTINO | Layaway | (30.00) | | | | | | |
| 53921710186288 | 7830 | 5392 | EVELYN WASHINGTON | Layaway | (20.00) | | | | | | |
| 53922700369841 | 5392-2-03984 | 5392 | melvin walker | Special Order | (25.00) | | | | | | |
| 53922701110386 | 5262 | 5392 | MICHELA MORRIS | Layaway | (20.00) | | | | | | |
| 53922801691965 | 5307 | 5392 | DENNIS MYERS | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95392161441958 | 6607 | 5392 | WANDA LAWYER | Layaway | (40.00) | | G | Georgetown | SC | 29440 | 843-527-8968 |
| 95392161453623 | 12108 | 5392 | NORMAN GEATHERS | Layaway | (100.00) | | 2478 Dunbar Rd | Georgetown | SC | 29440 | 843-545-1495 |
| 95392171465161 | 10956 | 5392 | LESTER DRAYTON | Layaway | (30.00) | | 806 N Congdon St | Georgetown | SC | 29440 | 843-546-9106 |
| 95392171466656 | 1410 | 5392 | CARRIE RUPCZYK | Layaway | (60.00) | | 599 David W Ray Rd | Georgetown | SC | 29440 | 843-543-0226 |
| 95392171471862 | 1718 | 5392 | GERVIAS BRYANT | Layaway | (20.00) | | 561 Black River Rd | Georgetown | SC | 29440 | 843-240-1008 |
| 95392171482539 | 654 | 5392 | GEORGE BROMELL | Layaway | (320.00) | | 477 Lott Dr | Georgetown | SC | 29440 | 843-520-4238 |
| 95392171487991 | 930 | 5392 | Brandy Bonds | Layaway | (1.00) | | 738 Cooper St | Georgetown | SC | 29440 | 843-546-9428 |
| 95392171494799 | 1260 | 5392 | SAMANTHA RUTLEDGE | Layaway | (24.36) | | 644 Parkerville Rd | Pawleys Island | SC | 29585 | 843-237-9503 |
| 95392171504944 | 6321 | 5392 | MITCHELL MCUTHEON | Layaway | (10.00) | | 673 Cockfielf Rd | Scranton | SC | 29591 | 843-373-8029 |
| 95392171513036 | 5392-1-53511 | 5392 | samantha smith | Special Order | (149.24) | | 1889 Old Collins Creek Rd | Mc Clellanville | SC | 29458 | 843-520-0701 |
| 95392171515585 | 711 | 5392 | PATTY WATSON | Layaway | (140.00) | | Po Box 1111 | Georgetown | SC | 29440 | 843-546-0814 |
| 95392171515890 | 1404 | 5392 | OITIS ROUSE | Layaway | (20.00) | | 48 Simms Reach | Andrews | SC | 29510 | 843-387-5490 |
| 95392171518241 | 715 | 5392 | TRANJA SIMMONS | Layaway | (55.00) | 01/30/08 | 420 Andrews Dr | Georgetown | SC | 29440 | 843-520-4913 |
| 95392171520403 | 721 | 5392 | SHAN MOORE | Layaway | (40.00) | 02/21/08 | 681 N Beach St | Andrews | SC | 29510 | 843-325-9052 |
| 95392171520999 | 718 | 5392 | FRANKLIN MCCANTS | Layaway | (75.00) | | 185 MONTFORD DR APT 1C | Georgetown | SC | 29440 | 843-545-7600 |
| 95392171521310 | 10013 | 5392 | LINDA CANTEEN | Layaway | (5.00) | | 805 Canteen Dr | Georgetown | SC | 29440 | 843-527-2101 |
| 95392171524140 | 5278 | 5392 | NELL MORRIS | Layaway | (50.00) | | 2117 Lincoln St Apt 104 | Georgetown | SC | 29440 | 843-520-4202 |
| 95392171524652 | 5446 | 5392 | DEBBIE NESMITH | Layaway | (30.00) | | 1692 Helston | Nesmith | SC | 29580 | 843-803-2303 |
| 95392171526178 | 5392-1-52617 | 5392 | SIERRA CUTTINO | Repair | (10.00) | | 312 King St | Georgetown | SC | 29440 | 843-318-0034 |
| 95392171526566 | 699 | 5392 | DAVID GADSON | Layaway | (35.00) | | 814 Palm St | Georgetown | SC | 29440 | 843-546-8190 |
| 95392171530378 | 701 | 5392 | WILLIS HERMAN | Layaway | (187.00) | 01/31/08 | 970 Martin Luther King Rd | Pawleys Island | SC | 29585 | 843-527-0593 |
| 95392171531681 | 695 | 5392 | MICHAEL GREEN | Layaway | (200.00) | | 900 Country Club Rd | Andrews | SC | 29510 | 843-359-1278 |
| 95392171532861 | 708 | 5392 | STAFON WILSON | Layaway | (50.00) | | 218 Maidenbush | Georgetown | SC | 29440 | 843-546-6080 |
| 95392171533034 | 668 | 5392 | MICHAEL FRASIER | Layaway | (20.00) | 01/27/08 | 803 West St | Andrews | SC | 29510 | 843-240-9020 |
| 95392171533265 | 671 | 5392 | MICHAEL FRASIER | Layaway | (50.00) Duplicate Record | | 803 West St | Andrews | SC | 29510 | 843-240-9020 |
| 95392171533265 | 670 | 5392 | MICHAEL FRASIER | Layaway | (50.00) | | 803 West St | Andrews | SC | 29510 | 843-240-9020 |
| 95392171533455 | 719 | 5392 | WENDY MOBLEY | Layaway | (1.00) | | | Georgetown | SC | 29440 | 843-382-2889 |
| 95392171535153 | 658 | 5392 | MARK BROMELL | Layaway | (90.00) | 01/30/08 | 175 Matthew St | Georgetown | SC | 29440 | 843-325-0469 |
| 95392171539403 | 5392-1-53940 | 5392 | JOSEPH SMITH | Repair | (12.00) | | 1683 Postfoot Cr | Georgetown | SC | 29440 | 843-546-0082 |
| 95392181540078 | 5392-1-54207 | 5392 | henry jones | Special Order | (90.00) | | 191 Jacobs Ave | Georgetown | SC | 29440 | 843-543-5593 |
| 95392181540094 | 5392-1-54009 | 5392 | monica garrett | Special Order | (50.00) | | 252 Greentown Rd | Georgetown | SC | 29440 | 843-543-1883 |
| 95392181540326 | 648 | 5392 | JOE BUSTILLOS | Layaway | (120.00) | | 124 Parasol Dr | Andrews | SC | 29510 | 843-221-7435 |
| 95392181540433 | 681 | 5392 | MARY GARVIN | Layaway | (31.00) Duplicate Record | | Po Box 622 | Andrews | SC | 29442 | 843-546-4019 |
| 95392181540433 | 683 | 5392 | MARY GARVIN | Layaway | (31.00) Duplicate Record | | Po Box 622 | Andrews | SC | 29442 | 843-546-4019 |
| 95392181540433 | 692 | 5392 | MARY GARVIN | Layaway | (31.00) Duplicate Record | | Po Box 622 | Andrews | SC | 29442 | 843-546-4019 |
| 95392181540433 | 677 | 5392 | MARY GARVIN | Layaway | (31.00) | | Po Box 622 | Andrews | SC | 29442 | 843-546-4019 |
| 95392181540854 | 5392-1-54085 | 5392 | lori ann watson | Repair | (108.00) Duplicate Record | | 71 H Lane | Georgetown | SC | 29440 | 843-546-3959 |
| 95392181540854 | 5392-1-54085 | 5392 | LORI-ANN WATSON | Repair | (108.00) | | 71 H Lane | Georgetown | SC | 29440 | 843-546-3959 |
| 95392181541084 | 5392-1-54108 | 5392 | DODIE GRAY | Repair | (48.00) | | 18 Fw Anderson Dr | Georgetown | SC | 29440 | 843-527-1153 |
| 95392181541381 | 5392-1-54138 | 5392 | ashley lambert | Repair | (41.00) | | 1244 Seaborad Rd | Andrews | SC | 29510 | 843-833-9883 |
| 95392181541498 | 5392-1-54149 | 5392 | richell price | Repair | (23.00) | | A | Georgetown | SC | 29440 | 843-527-5860 |
| 95392181541704 | 5392-1-54170 | 5392 | Charlene Hughes | Repair | (12.00) | | 230 Allston St | Georgetown | SC | 29440 | 843-240-0528 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95392181542140 | 5392-1-54214 | 5392 | Elaine Knox | Repair | (12.00) | | 708 North County | Georgetown | SC | 29440 | 843-546-7970 |
| 95392181542264 | 5392-1-54226 | 5392 | jennifer barrentine | Repair | (34.00) | | 2800 Church St At A4 | Georgetown | SC | 29440 | 843-543-0574 |
| 95392270598946 | 6809 | 5392 | JACK MANIGULT | Layaway | (20.00) | | 311 Cannon St | Georgetown | SC | 29440 | 843-527-2096 |
| 95392270603704 | 12066 | 5392 | NORMAN GEATHERS | Layaway | (60.00) | | 2478 Dumbar Rd | Georgetown | SC | 29440 | 843-545-1495 |
| 95392270607184 | 674 | 5392 | DEWANE FRANKLIN | Layaway | (49.82) | Duplicate Record | 158 Mluther Trail | Georgetown | SC | 29440 | 843-527-1264 |
| 95392270607184 | 673 | 5392 | DEWANE FRANKLIN | Layaway | (49.82) | | 158 Mluther Trail | Georgetown | SC | 29440 | 843-527-1264 |
| 95392270607881 | 645 | 5392 | WILLIAM ANDERSON | Layaway | (100.00) | | | | | | |
| 95392270608406 | 717 | 5392 | RONALD STEELE | Layaway | (100.00) | | 608 South Hazel Ave | Andrews | SC | 29510 | 843-264-5826 |
| 95392271538702 | 5392-1-53870 | 5392 | Bethany Burgess | Repair | (90.00) | | | | | | |
| 95392280609386 | 663 | 5392 | NATASHIA COHEN | Layaway | (20.00) | Duplicate Record | 880 Carraway Dr | Andrews | SC | 29554 | 843-558-0615 |
| 95392280609386 | 662 | 5392 | NATASHIA COHEN | Layaway | (20.00) | | 880 Carraway Dr | Andrews | SC | 29554 | 843-558-0615 |
| 95392280609410 | 5392-2-60941 | 5392 | cindy freeman | Repair | (54.00) | | 773 Wheeler Rd | Andrews | SC | 29510 | 843-221-7039 |
| 5398110149989 | 1026 | 5398 | Clarid, Tina | Layaway | (21.19) | | | Wilmington | NC | 28403 | 910-686-3168 |
| 5398110151886 | 1265 | 5398 | Heath, Pamela | Layaway | (20.00) | | 21 Oster Point Lane | Hampsted | NC | 28443 | 910-329-1853 |
| 5398110152066 | 1259 | 5398 | Harris, Roscoe | Layaway | (10.00) | | 4646 Braton Rd | Wilmington | NC | 28405 | 910-313-2901 |
| 5398110157339 | 1221 | 5398 | Green, Kim | Layaway | (20.00) | | 1203 Grace St | Wilmington | NC | 28401 | 910-763-7630 |
| 5398110162222 | 1281 | 5398 | Hewett, Carol | Layaway | (5.00) | | 136 16 Th St | Okcala | NC | 28465 | 910-278-1702 |
| 5398110171520 | 2046 | 5398 | whitted, ruth | Layaway | (30.00) | | 2023 Shirley Road | Wilmington | NC | 28405 | 910-251-0403 |
| 5398110172437 | 935 | 5398 | Booth, Anna | Layaway | (10.60) | | 5k Garden Lake Estate | Wilmington | NC | 28401 | 910-343-8753 |
| 5398110182725 | 1481 | 5398 | Joseph, Chadwick | Layaway | (15.00) | | 5822 Horse Branch Rd | Watha | NC | 28471 | 910-259-7210 |
| 5398120239077 | 987 | 5398 | Bryant, Sharon | Layaway | (20.00) | | 907 Hanover St | Wilmington | NC | 28403 | 910-352-2913 |
| 5398120245264 | 1469 | 5398 | Jones, Sondi | Layaway | (1.00) | | 120 South Navassa Road | Leland | NC | 28451 | 910-371-3217 |
| 5398120247716 | 1714 | 5398 | Newton, Sedric | Layaway | (20.00) | | 33 MERRY OAK LANE | TURKEY | NC | 28393 | 910-596-0975 |
| 5398120251452 | 1117 | 5398 | Fennell, Fredean | Layaway | (1.00) | | 205 Progress Apt 32 D | Burgaw | NC | 28425 | 910-259-0488 |
| 5398120255289 | 1637 | 5398 | Miller, Ericka | Layaway | (1.00) | | | Wilmington | NC | 28403 | 910-675-9042 |
| 5398120262210 | 1580 | 5398 | McClary, Kevin | Layaway | (20.00) | | 4225 Brinkman Dr | Wilmington | NC | 28405 | 910-397-0770 |
| 5398130004704 | 1037 | 5398 | Conklin, Jeffery | Layaway | (25.00) | | | | | | |
| 5398130271086 | 1646 | 5398 | Mitchell, Keisha | Layaway | (10.65) | | | Wilmington | NC | 28403 | 910-362-0795 |
| 5398130271540 | 982 | 5398 | Brown, Michael | Layaway | (1.00) | | | Wilmington | NC | 28403 | 910-276-6858 |
| 5398130276507 | 901 | 5398 | Bannerman, George | Layaway | (25.00) | | | Wilmington | NC | 28403 | 910-343-1821 |
| 5398130285789 | 2042 | 5398 | whittaker, harry | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-791-4434 |
| 5398130289260 | 1942 | 5398 | smith, linda | Layaway | (13.00) | Duplicate Record | | Wilmington | NC | 28403 | |
| 5398130289260 | 1938 | 5398 | simpson, lisa | Layaway | (10.64) | | | Wilmington | NC | 28403 | |
| 5398130299723 | 1862 | 5398 | Rivenbark, Roland | Layaway | (3.00) | Duplicate Record | 202 Forest Dr | Wilmington | NC | 28451 | 910-675-0569 |
| 5398130299723 | 1845 | 5398 | Rivenbark, Roland | Layaway | (3.00) | | 202 Forest Dr | Wilmington | NC | 28451 | 910-675-0569 |
| 5398130314407 | 1870 | 5398 | Rook, Anne | Layaway | (10.00) | | | Wilmington | NC | 28403 | |
| 5398130321907 | 1764 | 5398 | Radford, Majorie | Layaway | (10.70) | | 4618 Vernon Rd | Leland | NC | 28451 | 910-655-0095 |
| 5398130328829 | 1252 | 5398 | Hall, Kently | Layaway | (20.00) | | 518 Shephard Rd | Wilmington | NC | 28411 | 910-794-3321 |
| 5398130333902 | 954 | 5398 | Briggs, Rodney | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-233-2379 |
| 5398130337390 | 923 | 5398 | Bennett, Almon | Layaway | (16.02) | | 1536 Rossmore Rd | Wilmington | NC | 28405 | 910-792-4168 |
| 5398130339529 | 1285 | 5398 | Hildreth, Sammy | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-383-0072 |
| 5398140344642 | 1838 | 5398 | Redd, Kendrick | Layaway | (10.05) | | | Wilmington | NC | 28403 | 910-232-8107 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5398140345177 | 5398-1-34517 | 5398 | WOODY | Special Order | (37.00) | Duplicate Record | | Wilmington | NC | 28403 | 910-471-8095 |
| 5398140345177 | 2057 | 5398 | woody, crystal | Layaway | (37.00) | | | Wilmington | NC | 28403 | 910-471-8095 |
| 5398140356828 | 1016 | 5398 | Cgaison, Anthony | Layaway | (25.00) | | 1206 King St | Wilmington | NC | 28401 | 910-616-3908 |
| 5398140362354 | 1106 | 5398 | Everett, Calvin | Layaway | (2.05) | | | Wilmington | NC | 28403 | 910-762-1785 |
| 5398140363220 | 1101 | 5398 | Evans, Sr., Michael | Layaway | (15.00) | | 12801 Nc Hwy 210 | Rocky Point | NC | 28457 | 910-547-8419 |
| 5398140365589 | 1473 | 5398 | Jones, Taneka | Layaway | (25.00) | | | Wilmington | NC | 28403 | 910-000-0000 |
| 5398140373682 | 1570 | 5398 | Marshall, Patricia A. | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-270-1891 |
| 5398140376107 | 1061 | 5398 | Cowan, Charlotte | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-283-7477 |
| 5398140379648 | 1202 | 5398 | Goodman, Sade | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-253-8633 |
| 5398140392021 | 1685 | 5398 | Murphy, Chanel | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-796-6791 |
| 5398150415043 | 1726 | 5398 | Overby, Joanne | Layaway | (22.00) | | 212 Dixie Ave | Wilmington | NC | 28403 | 910-798-8698 |
| 5398150426099 | 1706 | 5398 | Newkirk, Ronnie | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-431-3058 |
| 5398150427808 | 2003 | 5398 | sykes, richard | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-259-7568 |
| 5398150430976 | 967 | 5398 | Brown, Ashley N. | Layaway | (30.00) | | | Wilmington | NC | 28403 | 910-645-6894 |
| 5398150432519 | 931 | 5398 | Bookert, M. | Layaway | (10.00) | | | Wilmington | NC | 28403 | 803-622-7326 |
| 5398150443441 | 1127 | 5398 | Fowler, Mark | Layaway | (10.01) | | | Wilmington | NC | 28403 | 910-836-4617 |
| 5398150446253 | 1237 | 5398 | Grice, Leonard | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-381-1634 |
| 5398150446600 | 1189 | 5398 | Galloway, Enoch | Layaway | (11.00) | | Longview Dr | Southport | NC | 28461 | 910-540-2844 |
| 5398150447319 | 944 | 5398 | Bowden, Chris | Layaway | (25.00) | | 2807 Grant St | Wilmington | NC | 28403 | 910-431-9917 |
| 5398150451865 | 1009 | 5398 | Carpenter, Annie | Layaway | (20.00) | | 84 Simpson Lane | Rocky Point | NC | 28457 | 910-675-0238 |
| 5398150455973 | 1275 | 5398 | Henderson, Mary | Layaway | (50.02) | | Po Box 3191 | Wilmington | NC | 28409 | 910-523-6867 |
| 5398160001205 | 1250 | 5398 | Gritz, Anthony D. | Layaway | (10.49) | | | | | | |
| 5398160003342 | 872 | 5398 | Age, Canisha | Layaway | (13.00) | | | | | | |
| 5398160003979 | 1742 | 5398 | Pierce, Angela | Layaway | (6.00) | | | | | | |
| 5398160460450 | 1080 | 5398 | Delany, Daisy | Layaway | (20.00) | | 803  Rankin St | Wilmington | NC | 28401 | 910-772-5405 |
| 5398160464171 | 1097 | 5398 | Ellis, Wendy | Layaway | (20.00) | | Customer | Wilmington | NC | 28403 | 910-270-3916 |
| 5398160464643 | 1574 | 5398 | Martin, Kenny | Layaway | (40.00) | | 2722 Worth Dr | Wilmington | NC | 28412 | 910-632-6273 |
| 5398160466010 | 1246 | 5398 | Grissett Jr., Frank M. | Layaway | (1.00) | | 107 Westbook Ave | Wilmington | NC | 28403 | 910-256-3708 |
| 5398160467281 | 1217 | 5398 | Graham, Terae | Layaway | (28.50) | | 1209 S 2nd St | Wilmington | NC | 28401 | 910-202-7666 |
| 5398160471689 | 989 | 5398 | Burrell, Sophia | Layaway | (10.00) | | 1314 S 16 St | Wilmington | NC | 28401 | 910-225-8944 |
| 5398160474477 | 1111 | 5398 | Faison, Beverly A. | Layaway | (30.00) | | 602 Taylor St | Wilmington | NC | 28401 | 910-342-0894 |
| 5398160475466 | 1606 | 5398 | McLean, Christopher | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-691-3553 |
| 5398160488345 | 1419 | 5398 | Hughes, Greg | Layaway | (20.00) | | 9884 Bell Way | Leland | NC | 28451 | 910-371-5500 |
| 5398170030830 | 985 | 5398 | Brown, Pandore L. | Layaway | (10.00) | | | | | | |
| 5398170031663 | 940 | 5398 | Bostick, Darren | Layaway | (25.00) | | | | | | |
| 5398170035177 | 1873 | 5398 | Scrver, Rosa | Layaway | (20.00) | | | | | | |
| 5398180064019 | 975 | 5398 | Brown, Karen | Layaway | (20.00) | | | | | | |
| 5398190088974 | 1129 | 5398 | Freeman, Jennifer | Layaway | (5.00) | | 7734 Old Lake Rd | Bolton | NC | 28423 | 910-655-9148 |
| 5398190093693 | 1403 | 5398 | Hocutt, Ben | Layaway | (5.00) | | | Wilmington | NC | 28403 | |
| 5398190098635 | 1024 | 5398 | Clair, Crystal | Layaway | (10.00) | | | Wilmington | NC | 28403 | |
| 5398200299967 | 1858 | 5398 | Robertson, Daisy | Layaway | (20.00) | | 6600 SHIRE LANE | WILMINGTON | NC | 28403 | 910-395-2798 |
| 5398200330812 | 1075 | 5398 | Cureton, Jean | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-790-9390 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5398200332495 | 2055 | 5398 | wilson, kent | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-762-4874 |
| 5398200357872 | 1518 | 5398 | Kosh, Victoria | Layaway | (20.00) | | | Wilmington | NC | 28403 | |
| 5398200370818 | 1664 | 5398 | Modlin, J.J. | Layaway | (5.00) | | | Wilmington | NC | 28403 | |
| 5398200378365 | 1232 | 5398 | Gregory, Joanne | Layaway | (20.00) | | 212 DIXIE AVE | WILMINGTON | NC | 28403 | 910-793-5422 |
| 5398200381435 | 903 | 5398 | Barfield, Jasmine | Layaway | (9.00) | | 4838 KUBECK CT | Wilmington | NC | 28403 | 910-793-4307 |
| 5398200382003 | 1031 | 5398 | Coleman, Michelle | Layaway | (12.03) | | Po Box 688 | Hampstad | NC | 28443 | 910-329-0976 |
| 5398200382748 | 1733 | 5398 | Pace, Sabrina | Layaway | (22.00) | | 410 RHEIMS WAY | Wilmington | NC | 28412 | 910-791-8973 |
| 5398210406883 | 1925 | 5398 | sidbury, laura | Layaway | (10.00) | | 24534 Us Hwy 17 | Hampstead | NC | 28443 | 910-329-0074 |
| 5398210408442 | 2024 | 5398 | verreea, william | Layaway | (10.00) | | 6F Nesbit Court | Wilmington | NC | 28405 | 910-342-0321 |
| 5398210417518 | 884 | 5398 | Anderson, Ernestine | Layaway | (10.00) | | 414 8th Str | Wilmington | NC | 28403 | 910-763-3024 |
| 5398210431170 | 1552 | 5398 | Lloyd, Jennifer | Layaway | (10.00) | | | Wilmington | NC | 28403 | |
| 5398210458736 | 1095 | 5398 | Edwards, Deborah | Layaway | (4.00) | | | Wilmington | NC | 28403 | 910-395-5441 |
| 5398210471606 | 905 | 5398 | Barnett, Sara | Layaway | (20.00) | | | Wilmington | NC | 28403 | |
| 5398210471838 | 1047 | 5398 | Corbett, Kisha | Layaway | (15.00) | | 6345 Hwy 117 | Rocky Point | NC | 28457 | 910-259-3347 |
| 5398220498532 | 2027 | 5398 | walters, joanne | Layaway | (20.00) | | 2008 Wolcott | Wilmington | NC | 28403 | 910-251-8194 |
| 5398220499167 | 1226 | 5398 | Green, Stacy | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-763-6059 |
| 5398220513017 | 1211 | 5398 | Gore, Patricia | Layaway | (10.00) | | Po Box 426 | Caslte Hayne | NC | 28429 | 910-675-4829 |
| 5398220529831 | 1562 | 5398 | Lyndsay, Suzzana | Layaway | (1.00) | | | Wilmington | NC | 28403 | |
| 5398220533593 | 1014 | 5398 | Carr, Catherine | Layaway | (35.00) | | 6464 Piney Woods Rd | Watha | NC | 28471 | 910-283-9636 |
| 5398220539681 | 1254 | 5398 | Hammock, Jim | Layaway | (5.00) | | 7245 Carolina Beach Rd | Wilmington | NC | 28412 | 910-443-4095 |
| 5398220540986 | 1033 | 5398 | Colquhoua, Michelle | Layaway | (10.00) | | | Wilmington | NC | 28403 | |
| 5398220542214 | 1205 | 5398 | Gore, Darren | Layaway | (5.00) | | 109 S. Winchester | Ocean Isle Beach | NC | 28469 | |
| 5398220554250 | 1132 | 5398 | Fullwood, Lorraine | Layaway | (2.00) | | 810 South 13 Street | Wilmington | NC | 28403 | 910-251-2544 |
| 5398220557279 | 1086 | 5398 | Duffamy, Kathy | Layaway | (30.00) | | | Wilmington | NC | 28403 | 910-655-3677 |
| 5398220561248 | 1604 | 5398 | McKray, Kenny | Layaway | (0.05) | | | Wilmington | NC | 28403 | 910-254-9467 |
| 5398220562360 | 1529 | 5398 | Lane, Tammy | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-383-3989 |
| 5398230566641 | 2037 | 5398 | washingotn, rosa | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-251-7894 |
| 5398230572219 | 1514 | 5398 | King, Don | Layaway | (18.00) | | | Wilmington | NC | 28403 | 910-254-4531 |
| 5398230572839 | 2062 | 5398 | zimnerman, christy | Layaway | (10.00) | | 106 Peterson Rd | Delco | NC | 28436 | 910-655-8889 |
| 5398230585427 | 1454 | 5398 | Jones, Robert | Layaway | (20.00) | | | Council | NC | 28434 | 910-669-3160 |
| 5398230585435 | 1463 | 5398 | Jones, Robert | Layaway | (10.00) | | | Council | NC | 28434 | 910-669-3160 |
| 5398230595574 | 1533 | 5398 | Lee, Patricia | Layaway | (5.00) | | 919 South 13 Street | Wilmington | NC | 28401 | 910-251-7937 |
| 5398230600325 | 1993 | 5398 | stukes, catherine | Layaway | (20.00) | | 101 Charter Dr | Wilmington | NC | 28403 | 910-395-1824 |
| 5398230606108 | 999 | 5398 | Camacho, Sonia | Layaway | (20.00) | | | Leland | NC | 28451 | 910-392-9244 |
| 5398230619093 | 1411 | 5398 | Hoy, Edwin J. | Layaway | (26.72) | | 816 Arnold Rd | Wilmington | NC | 28412 | 910-762-7780 |
| 5398230624150 | 1996 | 5398 | sydes, regina | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-938-3282 |
| 5398230624754 | 2017 | 5398 | thompson, martha | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-251-0659 |
| 5398230634837 | 1757 | 5398 | Pridgeon Sr., Arthur | Layaway | (18.83) | | 224 Calico Bay Rd | Burgaw | NC | 28425 | 910-259-4851 |
| 5398230638192 | 1216 | 5398 | Grady, Antyne | Layaway | (21.40) | | 1126 Stewart Cir | Wilmington | NC | 28405 | 910-763-7069 |
| 5398230644323 | 1262 | 5398 | Hayes, Kezia | Layaway | (10.00) | | | ATKINS | NC | 28421 | 910-283-5136 |
| 5398230645585 | 1431 | 5398 | Ingram, Dianne | Layaway | (20.00) | | 419 Satchell St | Wallace | NC | 28466 | 910-285-3016 |
| 5398230652607 | 2033 | 5398 | washington, patricia | Layaway | (10.00) | | 210 S 9th St | Wilmington | NC | 28401 | 910-763-1748 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5398240684590 | 1040 | 5398 | Corbett, Jessica | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-602-3451 |
| 5398240686918 | 2020 | 5398 | thomson, I | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-251-0329 |
| 5398240700800 | 1004 | 5398 | Cameron, Tammy | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-231-0167 |
| 5398240701154 | 1042 | 5398 | Corbett, Jessica | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-602-3451 |
| 5398240707334 | 1933 | 5398 | simmons, patricia | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-283-5815 |
| 5398240713688 | 2059 | 5398 | wyatt, tiffany | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-836-9600 |
| 5398240719263 | 1415 | 5398 | Hoyles, Glecia | Layaway | (5.00) | | | Wilmington | NC | 28403 | 252-266-6648 |
| 5398240726441 | 1199 | 5398 | Givens, S. | Layaway | (8.00) | | | Wilmington | NC | 28403 | 910-762-4151 |
| 5398240728660 | 1022 | 5398 | Chase, Shelly | Layaway | (0.50) | | | Wilmington | NC | 28403 | 910-539-7982 |
| 5398240734056 | 1123 | 5398 | Forsyte, W. | Layaway | (1.00) | | | Wilmington | NC | 28403 | 910-836-7191 |
| 5398240740137 | 1854 | 5398 | Robbins, Dwayne | Layaway | (89.99) | Duplicate Record | | Wilmington | NC | 28403 | 910-431-6175 |
| 5398240740137 | 1852 | 5398 | Robbins, Dwayne | Layaway | (89.99) | | | Wilmington | NC | 28403 | 910-431-6175 |
| 5398250749812 | 1045 | 5398 | Corbett, Keisha | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-264-9279 |
| 5398250749820 | 1434 | 5398 | Jhoson, Sherry | Layaway | (20.00) | | | Wilmington | NC | 28403 | 910-259-8430 |
| 5398250753244 | 1090 | 5398 | Easter, Geneva | Layaway | (25.00) | | | Wilmington | NC | 28403 | 910-452-0529 |
| 5398250764068 | 1119 | 5398 | Fields, Wendy | Layaway | (10.00) | | | Wilmington | NC | 28403 | 843-455-7273 |
| 5398250776286 | 1491 | 5398 | Kehinde, Mike | Layaway | (20.00) | | | Wilmington | NC | 28403 | 718-640-5847 |
| 5398250778068 | 1975 | 5398 | stevenson, brenda | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-297-8163 |
| 5398250778092 | 1979 | 5398 | stevenson, brenda | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-297-8163 |
| 5398250780288 | 877 | 5398 | Age, Regina | Layaway | (1.00) | | | Wilmington | NC | 28403 | 910-470-6011 |
| 5398250791467 | 993 | 5398 | Butts, Fran | Layaway | (11.02) | | 4724 Rushing Dr. | Wilmington | NC | 28409 | 910-791-4813 |
| 5398250792135 | 1422 | 5398 | Hughes, J | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-287-3006 |
| 5398250796375 | 1737 | 5398 | Peoples, Cleavland | Layaway | (20.00) | | 15 Castle St. Apt 101 | Wilmington | NC | 28401 | 910-228-7808 |
| 5398250797241 | 1405 | 5398 | Holmes, Cassandra | Layaway | (10.00) | | 2005 CASTLE ST | Wilmington | NC | 28403 | 910-619-3566 |
| 5398250797787 | 1618 | 5398 | McNeil, Ashley D. | Layaway | (1.00) | | | Wilmington | NC | 28403 | 910-762-3938 |
| 5398250802447 | 1918 | 5398 | shaw, micheal | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-619-9900 |
| 5398250803452 | 908 | 5398 | Batts, Nia | Layaway | (26.96) | | Po Box 584 | Holly Ridge | NC | 28445 | 910-329-9981 |
| 5398250803668 | 1183 | 5398 | Fullwood, Lorraine | Layaway | (40.00) | | 810 S 13th St. | Wilmington | NC | 28401 | 910-763-6921 |
| 5398250806430 | 1195 | 5398 | Gillim, Ed | Layaway | (16.00) | Duplicate Record | Customer | Holly Ridge | NC | 28403 | 910-385-0049 |
| 5398250806430 | 1194 | 5398 | Gillim, Ed | Layaway | (16.00) | | Customer | Holly Ridge | NC | 28403 | 910-385-0049 |
| 5398250807438 | 1721 | 5398 | O'Daniels, Lois | Layaway | (5.00) | | Po Box 1471 | Leland | NC | 28479 | 910-233-4737 |
| 5398250809418 | 2008 | 5398 | thomas, charles | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-655-3661 |
| 5398250809798 | 910 | 5398 | Beasley, Justin | Layaway | (20.00) | | 520 Willard Ln | Shalotte | NC | 28459 | 910-754-4129 |
| 5398260004588 | 1188 | 5398 | Gaines, Helen | Layaway | (10.00) | | | | | | |
| 5398260004992 | 1019 | 5398 | Chandler, Candy | Layaway | (10.00) | | | | | | |
| 5398260005734 | 914 | 5398 | Beatty, Thomas | Layaway | (26.00) | | | | | | |
| 5398260005874 | 2054 | 5398 | wililsm, cassandra | Layaway | (20.00) | | | | | | |
| 5398260006955 | 1486 | 5398 | Justice, Karen | Layaway | (2.00) | | | Wilmington | NC | 28403 | |
| 5398260009306 | 2061 | 5398 | zarate, margaret | Layaway | (21.45) | | | | | | |
| 5398260012300 | 1953 | 5398 | solomko, scott | Layaway | (3.00) | | | Wilmington | NC | 28403 | 910-938-5768 |
| 5398260014306 | 964 | 5398 | Brooks, Merriol | Layaway | (20.00) | | | | | | |
| 5398260015816 | 1436 | 5398 | Johnson, Rose | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5398260824811 | 1761 | 5398 | Rabon, Wendy | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-471-1235 |
| 5398260825008 | 1824 | 5398 | Ramirez, Jomig J. | Layaway | (5.00) | | | Wilmington | NC | 28403 | 787-662-3504 |
| 5398260825024 | 1959 | 5398 | soto, anthony | Layaway | (5.00) | | | Wilmington | NC | 28403 | 910-228-2306 |
| 5398260827160 | 1192 | 5398 | Gamble, Sarah | Layaway | (10.00) | | | Wilmington | NC | 28403 | 910-254-1313 |
| 5398260828127 | 1630 | 5398 | Meyer, Carol | Layaway | (15.00) | | | Hampstead | NC | 28403 | 910-270-0064 |
| 5398260830156 | 1614 | 5398 | McMillan, Helen | Layaway | (50.00) | | 2564 River Rd SE | Winnabow | NC | 28479 | 910-371-1302 |
| 5398260836294 | 2050 | 5398 | williams, craig | Layaway | (5.00) | | 148 Mckoy Loop Rd | Ivanho | NC | 28447 | 910-532-4670 |
| 5398260844249 | 1698 | 5398 | Murphy, Yolanda | Layaway | (31.00) | | | Wilmington | NC | 28403 | 910-872-1035 |
| 5398260845972 | 1078 | 5398 | Damon, Kapusine | Layaway | (19.00) | | 351 Greendale Dr | Wilmington | NC | 28405 | 910-352-6335 |
| 5398260850436 | 1057 | 5398 | Costin, Barbara | Layaway | (10.00) | | 5318 Autumn Dr | Wilmington | NC | 28409 | 910-791-3443 |
| 5398260857654 | 887 | 5398 | Andrews, Chaka | Layaway | (10.00) | | 712 West Bridges St | Burgaw | NC | 28403 | 910-259-5843 |
| 5398260859296 | 946 | 5398 | Bowen, Robert | Layaway | (20.00) | | 8928 Chestnut Dr | Leland | NC | 28451 | 910-383-2883 |
| 5398260863660 | 1558 | 5398 | Lopez, Lucina | Layaway | (60.00) | | | Wilmington | NC | 28403 | 910-999-9999 |
| 5398260865897 | 1136 | 5398 | Fullword, Lorraine | Layaway | (7.91) | | 810 S 13th St. | Wilmington | NC | 28401 | 910-763-6921 |
| 5398260871390 | 1524 | 5398 | Lamb, Fredericka | Layaway | (20.00) | | 7 N Lincoln Ct | Wilmington | NC | 28403 | 910-763-1995 |
| 5398270027181 | 1114 | 5398 | Faulk, Eric | Layaway | (20.00) | | | | | | |
| 5398270030839 | 972 | 5398 | Brown, Clement | Layaway | (20.00) | | | | | | |
| 5398270039301 | 1407 | 5398 | Hont, Lee | Layaway | (20.00) | | 505 Village Road | Leland | NC | 28403 | 910-371-0363 |
| 5398270048310 | 1970 | 5398 | stanton, bennet | Layaway | (23.50) | | | | | | |
| 5398270054847 | 1587 | 5398 | McGhee, Lisa | Layaway | (5.00) | | | | | | |
| 5398270073359 | 1668 | 5398 | Morton, Jean | Layaway | (12.00) | | | | | | |
| 5398270075370 | 1875 | 5398 | Sellars, Tammy | Layaway | (10.00) | | 1565 Tomahawk Hwy | Harrells | NC | 28444 | 910-532-2839 |
| 5398270079562 | 1655 | 5398 | Mitchell, Nathaniel | Layaway | (2.00) | | | Wilmington | NC | 28403 | |
| 5398270094934 | 1444 | 5398 | Jones, Belinda | Layaway | (10.01) | | 12640 US Hwy 40 | Wilmington | NC | 28405 | 910-270-3404 |
| 5398270098877 | 919 | 5398 | Beck, Gregory | Layaway | (21.00) | | | | | | |
| 5398280111314 | 1544 | 5398 | Lightbournce, Monique | Layaway | (20.00) | | | | | | |
| 5398280112528 | 1050 | 5398 | Cornish, Donna | Layaway | (12.00) | | | Wilmington | NC | 28403 | 910-763-3340 |
| 5398280114441 | 2031 | 5398 | washington, darrell | Layaway | (50.00) | | | | | | |
| 5398280116784 | 1750 | 5398 | Price, Bobby | Layaway | (20.00) | | | | | | |
| 5398280130744 | 1029 | 5398 | Clark, Cynthia | Layaway | (10.00) | | | | | | |
| 5398280133516 | 1255 | 5398 | Hardy, Michael | Layaway | (25.00) | | 112 Woodland Dr | Leland | NC | 28451 | 910-371-0336 |
| 5398280138788 | 1593 | 5398 | McKeel, Alma | Layaway | (5.00) | | | | | | |
| 5398280140529 | 1947 | 5398 | smith, michelle | Layaway | (20.00) | | 765 Tobes Rd N E | Bolivia | NC | 28422 | 910-253-6661 |
| 5398280146245 | 894 | 5398 | Ballard, Tia | Layaway | (18.00) | | 1519 Moore Plaza | Wilmington | NC | 28401 | 910-763-1697 |
| 5398280178487 | 1866 | 5398 | Robinson, Carlo | Layaway | (7.41) | | | | | | |
| 5398280179683 | 1271 | 5398 | Helms, Sharon | Layaway | (30.00) | Duplicate Record | | | | | |
| 5398280179683 | 1268 | 5398 | Helms, Ashley | Layaway | (3.00) | | | | | | |
| 5398280188569 | 1066 | 5398 | Cromartie, Nakia | Layaway | (45.00) | | | | | | |
| 5398280190151 | 2012 | 5398 | thomas, valerie | Layaway | (9.00) | | 1411 Glenn St | Wilmington | NC | 28403 | 910-254-0783 |
| 5398280195630 | 926 | 5398 | Bloodworth, Theadore | Layaway | (20.00) | | | | | | |
| 5398280275050 | 868 | 5398 | Adams, Dennis | Layaway | (2.00) | | | | | | |
| 5398290201956 | 882 | 5398 | Allen, Michele | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5398290202947 | 1476 | 5398 | Jones, Taneka | Layaway | (20.00) | | 9129 TIMBER LANE | LELAND | NC | 28451 | 910-371-5515 |
| 5398290210007 | 1627 | 5398 | McQueen, Tracy | Layaway | (60.00) | | | | | | |
| 5398290220873 | 991 | 5398 | Burton, Evon | Layaway | (25.00) | | | Wilmington | NC | 28403 | 910-794-1797 |
| 5398290226136 | 1843 | 5398 | Register, Beth | Layaway | (10.00) | | 311 SILVER LAKE RD | Wilmington | NC | 28412 | 910-313-6110 |
| 5398290231276 | 1408 | 5398 | Horrell, Janice | Layaway | (5.00) | | | Wilmington | NC | 28403 | |
| 5398290235699 | 1425 | 5398 | Ingraham, Penny A. | Layaway | (10.00) | | | Wilmington | NC | 28403 | |
| 5398290240871 | 1672 | 5398 | Mote, Renee | Layaway | (23.01) | | 7418 Dunbar Rd | Wilmington | NC | 28411 | 910-655-3198 |
| 5398290241630 | 1582 | 5398 | McCrae, Lillian | Layaway | (10.00) | | 1020 Rankin St Apt 203 | Wilmington | NC | 28401 | 910-251-0126 |
| 5398290271934 | 1289 | 5398 | Hill, Shiela | Layaway | (15.00) | | 409 E Virgil St | Whiteville | NC | 28472 | 910-641-0494 |
| 9539827091104 | 891 | 5398 | Asbury, Laura | Layaway | (15.20) | | | | | | |
| 95398160491597 | 10168 | 5398 | MCKOY | Layaway | (110.00) Duplicate Record | | | | | | 910-762-5214 |
| 95398160491597 | 10132 | 5398 | MCKOY | Layaway | (110.00) | | | | | | 910-762-5214 |
| 95398170517167 | 9859 | 5398 | JONES | Layaway | (25.00) | | | | | | 910-380-3632 |
| 9539817054239 | 9829 | 5398 | JHONSON | Layaway | (35.00) | | | | | | 910-602-1417 |
| 95398170544526 | 10536 | 5398 | RAMON | Layaway | (40.00) Duplicate Record | | | | | | 910-620-0046 |
| 95398170544526 | 10564 | 5398 | RAMON | Layaway | (40.00) Duplicate Record | | | | | | 910-620-0046 |
| 95398170544526 | 10589 | 5398 | RAMON | Layaway | (40.00) Duplicate Record | | | | | | 910-620-0046 |
| 95398170544526 | 10493 | 5398 | RAMON | Layaway | (40.00) | | | | | | 910-620-0046 |
| 95398170552552 | 10205 | 5398 | MOORE | Layaway | (450.00) | | | | | | 910-265-8607 |
| 95398260875814 | 10086 | 5398 | LINDSAY | Layaway | (10.00) | | | | | | 910-000-0000 |
| 95398270899309 | 879 | 5398 | Alex, Lafonda | Layaway | (10.00) | | 9081 Hooper Rd | Leland | NC | 28451 | 910-247-2001 |
| 95398270907664 | 10649 | 5398 | WEBB | Layaway | (40.00) | | | | | | 910-383-2109 |
| 95398270909926 | 10019 | 5398 | LINDSAY | Layaway | (5.00) | | | | | | 910-790-0085 |
| 95398270910643 | 9964 | 5398 | KOTEI | Layaway | (25.00) | | | | | | 910-465-9294 |
| 95398270911070 | 10057 | 5398 | LINDSAY | Layaway | (20.00) | | | | | | 910-790-0085 |
| 95398270912359 | 9997 | 5398 | LINDASY | Layaway | (50.00) | | | | | | 910-790-0085 |
| 95398270915451 | 10261 | 5398 | NICHOLS | Layaway | (20.00) | | | | | | 910-632-8223 |
| 95398270935848 | 10707 | 5398 | STOKLEY | Layaway | (20.00) | | | | | | 910-371-9507 |
| 95398270937463 | 9559 | 5398 | COAXUM | Layaway | (200.00) | | | | | | 910-763-0746 |
| 95398270939709 | 9791 | 5398 | INGRAM | Layaway | (22.80) | | t | 2( Georgetown | SC | 0 | 910-285-3016 |
| 95398270945177 | 9719 | 5398 | FOULTON | Layaway | (50.00) | 03/04/08 | | | | | 910-398-1563 |
| 95398270945797 | 10296 | 5398 | PAINTER | Layaway | (106.00) | | | | | | 910-538-7182 |
| 95398270950292 | 9617 | 5398 | EAKINS | Layaway | (150.00) | | | | | | 910-371-5798 |
| 95398270953817 | 9499 | 5398 | BULLOCK | Layaway | (26.00) | 02/17/08 | | | | | 910-297-4106 |
| 95398270953833 | 9678 | 5398 | FORTISCUE | Layaway | (10.54) | | | Wilmington | NC | 28403 | 910-842-5641 |
| 95398280954201 | 9922 | 5398 | JONES | Layaway | (100.00) Duplicate Record | | | | | | 910-473-2280 |
| 95398280954201 | 9899 | 5398 | JONES | Layaway | (100.00) | | | | | | 910-473-2280 |
| 539915080442 | 27758 | 5399 | DAVIS NANCE | Layaway | (20.00) | | | | | | |
| 539916000726 | 29146 | 5399 | johnson ava | Layaway | (25.00) | | | | | | |
| 539917008081 | 36293 | 5399 | WEBB DAYTONIA | Layaway | (5.00) | | | | | | |
| 539918019633 | 29424 | 5399 | JOHNSON JESSIE | Layaway | (10.00) | | | | | | |
| 539918089145 | 35850 | 5399 | TOTLEN DOTTIE | Layaway | (2.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 539926000924 | 28375 | 5399 | GRIFFIN GLINDA | Layaway | (10.00) | | | | SC | 29360 | 864-683-5880 |
| 5399100323402 | 33486 | 5399 | SPANN SHARON | Layaway | (4.00) | | | Laurens | SC | 29360 | 864-984-0945 |
| 5399100323626 | 26745 | 5399 | TOSHA BOYD | Layaway | (20.00) | | | Laurens | SC | 29360 | |
| 5399100327429 | 34087 | 5399 | SUBER SANDRA | Layaway | (25.00) | | | Laurens | SC | 29360 | 864-677-9757 |
| 5399100333484 | 32197 | 5399 | PULLEY YOLANDA | Layaway | (10.00) | | | Laurens | SC | 29360 | |
| 5399100335232 | 30715 | 5399 | moon dorthy | Layaway | (5.00) | | | Laurens | SC | 29360 | |
| 5399100343392 | 28300 | 5399 | GARY FLORENCE | Layaway | (10.00) | | 103 Rosemary Ln | Laurens | SC | 29360 | 864-984-5421 |
| 5399100347658 | 33671 | 5399 | STWART BEN | Layaway | (10.00) | | | Laurens | SC | 29360 | 864-998-3802 |
| 5399100358762 | 30986 | 5399 | PACE AMY | Layaway | (20.00) | | | Laurens | SC | 29360 | 864-861-2325 |
| 5399100361568 | 37710 | 5399 | WILKES JUDY | Layaway | (10.00) | | | Laurens | SC | 29360 | 864-833-4864 |
| 5399100363135 | 32617 | 5399 | SANDERS WILLIE | Layaway | (25.00) | | | Laurens | SC | 29360 | |
| 5399100374629 | 27916 | 5399 | EVANS CYNTHIA | Layaway | (10.00) | | | Laurens | SC | 29360 | 864-879-4613 |
| 5399100384271 | 29967 | 5399 | LEE LATOYA | Layaway | (10.60) | | | Laurens | SC | 29360 | 864-984-5299 |
| 5399100388967 | 36109 | 5399 | VANCE MARY | Layaway | (6.00) | | 215 Helen St | Clinton | SC | 29325 | 864-833-4046 |
| 5399100401430 | 26557 | 5399 | CHRISTIE BAILEY | Layaway | (10.00) | | | Laurens | SC | 29360 | |
| 5399100403014 | 27986 | 5399 | FLOYD DEIDRAI | Layaway | (10.00) | | | Laurens | SC | 29360 | |
| 5399100403576 | 37656 | 5399 | WIDEMAN MARIYLN | Layaway | (10.00) | | | Laurens | SC | 29360 | |
| 5399100404715 | 26497 | 5399 | BERT ANDERSON | Layaway | (11.76) | | | Laurens | SC | 29360 | 864-984-3907 |
| 5399100410357 | 28160 | 5399 | FRANKLIN SHEENA | Layaway | (10.49) | | | Laurens | SC | 29360 | |
| 5399100413880 | 30467 | 5399 | MCCOIG JEANETTE | Layaway | (12.72) | | | Laurens | SC | 29360 | 864-984-3989 |
| 5399110420164 | 27661 | 5399 | DALE DEE | Layaway | (16.60) | | | Fountain Inn | SC | 29360 | 864-409-8248 |
| 5399110427144 | 31658 | 5399 | PRESSLEY ANDREW | Layaway | (8.48) | | | Laurens | SC | 29360 | |
| 5399110430213 | 27685 | 5399 | CHARLENE DAVENLOPE | Layaway | (30.00) | | 97 Hooker Ave | Laurens | SC | 29360 | 864-984-0245 |
| 5399110442036 | 37806 | 5399 | WILLIAMS ALLISON | Layaway | (20.00) | | 5178 Georgia Road | Gray Court | SC | 29645 | 864-876-2346 |
| 5399110458511 | 29534 | 5399 | JONES RUDINE | Layaway | (25.00) | | | Laurens | SC | 29360 | |
| 5399110464840 | 31359 | 5399 | PADEN YOLANDA | Layaway | (8.35) | | | Laurens | SC | 29360 | |
| 5399110467769 | 30668 | 5399 | MILLS ROSEZita | Layaway | (20.00) | | Po Box 466 | Gray Court | SC | 29645 | 864-876-3807 |
| 5399110475077 | 35057 | 5399 | SUMMERS JAMES | Layaway | (10.00) | | 06 Clev Summers Road | Kinards | SC | 29355 | 864-697-5537 |
| 5399110492130 | 32272 | 5399 | REDD TAMARA | Layaway | (10.60) | | 106 Pine St | Laurens | SC | 29360 | 864-984-9822 |
| 5399110497139 | 32356 | 5399 | RHODES LINDA | Layaway | (47.00) | | | Laurens | SC | 29360 | 864-682-2983 |
| 5399110499812 | 26530 | 5399 | FELECIA ATKINSON | Layaway | (6.00) | | | Laurens | SC | 29360 | |
| 5399120520391 | 29101 | 5399 | JOHNSON ASHLEY | Layaway | (95.00) | | | Laurens | SC | 29360 | 864-833-4012 |
| 5399120567194 | 27450 | 5399 | DEANA CALWILE | Layaway | (7.42) | | | Laurens | SC | 29360 | 864-683-2770 |
| 5399120569000 | 29468 | 5399 | JONES ALSHACE | Layaway | (20.00) | | 273 McCauley Road | Laurens | SC | 29360 | 864-682-5771 |
| 5399120588398 | 30260 | 5399 | MADDEN JENNIFER | Layaway | (20.00) | | 117 Stewart Rd | Laurens | SC | 29360 | 864-981-1743 |
| 5399130609481 | 33629 | 5399 | STEVENSON MONEAK | Layaway | (46.72) | | 322 Georgia Acres | Gray Court | SC | 29645 | 864-876-2426 |
| 5399130626147 | 30604 | 5399 | MILLER JARMAINEM | Layaway | (10.00) | | 174 Oak Terrace Dr | Laurens | SC | 29360 | |
| 5399130637698 | 30879 | 5399 | NEELY MITCHELL | Layaway | (5.00) | | 21169 HWY 74 E | LAURENS | SC | 29360 | 864-683-2519 |
| 5399130660765 | 29500 | 5399 | JONES DOUGLAS | Layaway | (50.00) | | 526 Tanch Road | Laurens | SC | 29360 | 864-918-0342 |
| 5399130672943 | 35204 | 5399 | TARRENT TEDDY | Layaway | (75.00) | Duplicate Record | 3 Choctaw Street | Laurens | SC | 29360 | 864-983-1978 |
| 5399130672943 | 35163 | 5399 | TAPIA JUAN | Layaway | (5.00) | | 3 Choctaw Street | Laurens | SC | 29360 | 864-983-1978 |
| 5399140687758 | 31696 | 5399 | PRESSLEY MARY | Layaway | (5.00) | | | Laurens | SC | 29360 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5399140742777 | 38037 | 5399 | WILSON MATHEW | Layaway | (63.07) | | 50903 Elm St | Clinton | SC | 29325 | 864-833-1107 |
| 5399150767953 | 29061 | 5399 | JACKSON SHARO | Layaway | (10.00) | | | Laurens | SC | 29360 | 864-938-0007 |
| 5399150774074 | 27729 | 5399 | DAVIS CASSANDRA | Layaway | (20.00) | | PO BOX 641 | Clinton | SC | 29325 | 864-923-3705 |
| 5399150779610 | 31618 | 5399 | PITTS EVONNIE | Layaway | (5.00) | | 102 Sumpter Rd | Laurens | SC | 29360 | 864-684-8128 |
| 5399150780006 | 28969 | 5399 | HUNTER JASON | Layaway | (10.00) | | 4167 GEORGIA RD | GRAY COURT | SC | 29645 | 864-984-6787 |
| 5399150789502 | 32750 | 5399 | SIMPSON ADRIAN | Layaway | (5.00) | | 408 Calhoun St | Laurens | SC | 29360 | 864-984-8861 |
| 5399150802396 | 28278 | 5399 | GARY CINDERELLA | Layaway | (10.00) | | Po Box 213 | Clinton | SC | 29325 | 864-938-0906 |
| 5399150805696 | 27782 | 5399 | DUNCAN ELAINE | Layaway | (10.00) | | 100 Counteyside #3 | Clinton | SC | 29325 | 864-938-0179 |
| 5399150807759 | 29180 | 5399 | JOHNSON FERDINAND | Layaway | (65.00) | | Po Box 797 | Gray Court | SC | 29645 | 864-876-2973 |
| 5399150808005 | 28793 | 5399 | HILL JAMES` | Layaway | (30.00) | | 111 Willow St | Clinton | SC | 29325 | 864-547-1058 |
| 5399160001732 | 30799 | 5399 | mosley desandra | Layaway | (9.00) | | | | | | |
| 5399160005717 | 38001 | 5399 | WILSON JENNY | Layaway | (20.94) | | | | | | |
| 5399160009180 | 33572 | 5399 | SSMITH TEQUANYA | Layaway | (30.00) | | 116 Gordon | Laurens | SC | 29360 | 864-984-2241 |
| 5399160011046 | 33454 | 5399 | SMITH TEQUANYA | Layaway | (10.00) | | | | | | |
| 5399160011699 | 28353 | 5399 | GILLESPIE ANN | Layaway | (6.00) | | | | | | |
| 5399160012317 | 26610 | 5399 | JODIE BISHOP | Layaway | (15.00) | | 405 N Marion St | Joanna | SC | 29351 | |
| 5399160020450 | 32231 | 5399 | PYLES THERESA | Layaway | (10.60) | | | | | | |
| 5399160030202 | 32560 | 5399 | ROBINSON JANICE | Layaway | (5.00) | | | | | | |
| 5399160038437 | 30755 | 5399 | morrison pam | Layaway | (6.00) | | | | | | |
| 5399160831823 | 28867 | 5399 | HIPPS JOHNNY | Layaway | (25.00) | | 125 Rogada Dr Lot 12 | Clinton | SC | 29325 | 864-833-2040 |
| 5399160832904 | 36196 | 5399 | WALKER NICOLAS | Layaway | (10.00) | | 401 Puckett Ferry Rd | Cross Hill | SC | 29332 | 864-998-3617 |
| 5399170042718 | 35719 | 5399 | tokash WANDA | Layaway | (20.00) | Duplicate Record | | | | | |
| 5399170042718 | 35656 | 5399 | TOKASK WANDA | Layaway | (20.00) | | | | | | |
| 5399170049101 | 36142 | 5399 | VANCE MARY | Layaway | (5.00) | | | | | | |
| 5399170049697 | 32325 | 5399 | REYNOLDS BRYAN | Layaway | (40.00) | | | | | | |
| 5399170059563 | 26682 | 5399 | KAREN BLUFORD | Layaway | (10.00) | | | | | | |
| 5399170059936 | 35992 | 5399 | TURNER DAVID | Layaway | (5.00) | | | | | | |
| 5399170067087 | 29818 | 5399 | LAMBERT LARRY | Layaway | (15.00) | | | | | | |
| 5399170069364 | 29641 | 5399 | KENNEDY FRAN | Layaway | (10.00) | | | | | | |
| 5399170072632 | 27103 | 5399 | ANGELA CALHOUN | Layaway | (10.00) | | | | | | |
| 5399170075262 | 37941 | 5399 | WILLIAMS MICHAEL | Layaway | (10.00) | | | | | | |
| 5399170080908 | 36242 | 5399 | WALLS KIM | Layaway | (6.05) | | | | | | |
| 5399170083233 | 26840 | 5399 | HELEN BURGESS | Layaway | (10.00) | | | | | | |
| 5399170086988 | 38158 | 5399 | ZEAL REBECCA | Layaway | (25.00) | | | Laurens | SC | 29360 | |
| 5399170087069 | 26861 | 5399 | JEAN BURNSIDE | Layaway | (15.00) | | | | | | |
| 5399170087671 | 32848 | 5399 | SIMPSON CHRIS | Layaway | (15.00) | | Po 75 Leamar | Cross Hill | SC | 29332 | 864-998-3876 |
| 5399170088703 | 31745 | 5399 | PULLEY FRED | Layaway | (20.00) | | | | | | |
| 5399170103932 | 30951 | 5399 | NEWTON JR HAROLD | Layaway | (20.00) | | | | | | |
| 5399170105317 | 30566 | 5399 | MCJUNKIN BARBARA | Layaway | (15.00) | | | | | | |
| 5399170107628 | 28836 | 5399 | HILL SHERRY | Layaway | (4.19) | | | | | | |
| 5399170118575 | 37584 | 5399 | WHITMIRE ISESA | Layaway | (25.00) | | | Laurens | SC | 29360 | |
| 5399170119193 | 30107 | 5399 | LOLLIS TINA | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5399170119383 | 38074 | 5399 | WRICE JIMMY | Layaway | (20.00) | | | | | | |
| 5399170123021 | 33278 | 5399 | SIMPSON CHRISTHOPHER | Layaway | (5.00) | | | | | | |
| 5399180134695 | 33701 | 5399 | STONE GILL | Layaway | (10.00) | | | | | | |
| 5399180139892 | 30192 | 5399 | MADDEN CAROLYN | Layaway | (1.00) | | Rt 4 Bx 1634 | Laurens | SC | 29360 | |
| 5399180142516 | 28226 | 5399 | FULLER CONSTANCSE | Layaway | (25.00) | | | | | | |
| 5399180143902 | 30528 | 5399 | MCGOWN JEFF | Layaway | (20.00) | | | | | | |
| 5399180158272 | 35453 | 5399 | THOMAS MARY | Layaway | (40.00) | | | | | | |
| 5399180161896 | 27478 | 5399 | SAMMIE COOK | Layaway | (10.00) | | | | | | |
| 5399180166044 | 36037 | 5399 | UINGS BETTY | Layaway | (25.00) | | 414 Conway Ave | Laurens | SC | 29360 | |
| 5399180167208 | 38201 | 5399 | ZIEGLER SHICOLE | Layaway | (10.00) | | | | | | |
| 5399180177751 | 35248 | 5399 | TATE LARRY | Layaway | (29.00) | | Rt 2 Bx 901 Hillcresr Dr | Laurens | SC | 29360 | 864-683-4690 |
| 5399180180995 | 34274 | 5399 | SULLIVAN BERNICE | Layaway | (6.77) | | | | | | |
| 5399180185242 | 28075 | 5399 | FOUNTAIN CORRINE | Layaway | (10.00) | | | | | | |
| 5399180185390 | 31488 | 5399 | PITTS CHRIS | Layaway | (20.00) | | | | | | |
| 5399180186182 | 30150 | 5399 | lyons robert | Layaway | (15.00) | | | | | | |
| 5399180186224 | 35549 | 5399 | THOMPSON TRELL | Layaway | (25.00) | | | | | | |
| 5399180197304 | 29734 | 5399 | KNIGHT KEITH | Layaway | (8.00) | | | | | | |
| 5399180206410 | 37625 | 5399 | WHITMORE ARLENE | Layaway | (20.00) | | | | | | |
| 5399180208507 | 33375 | 5399 | SMETHERS PAM | Layaway | (3.00) | | | | | | |
| 5399180215189 | 26699 | 5399 | SUE BLUFORD | Layaway | (10.00) | | | | | | |
| 5399190233156 | 28891 | 5399 | HUBERT JOSEPHINE | Layaway | (16.00) | | 101 West Bluford Street | Clinton | SC | 29325 | |
| 5399190246372 | 26768 | 5399 | DIANE BRESSAN | Layaway | (10.00) | | 5159 Torrington Rd | Laurens | SC | 29360 | 864-682-3043 |
| 5399190247438 | 28708 | 5399 | HAYES DIANE | Layaway | (15.00) | | 485 Fleming Mill Rd | Laurens | SC | 2360 | |
| 5399190251257 | 37973 | 5399 | WILLIAMS TERESA | Layaway | (20.00) | | Rt 6 Box 312 | Laurens | SC | 29360 | 864-984-4254 |
| 5399190251885 | 33339 | 5399 | SIMPSON VIVIAN | Layaway | (5.00) | | 103 Cleveland St | Laurens | SC | 29360 | 864-984-3461 |
| 5399190255407 | 32389 | 5399 | RICE CORY | Layaway | (10.00) | | | Laurens | SC | 29360 | 864-984-9290 |
| 5399190261934 | 35951 | 5399 | TRIBBLE FALISA | Layaway | (30.00) | | | Laurens | SC | 29360 | |
| 5399190265083 | 35605 | 5399 | TODD MARY | Layaway | (10.00) | | 103 East Hampton | Laurens | SC | 29360 | 864-984-1320 |
| 5399190271172 | 37775 | 5399 | WILLIAM JONES | Layaway | (20.00) | | 182 Goldwood Rd | Laurens | SC | 29360 | |
| 5399190276502 | 27590 | 5399 | KEN CUNNINGHAM | Layaway | (5.00) | Duplicate Record | 1474 Smithville Rd | Mountville | SC | 29370 | 864-682-7169 |
| 5399190276502 | 27567 | 5399 | CRYSTAL RANN | Layaway | (15.00) | | 1474 Smithville Rd | Mountville | SC | 29370 | 864-682-7169 |
| 5399190276908 | 28658 | 5399 | HARRIS UNITA | Layaway | (20.00) | | 206 Lurey St | Laurens | SC | 29360 | 864-984-0498 |
| 5399190278508 | 27512 | 5399 | TEREASA COOK | Layaway | (16.00) | | 1898 Gibbs Rd | Laurens | SC | 29360 | 864-683-4041 |
| 5399190278920 | 26427 | 5399 | CAROL BARKSDALE | Layaway | (5.05) | | Po Box 12 | Gray Court | SC | 29645 | 864-876-3644 |
| 5399190287301 | 30060 | 5399 | LEOPARD JIMMY | Layaway | (10.00) | | | Laurens | SC | 29360 | |
| 5399190296807 | 34237 | 5399 | SUBER VICTORIA | Layaway | (20.00) | | #1 Suber Trailor Park | BcClinton | SC | 29325 | 864-833-7330 |
| 5399190299561 | 35410 | 5399 | THOMAS DEBBIE | Layaway | (0.03) | Duplicate Record | | Laurens | SC | 29360 | |
| 5399190299561 | 35301 | 5399 | THOMAS DEBBIE | Layaway | (0.50) | | | Laurens | SC | 29360 | |
| 5399190302548 | 27806 | 5399 | EDWARDS JESSICA | Layaway | (21.20) | | 100 Ednas Dr | Laurens | SC | 29360 | 864-683-5318 |
| 5399190306275 | 28135 | 5399 | FRANKLIN PATRICIA | Layaway | (10.00) | | | Laurens | SC | 29360 | |
| 5399190307133 | 30634 | 5399 | MILLER TOBY | Layaway | (10.00) | | | Laurens | SC | 29360 | |
| 5399190310590 | 37745 | 5399 | WILBANKS RACHEL | Layaway | (5.00) | | | Laurens | SC | 29360 | 864-938-9143 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5399200166727 | 29762 | 5399 | LAMB LYNN | Layaway | (21.19) | | 203v Ashley Lane | Laurens | SC | 29360 | 864-984-6095 |
| 5399200168244 | 27141 | 5399 | MARCIA CALHOUN | Layaway | (15.00) | | | Laurens | SC | 29360 | |
| 5399200177054 | 28104 | 5399 | FRANKLIN JOYCE | Layaway | (20.00) | | 150 EMERALD CIR | CLINTON | SC | 29325 | 864-833-4321 |
| 5399200177393 | 37875 | 5399 | WILLIAMS JOHN | Layaway | (12.71) | | 900 North Broad Lot 7 | Clinton | SC | 29325 | 864-833-7447 |
| 5399210189727 | 28197 | 5399 | FRAIZER MARIE | Layaway | (23.30) | | 819 North Broad Street | Clinton | SC | 29325 | |
| 5399210209202 | 27055 | 5399 | TABITHA BYRD | Layaway | (25.00) | | PO Box 1201 | 118 Woodruff | SC | 29388 | 864-682-7345 |
| 5399210215621 | 28935 | 5399 | HUNTER CHRIS | Layaway | (20.00) | | 12 Todd Ave | Laurens | SC | 29360 | 864-984-1523 |
| 5399210222858 | 29676 | 5399 | KINARD SHIRLEY | Layaway | (40.00) | | | Laurens | SC | 29360 | 864-445-4506 |
| 5399220227590 | 28564 | 5399 | HAMMONDS BRYAN | Layaway | (25.00) | | 115 Square Groove Road | Waterloo | SC | 29384 | 864-677-3271 |
| 5399230287733 | 32474 | 5399 | RICE ODERIUS | Layaway | (5.00) | | 107 Mnt. Nebro Church Rd | Honea Path | SC | 29654 | 864-369-6347 |
| 5399230291909 | 33309 | 5399 | SIMPSON DORA | Layaway | (10.00) | | 261 Forest | Clinton | SC | 29325 | 864-938-0647 |
| 5399240332172 | 29942 | 5399 | LEAMON SAM | Layaway | (25.00) | | 802 Hampton St | Laurens | SC | 29360 | 864-681-1166 |
| 5399250341337 | 28403 | 5399 | GRIFFIN HELISHA | Layaway | (5.00) | | | Laurens | SC | 29360 | 864-683-1251 |
| 5399250345288 | 32586 | 5399 | ROGER WAYNE | Layaway | (5.00) | | | Laurens | SC | 29360 | 864-684-3477 |
| 5399250348597 | 31792 | 5399 | PULLEY SHIRLENE | Layaway | (5.00) | | | Laurens | SC | 29360 | 864-833-1101 |
| 5399250367548 | 30429 | 5399 | MATHIS JOEY | Layaway | (5.00) | | 20238 Hwy | Clinton | SC | 29325 | 864-981-0045 |
| 5399250370575 | 30303 | 5399 | MADDEN LAURA | Layaway | (5.00) | | 30 Hunters Court | Laurens | SC | 29360 | 864-681-1880 |
| 5399250370898 | 29854 | 5399 | LATIMORE TIMMY | Layaway | (20.00) | | 147 First Street | Laurens | SC | 29360 | 864-872-0145 |
| 5399250372373 | 32508 | 5399 | ROBINSON EMMA | Layaway | (5.00) | | 105 Beurdguard Street | Clinton | SC | 29325 | 864-984-4205 |
| 5399250372480 | 28544 | 5399 | HALL DONNA | Layaway | (5.00) | Duplicate Record | 127 Tillman Circle | Clinton | SC | 29351 | 864-697-4643 |
| 5399250372480 | 28493 | 5399 | HALL DONNA | Layaway | (5.00) | | 127 Tillman Circle | Clinton | SC | 29351 | 864-697-4643 |
| 5399250373850 | 26658 | 5399 | ERIC BLUFORD | Layaway | (25.00) | | 102 College Park Dr Apt A | Clinton | SC | 29325 | 864-833-3272 |
| 5399260004289 | 29896 | 5399 | LATIMORE WENDY | Layaway | (5.00) | | | | | | |
| 5399260010013 | 28911 | 5399 | HUGHES LIBBY | Layaway | (3.00) | | | | | | |
| 5399260011326 | 27537 | 5399 | TASHA CRAIG | Layaway | (13.00) | | | | | | |
| 5399260016192 | 26822 | 5399 | JERRY BROWN | Layaway | (10.50) | | | | | | |
| 5399260379251 | 27941 | 5399 | FINLEY JR BARRY | Layaway | (5.00) | | 45 Ridgeway Drive | Laurens | SC | 29360 | 864-872-4233 |
| 5399260380267 | 26724 | 5399 | CRYSTAL BOYD | Layaway | (10.00) | | 123 Colleton Lane | Clinton | SC | 29325 | 864-833-0558 |
| 5399260382313 | 31449 | 5399 | PATTERSON MITCHELL | Layaway | (100.00) | | 113 Park Place | Laurens | SC | 29360 | 864-200-9950 |
| 5399260395760 | 29023 | 5399 | HUNTER STNLEY | Layaway | (5.00) | | Dillon Dr | Clinton | SC | 29325 | 864-984-0334 |
| 5399270024723 | 37902 | 5399 | WILLIAMS MARY | Layaway | (10.00) | | | | | | |
| 5399270028401 | 28255 | 5399 | GARDEN RENVIE | Layaway | (8.00) | | | | | | |
| 5399270033872 | 29576 | 5399 | JONES SHEMATE | Layaway | (20.29) | | | Clinton | SC | 29360 | 864-833-6006 |
| 5399270035000 | 30351 | 5399 | MAKINS KATETINE | Layaway | (15.00) | | | | | | |
| 5399270048425 | 28596 | 5399 | HANLEY JAMES | Layaway | (20.00) | | | | | | |
| 5399270056394 | 38113 | 5399 | YOUNG NICOLE | Layaway | (10.00) | | | | | | |
| 5399270056436 | 27865 | 5399 | EUBANKS WANDA | Layaway | (2.00) | | | | | | |
| 5399280064594 | 30392 | 5399 | MARTI JO ANN | Layaway | (20.00) | | P O Bx 275 | Gray Court | SC | 29645 | |
| 5399280065278 | 27836 | 5399 | ELDER DNICE | Layaway | (10.00) | | | | | | |
| 5399280091415 | 27002 | 5399 | KEYA BYRD | Layaway | (10.39) | | | | | | |
| 5399280097834 | 32430 | 5399 | RICE LINDA | Layaway | (5.00) | | 201 Reedy Fork Rd | Laurens | SC | 29360 | 864-984-1685 |
| 5399290102962 | 28335 | 5399 | GARY MARGARET | Layaway | (10.00) | | Rt 2 Box 1327 E | Clinton | SC | 29325 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5399290109025 | 26630 | 5399 | DIANNE BLAIR | Layaway | (5.00) | | Po Box 63 | West Gray Court | SC | 29645 | 864-876-3133 |
| 5399290116008 | 28040 | 5399 | FOREMAN | Layaway | (5.00) | | | Laurens | SC | 29360 | |
| 5399290119164 | 30839 | 5399 | MURPHY WANDA | Layaway | (16.00) | | 711 N BELL | Laurens | SC | 29360 | 864-833-4443 |
| 5399290119404 | 27703 | 5399 | DAVIS ANGELA | Layaway | (10.00) | | 98 Old Airport Rd | Whitmire | SC | 29178 | 864-694-4628 |
| 5399290123562 | 26797 | 5399 | ELIZABETH BRIGGS | Layaway | (20.00) | | 13680 Hwy 56 | Enoree | SC | 29335 | 864-969-6359 |
| 5399290126425 | 28744 | 5399 | HENRY GUY | Layaway | (10.00) | | | Laurens | SC | 29360 | 864-833-5310 |
| 5399290126722 | 27624 | 5399 | D COKER | Layaway | (5.00) | | | | | | |
| 5933260009932 | 34186 | 5399 | SUBER THOMAS | Layaway | (20.00) | | | | | | |
| 53991104431963 | 28012 | 5399 | FOGGIE SHAWN | Layaway | (20.00) | | | | | | |
| 53991407544871 | 33411 | 5399 | SMITH MARION | Layaway | (20.00) | | | | | | |
| 53991600035961 | 30496 | 5399 | MCGOWEN MICHAEL | Layaway | (5.00) | | | | | | |
| 53991801577530 | 29604 | 5399 | JONES THOMAS | Layaway | (12.49) | | | | | | |
| 53991801699725 | 35904 | 5399 | TRAXLER CHERYL | Layaway | (1.00) | | | | | | |
| 53992090112599 | 26583 | 5399 | BILL BARB | Layaway | (11.00) | | | | | | |
| 53992901280589 | 33524 | 5399 | SPELTS MANDY | Layaway | (30.00) | | | | | | |
| 95399170880043 | 35506 | 5399 | THOMPSON JAMAR | Layaway | (45.00) | | 116 Lavender St | Laurens | SC | 29360 | 864-363-2821 |
| 95399270416656 | 20709 | 5399 | LINDA BURTON | Layaway | (120.00) | 02/08/08 | Edgewood Dr | Clinton | SC | 29325 | 864-833-1996 |
| 539910034571944 | 28630 | 5399 | HARRIS TOMMY | Layaway | (10.00) | | | | | | |
| 5403140614885 | 5403-1-61488 | 5403 | JENNY GARLOCH | Repair | (25.00) | | 1397 Hwy 64 | New Salisbury | IN | 47161 | 812-347-2469 |
| 5403150693936 | 5403-1-69393 | 5403 | CHRIS SIMMONS | Repair | (5.00) | | 1722 Pennington Chapel Rd | Ramsey | IN | 47166 | 812-267-3994 |
| 5403150700731 | 5403-1-70073 | 5403 | JEREMIAH BROWN | Repair | (5.00) | | 8365 Buena Vista Rd | Elizabeth | IN | 47117 | 812-969-3167 |
| 95403170876694 | 3085 | 5403 | JESSIE GRIMES | Layaway | (330.00) | | 13568 Buffalo Trace Rd | Palmyra | IN | 47164 | 812-736-6280 |
| 95403170880290 | 3055 | 5403 | WALTER MEEK | Layaway | (20.00) | | 2731 S STATE ROAD 66 | Palmyra | IN | 47140 | 812-661-9022 |
| 95403170883070 | 3035 | 5403 | MICHAEL HAGGARD | Layaway | (40.60) | | 870 Corydon Ridge Rd | Corydon | IN | 47112 | 812-738-2267 |
| 95403170885067 | 3009 | 5403 | ARTER SHORT | Layaway | (95.00) | | 4105 Loudens Chapel Rd | Depauw | IN | 47115 | 502-489-2936 |
| 95403170886552 | 5403-1-88655 | 5403 | PATRICIA MANZI-HIRSH | Repair | (30.00) | | 4029 E CURBY RD | English | IN | 47118 | 812-739-2028 |
| 95403170887543 | 5403-1-88754 | 5403 | SANDRA DUBOIS | Special Order | (108.50) | | 4455 Tunnel Hill Rd | Ramsey | IN | 47166 | 812-267-4018 |
| 5406171008209 | 29088 | 5406 | BRANDY BARNETT | Layaway | (165.65) | | | | | | |
| 5406230255782 | 5406-2-25578 | 5406 | CHERYL JONES | Repair | (43.00) | | | Clanton | AL | 35045 | 205-688-2179 |
| 95406170972173 | 29639 | 5406 | KATY LAWSON | Layaway | (65.00) | | 306 Smith Street | Clanton | AL | 35045 | 205-755-2411 |
| 95406170983519 | 29338 | 5406 | AGNES CRAIG | Layaway | (50.00) | | 200 Princton Lane | Ap Jemison | AL | 35085 | 205-688-1862 |
| 95406170987445 | 29433 | 5406 | AUDREY DAVIDSON | Layaway | (862.04) | | 1606 Lee Ave | Clanton | AL | 35045 | 205-755-1970 |
| 95406170991926 | 29501 | 5406 | STACEY FOLSOM | Layaway | (67.00) | | 9 E Rolling Oaks Apts | Clanton | AL | 35045 | 205-755-3860 |
| 95406170993568 | 29586 | 5406 | DIANE HACKETT | Layaway | (12.00) | | | | | | |
| 95406170993815 | 29363 | 5406 | WANDA COX | Layaway | (20.00) | | 9755 Co Rd 51 | Jemison | AL | 35085 | 205-563-3090 |
| 95406171007334 | 29838 | 5406 | CHRIS SMITH | Layaway | (300.00) | | 4775 Co Rd 232 | Clanton | AL | 35045 | 205-755-2918 |
| 95406171008316 | 29801 | 5406 | JULIA SMITH | Layaway | (165.00) | | Lot 18 6560 Hwy 82 | Maplesville | AL | 36750 | 334-366-0531 |
| 95406181008553 | 29882 | 5406 | DENNIS SEVILLA | Layaway | (75.00) | | 2712 Co Rd 5 | Jemison | AL | 35085 | 205-422-3635 |
| 95406181009338 | 29547 | 5406 | MARY GODWIN | Layaway | (20.00) | | 1717 Co Rd 625 | Thorsby | AL | 35171 | 205-646-3549 |
| 95406270367803 | 30082 | 5406 | SHIRLEY STONE | Layaway | (25.00) | | Po Box 179 | Maplesville | AL | 36750 | 334-366-0895 |
| 95406270370534 | 29931 | 5406 | SHIRLEY STONE | Layaway | (29.00) | | Po Box 179 | Maplesville | AL | 36750 | 334-366-0895 |
| 95406270371060 | 30124 | 5406 | JADA WILKINS | Layaway | (65.58) | | 855 Carl Dr | Clanton | AL | 35045 | 205-280-1578 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95406270373215 | 29686 | 5406 | STEVE PRICE | Layaway | (90.00) | | 164 Co Rd 781 | Jemison | AL | 35085 | 205-258-2223 |
| 95406270373322 | 30162 | 5406 | YTERIA TOLBERT | Layaway | (40.25) | | 1089 Hwy 17 | Montevallo | AL | 35115 | 205-665-2661 |
| 95406280376471 | 29152 | 5406 | WENDY BRYANT | Layaway | (34.48) | | 20 Co Rd 796 | Clanton | AL | 35045 | 205-280-0632 |
| 95406290376281 | 30198 | 5406 | CARL JOHNSON | Layaway | (1.00) | | | | | | |
| 541010037925 | 37349 | 5410 | RICHARD BUCK | Layaway | (15.00) | | | | | | |
| 541011045376 | 40551 | 5410 | JENNIFER WERTS | Layaway | (46.37) | | | | | | |
| 541018023032 | 40677 | 5410 | SHELBY WHITE | Layaway | (45.05) | | | | | | |
| 5410100324256 | 23014 | 5410 | CLAUDIA BLOUNT | Layaway | (5.00) | | 3645 Hwy 17 N | Washington | NC | 27889 | 252-940-0735 |
| 5410100331269 | 16077 | 5410 | GARY BRAUN | Layaway | (3.00) | | 313 Neuse Dr | Chocowinity | NC | 27817 | 252-940-1811 |
| 5410110392194 | 31808 | 5410 | ALPHA KEYS | Layaway | (25.00) | | 126 Maenuel Dr | Washington | NC | 27889 | 252-948-1397 |
| 5410110407174 | 0000-0-00000 | 5410 | TIERRA BARNETT | Special Order | (50.00) | | Po Box 813 | Aurora | NC | 27806 | 252-322-9986 |
| 5410110407182 | 31728 | 5410 | JOYCE KEYES | Layaway | (10.00) | | 2970 Pungo Creek Rd | Aurora | NC | 27806 | 252-322-7326 |
| 5410110407190 | 29891 | 5410 | HAROLD GRIMES | Layaway | (5.30) | | 5833    Bonnerton Rd | Edwards | NC | 27821 | 252-322-6509 |
| 5410110434210 | 38788 | 5410 | THURMAN SMALLWOOD | Layaway | (21.00) | | 220 General Lane | Washington | NC | 27889 | 252-948-1366 |
| 5410120482266 | 28869 | 5410 | KATHY FOX | Layaway | (15.00) | | 191 Chandler Rd | Vanceboro | NC | 25865 | 252-946-0084 |
| 5410120503061 | 40638 | 5410 | MICHAEL WHITE | Layaway | (100.00) | | 1301 Nicholsn St. | Washington | NC | 27889 | 252-940-0101 |
| 5410120543430 | 31895 | 5410 | APRIL KOCH | Layaway | (40.00) | | | Washington | NC | 27889 | |
| 5410130559905 | 14128 | 5410 | CAROLINE ATWATER | Layaway | (5.00) | | 3047  Idalia Road | 252 Aurora | NC | 27806 | 252-322-5161 |
| 5410130582386 | 34776 | 5410 | WESTER MOORE | Layaway | (5.00) | | 663 Palm Street | Belhaven | NC | 27810 | 252-943-2973 |
| 5410130583673 | 30721 | 5410 | JAMES HILL | Layaway | (10.00) | | | Washington | NC | 27889 | |
| 5410130594662 | 26798 | 5410 | WENDY ELKS | Layaway | (20.00) | | 25 Cedar Dr | Blounts Creek | NC | 27814 | 252-975-3920 |
| 5410130621416 | 16099 | 5410 | BRANDY BYRD | Layaway | (10.70) | | 2929 Pungo Creek Rd. | Pinetown | NC | 27869 | 252-964-2196 |
| 5410130633569 | 30087 | 5410 | SAMUEL HARRIS | Layaway | (5.00) | | Po Box 682 | Washington | NC | 27889 | 252-948-2517 |
| 5410130633973 | 15673 | 5410 | BETTY BAXTER | Layaway | (20.00) | | | Washington | NC | 27889 | 252-793-4979 |
| 5410130634492 | 32904 | 5410 | TOYNIKEYA LITTLE | Layaway | (10.00) | | 5 Sailsway Dr. Apt E | Greensboro | NC | 27406 | 252-558-1727 |
| 5410130635721 | 33351 | 5410 | ARTIS MOORE JR. | Layaway | (30.00) | | 1632 Minor Run Rd. | Edward | NC | 27821 | 252-322-6515 |
| 5410140650868 | 16130 | 5410 | JEREMY CHANDLER | Layaway | (5.00) | | 600 Old Blountscreek Rd | Chocowinty | NC | 27817 | 252-946-1750 |
| 5410140658770 | 39450 | 5410 | GERALD SPEIGHTS | Layaway | (5.00) | | | Washington | NC | 27889 | 252-946-4423 |
| 5410140674520 | 30281 | 5410 | WILLIE HARRIS | Layaway | (20.00) | | 507 East 7 St Apt.8 | Washington | NC | 27889 | 252-946-0000 |
| 5410140688892 | 30620 | 5410 | MILCAH HAYWOOD | Layaway | (5.00) | | 5935 State Rd | Elton | FL | 32033 | 904-692-4810 |
| 5410140692357 | 33184 | 5410 | JAMES MASON | Layaway | (5.00) | | 435 Swindell Road | Pantego | NC | 27860 | 252-943-2283 |
| 5410140695939 | 40597 | 5410 | KENNON WHITE | Layaway | (8.02) | | | Washington | NC | 27889 | 252-946-3086 |
| 5410140700358 | 15941 | 5410 | ED BOOTH | Layaway | (5.00) | | 1122 Van Norden St. | Washington | NC | 27889 | 252-946-3335 |
| 5410140705191 | 28987 | 5410 | LLYOD GASKIN | Layaway | (25.00) | | | Washington | NC | 27889 | 252-322-5027 |
| 5410140709086 | 13614 | 5410 | BRITTANY ALLIGOOD | Layaway | (150.00) | | 361 Bunch Lane | Washington | NC | 27889 | 252-945-5190 |
| 5410140714730 | 13691 | 5410 | GLENN ANDERSON | Layaway | (5.00) | | 6414 Sladeville Road | Scranton | NC | 27875 | 252-926-1170 |
| 5410140715521 | 40762 | 5410 | MAYHEW WILLIAMS | Layaway | (5.00) | | 4921 Sladesville Rd | Scranton | NC | 27875 | 252-926-2145 |
| 5410140719259 | 40112 | 5410 | LINDA THOMAS | Layaway | (20.00) | Duplicate Record | 4886 CHERRY RUN ROAD | Scranton | NC | 27889 | 252-940-0175 |
| 5410140719259 | 39637 | 5410 | LINDA THOMAS | Layaway | (20.00) | | 4886 CHERRY RUN ROAD | Scranton | NC | 27889 | 252-940-0175 |
| 5410150730469 | 39088 | 5410 | TRACY SMITH | Layaway | (17.00) | | | Washington | NC | 27889 | 252-975-6761 |
| 5410150732523 | 33087 | 5410 | HELEN MANNING | Layaway | (20.00) | | | Washington | NC | 27889 | 252-975-0423 |
| 5410150738140 | 29933 | 5410 | TAMMY GRIMES | Layaway | (5.00) | | 230 East 3rd St | Washington | NC | 27889 | 252-623-9839 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5410150739965 | 31277 | 5410 | CASSANDRA HOWARD | Layaway | (25.00) | | 651 Gray Rd | Chocowinty | NC | 27817 | 252-946-7161 |
| 5410150747562 | 31545 | 5410 | STACEL JENKINS | Layaway | (60.00) | | 3217 W33 | Grimesland | NC | 27837 | 252-946-3523 |
| 5410150759419 | 30523 | 5410 | WANDA HARRISON | Layaway | (30.50) | | 704 Macdonouh St | Brooklyn | NY | 11233 | 252-943-2717 |
| 5410150766901 | 32524 | 5410 | SHIRLEY JOHNSTON | Layaway | (20.00) | | 631 Tarboro St | Washington | NC | 27889 | 252-940-1106 |
| 5410150774194 | 39506 | 5410 | LATRAVI SPRUILL | Layaway | (5.00) | | 1107 EAST 4 STREET | Hassell | NC | 27841 | 252-795-6749 |
| 5410150774822 | 26309 | 5410 | JEWEL ELKS | Layaway | (10.00) | | 10000 Us Hwy 17 S | Vanceboro | NC | 28586 | 252-946-4772 |
| 5410160003329 | 37650 | 5410 | EDWARD ROGERS | Layaway | (5.00) | | | | | | |
| 5410160014029 | 38118 | 5410 | PATRICIA RUFFIN | Layaway | (10.00) | | PO Box 1074 | Chocowinity | NC | 27817 | 919-975-4100 |
| 5410160799892 | 27777 | 5410 | GEORGE FOREMAN | Layaway | (14.00) | | 1255 Maple Street | Washington | NC | 27889 | 252-940-1973 |
| 5410160830853 | 12758 | 5410 | ASTRIA COPPAGE | Layaway | (15.70) | | P O Box 81 | Parmele | NC | 27861 | 252-661-8696 |
| 5410170044305 | 33453 | 5410 | GWYN MOORE | Layaway | (50.00) | | 148 Holybrook Rd | Greenville | NC | 27889 | |
| 5410170067868 | 38935 | 5410 | NAOMI SMITH | Layaway | (12.00) | | 123 Parkview Drive | Washington | NC | 27889 | |
| 5410170095711 | 14237 | 5410 | STEPHANIE BAKER | Layaway | (10.00) | | 17990 Hwy 62 East | Roper | NC | 27970 | |
| 5410180140812 | 33148 | 5410 | ANTHONY MARTIN | Layaway | (20.00) | | 537 Old County Rd | Belhaven | NC | 27810 | |
| 5410180147858 | 39553 | 5410 | CHARLES STANCIL | Layaway | (10.00) | | 817 Runyon Rd | Washington | NC | 27889 | |
| 5410180196707 | 32654 | 5410 | DEBRA JONES | Layaway | (3.00) | | 968 Gray Rd | Chocowinity | NC | 27817 | |
| 5410180204543 | 33276 | 5410 | DARLENE MODLIN | Layaway | (35.00) | | 208 Antler Lane | Washington | NC | 27889 | |
| 5410180206951 | 38580 | 5410 | JAMIE SILVERTHRONE | Layaway | (20.00) | | 137 Deerfield Mobile Home P | Washington | NC | 27889 | 252-927-2004 |
| 5410190225439 | 32735 | 5410 | RICHARD LANGLEY | Layaway | (50.00) | | 105 Trade Street | Washington | NC | 27889 | 252-944-8188 |
| 5410190227872 | 30563 | 5410 | ANN HAWKINS | Layaway | (30.00) | | P O Box 221 | Plymouth | NC | 27862 | |
| 5410190232337 | 38464 | 5410 | SARA SCIBETTA | Layaway | (10.00) | | | | | | |
| 5410190254603 | 26878 | 5410 | SHALIE FELTON | Layaway | (13.00) | | P O Box 778 | Chocowinity | NC | 27817 | |
| 5410190269585 | 32557 | 5410 | ALEXIS JONES | Layaway | (20.00) | | 224 Yonkers Drive | Washington | NC | 27889 | 252-946-9021 |
| 5410190297362 | 33234 | 5410 | MICHAEL MILLER | Layaway | (10.00) | | 4999 Free Union Rd | Pinetown | NC | 27860 | 252-944-0003 |
| 5410190297479 | 31849 | 5410 | RONETTA KEYS | Layaway | (20.00) | | 104 Keyes Drive | Blounts Crk | NC | 27814 | 252-946-4566 |
| 5410190297792 | 39595 | 5410 | RODERICK STOWE | Layaway | (25.00) | | 1895 33 W | Chocowinity | NC | 27817 | 252-946-2997 |
| 5410200105670 | 38523 | 5410 | SHELA SELBY | Layaway | (88.00) | | 602 Hwy 45 | Swan Quarter | NC | 27885 | 252-926-1828 |
| 5410210112948 | 30057 | 5410 | KIM HARPER | Layaway | (20.00) | | 104 Grace Court | Chocowinity | NC | 27817 | |
| 5410210114910 | 40171 | 5410 | DONNA WARREN | Layaway | (20.00) | | 523 East 10 St. | Washington | NC | 27889 | 252-975-2519 |
| 5410210122186 | 38883 | 5410 | CLARA SMITH | Layaway | (5.00) | | | Washington | NC | 27889 | |
| 5410220127530 | 40236 | 5410 | TIFFANY WASHINGTON | Layaway | (45.00) | | 170 Veulah Lane | Washington | NC | 27889 | 252-975-9903 |
| 5410220129023 | 16008 | 5410 | LIL BOSTON | Layaway | (10.00) | | 193 Yonkers Dr. | Washington | NC | 27889 | 252-946-9013 |
| 5410220135616 | 39272 | 5410 | ALAN SPEIGHT | Layaway | (20.00) | | P.o. Box 558 | Aurora | NC | 27806 | 252-322-5518 |
| 5410220139477 | 17347 | 5410 | DEMETRIC CLARK | Layaway | (3.00) | | 600 Cedar Acre Drive | Chocowinty | NC | 27817 | |
| 5410230155471 | 13309 | 5410 | HOLLIE ACKLIN | Layaway | (10.00) | | Po Box 594 | Chocowinity | NC | 27817 | 252-940-1794 |
| 5410230165983 | 29491 | 5410 | TRAVIS GODARD | Layaway | (15.00) | | 1575 Godard Town Road | Washington | NC | 27889 | 252-792-8971 |
| 5410230167088 | 40720 | 5410 | LORENZO WILLIAMS | Layaway | (40.00) | | 114 Williams Dr | Washington | NC | 27889 | 252-975-6840 |
| 5410240173407 | 5410-2-17340 | 5410 | THERESA REDDICK | Special Order | (50.00) | | 154 Waters Rd. | Pantego | NC | 27860 | 252-943-3904 |
| 5410240177937 | 15730 | 5410 | ERIC BELL | Layaway | (200.00) | | 1042 Pamilco Beach Rd | Belhaven | NC | 27810 | 252-964-2073 |
| 5410240185583 | 23389 | 5410 | KATIE CRATCH | Layaway | (5.00) | | | Washington | NC | 27889 | 252-975-3752 |
| 5410240194874 | 35968 | 5410 | WINNIE PARKER | Layaway | (5.00) | | 211 WEST 7TH ST | Washington | NC | 27889 | 252-946-8926 |
| 5410250210719 | 15873 | 5410 | SCHREIKA BLANGO | Layaway | (5.00) | | 451 Fredrick Rd | Chocowinty | NC | 27817 | 252-940-0414 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5410250217979 | 37268 | 5410 | DELORIS POLARIE | Layaway | (5.00) | | 225 King Street | Bath | NC | 27808 | 252-923-4441 |
| 5410250221757 | 31469 | 5410 | MICHELLE HOWARD | Layaway | (112.00) | | P O BOX 234 | SCRANTON | NC | 27875 | 252-926-2007 |
| 5410250227614 | 33493 | 5410 | JIMMY MOORE | Layaway | (11.00) | | 316 Vanorden St. | Washington | NC | 27889 | 252-945-9425 |
| 5410250228455 | 30014 | 5410 | SHIRLEY HARDING | Layaway | (10.00) | | 1010 Van Norton St. | Washington | NC | 27889 | 252-975-3281 |
| 5410250229164 | 29228 | 5410 | ANGELA GIBBS | Layaway | (5.00) | | 146 Hudnam Street | Washington | NC | 27889 | 252-975-1474 |
| 5410250235070 | 40887 | 5410 | CORTE WOOLARD | Layaway | (5.00) | | 629 Nc 171 Hwy North | Washington | NC | 27889 | 252-975-3664 |
| 5410250243520 | 28948 | 5410 | JOYCE GALE | Layaway | (30.00) | | 4245 EAST AVE | AYDEN | NC | 28514 | 252-746-6889 |
| 5410250244783 | 38852 | 5410 | ELLA SMAW | Layaway | (25.00) | | 207 North Pierce Street | Washington | NC | 27889 | 252-946-2092 |
| 5410260257817 | 31942 | 5410 | CRAIG LAMM | Layaway | (7.91) | | 6000 River Rd Apt | Washington | NC | 27889 | 252-830-6827 |
| 5410260262403 | 5410-2-26240 | 5410 | DEBBIE MOORE | Special Order | (60.00) | | 708 West 13 Street | Washington | NC | 27889 | 252-402-4022 |
| 5410270010677 | 14327 | 5410 | LINDA BARROW | Layaway | (5.00) | | 208 Rivercreek Dr | Washington | NC | 27889 | |
| 5410280044757 | 33041 | 5410 | MICHELLE MANN | Layaway | (5.00) | | Rt Box 51 | Scranton | NC | 27875 | |
| 5410280050184 | 37415 | 5410 | KENDRA RICKS | Layaway | (13.00) | | 1104 Pierce St | Washington | NC | 27889 | |
| 5410290063334 | 23605 | 5410 | LEWIS DIXON | Layaway | (5.00) | Duplicate Record | 35 North Gate Dr | Washington | NC | 27889 | 252-946-9391 |
| 5410290063334 | 23576 | 5410 | NADIEN DANIEL | Layaway | (23.00) | | 35 North Gate Dr | Washington | NC | 27889 | 252-946-9391 |
| 54101507322812 | 32843 | 5410 | TOYNIKEYA LITTLE | Layaway | (10.00) | | | | | | |
| 54101600033329 | 37915 | 5410 | EDWARD ROGERS | Layaway | (5.00) | | | | | | |
| 54101801411257 | 23741 | 5410 | ANGELA DOUGLAS | Layaway | (10.16) | | | | | | |
| 54101802061667 | 40202 | 5410 | THOMAS WARREN | Layaway | (40.00) | | | | | | |
| 54102301648446 | 38262 | 5410 | OMAR SAWYER | Layaway | (50.00) | | | | | | |
| 54102500245129 | 23091 | 5410 | TOBY COLLINS | Layaway | (5.00) | | | | | | |
| 95410160042511 | 23853 | 5410 | JOSEPH DOWNING SR. | Layaway | (50.00) | | 128 Manuel Dr | Washington | NC | 27889 | 252-623-8109 |
| 95410170323254 | 29812 | 5410 | LATONYA GORAN | Layaway | (12.00) | 02/13/08 | 5 Street | Washington | NC | 27889 | 252-944-1441 |
| 95410170324385 | 23438 | 5410 | MAE JOYCE DANIELS | Layaway | (99.00) | | 202 Dirt Rd | Washington | NC | 27889 | 252-975-6854 |
| 95410170331851 | 39781 | 5410 | LINDA VANDERPOOL | Layaway | (20.00) | | 300 TAYLOR ROAD | CHOCOWINITY | NC | 27817 | 252-814-0787 |
| 95410170332388 | 35489 | 5410 | CAROLINA OCHOA | Layaway | (75.00) | Duplicate Record | 114 Radar Pl | Washington | NC | 27824 | 252-925-3829 |
| 95410170332388 | 35371 | 5410 | CAROLINA OCHOA | Layaway | (75.00) | | 114 Radar Pl | Washington | NC | 27824 | 252-925-3829 |
| 95410170333808 | 32970 | 5410 | DONNA MACKEY | Layaway | (10.00) | | 4884 Highway 99 S | Belhaven | NC | 27810 | 252-964-2377 |
| 95410170854548 | 5410-1-33432 | 5410 | HAROLD GARDNER III | Special Order | (100.00) | | 2412 West 5th St | Washington | NC | 27889 | 252-975-4755 |
| 95410170856386 | 31646 | 5410 | LAURA JENETTE | Layaway | (20.00) | | Po Box 481 | Aurora | NC | 27806 | 252-322-5753 |
| 95410170858119 | 11607 | 5410 | ELLA BRAID | Layaway | (20.00) | | 1026 Cowellfarm Rd Apt 103 | Washington | NC | 27889 | 252-402-7586 |
| 95410260284952 | 35910 | 5410 | LORETTA PARKER | Layaway | (21.35) | | 2628 Briery Swamp Road | Stokes | NC | 27884 | 252-757-1155 |
| 95410260288623 | 40861 | 5410 | KATHY WINSTON | Layaway | (32.02) | | Po Box 399 | Engelhard | NC | 27824 | 252-542-9303 |
| 95410270294306 | 23742 | 5410 | RICHARD PIERCE | Layaway | (10.00) | Duplicate Record | P.o. Box 273 | Engelhard | NC | 27806 | 252-322-5565 |
| 95410270294306 | 36105 | 5410 | LUCY PEED | Layaway | (15.00) | | P.o. Box 273 | Engelhard | NC | 27806 | 252-322-5565 |
| 95410270308783 | 39404 | 5410 | DERRICK SPEIGHT | Layaway | (40.00) | Duplicate Record | 266 S White Post Rd | Aurora | NC | 27865 | 252-923-1603 |
| 95410270308783 | 39335 | 5410 | DERRICK SPEIGHT | Layaway | (40.00) | | 266 S White Post Rd | Aurora | NC | 27865 | 252-923-1603 |
| 95410270321869 | 29090 | 5410 | JENNIFER GAYTKP | Layaway | (30.35) | | 127 Hickory Dr | Washington | NC | 27889 | 252-402-7271 |
| 95410270324202 | 38667 | 5410 | TERENCE SIMMONS | Layaway | (11.00) | | 1010 Peed Drive AP | Greenville | NC | 27834 | 252-355-0361 |
| 95410270329342 | 35085 | 5410 | DONNA MURPHY | Layaway | (369.43) | 02/08/08 | 1055 Daw Murphy Rd. | Pantego | NC | 27865 | 252-943-2878 |
| 95410270329912 | 39214 | 5410 | JOYCE SNELL | Layaway | (79.21) | | Po Box 551 | Aurora | NC | 27806 | 252-322-8622 |
| 95410270335794 | 29396 | 5410 | ETHEL GODARD | Layaway | (30.00) | | 2011 Godardtown Rd | Washington | NC | 27889 | 252-792-2361 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95410270335836 | 11544 | 5410 | ULLANDRA CANADY | Layaway | (26.00) | | 3301 Creek Rd | Pinetown | NC | 27865 | 252-814-6661 |
| 95410280336303 | 27705 | 5410 | JODELLE FERGUSON | Layaway | (45.00) | | 103 Pine Lane | Washington | NC | 27889 | 252-940-0846 |
| 954102803366256 | 40958 | 5410 | DARRELL WOOLARD | Layaway | (100.00) | | | | | | |
| 95410170170856200 | 29983 | 5410 | JUAN GUTIERREZ | Layaway | (30.00) | | | | | | |
| 9541171004653 | 18733 | 5411 | JOHNNY FARLEY | Layaway | (39.32) | | | | | | |
| 95411170978394 | 18808 | 5411 | YOUVONA NICHELSON | Layaway | (125.00) | | 504 Rena Dr | Charleston | WV | 25312 | 304-419-1064 |
| 95411170983808 | 5411-1-98380 | 5411 | DEBBIE ELSWICK | Special Order | (95.19) | | 25 Elm St | Winfield | WV | 25213 | 304-767-8962 |
| 95411170990936 | 18826 | 5411 | EUGENE SIMS | Layaway | (25.00) | | 1300 Rental Circle Dr Apt4 | Charleston | WV | 25302 | 304-926-4392 |
| 95411170991736 | 18744 | 5411 | JEANNE FITCH | Layaway | (5.00) | | 128 DELAWARE AVE. | Charlestown | WV | 25302 | 304-767-0408 |
| 95411170992635 | 18784 | 5411 | MONTE HUGHES | Layaway | (2.00) | | 5011 Kingswood Dr | A South Charleston | WV | 25309 | 304-720-9832 |
| 95411171001618 | 18796 | 5411 | CHARLES MILON | Layaway | (50.00) | | P.o. Box 35 | Yolyn | WV | 25654 | 304-752-5863 |
| 95411171003945 | 18756 | 5411 | STEVEN HAYES | Layaway | (10.00) | | | Charlestown | WV | 25389 | 304-206-6191 |
| 95411171004661 | 18777 | 5411 | TRAVELLA HOOPS | Layaway | (50.00) | | PO BOX 4544 | CHAPMANVILLE | WV | 25508 | 304-855-2880 |
| 95411171006195 | 18836 | 5411 | CHRISTINA SKILES | Layaway | (5.00) | | 405 Washington Ave | Dunbar | WV | 25064 | 304-395-3583 |
| 95411171006388 | 18764 | 5411 | KEVIN HODGE | Layaway | (4.77) | | | | | | |
| 95411171010999 | 18816 | 5411 | LAKEISHA SIMON | Layaway | (100.00) | | Po Box 445 | Dunbar | WV | 25064 | 304-206-5556 |
| 95411171016137 | 18720 | 5411 | CHARLES DAWSON | Layaway | (73.24) | | Po Box 373 | Varney | WV | 25696 | 304-426-4633 |
| 95411270190437 | 18844 | 5411 | SIMONA SOUTHALL | Layaway | (20.00) | | 832a Bigley Ave | Charleston | WV | 25311 | 304-344-4451 |
| 543250260429 | 41861 | 5413 | B.SLUSHER | Layaway | (5.00) | | | | | | |
| 5413100276302 | 39434 | 5413 | B.Ewell | Layaway | (3.00) | | | | | | 757-382-5070 |
| 5413100297589 | 39508 | 5413 | L.FIGGS | Layaway | (10.00) | | | | | | |
| 5413110393405 | 41666 | 5413 | C.RICHARDS | Layaway | (10.00) | | 825 18TH STREET | VIRGINIA BEACH | VA | 23451 | 757-631-1351 |
| 5413110368073 | 38943 | 5413 | D.Brown | Layaway | (5.00) | | | | | | 757-543-0288 |
| 5413120378542 | 5413-1-38078 | 5413 | LOIS STRICKLNAD | Repair | (18.81) | | 908 Pecan Point Court | Chesapeake | VA | 23320 | 757-548-9399 |
| 5413120390927 | 41016 | 5413 | M.MORRIS | Layaway | (44.45) | | 1565 Aspen Street Apt. 4 | Norfolk | VA | 23513 | 757-857-0269 |
| 5413120394192 | 38696 | 5413 | P.Hunt | Layaway | (100.00) | | | | | | 910-671-8426 |
| 5413120407044 | 41971 | 5413 | T.WEBSTER | Layaway | (10.00) | | 1759 Campostella Road | Norfolk | VA | 23523 | 757-543-3753 |
| 5413120411889 | 40021 | 5413 | L.BAUER | Layaway | (30.00) | | | | | | 757-638-2057 |
| 5413120422688 | 39801 | 5413 | d.ANDREW | Layaway | (80.00) | | 6300 CHESTNUT HILL RD | VA BEACH | VA | 23464 | 757-470-1979 |
| 5413130485709 | 39652 | 5413 | L.ADAMS | Layaway | (20.00) | | | | | | |
| 5413130503386 | 41632 | 5413 | A.REAMES | Layaway | (448.00) | | 291 Mclean Pl | Hillside | NJ | 7205 | 973-445-1144 |
| 5413130518111 | 38822 | 5413 | A.Jamison | Layaway | (22.00) | | 517 W Ocean View Ave | Norfolk | VA | 23503 | 757-575-6103 |
| 5413130523038 | 38919 | 5413 | T.Goines | Layaway | (5.00) | | 107 Meadows Blue Clip Dr | Moyock | NC | 27958 | 252-435-6280 |
| 5413130540925 | 39145 | 5413 | C.Cubin | Layaway | (20.00) | | | | | | 757-548-3958 |
| 5413130546575 | 38454 | 5413 | J.Hawkins | Layaway | (70.00) | | | Chesapeake | VA | 23320 | 757-839-0510 |
| 5413130550015 | 41961 | 5413 | K.WEAVER | Layaway | (10.00) | | 5231 Johnstown Lane | Ve Beach | VA | 23464 | 757-495-1038 |
| 5413130550064 | 39024 | 5413 | A.Carlson | Layaway | (75.00) | | 300 Gallenway Terrace | Chesapeake | VA | 23322 | 757-546-0280 |
| 5413130556772 | 41903 | 5413 | C.THOMPSON | Layaway | (10.00) | | 1017 Emory Place | Virginia Beach | VA | 23464 | 757-479-1243 |
| 5413140591546 | 38598 | 5413 | V.Holey | Layaway | (60.00) | | | | | | 757-545-7801 |
| 5413140598566 | 41909 | 5413 | R.TORRES | Layaway | (13.00) | | 313 Parker Road | Chesapeake | VA | 23322 | 757-339-7399 |
| 5413140614751 | 38396 | 5413 | J.Harper | Layaway | (40.00) | | 14 Corby Cir | Chesapeake | VA | 23320 | 757-717-2522 |
| 5413140620287 | 38726 | 5413 | T.Irons | Layaway | (20.00) | | | | | | 757-489-3734 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5413140629346 | 39749 | 5413 | J.ALLEN | Layaway | (10.00) | | | | | | 757-494-1602 |
| 5413140659970 | 38479 | 5413 | C.Hayes | Layaway | (13.40) | | | | | | 757-465-9592 |
| 5413140662685 | 40377 | 5413 | A.BROOKS | Layaway | (21.00) | | 141 A Edna St | Chesapeake | VA | 23322 | 757-560-0590 |
| 5413150668895 | 38796 | 5413 | L.james | Layaway | (25.00) | | | | | | 757-405-3571 |
| 5413150677359 | 41717 | 5413 | L.SANDERS | Layaway | (5.00) | | 348 Hagen Spring Wood | Chesapeake | VA | 23320 | 757-548-5361 |
| 5413150677789 | 38557 | 5413 | D.hills | Layaway | (20.00) | | | | | | 757-513-1964 |
| 5413150678300 | 39417 | 5413 | A.Evertte | Layaway | (10.00) | | 853 Brittle Bank Dr | Va Beach | VA | 23452 | 757-965-6844 |
| 5413150687150 | 42043 | 5413 | B.WRIGHT | Layaway | (200.00) | | Us George Washington | Fpo | AE | 9550 | 901-553-3510 |
| 5413150688257 | 40354 | 5413 | G.BRIGGS | Layaway | (17.34) | | 512 Whispering Oake Cir | Chesapeake | VA | 23320 | 757-549-0446 |
| 5413150714269 | 41929 | 5413 | R.VICK | Layaway | (200.00) | | | | | | 757-673-6574 |
| 5413150728400 | 39856 | 5413 | N.ASHIKIS | Layaway | (5.00) | | | Chesapeake | VA | 23320 | 757-382-0521 |
| 5413150728574 | 39584 | 5413 | K.Gambrell | Layaway | (30.00) | | 1203-3b Buckingham Station | Midlothian | VA | 23113 | 804-423-6311 |
| 5413150744423 | 41074 | 5413 | A.MURNO | Layaway | (208.95) | | | | | | 757-238-9216 |
| 5413150745891 | 39952 | 5413 | S.BARNET | Layaway | (60.00) | | 3825 Sugar Creek Cir | Portsmouth | VA | 23703 | 757-373-8121 |
| 5413150746014 | 40530 | 5413 | E.JONES | Layaway | (5.00) | | | | | | 757-494-9348 |
| 5413150746261 | 39115 | 5413 | J.Cox | Layaway | (125.96) | | | | | | 757-482-6787 |
| 5413150747830 | 40896 | 5413 | S.MELLERSON | Layaway | (413.75) | | 3484 Bancroft Dr | Va Beach | VA | 23452 | 757-572-2042 |
| 5413160766119 | 39882 | 5413 | L.ASKEW | Layaway | (20.00) | | | | | | 757-306-6424 |
| 5413160770640 | 41705 | 5413 | D.ROBINSON | Layaway | (10.00) | | 2441 Princess Anne Rd Apt C | Norfolk | VA | 23504 | 804-909-1061 |
| 5413160777801 | 41656 | 5413 | R.RODES | Layaway | (100.00) | | | | | | 757-673-2582 |
| 5413160778296 | 38499 | 5413 | D.Hicks | Layaway | (2.00) | | | | | | 757-395-4281 |
| 5413160782710 | 38841 | 5413 | C.Jenkins | Layaway | (100.00) | | 433 Cobblewood Arch | Chesapeake | VA | 23320 | 757-436-1552 |
| 5413160782850 | 39914 | 5413 | W.BAILEY | Layaway | (20.00) | | | Chesapeake | VA | 23320 | 757-536-0497 |
| 5413160787867 | 41740 | 5413 | J.SCOTT | Layaway | (2.00) | | | | | | 757-494-0036 |
| 5413160788162 | 40796 | 5413 | S.MCCULLOCK | Layaway | (5.00) | | 708 Hilda Pine Drive | Chesapeake | VA | 23332 | 757-482-6414 |
| 5413160789350 | 40273 | 5413 | P.BONNER | Layaway | (10.00) | | 653 Oak Grove Rd | Chesapeake | VA | 23320 | 757-436-7584 |
| 5413160789830 | 39487 | 5413 | I.Fletcher | Layaway | (5.00) | | 1720 Goodman Street | Norfolk | VA | 23523 | 757-543-0467 |
| 5413160792925 | 41955 | 5413 | J.WASHINGTON | Layaway | (32.99) | | 7718 DORIS DR  APT C | NORFOLK | VA | 23505 | 912-272-0502 |
| 5413160802690 | 41577 | 5413 | A.PARKER | Layaway | (60.05) | | 2900 Crosstie Lane | Chesapeake | VA | 23323 | 757-688-9274 |
| 5413160804571 | 41767 | 5413 | G.SIMMONS | Layaway | (5.00) | | 5277 Curlew Dr | Norfolk | VA | 23502 | 757-466-1985 |
| 5413160810271 | 40586 | 5413 | H.KALUA | Layaway | (5.00) | | | | | | 757-575-6417 |
| 5413160812517 | 40041 | 5413 | T.BELCHER | Layaway | (5.00) | | 1336 Hanson Ave Apt A | Norfolk | VA | 23504 | 757-623-7713 |
| 5413190202937 | 40747 | 5413 | J.MAHON | Layaway | (35.53) | | 1944 PINEYBARK CT | VA BEACH | VA | 23456 | 757-430-2306 |
| 5413190233684 | 38222 | 5413 | B.graves | Layaway | (25.00) | | 1899 Greenleaf Dr | Norfolk | VA | 23523 | 757-545-6881 |
| 5413200083657 | 39389 | 5413 | D.Everette | Layaway | (10.00) | | | Chesapeake | VA | 23320 | 757-545-0596 |
| 5413210105706 | 39984 | 5413 | B.BATTLE | Layaway | (151.75) | | 1021 Loisa St | Norfolk | VA | 23523 | 757-542-0258 |
| 5413220128755 | 41939 | 5413 | B.WAKEFIELD | Layaway | (10.00) | | 913 Guenevere Ct. | Ches | VA | 23320 | 757-487-9217 |
| 5413220129563 | 41729 | 5413 | S.SAUNDERS | Layaway | (23.00) | | 1209 Old Atlantic Ave | Chesapeake | VA | 23324 | 757-543-9588 |
| 5413220134993 | 40769 | 5413 | A.MCCOY | Layaway | (10.00) | | | | | | 757-827-8743 |
| 5413220136521 | 41674 | 5413 | A.RIDDICK | Layaway | (80.00) | | | | | | |
| 5413220137657 | 39776 | 5413 | M.ALLEN | Layaway | (30.00) | | | | | | 757-502-1454 |
| 5413220144133 | 41778 | 5413 | T.SIVELS | Layaway | (20.00) | | 1633 SUDBERRY COURT | VIRGINIA BEACH | VA | 23464 | 757-467-9001 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5413220150395 | 38872 | 5413 | S.Johnson | Layaway | (24.00) | | 1039 Jackson Ave | Chesapeake | VA | 23324 | 757-233-9589 |
| 5413220156426 | 39172 | 5413 | T.Dale | Layaway | (45.00) | | | | | | 757-626-2133 |
| 5413230165458 | 38091 | 5413 | T. GRANT | Layaway | (5.00) | | 405 C Bracknell Arch | Chesapeake | VA | 23320 | 757-548-2669 |
| 5413230175663 | 41898 | 5413 | C.THOMAS | Layaway | (55.00) | | | Chesapeake | VA | 23320 | 757-545-2999 |
| 5413230182727 | 38651 | 5413 | M.Hopkins | Layaway | (40.00) | | | Chesapeake | VA | 23320 | 757-549-2093 |
| 5413240212548 | 41694 | 5413 | R.RILEY | Layaway | (25.00) | | | | | | 757-420-2974 |
| 5413241021804 | 40965 | 5413 | C.MILLS | Layaway | (10.00) | | | | | | 757-494-5108 |
| 5413250240306 | 41868 | 5413 | A.SMILEY | Layaway | (5.00) | | 217 Wilson Prkw | Ports | VA | 23704 | 757-754-0245 |
| 5413250246485 | 39284 | 5413 | M.Dortch | Layaway | (12.00) | | 1102 Lakeview Drive | Portsmouth | VA | 23701 | 757-487-2165 |
| 5413250260387 | 41760 | 5413 | A.SILLS | Layaway | (5.00) | | | | | | 757-547-1364 |
| 5413250266616 | 41888 | 5413 | L.STEWART | Layaway | (6.30) | | D | Chesapeake | VA | 23320 | 757-961-0099 |
| 5413260273586 | 40995 | 5413 | J.MORRIS | Layaway | (5.00) | | 27223  Keples St | Manisee | CA | 92584 | 951-301-5639 |
| 5413260273594 | 40214 | 5413 | B.BINGHAM | Layaway | (5.00) | | 1561 Campostella Rd | Chesapeake | VA | 23320 | 757-000-0000 |
| 5413260274337 | 41053 | 5413 | C.MOSLEY | Layaway | (0.50) | | 45 Holly Hill Lane | Portsmouth | VA | 23702 | 757-485-0309 |
| 5413260274758 | 39004 | 5413 | S.Butts | Layaway | (5.00) | | | | | | 757-548-2640 |
| 5413260279724 | 41034 | 5413 | N.MORTON | Layaway | (25.00) | | 1609 GREENLEAF DR | Norfolk | VA | 23523 | 757-543-6457 |
| 5413260283189 | 42034 | 5413 | M.WILLIAMS | Layaway | (5.00) | | 1540 W 40th St | Norfolk | VA | 23508 | 757-287-5829 |
| 5413260283841 | 40666 | 5413 | E.LUPTON | Layaway | (5.00) | | 1661 Hawks Bill | Va Beach | VA | 23464 | 757-474-1328 |
| 5413260288204 | 41554 | 5413 | L.NOEWLL | Layaway | (10.45) | Duplicate Record | 402 IVY CRESCENT | Chesapeake | VA | 23325 | 757-749-1736 |
| 5413260288204 | 41181 | 5413 | L.NILES | Layaway | (120.94) | | 402 IVY CRESCENT | Chesapeake | VA | 23325 | 757-749-1736 |
| 5413260295035 | 39090 | 5413 | B.Coty | Layaway | (5.00) | | | | | | 757-576-1989 |
| 5413260298633 | 41915 | 5413 | D.UZZLE | Layaway | (5.00) | | | | | | 757-479-0850 |
| 5413300005972 | 38419 | 5413 | S.Hassell | Layaway | (20.00) | | 1903 Canlelight Drive | Norfolkake | VA | 23527 | 757-494-8737 |
| 5413300012440 | 41711 | 5413 | B.RUSSELL | Layaway | (30.00) | | 2129 Chesapeake Dr | Chesapeake | VA | 23324 | 757-545-0130 |
| 5413300026846 | 40290 | 5413 | M.BOONE | Layaway | (5.00) | | | | | | 757-436-7553 |
| 5413310059647 | 42031 | 5413 | D.WILLARD | Layaway | (20.00) | | 151 Smith Ridge Lot 26 | Campbellsville | KY | 42718 | 270-469-4116 |
| 5413320074040 | 41746 | 5413 | N.SCOTT | Layaway | (10.45) | | | | | | 757-523-1226 |
| 5413340112150 | 40714 | 5413 | J.LYNCH | Layaway | (5.00) | | | | | | 757-543-6916 |
| 5413350113460 | 41647 | 5413 | R.REYNA | Layaway | (24.99) | | | | | | 757-961-8689 |
| 5413390080984 | 40607 | 5413 | M.KEION | Layaway | (10.00) | | | | | | 757-393-6310 |
| 5413390081966 | 39718 | 5413 | A.ADRIANO | Layaway | (166.00) | | 1713 BLUEBILL CT | Chesapeake | VA | 23320 | 757-543-7590 |
| 5413390091536 | 40247 | 5413 | O.BLAKE | Layaway | (10.00) | | | | | | 757-425-4605 |
| 9541317037364 | 40645 | 5413 | J.LONG | Layaway | (42.47) | | | | | | |
| 9541360833688 | 41102 | 5413 | I.NEAL | Layaway | (15.49) | | | | | | |
| 54136230166167 | 41585 | 5413 | G.PARKER | Layaway | (10.45) | | | | | | |
| 95412170876503 | 39045 | 5413 | J.Carter | Layaway | (20.00) | | | | | | |
| 95413160832078 | 40134 | 5413 | B.BENNETT | Layaway | (57.47) | | 2114 Silvert Rd | Norfolk | VA | 23509 | 757-855-1738 |
| 95413160834108 | 41949 | 5413 | J.WAMICK | Layaway | (2.00) | | 104 SPUR TRL | Chesapeake | NC | 23320 | |
| 95413160834488 | 41871 | 5413 | D.SMITH | Layaway | (50.00) | | | | | | 757-965-3617 |
| 95413160836079 | 39555 | 5413 | P.Foreman | Layaway | (1.00) | | 2740 Janice Lynn Court | Chesapeake | VA | 23323 | 757-421-4826 |
| 95413170336318 | 40402 | 5413 | C.BROOKS | Layaway | (106.91) | | 107 Ford St | Chesapeake | VA | 23323 | 757-673-8809 |
| 95413170336763 | 41540 | 5413 | E.ROGERS | Layaway | (190.00) | | 300 D Renaissance Circle | Elizabeth City | NC | 27909 | 757-335-2289 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95413170337290 | 39617 | 5413 | J.Gilliam | Layaway | (20.00) | | 9620 7th Bay St | Norfolk | VA | 23518 | 757-687-0965 |
| 95413170337423 | 42017 | 5413 | S.WILLIAMS | Layaway | (747.70) | | 3705 Townpoint Road | Portsmouth | VA | 23703 | |
| 95413170338579 | 40695 | 5413 | S.LUTER | Layaway | (25.00) | | | | | | 757-925-0332 |
| 95413170339601 | 38977 | 5413 | C.Bryant | Layaway | (95.00) | | 823 Windward Place | Chesapeake | VA | 23320 | 757-718-0028 |
| 95413170343165 | 39313 | 5413 | J.Earle | Layaway | (60.00) | | | | | | 757-535-8804 |
| 95413170347935 | 5413-1-34812 | 5413 | DENISE JOHNSON | Repair | (24.15) | | 195 Huntington Dr | Virginia Beach | VA | 23462 | 757-456-5101 |
| 95413170349170 | 39835 | 5413 | B.ARMSTORNG | Layaway | (45.95) | | 2823 Mark St | Chesapeake | VA | 23324 | 757-545-1672 |
| 95413170349832 | 40096 | 5413 | C.BELL | Layaway | (65.00) | | | | | | 757-855-2350 |
| 95413170351804 | 39362 | 5413 | A.Ellis | Layaway | (35.18) | | | | | | 757-233-2089 |
| 95413170352323 | 5413-1-35232 | 5413 | JOHN EDWARDS | Repair | (25.20) | | 206 HINTON AVE | Chesapeake | VA | 23323 | 757-558-8275 |
| 95413170353073 | 40560 | 5413 | T.JONES | Layaway | (5.00) | | | | | | 757-438-1889 |
| 95413170353859 | 42006 | 5413 | S.WILLIAMS | Layaway | (50.00) | | 3705 Townpoint Road | Portsmouth | VA | 23703 | 757-724-1886 |
| 95413170355326 | 5413-1-35532 | 5413 | SAMANTHA WELCH | Repair | (24.15) | | 737 Lehigh St | Palmerton | PA | 18071 | 757-773-5529 |
| 95413170355623 | 5413-1-35562 | 5413 | CHARLES TYNES | Repair | (33.60) | | 425 West Little Creek Road | Norfolk | VA | 23505 | 757-831-4976 |
| 95413170358460 | 5413-1-35846 | 5413 | JESSICA PEARSALL | Special Order | (360.00) | 01/30/08 | P | Chesapeake | VA | 23320 | 757-252-7455 |
| 95413170359955 | 5413-1-35995 | 5413 | WILLIAM CHAPPELL | Repair | (24.15) | | 2632 Roundtree Circle | Chesapeake | VA | 23323 | 757-487-6320 |
| 95413170360235 | 41989 | 5413 | S.WILLIAMS | Layaway | (50.00) | Duplicate Record | 4107 Fifth St | Norfolk | VA | 23324 | 757-321-8996 |
| 95413170360235 | 42048 | 5413 | T.WALDEN | Layaway | (59.86) | Duplicate Record | 4107 Fifth St | Norfolk | VA | 23324 | 757-321-8996 |
| 95413170360235 | 41981 | 5413 | S.WILLIAMS | Layaway | (59.86) | | 4107 Fifth St | Norfolk | VA | 23324 | 757-321-8996 |
| 95413170360755 | 5413-1-36075 | 5413 | ALBERT FARGO | Special Order | (383.25) | Duplicate Record | 2905 Crosstie Lane | Chesapeake | VA | 23323 | 757-714-1328 |
| 95413170360755 | 39468 | 5413 | A.Fargo | Layaway | (383.25) | | 2905 Crosstie Lane | Chesapeake | VA | 23323 | 757-714-1328 |
| 95413170856059 | 38678 | 5413 | C.Horwatt | Layaway | (5.00) | | 1218 Welles Ct | Chesapeake | VA | 23320 | 757-773-7115 |
| 95413170859319 | 38360 | 5413 | A. Hardy | Layaway | (4,469.90) | | 3630 Campion Ave | Va Beach | VA | 23462 | 757-228-6764 |
| 95413170859426 | 5413-1-85942 | 5413 | FLORENEC SERRANO | Repair | (10.50) | | 2833 Cedar Cove Ln | Chesapeake | VA | 23323 | 757-558-4025 |
| 95413170876057 | 5413-1-87606 | 5413 | TIFFANI SHERIFF-HENRY | Special Order | (20.98) | | 7340 Hampton Blvd Unit B6 | Norfolk | VA | 23505 | 757-623-2029 |
| 95413170876842 | 40844 | 5413 | P.MCCULLOUGH | Layaway | (39.99) | | 513 Walnut Ln | Waynesboro | GA | 33830 | 215-457-8421 |
| 95413170882543 | 38897 | 5413 | V.Gladney | Layaway | (20.90) | | 501 Mariners Way | Norfolk | VA | 23503 | 757-644-6909 |
| 95413170884689 | 38582 | 5413 | G.Hines | Layaway | (30.00) | | | | | | 757-502-5204 |
| 95413180363054 | 38632 | 5413 | D.Holly | Layaway | (45.05) | | | | | | 252-357-9976 |
| 95413260302113 | 41684 | 5413 | J.RIGINAL | Layaway | (10.00) | | 325 Tangerine Trail | Chesapeake | VA | 23320 | 757-305-7561 |
| 95413260306296 | 39069 | 5413 | J.Cooke | Layaway | (62.98) | | | | | | 757-819-7062 |
| 95413260306957 | 41921 | 5413 | T.VALENTINE | Layaway | (0.10) | | 2741 Mckann Ave | Norfolk | VA | 23509 | 757-714-6009 |
| 95413260310396 | 42040 | 5413 | E.WITHCOTTON | Layaway | (20.00) | | | | | | |
| 95413270318034 | 40330 | 5413 | J.BRICKHOUSE | Layaway | (125.96) | | 7109 SEWELLS POINT RD | NORFOLK | VA | 23513 | 757-222-2590 |
| 95413270318109 | 39233 | 5413 | S.Daniels | Layaway | (125.96) | | 722 Hunter Bridge | Chesapeake | VA | 23320 | 757-718-0553 |
| 95413270319677 | 40869 | 5413 | A.MCMILLER | Layaway | (708.95) | | 5800 Frament Ave Apt 202 | Norfolk | VA | 23502 | 757-639-8127 |
| 95413270329122 | 41159 | 5413 | C.NICKSON | Layaway | (50.00) | | 992 Honeycutt Way | Virginia Beach | VA | 23464 | 757-416-3817 |
| 541514074267 | 7570 | 5415 | MCCMORRIS | Layaway | (2.00) | | | | | | |
| 541516007881 | 6998 | 5415 | WOLF | Layaway | (5.00) | | | | | | |
| 5415100325807 | 6728 | 5415 | GREGORY | Layaway | (10.00) | | | | | | |
| 5415100341945 | 7006 | 5415 | WOODS | Layaway | (10.00) | | | | | | 770-607-3062 |
| 5415100363089 | 7168 | 5415 | WALKER | Layaway | (10.00) | | | | | | 404-577-6715 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5415100400295 | 0000-0-00000 | 5415 | HAMRICK | Special Order | (100.00) | | | | | | 770-345-4546 |
| 5415100402515 | 7182 | 5415 | WALPOLE | Layaway | (12.00) | | | | | | 770-735-6571 |
| 5415110488090 | 7486 | 5415 | MADDOX | Layaway | (50.00) | | | | | | 770-479-0150 |
| 5415110491151 | 5962 | 5415 | BELO | Layaway | (40.00) | | | | | | 770-720-2246 |
| 5415110536781 | 6987 | 5415 | WILDER | Layaway | (10.00) | | | | | | 706-301-9201 |
| 5415110545501 | 5982 | 5415 | BIDDY | Layaway | (5.00) | | | | | | |
| 5415120552760 | 7157 | 5415 | UNTERREINGER | Layaway | (1.48) | | | Canton | GA | 30114 | |
| 5415120594416 | 6866 | 5415 | HUGHES | Layaway | (14.58) | | | | | | 770-382-1271 |
| 5415120609651 | 7524 | 5415 | MCARTY | Layaway | (10.00) | | | | | | 706-276-2958 |
| 5415130646602 | 7506 | 5415 | MCALLISTER | Layaway | (350.00) | | Po Box 111 | Tate | GA | 30177 | 770-735-2555 |
| 5415130679504 | 7221 | 5415 | WEBB | Layaway | (10.00) | | | | | | 678-494-3735 |
| 5415140723557 | 7342 | 5415 | KASSOW | Layaway | (20.00) | | | | | | 706-253-9501 |
| 5415140723565 | 7062 | 5415 | SMALL | Layaway | (5.00) | | | | | | 678-429-3237 |
| 5415140744611 | 7031 | 5415 | SCOTT | Layaway | (5.30) | | | | | | 770-479-0730 |
| 5415150762966 | 0000-0-00000 | 5415 | FOUNTAIN | Special Order | (20.00) | | | Canton | GA | 30114 | 770-856-7469 |
| 5415150785181 | 7549 | 5415 | MCCOY | Layaway | (7.00) | | | | | | 770-735-3293 |
| 5415150805112 | 6761 | 5415 | HANDLEY | Layaway | (42.29) | | | | | | 770-720-3415 |
| 5415150807217 | 6753 | 5415 | HALE | Layaway | (0.53) | | | | | | 404-483-7687 |
| 5415160003484 | 7112 | 5415 | TEEMS | Layaway | (10.00) | | | | | | |
| 5415160007345 | 7699 | 5415 | DAVIDSON | Layaway | (22.95) | | | | | | |
| 5415160012840 | 6186 | 5415 | CALISE | Layaway | (15.00) | | | | | | |
| 5415160013095 | 7207 | 5415 | WEAVER | Layaway | (10.52) | | | | | | |
| 5415170041375 | 6173 | 5415 | CAMP | Layaway | (29.00) | | | | | | |
| 5415170051127 | 6740 | 5415 | GRIZZLE | Layaway | (9.70) | | | | | | |
| 5415170051770 | 6810 | 5415 | HOLBROOK | Layaway | (5.00) | | | | | | |
| 5415170053883 | 6100 | 5415 | BROWN | Layaway | (30.00) | | | | | | |
| 5415170062660 | 7123 | 5415 | THOMAS | Layaway | (10.00) | | | | | | |
| 5415170075340 | 7713 | 5415 | PAUL | Layaway | (7.00) | | | | | | |
| 5415170075654 | 6952 | 5415 | INGRAM | Layaway | (8.00) | | | | | | |
| 5415170077239 | 6209 | 5415 | CAX | Layaway | (75.00) | | | | | | |
| 5415170085778 | 6061 | 5415 | BOWELL | Layaway | (7.00) | | | | | | |
| 5415170092006 | 7104 | 5415 | SOUTHHALL | Layaway | (16.00) | | | | | | |
| 5415170093467 | 6829 | 5415 | HOWARD | Layaway | (10.00) | | | | | | |
| 5415170095728 | 7362 | 5415 | KEW | Layaway | (5.50) | | | | | | |
| 5415170098821 | 6629 | 5415 | FAIRWAETHER | Layaway | (20.00) | | | | | | |
| 5415170108190 | 6261 | 5415 | DOUGLAS | Layaway | (50.00) | | | | | | |
| 5415180114220 | 6659 | 5415 | FOWLER | Layaway | (50.00) | | | | | | |
| 5415180114535 | 6850 | 5415 | HUGHES | Layaway | (10.00) | | | | | | |
| 5415180154085 | 6194 | 5415 | CALUNA | Layaway | (10.00) | | | | | | |
| 5415180178282 | 6979 | 5415 | WIGGINS | Layaway | (8.80) | | | | | | 770-735-6041 |
| 5415180195005 | 7139 | 5415 | THOMAS | Layaway | (12.63) | | | Canton | GA | 30114 | |
| 5415190229448 | 7375 | 5415 | LANIER | Layaway | (15.00) | | | Canton | GA | 30114 | 770-735-6431 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5415190278866 | 0000-0-00000 | 5415 | GOURLEY | Special Order | (15.00) | | | | | | 770-479-4884 |
| 5415190283775 | 0000-0-00000 | 5415 | LOCKEY | Special Order | (25.00) | | | | | | 770-692-2988 |
| 5415200109820 | 7076 | 5415 | SMALLWOOD | Layaway | (5.00) | | 168 Outback Rd | Jasper | GA | 30143 | 706-253-6330 |
| 5415220181072 | 5940 | 5415 | ABERNATHY | Layaway | (1.00) | | | Canton | GA | 30114 | 678-493-9473 |
| 5415220182062 | 6039 | 5415 | BOOHER | Layaway | (5.00) | | | | | | |
| 5415220186204 | 0000-0-00000 | 5415 | COOK | Special Order | (100.00) | | | | | | 770-616-4771 |
| 5415230282266 | 7309 | 5415 | JENKINS | Layaway | (10.60) | | | | | | 678-314-0656 |
| 5415230348596 | 7583 | 5415 | BOSTICK | Layaway | (20.00) | | | | | | 770-345-1953 |
| 5415240362116 | 6166 | 5415 | CAMP | Layaway | (50.00) | | | | | | 770-735-6571 |
| 5415240383625 | 7625 | 5415 | NOEWOOD | Layaway | (30.00) | | | | | | 770-355-8729 |
| 5415240386024 | 6778 | 5415 | HAYES | Layaway | (5.00) | | | | | | 770-928-8552 |
| 5415240406970 | 6244 | 5415 | DENNEY | Layaway | (65.08) | | | | | | 770-479-1642 |
| 5415240422027 | 7271 | 5415 | WEST | Layaway | (55.00) | | | | | | 770-720-4392 |
| 5415250446478 | 6796 | 5415 | HAYNES | Layaway | (5.00) | | | | | | 678-880-0954 |
| 5415250448482 | 0000-0-00000 | 5415 | CROUSE | Special Order | (189.74) | | | | | | 706-253-9171 |
| 5415250450363 | 6842 | 5415 | HUDGINS | Layaway | (12.00) | | | | | | 678-549-1970 |
| 5415250455578 | 0000-0-00000 | 5415 | HOLCOMBE | Special Order | (10.18) | | 190 Michael St | Canton | GA | 30115 | 770-285-1034 |
| 5415250484818 | 7331 | 5415 | JONES | Layaway | (3.60) | | | | | | 678-721-9398 |
| 5415250490997 | 6073 | 5415 | BRANNON | Layaway | (5.00) | | | | | | 678-278-5752 |
| 5415250501876 | 6939 | 5415 | HUMPHRIES | Layaway | (9.28) | | 92 Old Yellow Creek Rd | Ballground | GA | 30107 | 770-893-3453 |
| 5415260002865 | 7257 | 5415 | WEST | Layaway | (10.00) | | | | | | |
| 5415260003004 | 0000-0-00000 | 5415 | KEENER | Special Order | (5.00) | | | | | | |
| 5415260517961 | 7597 | 5415 | MILLER | Layaway | (7.54) | | | | | | 678-493-6782 |
| 5415260524249 | 5415-2-84236 | 5415 | GIBSON | Special Order | (50.00) | | | | | | 770-737-2619 |
| 5415260535757 | 7196 | 5415 | WALTERS | Layaway | (10.49) | | | | | | 770-704-7989 |
| 5415260542845 | 6328 | 5415 | EVANS | Layaway | (50.00) | | | | | | 770-735-4014 |
| 5415260546580 | 7655 | 5415 | PARKER | Layaway | (300.00) | | | | | | 678-880-2937 |
| 5415260554105 | 0000-0-00000 | 5415 | HANSEN | Special Order | (27.35) | | | | | | 678-493-5704 |
| 5415260554345 | 6906 | 5415 | HULSEY | Layaway | (5.00) | | | | | | 706-337-2231 |
| 5415260554931 | 7247 | 5415 | WESLEY | Layaway | (20.00) | | | | | | 678-523-6280 |
| 5415270018604 | 6685 | 5415 | GIBBS | Layaway | (25.00) | | | | | | |
| 5415270023299 | 0000-0-00000 | 5415 | SAMPLES | Special Order | (25.00) | | | | | | |
| 5415270027415 | 6084 | 5415 | BRIDGES | Layaway | (18.00) | | | | | | |
| 5415270074728 | 6272 | 5415 | ELROD | Layaway | (10.00) | | | | | | |
| 5415280041844 | 7454 | 5415 | LONG | Layaway | (20.00) | | | | | | |
| 5415290065015 | 6878 | 5415 | HUGHLEY | Layaway | (20.00) | | | | | | 770-479-4566 |
| 5415290075501 | 5891 | 5415 | ABERNATHY | Layaway | (40.00) | | 4121 Dream Catcher Dr | Woodstock | GA | 30189 | 770-928-9282 |
| 9541517089273 | 5636 | 5415 | MARTIN | Layaway | (126.59) | | | | | | |
| 54152600524249 | 6698 | 5415 | GIBSON | Layaway | (50.00) | | | | | | |
| 54155740733572 | 5999 | 5415 | BOATWRIGHT | Layaway | (5.00) | | | | | | |
| 95415170865568 | 7440 | 5415 | LEWIS | Layaway | (21.09) | | | | | | 678-927-7606 |
| 95415170888933 | 7046 | 5415 | SIMMONS | Layaway | (25.00) | | | | | | 770-345-2262 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95415170892638 | 7409 | 5415 | LAWSON | Layaway | (20.00) | | | | | | 404-514-5740 |
| 95415170898130 | 6115 | 5415 | BUCHANNAN | Layaway | (5.00) | | 790 Cherokee Gold Trail | Ball Ground | GA | 30107 | 770-755-3024 |
| 95415260561796 | 6024 | 5415 | BOLINGER | Layaway | (20.00) | | 40 Clearview Ln | Jasper | GA | 30143 | 678-939-2841 |
| 95415260575416 | 7644 | 5415 | PAINTER | Layaway | (12.19) | | | | | | 678-602-5485 |
| 95415270586973 | 6712 | 5415 | GILLAM | Layaway | (20.00) | | | | | | 678-334-8764 |
| 95415270593599 | 6220 | 5415 | CRAIG | Layaway | (14.00) | | | | | | 770-893-4452 |
| 95415270614304 | 6280 | 5415 | EVANS | Layaway | (30.00) | | | | | | 770-345-0642 |
| 95415270617406 | 7476 | 5415 | LUPO | Layaway | (10.00) | | | | | | 678-880-3977 |
| 95415270619170 | 6648 | 5415 | FISHER | Layaway | (5.00) | | | | | | 678-334-0068 |
| 95415270620277 | 7392 | 5415 | LAWLEY | Layaway | (5.00) | | | | | | 678-517-9562 |
| 95415270623065 | 7088 | 5415 | SMITH | Layaway | (55.00) | | | | | | 706-692-1028 |
| 95415270623396 | 6673 | 5415 | FOWLER | Layaway | (10.00) | | | | | | 770-595-9124 |
| 95415270624378 | 7611 | 5415 | MUFFLEY | Layaway | (5.00) | | | | | | 678-656-8166 |
| 95415270625516 | 6251 | 5415 | DENSMORE | Layaway | (20.00) | | 2540 Spearin Rd | Ball Ground | GA | 30107 | 770-893-4420 |
| 95415270627181 | 7285 | 5415 | WEST | Layaway | (5.00) | | | | | | 706-299-0990 |
| 95415270632496 | 5618 | 5415 | WHITE | Layaway | (288.57) | | | | | | 678-493-7737 |
| 95415270633353 | 7419 | 5415 | LEWIS | Layaway | (60.00) | | | | | | 770-653-0763 |
| 95415270634773 | 5593 | 5415 | MOSTELLER | Layaway | (35.00) | | 3890 LAND RD | Ball Ground | GA | 30107 | 770-479-2548 |
| 95415280647922 | 5607 | 5415 | MULKEY | Layaway | (5.00) | | | | | | 770-737-5583 |
| 95415280648599 | 64859 | 5415 | Kevin Hoiser | Layaway | (5.00) | | P O Box 362 | Ellijay | GA | 30540 | 770-669-9388 |
| 541515190234216 | 6153 | 5415 | BYRNE | Layaway | (10.00) | | | | | | |
| 5417100292581 | 18939 | 5417 | LAZONO | Layaway | (30.00) | | | | | | 254-754-6569 |
| 5417100325910 | 18653 | 5417 | HILL | Layaway | (20.00) | | | | | | 254-867-0839 |
| 5417100347203 | 18391 | 5417 | BELL | Layaway | (20.00) | | | | | | 254-584-7060 |
| 5417110371524 | 18710 | 5417 | LEE | Layaway | (21.65) | | | | | | 254-867-1724 |
| 5417110377786 | 18872 | 5417 | WILLIAMS | Layaway | (30.00) | | 5000 SANGER | WACO | TX | 76710 | 254-776-9924 |
| 5417110382984 | 18740 | 5417 | MORGAN | Layaway | (10.00) | | | | | | 254-751-0515 |
| 5417110395416 | 18751 | 5417 | PLUNKETT | Layaway | (10.00) | | 603 W Evans | Hearne | TX | 77859 | 979-280-0526 |
| 5417110398261 | 18858 | 5417 | WAGGNOR | Layaway | (8.00) | | | | | | |
| 5417110401172 | 18886 | 5417 | WORTHY | Layaway | (25.00) | | | | | | 254-772-5748 |
| 5417110435097 | 18760 | 5417 | RICHTER | Layaway | (25.00) | | | | | | 254-498-2707 |
| 5417120441069 | 18590 | 5417 | GARCIA | Layaway | (20.00) | | | | | | 254-867-9271 |
| 5417120443875 | 18578 | 5417 | FREEMAN | Layaway | (20.00) | | | | | | 254-754-7743 |
| 5417120444196 | 18563 | 5417 | FIELDS | Layaway | (26.20) | | | | | | 254-752-0873 |
| 5417120444634 | 18973 | 5417 | TAYLOR | Layaway | (35.00) | | | | | | 254-751-9255 |
| 5417120462370 | 18946 | 5417 | MEDINA | Layaway | (75.00) | | | | | | 254-296-0545 |
| 5417120476545 | 18819 | 5417 | SHADDOX | Layaway | (33.00) | | | | | | 254-799-4137 |
| 5417130497929 | 18802 | 5417 | SALAZL | Layaway | (100.00) | | | | | | 254-235-5239 |
| 5417130509970 | 18862 | 5417 | WILEY | Layaway | (150.00) | | | | | | 254-896-0299 |
| 5417130525976 | 18812 | 5417 | SANDERS | Layaway | (26.00) | | | | | | 254-753-0960 |
| 5417140543324 | 18673 | 5417 | HORSLEY | Layaway | (28.04) | | | | | | 254-296-2128 |
| 5417140550790 | 18967 | 5417 | NIEMEIER | Layaway | (25.00) | | 1855 C R 269 | Oglesby | TX | 76561 | 254-470-2215 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5417140557621 | 18702 | 5417 | LAWS | Layaway | (50.00) | | | | | | 254-214-0696 |
| 5417150620236 | 18694 | 5417 | JOHNSON | Layaway | (40.00) | | | | | | 254-235-7228 |
| 5417150621119 | 18791 | 5417 | REVERA | Layaway | (30.00) | | | | | | 254-399-8148 |
| 5417150621598 | 18411 | 5417 | CANO | Layaway | (20.00) | | | | | | 254-227-0644 |
| 5417160002029 | 18680 | 5417 | HURTA | Layaway | (10.82) | | | | | | |
| 5417160630910 | 18584 | 5417 | GARCIA | Layaway | (30.00) | | | | | | 254-235-5213 |
| 5417160637303 | 18447 | 5417 | COLLIVER | Layaway | (50.00) | | 1112 Dendron | Hewitt | TX | 76643 | 254-498-0240 |
| 5417160648060 | 18933 | 5417 | HARRIS | Layaway | (25.00) | | | | | | 254-235-9982 |
| 5417170081054 | 18510 | 5417 | CUDEJ | Layaway | (10.00) | | | | | | |
| 5417170085584 | 18529 | 5417 | DAUGHERTY | Layaway | (5.00) | | | | | | |
| 5417190187022 | 18620 | 5417 | HARRISON | Layaway | (9.47) | | 133 Travis Lane | Hewitt | TX | 76643 | 254-666-7396 |
| 5417190214974 | 18602 | 5417 | HALL | Layaway | (10.00) | | 5100 HAWTHORNE DR | WACO | TX | 76710 | 254-399-9658 |
| 5417200231117 | 18851 | 5417 | THORNTON | Layaway | (20.00) | | 2425 S 21st Apt 331 | Waco | TX | 76706 | 254-296-3362 |
| 5417200231984 | 18823 | 5417 | SKINNER | Layaway | (60.00) | | | | | | 254-876-3354 |
| 5417210273455 | 5417-2-27345 | 5417 | GUARDIOLA | Special Order | (50.00) | Duplicate Record | 2201 N 42nd | Waco | TX | 76710 | 254-753-3393 |
| 5417210273455 | 18594 | 5417 | HALL | Layaway | (20.00) | | 2201 N 42nd | Waco | TX | 76710 | 254-753-3393 |
| 5417210295847 | 18382 | 5417 | BAIN | Layaway | (10.00) | | | | | | 254-739-2813 |
| 5417210299286 | 18687 | 5417 | JACKSON | Layaway | (38.97) | | | | | | 254-709-6987 |
| 5417210321817 | 18436 | 5417 | CLEMENS | Layaway | (8.55) | | | | | | |
| 5417220341425 | 18837 | 5417 | THOMAS | Layaway | (5.00) | | | | | | 254-755-7911 |
| 5417220343728 | 18888 | 5417 | ZUNIGA | Layaway | (25.98) | | | | | | 254-583-0456 |
| 5417220349261 | 18569 | 5417 | FLOREZ | Layaway | (20.00) | | | | | | |
| 5417220353198 | 18548 | 5417 | DULOCK | Layaway | (9.00) | | | | | | 254-857-4139 |
| 5417220356324 | 18731 | 5417 | MEDINA | Layaway | (16.24) | | | | | | |
| 5417220376694 | 18402 | 5417 | BRAVO | Layaway | (20.00) | | | | | | 254-741-1914 |
| 5417220384581 | 18929 | 5417 | GUDE | Layaway | (10.00) | | | | | | 254-803-3730 |
| 5417220386586 | 18499 | 5417 | CROSS | Layaway | (20.00) | | | | | | 254-714-0666 |
| 5417220386768 | 18647 | 5417 | HENRY | Layaway | (10.00) | | | | | | 254-644-0282 |
| 5417220389424 | 18895 | 5417 | CLAYBURN | Layaway | (60.00) | | | Waco | TX | 76710 | 254-235-1818 |
| 5417220406053 | 18419 | 5417 | CASHAW | Layaway | (33.00) | | | | | | 254-235-1156 |
| 5417220418918 | 18843 | 5417 | THOMPSON | Layaway | (20.00) | | 728 N 12th St | Waco | TX | 76707 | 254-754-5583 |
| 5417220424569 | 18723 | 5417 | MCCONICO | Layaway | (30.00) | | | Waco | TX | 76710 | |
| 5417230446255 | 18855 | 5417 | VILLAFANA | Layaway | (40.00) | | 2305 Lee St | Waco | TX | 76711 | 254-776-6948 |
| 5417230513294 | 18556 | 5417 | EVANS | Layaway | (40.00) | | | | | | 254-753-4573 |
| 5417240532367 | 18541 | 5417 | DIXON | Layaway | (35.00) | | | | | | 254-235-4421 |
| 5417240570581 | 18746 | 5417 | PHILLIPS | Layaway | (20.00) | | 2622 GRIM | WACO | TX | 76704 | 254-751-0382 |
| 5417240575960 | 18866 | 5417 | WILKERSON | Layaway | (18.00) | | 1605 Seley | Waco | TX | 76704 | 254-235-8229 |
| 5417240617614 | 5417-2-61761 | 5417 | KELLEY | Special Order | (42.74) | | | | | | 903-388-1961 |
| 5417240629338 | 18427 | 5417 | CHANDLER | Layaway | (60.00) | | 116 E. Wall | Hewitt | TX | 76643 | 254-666-9710 |
| 5417240630419 | 18365 | 5417 | ANDERSON | Layaway | (75.00) | | 312 Lorriane | Waco | TX | 76707 | 254-235-5740 |
| 5417240631037 | 18829 | 5417 | SMITH | Layaway | (25.00) | | | | | | 254-675-8868 |
| 5417250650687 | 18766 | 5417 | RIGGS | Layaway | (27.00) | | | | | | 254-227-7313 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5417250674919 | 18979 | 5417 | WEAVER | Layaway | (150.00) | | | | | | 254-733-8815 |
| 5417250695898 | 18879 | 5417 | WILSON | Layaway | (400.00) | | | | | | 254-714-0093 |
| 5417250706083 | 18520 | 5417 | CUEVAS | Layaway | (11.00) | | | | | | 254-644-5924 |
| 5417250730265 | 18882 | 5417 | WINN | Layaway | (20.00) | | | | | | 254-498-2418 |
| 5417250732170 | 18715 | 5417 | MARSHALL | Layaway | (40.00) | | 711 N 35TH ST | Waco | TX | 76710 | 254-235-6941 |
| 5417250732170 | 18902 | 5417 | DIXON | Layaway | (80.00) | | | | | | 254-235-4421 |
| 5417260753026 | 18612 | 5417 | HALL | Layaway | (40.00) | | | | | | 254-235-7263 |
| 5417260757530 | 18490 | 5417 | COSTLEY | Layaway | (20.00) | | | | | | 254-876-3808 |
| 5417260758538 | 18663 | 5417 | HOPWOOD | Layaway | (20.00) | | | | | | 254-235-9024 |
| 5417260774253 | 18876 | 5417 | WILLIAMS | Layaway | (100.00) | | PO BOX 574 | Rosebud | TX | 76570 | 254-228-3912 |
| 5417260777447 | 5417-2-77744 | 5417 | KUYKENDALL | Special Order | (75.00) | | 415 Owen Lane Apt 1207 | Waco | TX | 76710 | 254-235-5447 |
| 5417280097230 | 18628 | 5417 | HENDERSON | Layaway | (10.00) | | | | | | |
| 95417170670758 | 26070 | 5417 | BROWN | Layaway | (86.17) | | | | | | 254-786-2080 |
| 95417170683199 | 26725 | 5417 | STERLING | Layaway | (45.00) | | 1505 N. 7th | Waco | TX | 76708 | 817-680-8214 |
| 95417170684767 | 18961 | 5417 | LIPPERT | Layaway | (40.29) | | | | | | 254-666-7927 |
| 95417170686101 | 26145 | 5417 | DICKERSON | Layaway | (65.00) | | 3004 Maple Ave | Waco | TX | 76707 | 254-235-7642 |
| 95417170687000 | 26573 | 5417 | RIVERA | Layaway | (72.08) | | | | | | 254-252-0317 |
| 95417170690277 | 26656 | 5417 | SHEARIN | Layaway | (50.00) | | | | | | 325-948-3230 |
| 95417260817780 | 26057 | 5417 | BIBLE | Layaway | (130.34) | | | | | | 254-733-5616 |
| 95417270852215 | 26046 | 5417 | DE LEON | Layaway | (20.00) | | | | | | 254-751-1685 |
| 95417270863444 | 26012 | 5417 | YOUNG | Layaway | (47.20) | | | | | | 254-662-0527 |
| 95417270864327 | 26029 | 5417 | HUTCHINGS | Layaway | (24.68) | | 771 Spanish Trail | Waco | TX | 76712 | 254-366-6936 |
| 95417270873278 | 26169 | 5417 | GLADNEY | Layaway | (200.00) | | | | | | 318-687-3764 |
| 95417270878327 | 26513 | 5417 | LUCIEN | Layaway | (119.38) | 03/02/08 | | | | | 254-717-8022 |
| 95417270879036 | 26129 | 5417 | DIAS | Layaway | (25.80) | | | | | | 254-749-4826 |
| 95417270882147 | 26541 | 5417 | MOORE | Layaway | (40.00) | | | | | | 254-754-1776 |
| 95417270884366 | 26101 | 5417 | COX | Layaway | (46.25) | 02/01/08 | | | | | 254-709-0096 |
| 95417270884440 | 26677 | 5417 | SANDERS | Layaway | (125.00) | | | | | | 254-776-1205 |
| 95417270887096 | 26598 | 5417 | RIVERS | Layaway | (72.96) | 02/14/08 | | | | | 254-640-1892 |
| 95417270888094 | 26631 | 5417 | RIVERA | Layaway | (50.00) | 02/13/08 | | | | | 254-252-0317 |
| 954172708732278 | 18926 | 5417 | GLADNEY | Layaway | (200.00) | | | | | | |
| 95420170735258 | 5420-1-73525 | 5420 | David Sanders | Special Order | (69.89) | | 1922 E 51 St | Tulsa | OK | 74105 | 918-749-2831 |
| 95420170743724 | 26149 | 5420 | Michelle Alspaugh | Layaway | (46.88) | | 3709 E 40th St | Tulsa | OK | 74135 | 918-742-0718 |
| 95420170746271 | 26355 | 5420 | Michael Snap | Layaway | (24.00) | | 2870 E. 51st Str. | Tulsa | OK | 74105 | 918-747-6613 |
| 95420170747683 | 5420-1-74768 | 5420 | Cindy Danklefsen | Special Order | (350.00) | | 8302 N 99th E. Ave. | Owasso | OK | 74055 | 918-272-3610 |
| 95420170747931 | 5420-1-74793 | 5420 | Keith Lawson | Special Order | (97.45) | | 3741 S 28th W Ave | Tulsa | OK | 74107 | 918-381-3748 |
| 95420170749879 | 26120 | 5420 | Arron Adams | Layaway | (4.34) | | 20147 E 4th St | Tulsa | OK | 74134 | 918-419-2570 |
| 95420170751057 | 26239 | 5420 | Sharla Russell | Layaway | (40.00) | | P.o. Box 203 | Jenks | OK | 74037 | 918-296-3577 |
| 95420170751768 | 26371 | 5420 | Woody Tarrant | Layaway | (200.00) | | 2926 S 130TH E AVE APT S | TULSA | OK | 74134 | 918-906-0236 |
| 95420170751834 | 5420-1-75183 | 5420 | Chris Haley | Special Order | (32.34) | | 430 S 71st St W Ave | Tulsa | OK | 74127 | 918-857-8712 |
| 95420170753459 | 5420-1-75345 | 5420 | Jacque Turner | Special Order | (100.00) | | 609 W 9th | Newkirk | OK | 74647 | 580-362-9924 |
| 95420170754085 | 26406 | 5420 | Richard Williams | Layaway | (60.00) | | 6235 E Marshall Pl | Tulsa | OK | 74115 | 918-734-4232 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95420170755561 | 5420-1-75559 | 5420 | Sherly Hicks | Repair | (60.00) | | 1204 E 50TH PL N | Tulsa | OK | 74126 | 918-425-6482 |
| 95420180757292 | 26202 | 5420 | Marzella McGrew | Layaway | (40.64) | | 1779 S 79 Th E Avenue | Tulsa | OK | 74112 | 918-660-8891 |
| 95420270381052 | 27219 | 5420 | Victor Houston | Layaway | (20.00) | | 2201 Nw 122 Apt2816 | Oklahoma City | OK | 73120 | 405-532-2802 |
| 95420270383744 | 26321 | 5420 | Wesley Small | Layaway | (45.00) | | 5011 S 76 #f | Tulsa | OK | 74145 | 918-378-1868 |
| 95420270385079 | 26224 | 5420 | Shawn Quattrochi | Layaway | (141.29) | | 3719 W 52nd St | Tulsa | OK | 74112 | 918-282-9188 |
| 95420270386572 | 5420-2-38657 | 5420 | Sharice Walker | Special Order | (80.00) | | 2416 W Newton Pl | Tulsa | OK | 74127 | 918-584-5923 |
| 95420270387257 | 5420-1-75285 | 5420 | Henryetta Brannon | Repair | (250.00) | | P.o. Box 41 | Cleveland | OK | 74020 | 918-358-2193 |
| 95420270389733 | 26431 | 5420 | Yarbrough | Layaway | (65.00) | | 2528 E 51st St North | Tulsa | OK | 74130 | 918-361-4628 |
| 95420270390392 | 26259 | 5420 | Elizabeth Roberts | Layaway | (20.00) | | 1313 N Hemlock Ave | Broken Arrow | OK | 74012 | 918-232-0819 |
| 95420270391614 | 26183 | 5420 | Marzella McGrew | Layaway | (10.85) | | 1779 S. 79th E. Ave. | Ap Tulsa | OK | 74112 | 918-660-8891 |
| 95420270391838 | 26389 | 5420 | Donna Williams | Layaway | (32.45) | 02/09/08 | 3732 E Pine Pl | Tulsa | OK | 74115 | 918-695-5761 |
| 95420280392578 | 5420-2-39257 | 5420 | Yalonda Tart | Special Order | (61.85) | | 2217 E 59th Street Apt 508 | Tulsa | OK | 74105 | 918-282-8880 |
| 542450580062 | 24262 | 5424 | SMITH | Layaway | (35.00) | | | | | | |
| 542470022087 | 18023 | 5424 | JONES | Layaway | (8.65) | | | | | | |
| 542490139770 | 14701 | 5424 | DAVIS | Layaway | (20.00) | | | | | | |
| 954241774126 | 17328 | 5424 | HERNANDEZ | Layaway | (1,240.20) | | | | | | |
| 5424110703722 | 5424-2-64697 | 5424 | BROWNING | Special Order | (49.58) | Duplicate Record | | Longview | TX | 75605 | 903-777-3953 |
| 5424110703722 | 5424-1-70372 | 5424 | BROWNING | Special Order | (10.00) | | | Longview | TX | 75605 | 903-777-3953 |
| 5424110802128 | 23564 | 5424 | MULLINS | Layaway | (20.00) | | | | | | 903-734-3608 |
| 5424110809537 | 15249 | 5424 | GIPSON | Layaway | (100.00) | | | | | | 903-234-2748 |
| 5424110828826 | 14852 | 5424 | EVANS | Layaway | (60.00) | | | | | | 903-553-9649 |
| 5424110836290 | 22999 | 5424 | LISTER | Layaway | (6.00) | | | | | | 903-738-8341 |
| 5424110843544 | 24493 | 5424 | WHITFIELD | Layaway | (20.00) | | Po Box 312 | Diana | TX | 75640 | 903-720-8386 |
| 5424110850614 | 24267 | 5424 | SMITH | Layaway | (15.00) | | | | | | 903-983-5267 |
| 5424121077173 | 17857 | 5424 | JOHNSON | Layaway | (33.24) | | | | | | 903-986-2331 |
| 5424131185354 | 24071 | 5424 | REPPOND | Layaway | (20.00) | | | | | | 903-235-6524 |
| 5424131209931 | 24358 | 5424 | THOMPSON | Layaway | (10.82) | | 616 1/4 East 84th Street | Loa Angelos | CA | 90001 | 323-359-6066 |
| 5424131243641 | 14182 | 5424 | CHRISTIANSEN | Layaway | (20.00) | | 1458 N Fuller Rd | Longview | TX | 75604 | 903-663-8610 |
| 5424141285160 | 17409 | 5424 | HOPSON | Layaway | (13.53) | | | | | | 903-445-6215 |
| 5424141328853 | 24277 | 5424 | SORREL | Layaway | (60.00) | | | | | | 903-234-2557 |
| 5424141335015 | 24212 | 5424 | SHELTON | Layaway | (80.00) | | | | | | 903-445-0204 |
| 5424141388543 | 23517 | 5424 | MARRIS | Layaway | (10.00) | | | | | | 903-984-6812 |
| 5424141460755 | 13230 | 5424 | BROWN | Layaway | (25.00) | | | | | | 903-657-9351 |
| 5424151483507 | 24370 | 5424 | TUCKER | Layaway | (50.00) | | | | | | 903-693-3058 |
| 5424151499586 | 23095 | 5424 | LUNCH | Layaway | (20.00) | | | | | | 903-981-1987 |
| 5424151540033 | 12320 | 5424 | ADAMS | Layaway | (8.66) | | | | | | 903-757-9614 |
| 5424151554281 | 13192 | 5424 | BRIDGES | Layaway | (110.72) | | | | | | 903-757-8662 |
| 5424151556617 | 13073 | 5424 | BOSWELL | Layaway | (0.08) | | | | | | 903-758-9414 |
| 5424151573265 | 17876 | 5424 | JOHNSON | Layaway | (40.00) | | | | | | 903-777-2604 |
| 5424151582670 | 24538 | 5424 | WOODS | Layaway | (40.00) | | | | | | 903-636-4096 |
| 5424160001910 | 24521 | 5424 | WILLIS | Layaway | (29.89) | | | | | | |
| 5424160001928 | 24524 | 5424 | WILLIS | Layaway | (27.19) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5424160001936 | 24525 | 5424 | WILLIS | Layaway | (29.89) | | | | | | |
| 5424160008329 | 24287 | 5424 | STANFORD | Layaway | (17.00) | | | | | | |
| 5424160010457 | 23985 | 5424 | RAY | Layaway | (40.00) | | | | | | |
| 5424160011877 | 24467 | 5424 | WEAVER | Layaway | (10.00) | | | | | | |
| 5424160013352 | 17389 | 5424 | HOLCOMB | Layaway | (11.36) | | | | | | |
| 5424160015621 | 12937 | 5424 | BELL | Layaway | (18.71) | | | | | | |
| 5424160022759 | 24080 | 5424 | RUGLEY | Layaway | (5.10) | | | | | | |
| 5424160023336 | 24508 | 5424 | WILLIAM | Layaway | (9.95) | | | | | | |
| 5424161602906 | 24455 | 5424 | WATERS | Layaway | (40.00) | | | | | | 903-762-1075 |
| 5424161604159 | 13741 | 5424 | CATRON | Layaway | (8.00) | | | | | | 903-777-4783 |
| 5424161614976 | 23403 | 5424 | MOON | Layaway | (40.00) | | | | | | 903-234-1612 |
| 5424161622243 | 18297 | 5424 | LINDSEY | Layaway | (30.00) | | | | | | 903-759-1089 |
| 5424161632960 | 23891 | 5424 | PARKER | Layaway | (10.00) | | | | | | 903-845-6805 |
| 5424161682800 | 16789 | 5424 | HAROLD | Layaway | (3.25) | | | | | | |
| 5424170025362 | 16762 | 5424 | HARNAGE | Layaway | (5.94) | | | | | | |
| 5424170029323 | 18282 | 5424 | LILLY | Layaway | (20.00) | | | | | | |
| 5424170029406 | 14751 | 5424 | DIXON | Layaway | (20.00) | | | | | | |
| 5424170029869 | 23638 | 5424 | NEAL | Layaway | (10.50) | | | | | | |
| 5424170030545 | 13006 | 5424 | BISHOP | Layaway | (40.00) | | | | | | |
| 5424170045428 | 16942 | 5424 | HENDERSON | Layaway | (38.97) | | | | | | |
| 5424170047549 | 17952 | 5424 | JONES | Layaway | (50.00) | | | | | | |
| 5424170048281 | 18248 | 5424 | LEACH | Layaway | (105.20) | | | | | | |
| 5424170050303 | 5424-1-05030 | 5424 | MURPHY | Special Order | (45.00) | | | | | | |
| 5424170056250 | 24364 | 5424 | TIGERT | Layaway | (2.05) | | | | | | |
| 5424170057894 | 5424-1-05789 | 5424 | TATUM | Special Order | (10.71) | | | | | | |
| 5424170060252 | 12667 | 5424 | BARKER | Layaway | (19.89) | | | | | | |
| 5424170063942 | 18264 | 5424 | LEWIS | Layaway | (19.05) | | | | | | |
| 5424170065038 | 14332 | 5424 | CROWLEY | Layaway | (11.00) | | | | | | |
| 5424170069766 | 23126 | 5424 | MACK | Layaway | (10.71) | | | | | | |
| 5424170071515 | 17837 | 5424 | JIMMERSON | Layaway | (10.00) | | | | | | |
| 5424170090887 | 15223 | 5424 | GARCIA | Layaway | (15.00) | | | | | | |
| 5424170099946 | 24324 | 5424 | SULLIVAN | Layaway | (30.00) | | | | | | |
| 5424170105404 | 17427 | 5424 | HOWELL | Layaway | (15.00) | | | | | | |
| 5424170111816 | 16678 | 5424 | HAJART | Layaway | (36.12) | | | | | | |
| 5424170114695 | 18009 | 5424 | JONES | Layaway | (47.60) | | | | | | |
| 5424170114729 | 16882 | 5424 | HATTEN | Layaway | (10.00) | | | | | | |
| 5424170119744 | 14581 | 5424 | DAVIS | Layaway | (3.37) | | | | | | |
| 5424170120643 | 23491 | 5424 | MORGAN | Layaway | (7.90) | | | | | | |
| 5424170127531 | 16703 | 5424 | HARDY | Layaway | (17.32) | | | | | | |
| 5424170128513 | 24299 | 5424 | STOVALL | Layaway | (40.00) | | | | | | |
| 5424170137811 | 16813 | 5424 | HARPER | Layaway | (30.00) | | | | | | |
| 5424171754086 | 17607 | 5424 | JACKSON | Layaway | (86.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5424180139708 | 16649 | 5424 | GRIFFIN | Layaway | (17.86) | | | | | | |
| 5424180150747 | 23950 | 5424 | PEGUES | Layaway | (10.71) | | | | | | |
| 5424180160423 | 23906 | 5424 | PARKER | Layaway | (25.00) | | | | | | |
| 5424180164417 | 23210 | 5424 | MALOY | Layaway | (40.00) | | | | | | |
| 5424180167725 | 24502 | 5424 | WILLIAMS | Layaway | (46.49) | | | | | | |
| 5424180181841 | 24000 | 5424 | REINHARDT | Layaway | (15.71) | | | | | | |
| 5424180195718 | 12558 | 5424 | ANDERSON | Layaway | (19.37) | | | | | | |
| 5424180197052 | 17700 | 5424 | JACKSON | Layaway | (50.00) | | | | | | |
| 5424180207109 | 23669 | 5424 | NELSON | Layaway | (20.67) | | | | | | |
| 5424180211283 | 23434 | 5424 | MOORE | Layaway | (45.98) | | | | | | |
| 5424180230507 | 14794 | 5424 | DRAKE | Layaway | (27.00) | | | | | | |
| 5424180232826 | 24253 | 5424 | SLOCUM | Layaway | (5.68) | | | | | | |
| 5424180252899 | 12967 | 5424 | BISHOP | Layaway | (6.31) | | | | | | |
| 5424180255520 | 17823 | 5424 | JENNINGS | Layaway | (25.00) | | | | | | |
| 5424180298624 | 17735 | 5424 | JACOB | Layaway | (36.42) | | | | | | |
| 5424190279080 | 13117 | 5424 | BOYLES | Layaway | (12.12) | | | | | | |
| 5424190290939 | 23938 | 5424 | PEGUES | Layaway | (8.22) | | | | | | |
| 5424190294121 | 24095 | 5424 | SANDOVAL | Layaway | (32.36) | | | | | | |
| 5424190297371 | 18154 | 5424 | LAGRONE | Layaway | (44.02) | | | | | | |
| 5424190298635 | 18099 | 5424 | KEY | Layaway | (11.00) | | | | | | |
| 5424190306784 | 13145 | 5424 | BRADLEY | Layaway | (50.56) | | | Longview | TX | 75605 | 903-836-4165 |
| 5424190314168 | 18180 | 5424 | LAWRENCE | Layaway | (20.00) | | | | | | |
| 5424190317088 | 14657 | 5424 | DAVIS | Layaway | (40.00) | | | | | | |
| 5424190322898 | 13288 | 5424 | BROWN | Layaway | (15.00) | | | | | | |
| 5424190331998 | 15070 | 5424 | FORTENBERRY | Layaway | (15.15) | | 512 Senic Drive | Longview | TX | 75604 | 903-297-6846 |
| 5424190345709 | 23534 | 5424 | MOY | Layaway | (11.25) | | | Longview | TX | 75605 | 903-758-9942 |
| 5424190364205 | 24223 | 5424 | SHEPPARD | Layaway | (15.00) | | | Longview | TX | 75605 | |
| 5424190390044 | 23416 | 5424 | MOORE | Layaway | (20.00) | | | | | | |
| 5424190395498 | 23960 | 5424 | PHILLIPS | Layaway | (70.00) | | | Longview | TX | 75605 | |
| 5424200226733 | 12701 | 5424 | BARNES | Layaway | (42.37) | | | | | | 903-643-3426 |
| 5424200233184 | 13845 | 5424 | CHASE | Layaway | (25.00) | | | | | | 903-693-5540 |
| 5424230452945 | 14258 | 5424 | COX | Layaway | (20.00) | | | | | | 903-757-8134 |
| 5424230465335 | 13377 | 5424 | BUTLER | Layaway | (10.00) | | | | | | 903-643-5130 |
| 5424240522455 | 16731 | 5424 | HARGIS | Layaway | (30.00) | | | | | | 903-725-3489 |
| 5424240524030 | 23021 | 5424 | LLOYD | Layaway | (50.00) | | | | | | 903-655-1265 |
| 5424250540645 | 24499 | 5424 | WHITLOCK | Layaway | (10.00) | | 1004 N Culver | Gladewater | TX | 75647 | 903-777-4113 |
| 5424250568950 | 24459 | 5424 | WATSON | Layaway | (1.07) | | | | | | 903-983-3128 |
| 5424250568968 | 23710 | 5424 | NICHOLS | Layaway | (1.07) | | | | | | 903-983-3128 |
| 5424260000770 | 24338 | 5424 | TENNISON | Layaway | (20.00) | | | | | | |
| 5424260000820 | 18199 | 5424 | LAWSON | Layaway | (17.50) | | | | | | |
| 5424260000879 | 24542 | 5424 | WOODS | Layaway | (13.00) | | | | | | |
| 5424260001117 | 24515 | 5424 | WILLIS | Layaway | (5.71) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5424260003493 | 12757 | 5424 | BAUCHUM | Layaway | (25.00) | | | | | | |
| 5424260004277 | 23691 | 5424 | NICHELSON | Layaway | (20.00) | | | | | | |
| 5424260005944 | 18227 | 5424 | LECLAIR | Layaway | (51.00) | | | | | | |
| 5424260006074 | 14228 | 5424 | CLARK | Layaway | (20.00) | | | | | | |
| 5424260008567 | 24333 | 5424 | SWINK | Layaway | (240.17) | | | | | | |
| 5424270013946 | 24505 | 5424 | WILLIAMS | Layaway | (10.73) | | | | | | |
| 5424270018119 | 13679 | 5424 | CARTER | Layaway | (11.00) | | | | | | |
| 5424270018960 | 23475 | 5424 | MORGAN | Layaway | (20.00) | | | | | | |
| 5424270019398 | 23918 | 5424 | PARKER | Layaway | (5.00) | | | | | | |
| 5424270021519 | 23379 | 5424 | MITCHELL | Layaway | (20.71) | | | | | | |
| 5424270026831 | 24375 | 5424 | TURNER | Layaway | (16.36) | | | | | | |
| 5424270027524 | 17494 | 5424 | JACKSON | Layaway | (10.71) | | | | | | |
| 5424270029397 | 24230 | 5424 | SIMONS | Layaway | (30.00) | | | | | | |
| 5424270031963 | 14885 | 5424 | FAGGANS | Layaway | (24.76) | | | | | | |
| 5424270031971 | 17938 | 5424 | JOHNSON | Layaway | (10.71) | | | | | | |
| 5424270033159 | 5424-2-03315 | 5424 | CHUMLEY | Special Order | (25.00) | | | | | | |
| 5424270040584 | 23616 | 5424 | NEAL | Layaway | (54.01) | | | | | | 903-759-9865 |
| 5424270041475 | 24472 | 5424 | WEISSERT | Layaway | (12.88) | | | | | | |
| 5424270042853 | 24464 | 5424 | WAYNE | Layaway | (40.00) | | | | | | |
| 5424270043620 | 24272 | 5424 | SMITH | Layaway | (13.85) | | | | | | |
| 5424270047613 | 14147 | 5424 | CHISM | Layaway | (20.00) | | | | | | |
| 5424270053967 | 15094 | 5424 | FRENCH | Layaway | (11.69) | | | | | | |
| 5424270055020 | 23148 | 5424 | MADDEN | Layaway | (60.00) | | | | | | |
| 5424280074821 | 14826 | 5424 | DUNCAN | Layaway | (131.41) | | | | | | |
| 5424280074912 | 24110 | 5424 | SCOTT | Layaway | (46.76) | | | | | | |
| 5424280084770 | 5424-2-08477 | 5424 | AKIN | Special Order | (36.14) | | | | | | |
| 5424280087773 | 23235 | 5424 | MARTIN | Layaway | (10.71) | | | | | | |
| 5424280092153 | 17992 | 5424 | JONES | Layaway | (15.15) | | | | | | |
| 5424280092872 | 24238 | 5424 | SIMPSON | Layaway | (10.00) | | | | | | |
| 5424280097244 | 16473 | 5424 | GLASPER | Layaway | (20.00) | | | | | | |
| 5424280108835 | 12798 | 5424 | BEALL | Layaway | (174.17) | | | | | | |
| 5424280114148 | 23973 | 5424 | PHILLIPS | Layaway | (5.71) | | 614 Gilmer Rd #71 | Longview | TX | 75604 | |
| 5424290132932 | 17913 | 5424 | JOHNSON | Layaway | (41.67) | | | | | | |
| 5424290143988 | 14301 | 5424 | CROSBY | Layaway | (20.00) | | | | | | |
| 5424290144705 | 23880 | 5424 | PARCHMAN | Layaway | (90.00) | | | | | | |
| 5424290150405 | 12622 | 5424 | AURTHUR | Layaway | (21.54) | | P O Box 716 | Tatum | TX | 75691 | 903-836-2653 |
| 5424290156766 | 24257 | 5424 | SMITH | Layaway | (5.00) | | | Longview | TX | 75605 | |
| 9542417177947 | 23595 | 5424 | NEAL | Layaway | (20.00) | | | | | | |
| 9542427065234 | 17769 | 5424 | JAIMES | Layaway | (105.53) | | | | | | |
| 9542427069667 | 24188 | 5424 | SHELTON | Layaway | (237.98) | | | | | | |
| 95424161668585 | 5424-1-66858 | 5424 | SIKES | Special Order | (30.00) | | | | | | 903-656-3688 |
| 95424161681703 | 5424-1-68170 | 5424 | OSBORN | Special Order | (53.04) | | | | | | 903-445-5841 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95424171736059 | 5424-1-74108 | 5424 | BOUBEL | Special Order | (50.00) | | | | | | 903-931-1785 |
| 95424171738188 | 23358 | 5424 | MENDEZ | Layaway | (20.00) | | | | | | 903-663-9306 |
| 95424171741471 | 5424-1-74147 | 5424 | STEWART | Special Order | (74.69) | | | | | | 903-856-2371 |
| 95424171748484 | 5424-1-74848 | 5424 | BERRY | Special Order | (323.67) | | | | | | 903-754-7402 |
| 95424171752445 | 5424-1-75251 | 5424 | TURNER | Special Order | (129.46) | | | | | | 903-234-0767 |
| 95424171754755 | 13639 | 5424 | CARRILLO | Layaway | (250.00) | | 11554 19th Ave | Tyler | TX | 75708 | 903-316-0007 |
| 95424171764291 | 17978 | 5424 | JONES | Layaway | (64.95) | | | | | | 903-236-0817 |
| 95424171767385 | 23334 | 5424 | MATHIS | Layaway | (40.04) | | | | | | 903-234-0567 |
| 95424171767732 | 16857 | 5424 | HARTSFIELDS | Layaway | (43.29) | | 707 Sue St | Whaite Oak | TX | 75693 | 903-576-2778 |
| 95424171769100 | 24393 | 5424 | WALKER | Layaway | (253.56) | | | | | | 903-806-1164 |
| 95424171771312 | 24529 | 5424 | WILSON | Layaway | (30.00) | | | | | | 903-590-9558 |
| 95424171771726 | 23067 | 5424 | LONDON | Layaway | (160.00) | | | | | | 903-445-1939 |
| 95424171771734 | 5424-1-79543 | 5424 | LONDON | Special Order | (80.00) | | | | | | 903-445-1939 |
| 95424171780610 | 16545 | 5424 | GRAB | Layaway | (16.13) | | | | | | |
| 95424171782004 | 5424-1-78200 | 5424 | HARRELL | Special Order | (38.76) | Duplicate Record | | | | | 903-452-3153 |
| 95424171782004 | 5424-1-78200 | 5424 | HARRELL | Special Order | (193.77) | | | | | | 903-452-3153 |
| 95424171784158 | 5424-1-78415 | 5424 | GUILLOT | Special Order | (377.79) | | | | | | 903-658-3322 |
| 95424171784695 | 17471 | 5424 | IRBY | Layaway | (10.00) | 02/09/08 | | | | | 903-812-0141 |
| 95424171785429 | 14402 | 5424 | DANIELS | Layaway | (250.00) | | | | | | 903-753-8981 |
| 95424171787888 | 5424-1-78788 | 5424 | CAMPBELL | Special Order | (325.83) | | 7015 CIRERA NIGHT | RICHMOND | TX | 77469 | 936-371-1024 |
| 95424171793886 | 12894 | 5424 | BEARL | Layaway | (70.00) | | | | | | 803-318-2867 |
| 95424181796929 | 13428 | 5424 | BYRD | Layaway | (34.86) | | | | | | 903-759-9119 |
| 95424181797307 | 5424-1-79730 | 5424 | REEVES | Special Order | (77.94) | 02/10/08 | | | | | 903-754-0414 |
| 95424260627854 | 5424-2-62785 | 5424 | JOHNSON | Special Order | (80.00) | | | | | | 903-759-2674 |
| 95424260628688 | 24531 | 5424 | WINN | Layaway | (30.00) | | | | | | 903-576-1604 |
| 95424270646977 | 5424-2-64697 | 5424 | CALDWELL | Special Order | (49.58) | | 809 N VanBuren | Mt Pleasent | TX | 75455 | 903-563-3142 |
| 95424270656729 | 13497 | 5424 | CARPENTER | Layaway | (329.20) | | 401 Woodlawn St | Henderson | TX | 75652 | 903-649-1364 |
| 95424270657115 | 24490 | 5424 | WHITE | Layaway | (32.00) | | | | | | 903-234-9872 |
| 95424270657537 | 17017 | 5424 | HENDERSON | Layaway | (611.00) | | 3201 Cari Lane 827 | Greenville | TX | 75605 | 903-249-6494 |
| 95424270658892 | 24448 | 5424 | WALTON | Layaway | (20.00) | | | | | | |
| 95424270661398 | 5424-2-66139 | 5424 | VILLEGAR | Special Order | (182.94) | | 3330 GOFORTH RD | MARSHALL | TX | 75670 | 903-407-0986 |
| 95424270661463 | 23181 | 5424 | MAHAFFEY | Layaway | (316.00) | | 4301 ST HWY 64 W | HENDERSON | TX | 75652 | 903-655-1424 |
| 95424270662230 | 18133 | 5424 | KING | Layaway | (30.00) | | | | | | 903-757-5166 |
| 95426171293254 | 22242 | 5426 | joseph edgar | Layaway | (230.00) | 02/22/08 | 400 S Pecan | Breckenridge | TX | 76424 | 254-559-1794 |
| 95426171300448 | 22349 | 5426 | Brock Kidd | Layaway | (267.78) | Duplicate Record | 6597 St Hwy79 N | Breckenridge | TX | 76305 | |
| 95426171300448 | 22303 | 5426 | Brock Kidd | Layaway | (267.78) | | 6597 St Hwy79 N | Breckenridge | TX | 76305 | |
| 95426171301230 | 22458 | 5426 | Clarence Wesley | Layaway | (150.00) | | 106 Orion Court | Wichita Falls | TX | 76311 | 405-706-0147 |
| 95426171301941 | 22392 | 5426 | Mark Rodriquez | Layaway | (190.00) | | 210 N. Second St | Wichita Falls | TX | 73565 | 580-313-0674 |
| 95426171306916 | 22294 | 5426 | Mathew Kelly | Layaway | (168.00) | | 3015 Cumberland | Wichita Falls | TX | 76308 | 940-613-2004 |
| 95426171308631 | 5426-1-30864 | 5426 | arismendez | Repair | (38.97) | | 4531 Palmer Dr Apt 104 | Vernon | TX | 76384 | 940-203-1087 |
| 95426181310809 | 22478 | 5426 | Sara Zambrano | Layaway | (72.53) | | 5300 Professional Dr Apt 110 | Wichita Falls | TX | 76302 | 940-867-6288 |
| 95426181311120 | 22276 | 5426 | jerry hanks | Layaway | (36.60) | 03/07/08 | P O Box 983 | Electra | TX | 76360 | 940-632-5017 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95426181311708 | 31170 | 5426 | Elvira Arrieta | Layaway | (20.00) | 02/02/08 | 49 Nashua Drive | Wichita Falls | TX | 76306 | 940-228-7166 |
| 95426181311757 | 31175 | 5426 | Bailey Tressler | Layaway | (10.00) | | 4906 Big Bend | Wichita Falls | TX | 76310 | 940-636-5099 |
| 95426181311773 | 31177 | 5426 | JEANIE SIMON | Layaway | (20.00) | | 401 W WHARTON AVE | Electra | TX | 76360 | 940-495-2863 |
| 95426271000088 | 22423 | 5426 | Magdelina Silva | Layaway | (75.00) | | 1607 Osage | Wichita Falls | TX | 76301 | 940-882-9282 |
| 95426271025556 | 22330 | 5426 | Edward Mark | Layaway | (60.00) | | 316 Westside | Wichita Falls | TX | 76301 | 940-766-6577 |
| 95426271028964 | 22257 | 5426 | Laura Hair | Layaway | (502.31) | 02/29/08 | 4505 Allison Dr | Wichita Falls | TX | 76308 | 940-631-3314 |
| 95426271033951 | 22375 | 5426 | Charissa Miles | Layaway | (10.00) | | 1807 Giddings | Wichita Falls | TX | 76309 | 940-631-1919 |
| 95426271037536 | 22225 | 5426 | Kelly Bender | Layaway | (70.00) | | 3512 Marigold | Wichita Falls | TX | 76308 | 940-692-1529 |
| 95426271041017 | 22441 | 5426 | Clarence Wesley | Layaway | (30.00) | | 106 Orion Court | Wichita Falls | TX | 76311 | 405-706-0147 |
| 95426271046818 | 5426-2-04681 | 5426 | Joel Broyles | Special Order | (100.00) | | 5107 Bahama | Wichita Falls | TX | 76310 | 940-224-6682 |
| 95426271048244 | 22269 | 5426 | Tanya Harvey | Layaway | (20.00) | | 1628 Redfox | Wichita Falls | TX | 76306 | 940-716-0640 |
| 5428120557069 | 4929 | 5428 | BRIANA HELTON | Layaway | (1.00) | | | Culpeper | VA | 22701 | |
| 5428130664012 | 9201 | 5428 | JOANNE WHARTON | Layaway | (3.00) | | | Culpeper | VA | 22701 | |
| 5428150801635 | 4711 | 5428 | TRAVIS BRALEY | Layaway | (2.00) | | | Culpeper | TX | 22701 | 540-207-4857 |
| 5428160917504 | 4885 | 5428 | JONIE DARING | Layaway | (10.50) | | 211 Harper Dr | Orange | VA | 22960 | 540-661-3381 |
| 5428200123006 | 4819 | 5428 | GRACE COTTOMS | Layaway | (1.00) | | 744 Belle Cy Apt 334 | Culpeper | VA | 22701 | 540-829-0907 |
| 5428220233967 | 5668 | 5428 | CHARLES LOWMAN | Layaway | (1.00) | | | Culpeper | VA | 22701 | 540-727-0178 |
| 5428220261844 | 4907 | 5428 | ELLSWORTH GATES | Layaway | (1.00) | | 17065 Gray Road | Culpeper | VA | 22701 | 540-399-1714 |
| 5428220269078 | 4649 | 5428 | MICHAEL BOOTH | Layaway | (1.00) | | | Culpeper | VA | 22701 | 540-832-9079 |
| 5428230337196 | 4623 | 5428 | THOMAS AYLOR | Layaway | (0.01) | | 203 Harper Drive #6 | Orange | VA | 22960 | 540-672-2956 |
| 5428230337394 | 7915 | 5428 | MINDY NIBBLINS | Layaway | (1.00) | | 714 Belle Ct Apt 121 | Culpeper | VA | 22701 | 540-825-9442 |
| 5428240349959 | 9082 | 5428 | CHRISTOPHER WADE | Layaway | (0.25) | | 4821 Sudley Rd | Catharpin | VA | 20143 | 703-753-4624 |
| 9542817035818 | 9028 | 5428 | RENEE THOMAS | Layaway | (160.06) | | | | | | |
| 95428160945605 | 7957 | 5428 | ANNE PRANGE | Layaway | (12.00) | | 1804 Martina Way | Culpeper | VA | 22701 | 540-829-9606 |
| 95428170993488 | 4982 | 5428 | JACKIE LAWSON | Layaway | (11.81) | | | Culpeper | VA | 22701 | 540-825-6751 |
| 95428170994452 | 8370 | 5428 | GAIL ROBINSON | Layaway | (40.48) | | River Cone 24155 | Lignum | VA | 22726 | 540-399-1504 |
| 95428171007379 | 9275 | 5428 | DEVON YATES | Layaway | (10.50) | | | Culpeper | VA | 22701 | 540-825-1515 |
| 95428171011538 | 4571 | 5428 | RENATA ALEXANDER | Layaway | (25.00) | | | Culpeper | VA | 22701 | 540-832-7432 |
| 95428171018343 | 9249 | 5428 | JESSE WILKINS | Layaway | (35.00) | | | Culpeper | VA | 22701 | 540-399-9789 |
| 95428171025637 | 4842 | 5428 | ROBERT FOX | Layaway | (65.94) | | | Culpeper | VA | 22701 | 571-921-0612 |
| 95428171025744 | 5428-1-02574 | 5428 | STEPHANIE RUIZ | Special Order | (20.00) | 03/06/08 | | Culpeper | VA | 22701 | 540-522-4887 |
| 95428171027559 | 4793 | 5428 | GLORIA COOPER | Layaway | (8.75) | | | Culpeper | VA | 22701 | 540-894-9045 |
| 95428171044489 | 4753 | 5428 | JOSIE CLARK | Layaway | (140.00) | | | Culpeper | VA | 22701 | 540-825-0816 |
| 95428171047532 | 8477 | 5428 | JEANETTE SNEAD | Layaway | (25.00) | | | Culpeper | VA | 22701 | 540-661-4223 |
| 95428171048290 | 5008 | 5428 | DIONNA LIGHTFOOT | Layaway | (57.89) | | | Culpeper | VA | 22701 | 703-867-8794 |
| 95428181048728 | 7833 | 5428 | STEPHON NELSON | Layaway | (20.00) | 02/15/08 | | Culpeper | VA | 22701 | 540-829-0484 |
| 95428260447395 | 9296 | 5428 | ADA WITHROW | Layaway | (15.80) | | | Culpeper | VA | 22701 | 540-948-5843 |
| 95428270461048 | 9053 | 5428 | ELIZABETH TOWLES | Layaway | (20.00) | | | Culpeper | VA | 22701 | 540-406-0254 |
| 95428270462657 | 8427 | 5428 | JANET SIMPSON | Layaway | (50.00) | | | Culpeper | VA | 22701 | 202-582-1215 |
| 542912038382 | 5519-1-38738 | 5429 | TEDDRA WILLIAMS | Special Order | (25.00) | | | | | | |
| 542928013789 | 38421 | 5429 | SHANNON FULTON | Layaway | (20.00) | | | | | | |
| 5428200421424 | 5429-2-42142 | 5429 | STACY CHATMAN | Special Order | (100.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5429100187331 | 41794 | 5429 | ARTIE TRIMBLE | Layaway | (100.00) | | | Decatur | GA | 30034 | 404-377-1105 |
| 5429100197579 | 41512 | 5429 | CATHERINE RAMEY | Layaway | (60.00) | | 2548 Glenrock Dr | Decatur | GA | 30032 | 404-289-6785 |
| 5429100209093 | 41936 | 5429 | PAMELA WILLIAMS | Layaway | (30.00) | | 2607 Laurice Court | Decatur | GA | 30034 | 404-243-5464 |
| 5429100225271 | 41402 | 5429 | CHARLES OWENS | Layaway | (110.00) | | 2041 Trailwood Road | Decatur | GA | 30032 | 404-687-9583 |
| 5429100236673 | 37888 | 5429 | TYEISHA EDMUNDSON | Layaway | (20.00) | | 4078 Sweetwater Pkwy | Ellenwood | GA | 30294 | 404-243-8503 |
| 5429100240247 | 5429-1-24024 | 5429 | SARA JONES | Special Order | (75.00) | | 4161 Cedar Ridge Tr | Stonemountain | GA | 30083 | 770-322-6930 |
| 5429110275456 | 36241 | 5429 | MARVIN BOLDEN | Layaway | (30.00) | | | Decatur | GA | 30034 | |
| 5429110289259 | 41270 | 5429 | CHERRIE MONTGOMERY | Layaway | (10.00) | | 4776 Whith Oak Path | Stone Mountain | GA | 30088 | 770-695-2821 |
| 5429110298730 | 5429-1-29873 | 5429 | BESSIE GRAY | Special Order | (100.00) | Duplicate Record | 4056 Church St | Stonemountain | GA | 30288 | 404-366-9059 |
| 5429110298730 | 38502 | 5429 | BESSIE GRAY | Layaway | (100.00) | | 4056 Church St | Stonemountain | GA | 30288 | 404-366-9059 |
| 5429110304694 | 40708 | 5429 | KENNETH MARR | Layaway | (130.00) | | 4431 Magnolia Path | Decatur | GA | 30034 | 770-981-3217 |
| 5429120364605 | 41923 | 5429 | JOSEPH WILLIAMS | Layaway | (100.00) | | 3300 Covington Dr Apt A | Decatur | GA | 30032 | 404-289-6636 |
| 5429120366337 | 30070 | 5429 | donna adams | Layaway | (81.00) | | | Decatur | GA | 30034 | |
| 5429120366378 | 36589 | 5429 | KIM BURNS | Layaway | (20.00) | | | Decatur | GA | 30034 | |
| 5429120366394 | 36621 | 5429 | MRS BUTON | Layaway | (5.00) | | | Decatur | GA | 30034 | |
| 5429120366410 | 37668 | 5429 | CANDIS DICKERSON | Layaway | (20.00) | | | Decatur | GA | 30034 | |
| 5429120366436 | 38484 | 5429 | MICHAEL GRAVES | Layaway | (20.00) | | | Decatur | GA | 30034 | |
| 5429120366485 | 41361 | 5429 | DIANE MUMPHERY | Layaway | (15.00) | | | Decatur | GA | 30034 | |
| 5429130443605 | 41413 | 5429 | LONNIE PARHAM | Layaway | (21.40) | | 4017 Randolph Macon Ct | Decatur | GA | 30335 | 678-596-4099 |
| 5429130495183 | 39476 | 5429 | DANNY JACKSON | Layaway | (5.00) | | 2600 Darlington Ct | Decatur | GA | 30034 | 404-314-4583 |
| 5429130506401 | 36204 | 5429 | AUDREY BLACKSHEAR | Layaway | (21.10) | | 3121 Forest Park Rd | Atlanta | GA | 30354 | 404-361-3112 |
| 5429140533478 | 38611 | 5429 | SANTRICEIUS GRESHAM | Layaway | (10.00) | | | | | | |
| 5429140546371 | 5519-1-54637 | 5429 | DELICIA LOCKWOOD | Special Order | (75.00) | Duplicate Record | 940 Stallings Ave | Atlanta | GA | 30316 | 404-244-8066 |
| 5429140546371 | 40692 | 5429 | AARON LONGSHORE | Layaway | (10.00) | | 940 Stallings Ave | Atlanta | GA | 30316 | 404-244-8066 |
| 5429140592771 | 41957 | 5429 | ERNESTIN WILLINGHAM | Layaway | (50.00) | | | Decatur | GA | 30034 | 404-241-3196 |
| 5429140610292 | 41394 | 5429 | TOWANDA OLUTLAW | Layaway | (10.00) | | | Decatur | GA | 30034 | 404-468-0959 |
| 5429150626576 | 38105 | 5429 | DEBORAH FAMBRO | Layaway | (30.00) | | 5751 Riverdale Rd APT 11-H | Atlanta | GA | 30349 | 770-997-6281 |
| 5429150647655 | 39318 | 5429 | TWANNA HORTON | Layaway | (10.00) | | | Decatur | GA | 30034 | 404-717-9695 |
| 5429160000739 | 37796 | 5429 | PATRICK DWYER | Layaway | (21.00) | | | | | | |
| 5429160004640 | 39758 | 5429 | CHRIS JELKS | Layaway | (50.00) | | | | | | |
| 5429160668204 | 39343 | 5429 | KRISA HOWARD | Layaway | (1.00) | | 110 Springlake Terrace | Covington | GA | 30016 | 770-788-7065 |
| 5429170013037 | 41580 | 5429 | DWAYNE ROGERS | Layaway | (25.50) | | | | | | |
| 5429170014977 | 41882 | 5429 | GRELIKA WHITE | Layaway | (32.90) | | | | | | |
| 5429170019109 | 36732 | 5429 | TANISH CALLOWAY | Layaway | (25.00) | | 1593 Vanvleck Ave Se | Atlanta | GA | 30316 | 404-622-0813 |
| 5429170020685 | 39828 | 5429 | JEROME JOHNSON | Layaway | (31.39) | | | | | | |
| 5429170022145 | 37269 | 5429 | SHANNON CONERLY | Layaway | (10.00) | | | | | | |
| 5429170029348 | 34254 | 5429 | DECARLO ALLEN | Layaway | (14.71) | | 4035 Chinney Ridge | Ellenwood | GA | 30034 | 404-243-8976 |
| 5429170031153 | 39425 | 5429 | SONYA HUNT | Layaway | (150.00) | | | | | | |
| 5429170033027 | 41862 | 5429 | THOMAS WEST | Layaway | (61.14) | | | | | | |
| 5429170039198 | 41843 | 5429 | TAMARA WASHINGTON | Layaway | (12.84) | | | | | | |
| 5429170040006 | 37621 | 5429 | CARLOS DEWBERRY | Layaway | (29.09) | | | | | | |
| 5429170051573 | 37869 | 5429 | LEAN EDMONDSON | Layaway | (5.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5429170055962 | 41819 | 5429 | SHIVERING WALKER | Layaway | (20.19) | | 1610 Paxon Street | Atlanta | GA | 30317 | 404-373-6944 |
| 5429180063675 | 5429-1-06367 | 5429 | MONICA POPE | Special Order | (114.00) | | | | | | |
| 5429180071678 | 34715 | 5429 | REYSHELLE ANDREWS | Layaway | (19.15) | | 1237 Tyne Way | Stone Mountain | GA | 30088 | 770-323-3398 |
| 5429180073336 | 5429-1-07333 | 5429 | SHAKETHA GRAY | Special Order | (25.00) | Duplicate Record | | | | | |
| 5429180073336 | 38520 | 5429 | SHAKETHA GRAY | Layaway | (25.00) | | | | | | |
| 5429180082667 | 41834 | 5429 | DAZARA WARE | Layaway | (128.00) | | | | | | |
| 5429180088995 | 39129 | 5429 | MELISSA HEAD | Layaway | (20.00) | | | | | | |
| 5429180091866 | 5429-1-09186 | 5429 | KEYSHONDA COWDER | Special Order | (35.31) | Duplicate Record | 310 Ashley Creek Court | Stone Mountain | GA | 30083 | 770-588-9210 |
| 5429180091866 | 37369 | 5429 | KEYSHONDA CROWDER | Layaway | (35.31) | | 310 Ashley Creek Court | Stone Mountain | GA | 30083 | 770-588-9210 |
| 5429180091882 | 41763 | 5429 | JANICE TODD | Layaway | (50.00) | | | | | | |
| 5429180094753 | 35367 | 5429 | ANNIE BENNETT | Layaway | (20.00) | | | | | | |
| 5429180102374 | 37956 | 5429 | RUBY ELDER | Layaway | (23.54) | | | Decatur | GA | 30034 | |
| 5429190105466 | 39186 | 5429 | BOBBIE HEATH | Layaway | (20.00) | | 1891 Singer Way | Lithonia | GA | 30058 | 770-808-2128 |
| 5429190110524 | 39167 | 5429 | ANNE HEATH | Layaway | (5.00) | | | | | | |
| 5429190119962 | 39918 | 5429 | LISA JONES | Layaway | (40.00) | | | Decatur | GA | 30034 | |
| 5429190124756 | 36501 | 5429 | TANYA BROWN | Layaway | (20.00) | | 1572 Harden St. | Atlanta | GA | 30307 | 404-378-2597 |
| 5429190131918 | 39455 | 5429 | MONIQUE IVEY | Layaway | (20.00) | | 1668 Welika Drive Apt M 9 | Decatur | GA | 30032 | 404-286-9072 |
| 5429190133666 | 38238 | 5429 | RONNIE FORD | Layaway | (100.00) | | 4309 Pleasant Point Dr | Decatur | GA | 30032 | |
| 5429190134649 | 41383 | 5429 | CHANTY OSBY | Layaway | (60.00) | | | Decatur | GA | 30034 | 404-378-5469 |
| 5429190137824 | 39785 | 5429 | ROBIN JENKINS | Layaway | (14.06) | | | | | | 770-981-2466 |
| 5429190145140 | 39231 | 5429 | JUANITRA HENRY | Layaway | (10.00) | | | | | | 770-465-2664 |
| 5429200302608 | 39870 | 5429 | VANESSA JOHNSON | Layaway | (22.10) | | P.o. Box 371608 | Decatur | GA | 30037 | 770-465-2433 |
| 5429200304034 | 41695 | 5429 | SANDRA SUTHERLAND | Layaway | (56.00) | | 2630 Kenridge Parkway | Decatur | GA | 30032 | |
| 5429200308605 | 38461 | 5429 | BELINDA GOODRUM | Layaway | (15.00) | | 4765 Clayton Crossing Lane | Ellenwood | GA | 30294 | 678-289-1649 |
| 5429200309322 | 37021 | 5429 | KENNETH CARTER | Layaway | (21.39) | | 650 Fairforest Ct | Stone Mt | GA | 30088 | 404-299-0964 |
| 5429200318345 | 40624 | 5429 | TERRY LEE | Layaway | (28.56) | | 3645 Sherrydale Lane | Decatur | GA | 30032 | 404-284-5343 |
| 5429200323364 | 37682 | 5429 | MUNIR DIXON | Layaway | (15.00) | | 2000 Bouldercrest Road | Atlanta | GA | 30316 | 404-212-1106 |
| 5429200327209 | 41333 | 5429 | LUCILLE MORGAIN | Layaway | (50.00) | | 3012 Ember Dr | Decatur | GA | 30034 | 404-244-5651 |
| 5429200330898 | 38292 | 5429 | DONTE FOSTER | Layaway | (90.00) | | 573 Morgan St | Atlanta | GA | 30034 | 404-875-0156 |
| 5429200331151 | 37405 | 5429 | TOMEKA CULLINS | Layaway | (10.00) | | 460 Thomasville Blvd A | Atlanta | GA | 30315 | 404-622-1722 |
| 5429200332456 | 41890 | 5429 | VANESSA WHITE | Layaway | (113.54) | | 900 Willow Ridge Rd | Decatur | GA | 30002 | 404-294-8271 |
| 5429200340129 | 34666 | 5429 | DEXTER ANDREWS | Layaway | (35.00) | Duplicate Record | 3892 Austin Cir | Atlanta | GA | 30032 | 404-286-7131 |
| 5429200340129 | 34589 | 5429 | ROBIN ANDERSON | Layaway | (22.00) | | 3892 Austin Cir | Atlanta | GA | 30032 | 404-286-7131 |
| 5429200350433 | 41652 | 5429 | SAPPHIRE SILOAM | Layaway | (8.00) | | 2933 Pantherville Rd F22 | Decatur | GA | 30034 | 404-212-1327 |
| 5429200351720 | 36399 | 5429 | JENNIFER BROWN | Layaway | (21.00) | | 2505 Columbia Dr  F1 | Decatur | GA | 30034 | |
| 5429200351944 | 41291 | 5429 | MARQURITE MONUZ | Layaway | (1.50) | | | Decatur | GA | 30034 | |
| 5429200366751 | 38197 | 5429 | DORA FLAKE | Layaway | (7.00) | | | Decatur | GA | 30034 | 404-243-3763 |
| 5429200370688 | 41902 | 5429 | HUBERT WILLIAMS | Layaway | (50.00) | | 2123 Holly Hill Drive | Decatur | GA | 30032 | 404-534-0586 |
| 5429200375901 | 41688 | 5429 | ROSALYN STUBBS | Layaway | (20.00) | | 3560 Waldrop Road | Decatur | GA | 30034 | 404-328-9080 |
| 5429200376263 | 37058 | 5429 | TIFFANEY CHANDLER | Layaway | (27.00) | | 1595 LINE ST E3 | Decatur | GA | 30032 | |
| 5429200405021 | 41996 | 5429 | CHRIS WORKMAN | Layaway | (15.00) | | 6 Ivey Lane | Riverdale | GA | 30296 | 770-472-2338 |
| 5429200405419 | 34876 | 5429 | WILBURN ARSTRONG | Layaway | (32.00) | | 2329 Crestknoll Cir | Decatur | GA | 300322 | 404-622-2459 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5429200407852 | 41623 | 5429 | DEWBERRY SCOTT | Layaway | (12.00) | | 2933 Panthersville Road | lDecatur | GA | 30034 | 404-244-4648 |
| 5429200419279 | 41979 | 5429 | SHIRLEY WILSON | Layaway | (10.00) | | | Decatur | GA | 30034 | |
| 5429200421424 | 37091 | 5429 | STACEY CHATMAN | Layaway | (100.00) | | 3075 Dove Chase Ct | Snellville | GA | 30039 | 770-462-1722 |
| 5429210433773 | 39382 | 5429 | AUDREY HUGHES | Layaway | (60.00) | | 3541 #Robins Landing Way | Decatur | GA | 30034 | 404-288-9974 |
| 5429210438244 | 40647 | 5429 | JACKSON LITTLE | Layaway | (10.27) | | 3515 Charleston Ct | Decatur | GA | 30034 | 404-288-7981 |
| 5429210467342 | 41066 | 5429 | WILLIE MCQUEEN | Layaway | (40.00) | | 1417 Higgins St | West Point | GA | 31833 | 706-643-6581 |
| 5429210517724 | 41700 | 5429 | BRENDA SUTTON | Layaway | (30.00) | | 2788 Meadowview Dr | Atlanta | GA | 30316 | 404-244-1042 |
| 5429210552341 | 41849 | 5429 | WILLIAM WASHINGTON | Layaway | (10.00) | | 3779 River Lake Shore | Ellenwood | GA | 30034 | 404-244-0984 |
| 5429220395511 | 41559 | 5429 | MARILYN ROBINSON | Layaway | (20.00) | | | | | | |
| 5429220604652 | 41737 | 5429 | RENEE THOMAS | Layaway | (20.00) | | 2601 Columbia Dr | Dec | GA | 30034 | 404-286-4799 |
| 5429220606475 | 36951 | 5429 | JEFFREY CARSON | Layaway | (10.00) | | 855 Martin Rd | St Mountain | GA | 30088 | 770-469-7251 |
| 5429220606483 | 36786 | 5429 | JEFFERY CARSON | Layaway | (10.00) | | 855 Martin Rd | St Mountain | GA | 30088 | 770-469-7258 |
| 5429220607507 | 5429-2-60750 | 5429 | NYASHA LIVERPOOL | Special Order | (25.00) | | 5809 Northlake Dr Apt 421 | Morrow | GA | 30264 | 770-960-2563 |
| 5429220634162 | 41459 | 5429 | WILLIE POMPEY | Layaway | (10.00) | | 5660 Bradley Cir | Lithonia | GA | 30038 | 770-322-8656 |
| 5429220634998 | 41530 | 5429 | LASANDR REESE | Layaway | (45.00) | | | Decatur | GA | 30034 | 404-734-8378 |
| 5429220644104 | 39365 | 5429 | TAUNISHA HOWARD | Layaway | (2.00) | | | Decatur | GA | 30034 | |
| 5429220667725 | 41541 | 5429 | JASON ROBINSON | Layaway | (20.00) | | 101 LAKESIDE DRIVE | DECATUR | GA | 30317 | 404-371-4289 |
| 5429230702249 | 40735 | 5429 | PRINCESS MARTIN | Layaway | (21.40) | | 951 Burns Dr | Atlanta | GA | 30310 | 404-756-9100 |
| 5429230706786 | 37293 | 5429 | WILLIAM CONNER | Layaway | (50.00) | | | Decatur | GA | 30034 | 404-381-0646 |
| 5429230716850 | 37737 | 5429 | NATALIE DUNN | Layaway | (40.00) | | | Decatur | GA | 30034 | 404-501-9547 |
| 5429230739522 | 34968 | 5429 | ROSE ATKINSON | Layaway | (40.00) | | | Decatur | GA | 30034 | |
| 5429230744399 | 41930 | 5429 | NETONYA WILLIAMS | Layaway | (20.00) | | | Decatur | GA | 30034 | |
| 5429230752517 | 37589 | 5429 | AYANNA DERRICO | Layaway | (32.10) | | 2590 Eastwood Drive | Decatur | GA | 30032 | 404-534-1714 |
| 5429230803018 | 41768 | 5429 | CORY TOLBER | Layaway | (5.00) | | | Decatur | GA | 30034 | |
| 5429230775401 | 38397 | 5429 | EBONY FULTON | Layaway | (50.00) | | | Decatur | GA | 30034 | 404-212-8131 |
| 5429240803740 | 35325 | 5429 | ANTHONY BECK | Layaway | (5.00) | | | Decatur | GA | 30034 | 404-286-5329 |
| 5429240810933 | 34355 | 5429 | RICHARD ALLEN | Layaway | (206.22) | | 3439 Great Meadows Ct | Lithonia | GA | 30038 | 678-522-6878 |
| 5429240814661 | 41747 | 5429 | SHARITA THOMAS | Layaway | (41.00) | | | Decatur | GA | 30034 | 770-572-6305 |
| 5429240815007 | 41856 | 5429 | ANDREW WELLS | Layaway | (15.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 5429240826210 | 41755 | 5429 | ANTELITA TODD | Layaway | (40.00) | | | Decatur | GA | 30034 | 404-373-4787 |
| 5429240871646 | 35271 | 5429 | TONY BEARD | Layaway | (40.00) | Duplicate Record | 5511 SOMER MILL RD | Decatur | GA | 30134 | 678-391-0911 |
| 5429240871646 | 35174 | 5429 | ANTHONY BECK | Layaway | (40.00) | | 5511 SOMER MILL RD | Decatur | GA | 30134 | 678-391-0911 |
| 5429240878005 | 41967 | 5429 | QUANTAVIOUS WILSON | Layaway | (5.00) | | | Decatur | GA | 30034 | 404-523-1174 |
| 5429250897143 | 34925 | 5429 | SHERYL ATKINS | Layaway | (15.00) | | | Decatur | GA | 30034 | 404-696-2295 |
| 5429250911605 | 41588 | 5429 | RHONDA ROGERS | Layaway | (30.00) | | | Decatur | GA | 30034 | 404-371-9890 |
| 5429250918568 | 40672 | 5429 | JACKSON LITTLE | Layaway | (48.00) | | 3515 CHARLESTON COURT | DECATUR | GA | 30034 | 678-851-0351 |
| 5429250935869 | 40599 | 5429 | ALICIA LEE | Layaway | (10.70) | | | Decatur | GA | 30034 | 404-294-1121 |
| 5429250937493 | 41442 | 5429 | JACOLBY PERCY | Layaway | (10.70) | | | Decatur | GA | 30034 | 404-484-4294 |
| 5429250966658 | 41146 | 5429 | CATHY MCFADDEN | Layaway | (42.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 5429250979057 | 38378 | 5429 | TAMMIE FRAZIER | Layaway | (20.43) | | 3760 Fremont Dr | Ellenwood | GA | 30294 | 770-389-2927 |
| 5429260004888 | 37642 | 5429 | JEANNIN DEZMAL | Layaway | (20.00) | | | | | | |
| 5429260004896 | 41615 | 5429 | WEAVER SANDRE | Layaway | (50.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5429260005315 | 41630 | 5429 | SARAH SCOTT | Layaway | (10.00) | | | | | | |
| 5429260005471 | 41782 | 5429 | STEPHANIE TRAYLOR | Layaway | (100.00) | | | | | | |
| 5429260006081 | 40755 | 5429 | GERALD MARVE | Layaway | (40.00) | | | | | | |
| 5429260006834 | 35097 | 5429 | TISHUNA BARKLEY | Layaway | (20.00) | | | | | | |
| 5429260013509 | 38540 | 5429 | ERICA GREEN | Layaway | (12.51) | | 673 Ora Avenue SE | Atlanta | GA | 30316 | 404-622-0619 |
| 5429260013533 | 37456 | 5429 | LINDA CUNNINGHAM | Layaway | (53.07) | | 2940 Athena Lane | Lithonia | GA | 30038 | 770-808-1209 |
| 5429260990102 | 41950 | 5429 | TAQUIRRON WILLIAMS | Layaway | (20.00) | | | Decatur | GA | 30034 | 404-222-2222 |
| 5429260992010 | 37250 | 5429 | BARBARA COLLINS | Layaway | (100.00) | | | | | | |
| 5429260995010 | 5429-2-99501 | 5429 | BARBARA COLLINS | Special Order | (100.00) | | 7159 Glen Cove Ln | Stone Mtn | GA | 30087 | 770-294-6381 |
| 5429261023440 | 38627 | 5429 | MICHEAL HAMBIA | Layaway | (20.00) | | 144 Park Dr | Decatur | GA | 30030 | 678-768-3950 |
| 5429270020171 | 35138 | 5429 | DEEDRA BARNES | Layaway | (10.39) | | | | | | |
| 5429270027440 | 40787 | 5429 | KAMILAH MASHACK | Layaway | (30.00) | | | | | | |
| 5429270029131 | 41900 | 5429 | DEMETRA WILLIAMS | Layaway | (42.00) | | | | | | |
| 5429270030667 | 37185 | 5429 | TONLEIASONG COBB | Layaway | (25.00) | Duplicate Record | 2125 Simpson Rd Nw Apt 51 | Atlanta | GA | 30314 | 404-776-0912 |
| 5429270030667 | 37132 | 5429 | PAMELA CHERRY | Layaway | (17.00) | | 2125 Simpson Rd Nw Apt 51 | Atlanta | GA | 30314 | 404-776-0912 |
| 5429270032036 | 37909 | 5429 | CLAUDINE EDWARDS | Layaway | (20.00) | | | | | | |
| 5429270033505 | 37483 | 5429 | WYTERIA CUNNINGHAM | Layaway | (25.00) | | | | | | |
| 5429270035393 | 5429-2-03539 | 5429 | CATHERINE MILLER | Repair | (20.00) | | | | | | |
| 5429270043074 | 39498 | 5429 | MARY JEFFCOAT | Layaway | (15.00) | | | | | | |
| 5429270044619 | 39151 | 5429 | LESLIE HEARD | Layaway | (25.00) | | | | | | |
| 5429270051317 | 38589 | 5429 | DEMON GREENE | Layaway | (33.00) | | | | | | |
| 5429270057884 | 41644 | 5429 | BRENDA SELLERS | Layaway | (40.64) | | | | | | |
| 5429270067263 | 38070 | 5429 | KENYA EVANS | Layaway | (20.00) | | | | | | |
| 5429270068154 | 39402 | 5429 | PAUL HUGHLEY | Layaway | (20.00) | | | | | | |
| 5429270074418 | 39080 | 5429 | SERETINA HARRIS | Layaway | (25.00) | | | | | | |
| 5429271079854 | 39848 | 5429 | MARY JOHNSON | Layaway | (12.00) | | | | | | |
| 5429280087855 | 41486 | 5429 | JAMILA RADFORD | Layaway | (5.05) | | | | | | |
| 5429280092061 | 39809 | 5429 | CRYSTAL JOHNSON | Layaway | (47.71) | | | | | | |
| 5429280093606 | 38140 | 5429 | TERRY FIELDS | Layaway | (90.00) | | | | | | |
| 5429280101888 | 40804 | 5429 | YOLONDA MASON | Layaway | (20.00) | | | | | | |
| 5429280111788 | 40552 | 5429 | CLARENCE KING | Layaway | (24.82) | | | | | | |
| 5429280115342 | 40834 | 5429 | DONNA MCCARGO | Layaway | (25.00) | | | | | | |
| 5429280117454 | 41726 | 5429 | VERNITA TERRY | Layaway | (15.00) | | | | | | |
| 5429280120078 | 38166 | 5429 | RENEE FISHER | Layaway | (20.00) | | 135 East Hill St | Atlnata | GA | 30030 | |
| 5429280125234 | 37568 | 5429 | LARRY DAVIS | Layaway | (38.91) | | 2933 Patherville Rd # B 214 | Decatur | GA | 30034 | 404-244-3608 |
| 5429280128154 | 41917 | 5429 | HURLIS WILLIAMS | Layaway | (0.53) | | 5400 Memorial Dr | Stone Mountain | GA | 30085 | 404-501-9254 |
| 5429280130390 | 36446 | 5429 | RHONDA BROWN | Layaway | (8.55) | | | | | | |
| 5429280131869 | 39261 | 5429 | TONY HOLLAND | Layaway | (10.00) | | | | | | |
| 5429280135209 | 39295 | 5429 | KEITH HOLMES | Layaway | (10.00) | | | | | | |
| 5429280136587 | 36477 | 5429 | SABRINA BROWN | Layaway | (20.00) | | | | | | |
| 5429280138435 | 41570 | 5429 | CHARLES ROGERS | Layaway | (20.00) | | | | | | |
| 5429280141603 | 41812 | 5429 | SHIVERING WALKER | Layaway | (8.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5429280142080 | 40818 | 5429 | THERESSA MAXELL | Layaway | (20.00) | | | | | | |
| 5429280143989 | 34815 | 5429 | SEAN ARMSTRONG | Layaway | (200.00) | | | | | | |
| 5429280147196 | 41776 | 5429 | CORETTA TOLBERT | Layaway | (10.00) | | | | | | |
| 5429280154010 | 41368 | 5429 | YVONNE MURPHY | Layaway | (28.00) | | | | | | |
| 5429280155967 | 39209 | 5429 | MAURICE HENDERSON | Layaway | (46.81) | | | | | | |
| 5429280161601 | 40573 | 5429 | JOEL LAMPLEY | Layaway | (31.00) | | 4370 Horseshoe Crt | Decatur | GA | 30088 | |
| 5429280161916 | 5429-2-16191 | 5429 | CALVIN FOYE | Special Order | (35.00) | Duplicate Record | | | | | |
| 5429280161916 | 38308 | 5429 | CALVIN FOYE | Layaway | (35.00) | | | | | | |
| 5429280174802 | 36363 | 5429 | FRIEDA BROWN | Layaway | (35.59) | Duplicate Record | 3487 Riverview Chase Way | Decatur | GA | 30294 | 770-508-7959 |
| 5429280174802 | 36331 | 5429 | KEISHA BOOKER | Layaway | (15.00) | | 3487 Riverview Chase Way | Decatur | GA | 30294 | 770-508-7959 |
| 5429290175955 | 37983 | 5429 | RUBY ELDER | Layaway | (20.00) | | | | | | |
| 5429290185897 | 41346 | 5429 | PEGGY MOSS | Layaway | (75.00) | | | | | | |
| 5429290196472 | 41319 | 5429 | TARA MOORE | Layaway | (25.00) | | 3909 Woodyhill Dr | Lithonia | GA | 30038 | 770-987-5479 |
| 5429290198726 | 41990 | 5429 | LATIMORE WONDOUS | Layaway | (30.06) | | 1795 Vicki Lane | Atlanta | GA | 30316 | |
| 5429290201421 | 37845 | 5429 | ROBERT EDMONDS | Layaway | (20.00) | | | | | | |
| 5429290208129 | 5429-1-65946 | 5429 | A CARTER | Special Order | (25.00) | Duplicate Record | | Ellenwood | GA | 30034 | 404-244-6988 |
| 5429290242094 | 36986 | 5429 | ARZELLAR CARTER | Layaway | (25.00) | | | Ellenwood | GA | 30034 | 404-244-6988 |
| 5429290228994 | 41658 | 5429 | CARSHUNDRA SIMON | Layaway | (60.00) | | 889 D Gatehouse Drive | Decatur | GA | 30032 | 404-297-8158 |
| 5429290230677 | 37224 | 5429 | REGINALD CODY | Layaway | (20.00) | | 2016 Wucca Dr | Decatur | GA | 30032 | |
| 5429290232889 | 39892 | 5429 | DELORIS JONES | Layaway | (10.00) | | | | | | |
| 5429290241617 | 38267 | 5429 | CHANAE FORREST | Layaway | (40.00) | | | | | | |
| 5429290242094 | 38652 | 5429 | BRYANT HMILTON | Layaway | (45.32) | | | | | | 912-842-2572 |
| 5429290243852 | 37327 | 5429 | MAURICE CROCKETT | Layaway | (7.00) | | 3239 Betty Circle | Decatur | GA | 30032 | 404-286-2029 |
| 5429290247531 | 38563 | 5429 | JUKENN GREEN-HOLMES | Layaway | (20.00) | | 912 ASHLEY CREEK CIRCLI | STONE MOUNT/ | GA | 30083 | 404-294-6119 |
| 5429290255617 | 38002 | 5429 | SHANNTA ELDER | Layaway | (15.00) | | | | | | 404-687-9143 |
| 5429290257340 | 35063 | 5429 | CYNITHIA BANKSTON | Layaway | (38.85) | | | | | | 404-534-2036 |
| 5429290257647 | 41166 | 5429 | WILLIAM MALVIN | Layaway | (40.00) | | | | | | 404-286-1229 |
| 5429290266002 | 41678 | 5429 | DEON STARR | Layaway | (20.00) | | 184 Stovall St | Atlanta | GA | 30016 | |
| 5429290269543 | 41593 | 5429 | NICOLE ROYALS | Layaway | (25.00) | | | | | | 404-241-2230 |
| 5429290276225 | 37706 | 5429 | REGINA DOE | Layaway | (64.15) | | 2910 Revel Cr | Atlanta | GA | 30316 | 404-244-0339 |
| 5429290280086 | 40856 | 5429 | EDDIE MCLINTON | Layaway | (40.00) | | 3105 Cedar Brook Dr | Decatur | GA | 30034 | 404-508-3928 |
| 5429360066266 | 38672 | 5429 | JASMINE HARDY | Layaway | (3.21) | | 131 Little Street | Atl | GA | 30315 | 404-376-2862 |
| 5429360070672 | 41668 | 5429 | SHERROL SIMPSON | Layaway | (20.33) | | 2268 Troutdale Drive | Decatur | GA | 30034 | 404-288-3499 |
| 5429360075374 | 36298 | 5429 | JOSEPH BOOKER | Layaway | (20.00) | | 3429 Sugarcreek Cove | Elenwood | GA | 30294 | 404-244-1058 |
| 25429250968214 | 34531 | 5429 | DEBRA ANDERSON | Layaway | (6.42) | | | | | | |
| 54289290242979 | 34470 | 5429 | HAROLD ANDERSON | Layaway | (40.00) | | | | | | |
| 54291002249552 | 5429-1-24955 | 5429 | TERRANCE WHITE | Special Order | (50.00) | | | | | | |
| 5429247006858973 | 37822 | 5429 | DEMETRIS EASON | Layaway | (26.45) | | | | | | |
| 54292509712503 | 36553 | 5429 | LAKESHA BUCKLEY | Layaway | (5.00) | | | | | | |
| 95429160686264 | 35006 | 5429 | SHAUNNELL BALTIMORE | Layaway | (47.94) | | 234 Patterson Ave | Atlanta | GA | 30316 | 404-228-2719 |
| 95429160687726 | 41974 | 5429 | RAYMOND WILSON | Layaway | (50.00) | | 3294 Moravia Dr | Lithonia | GA | 30038 | 770-987-4428 |
| 95429261042904 | 5429-2-04290 | 5429 | LAURA WHATLEY | Special Order | (50.00) | | 3 | 306 Kath: Decatur | GA | 30030 | 404-373-8880 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95429261043639 | 41940 | 5429 | SHAWANDA WILLIAMS | Layaway | (31.57) | | 807 Belcourt Parkway | Roswell | GA | 30076 | 404-438-4769 |
| 95429261045329 | 38857 | 5429 | JAMES HARRIS | Layaway | (60.00) | Duplicate Record | 1264 Nancylee Way | Decatur | GA | 30035 | 404-447-5401 |
| 95429261045329 | 38777 | 5429 | JAMES HARRIS | Layaway | (7.00) | | 1264 Nancylee Way | Decatur | GA | 30035 | 404-447-5401 |
| 95429261045337 | 35823 | 5429 | LESTER BILLUPS | Layaway | (3.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 95429261045345 | 36018 | 5429 | LESTER BILLUPS | Layaway | (4.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 95429261045352 | 35607 | 5429 | LESTER BILLUPS | Layaway | (3.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 95429261045626 | 35522 | 5429 | LESTER BILLUPS | Layaway | (4.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 95429261045634 | 35721 | 5429 | LESTER BILLUPS | Layaway | (5.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 95429271073964 | 39054 | 5429 | JAMES HARRIS | Layaway | (120.00) | | 5003 Windsor Downs Drive | Decatur | GA | 30035 | 404-914-8841 |
| 95429271073998 | 38947 | 5429 | JAMES HARRIS | Layaway | (60.00) | | 5003 Windsor Downs Drive | Decatur | GA | 30035 | 404-914-8841 |
| 95429271074004 | 38909 | 5429 | JAMES HARRIS | Layaway | (3.00) | | 5003 Windsor Downs Drive | Decatur | GA | 30035 | 404-914-8841 |
| 95429271079854 | 5429-1-18513 | 5429 | NICHOLAS JOHNSON | Special Order | (426.93) | | 1015 CREW ST | ATLANTA | GA | 30315 | 404-524-6387 |
| 95429271086354 | 41895 | 5429 | ADRIENNE WILLIAMS | Layaway | (20.00) | | | Decatur | GA | 30034 | 404-792-8700 |
| 95429271092919 | 36687 | 5429 | CATHY MCFADDEN | Layaway | (3.00) | | | | | | |
| 95429271092931 | 40917 | 5429 | CATHY MCFADDEN | Layaway | (3.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 95429271100098 | 41430 | 5429 | KAREN PARKER | Layaway | (20.00) | | | Decatur | GA | 30034 | 404-604-8007 |
| 95429271106210 | 39007 | 5429 | JAMES HARRIS | Layaway | (10.00) | 02/10/08 | 1264 Nancylee Way | Decatur | GA | 30035 | 404-447-5401 |
| 95429271106897 | 42002 | 5429 | ARETHA WRIGHT | Layaway | (20.00) | | 1066 Thornwoode Ln | Stone Mtn | GA | 30083 | 404-254-5051 |
| 95429271114321 | 36155 | 5429 | LESTER BILLUPS | Layaway | (1.00) | | 3331 Casalinda Dr | Decatur | GA | 30032 | |
| 95429271125236 | 41039 | 5429 | CATHY MCFADDEN | Layaway | (1.00) | | 2801 Candler Rd | Decatur | GA | 30034 | 404-246-5506 |
| 95429271125244 | 40980 | 5429 | CATHY MCFADDEN | Layaway | (1.00) | | 2801 Candler Rd | Decatur | GA | 30032 | 404-241-2909 |
| 95429281125606 | 41249 | 5429 | JENNIFER MITCHELL | Layaway | (57.00) | | 4023 Big Valley | Stone Mountain | GA | 30083 | 678-254-8368 |
| 95429281126158 | 41448 | 5429 | WILLIAM PHELPS | Layaway | (80.00) | | 6047 Shadow Lake Vw | Lithonia | GA | 30058 | 678-988-2784 |
| 95429360084955 | 41802 | 5429 | PEGGY VINSON | Layaway | (445.00) | 02/02/08 | 4328 Wellington Hills Ln | Snelliville | GA | 30039 | 770-837-9517 |
| 95429370092840 | 37547 | 5429 | CATHY MCFADDEN | Layaway | (2.00) | | | Decatur | GA | 30034 | 404-241-2909 |
| 95429370098052 | 41874 | 5429 | GLORIA WHATLEY | Layaway | (25.00) | | 2505 Columbia Dr | Ap Decatur | GA | 30034 | 404-644-4910 |
| 954292614048141 | 39107 | 5429 | DEMARIO HAYNES | Layaway | (53.55) | | | | | | |
| 954292710935632 | 41603 | 5429 | BRIGETT SANDERS | Layaway | (60.00) | | | | | | |
| 5431100361049 | 25301 | 5431 | mable jackson | Layaway | (1.00) | | Po Box 413 | Como | MS | 38619 | 662-526-8237 |
| 5431100367541 | 25381 | 5431 | barbara pettis | Layaway | (25.00) | | Po Box 630 | Como | MS | 38619 | 662-526-5187 |
| 5431100371717 | 25363 | 5431 | claudice mayes | Layaway | (20.00) | Duplicate Record | P O Box 461 | Como | MS | 38619 | 662-526-5899 |
| 5431100371717 | 25354 | 5431 | ida lark | Layaway | (5.00) | | P O Box 461 | Como | MS | 38619 | 662-526-5899 |
| 5431130608518 | 25280 | 5431 | gwen dowl | Layaway | (1.00) | | | Senatobia | MS | 38668 | 662-560-0781 |
| 5431140619461 | 25307 | 5431 | tarsha jackson | Layaway | (10.00) | | | Senatobia | MS | 38668 | 662-301-1140 |
| 5431190258303 | 25444 | 5431 | hoover threat | Layaway | (20.00) | | | | | | 901-356-0137 |
| 5431190291387 | 25386 | 5431 | mary rowland | Layaway | (10.00) | | 105 Pecan Dr | Senatobia | MS | 38668 | 662-562-8990 |
| 5431240277980 | 25312 | 5431 | erin jones | Layaway | (5.00) | | | Senatobia | MS | 38668 | 662-526-5701 |
| 5431250356393 | 25269 | 5431 | tammy dodson | Layaway | (1.00) | | 632 Hwy 6 West | Oxford | MS | 38655 | 662-234-0687 |
| 95431170735248 | 25320 | 5431 | olimegi k king | Layaway | (5.00) | | 37 ISIAH KING ST | Oxford | MS | 38618 | 662-292-1745 |
| 95431270484473 | 25144 | 5431 | derinda bland | Layaway | (5.00) | | 113 S WEST ST | Oxford | MS | 38668 | 662-562-4773 |
| 95431270501581 | 25297 | 5431 | shenna flowers | Layaway | (158.97) | 01/29/08 | 5780 MCINGVALE | HERNANDO | MS | 38632 | 901-827-0316 |
| 95431270504387 | 25457 | 5431 | bobby todd | Layaway | (50.00) | | 3605 Mccracken Rd | Hernando | MS | 38632 | 662-429-3878 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95431270508479 | 25496 | 5431 | shawanie young | Layaway | (5.00) | | 215 COUNTY ROAD 106 | ABBEVILLE | MS | 38601 | 662-281-8698 |
| 95431270510764 | 25202 | 5431 | timothy daniel | Layaway | (50.00) | | 1587 West Main St | Senatobia | MS | 38668 | 662-560-0384 |
| 95431270515854 | 25476 | 5431 | joanie wiliams | Layaway | (5.00) | | 4638 Pleasant Grove | Como | MS | 38619 | 662-288-6266 |
| 95431270515938 | 25488 | 5431 | louis wooten | Layaway | (6.00) | | 234 Springfield | Senatobia | MS | 38668 | 662-288-0090 |
| 95431270516027 | 25373 | 5431 | lisa mizell | Layaway | (122.00) | 02/01/08 | 116 Apple Dr | Senatobia | MS | 38668 | 662-689-0656 |
| 95431270516373 | 25434 | 5431 | cheryl ruby | Layaway | (10.00) | | 9032 BROWNSFERRY RD | Senatobia | MS | 38668 | 662-560-5938 |
| 95431270516910 | 25469 | 5431 | mary towns | Layaway | (5.00) | | P.O. Box 345 | Senatobia | MS | 38668 | 662-562-5989 |
| 95431270517116 | 25336 | 5431 | ida lark | Layaway | (15.00) | | 4187 Lucious Taylor | Como | MS | 38619 | 662-526-0031 |
| 95431270526554 | 25183 | 5431 | kim buford | Layaway | (11.00) | | 1585 Hammond Hill Rd | Senatobia | MS | 38668 | 662-560-9739 |
| 95431280528640 | 25162 | 5431 | james buford | Layaway | (10.25) | | 4089 Meadow Creek | Hornlake | MS | 38637 | 662-288-6888 |
| 95432170840244 | 4708 | 5432 | CLEMENTS | Layaway | (80.00) | 02/28/08 | 20 S. 400 East | Washington | IN | 47501 | 812-254-1302 |
| 95432170849344 | 4783 | 5432 | VINSON | Layaway | (60.00) | | | | | | 812-830-8801 |
| 95432170853015 | 4761 | 5432 | THOMPSON | Layaway | (92.00) | | 322 Jefferson | Vincennes | IN | 47591 | 812-899-0089 |
| 95432170857479 | 4729 | 5432 | NICKLESS | Layaway | (50.00) | 02/05/08 | | Vincennes | IN | 47591 | 812-886-8993 |
| 95435171026036 | 11269 | 5435 | WOODARD | Layaway | (7.60) | | | | | | 903-785-9774 |
| 95435171032398 | 11246 | 5435 | WOODARD | Layaway | (21.00) | | | | | | 903-785-9774 |
| 95435171033065 | 11214 | 5435 | PROCTOR | Layaway | (50.00) | | | | | | 903-669-6118 |
| 95435171039567 | 11111 | 5435 | BREFO | Layaway | (35.00) | 02/16/08 | | | | | 903-782-0719 |
| 95435171039872 | 11232 | 5435 | WOODARD | Layaway | (31.00) | | | | | | 903-785-9774 |
| 95435171039955 | 11173 | 5435 | CHASE | Layaway | (60.00) | | | | | | 903-784-5564 |
| 95435171045457 | 11293 | 5435 | WRICE | Layaway | (110.00) | | | | | | 580-743-5811 |
| 95435171048584 | 11192 | 5435 | CUNNINGHAM | Layaway | (20.00) | | 7539 FM 905 | PARIS | TX | 75462 | 903-784-7015 |
| 95435171049764 | 5435-1-04976 | 5435 | GRISSOM | Repair | (25.00) | | | | | | 903-737-0788 |
| 95435171050028 | 11137 | 5435 | BRANTON | Layaway | (300.00) | | | | | | 580-298-6202 |
| 95435181050463 | 11156 | 5435 | CUBA | Layaway | (115.00) | 02/18/08 | | | | | 903-782-9681 |
| 95435181051180 | 5435-1-05118 | 5435 | HARDLIN | Repair | (38.97) | | | | | | 903-669-7040 |
| 95435181052170 | 5217 | 5435 | Paula Pruitt | Layaway | (110.00) | | 533 E Price | Paris | TX | 75460 | 903-783-0756 |
| 95435270251550 | 5435-2-25155 | 5435 | RIFE | Special Order | (140.00) | 01/28/08 | | | | | 580-743-0107 |
| 9543627018589 | 43338 | 5436 | FRANCIS LIVELY | Layaway | (127.43) | | | | | | |
| 95436170758272 | 43580 | 5436 | DEBRA GREENE | Layaway | (50.00) | | 121 PLUMMER DR | SAINT MICHAEL | MD | 21663 | 410-745-0233 |
| 95436170764734 | 43496 | 5436 | MELISSA ENGLISH | Layaway | (13.00) | | 18 Merryweather Drive | Cambridge | MD | 21613 | 302-236-7223 |
| 95436170775284 | 43296 | 5436 | JOSHINE LEMASTER | Layaway | (56.26) | Duplicate Record | 6573 Harmony Rd | Preston | MD | 21655 | 410-673-1676 |
| 95436170775284 | 43288 | 5436 | JOSHINE LEMASTER | Layaway | (56.26) | | 6573 Harmony Rd | Preston | MD | 21655 | 410-673-1676 |
| 95436170788964 | 43356 | 5436 | JOYCE JOHN | Layaway | (15.65) | | 22960 Westview Dr | Preston | MD | 21655 | 410-673-7260 |
| 95436170789103 | 43369 | 5436 | KIM BUTLER | Layaway | (13.86) | 01/31/08 | Po Box 584 | Centerville | MD | 21617 | 410-490-8073 |
| 95436270186200 | 43314 | 5436 | JEAN DAVID | Layaway | (6.20) | | Po Bix 585 | Cambridge | MD | 21613 | 410-330-3059 |
| 95437170778070 | 27218 | 5437 | S. OTIS | Layaway | (125.00) | | | | | | 901-644-7159 |
| 95437170787717 | 26919 | 5437 | J. FIELDS | Layaway | (49.16) | | 678 N. Holmes | Memphis | TN | 38122 | 901-454-6925 |
| 95437170788070 | 27291 | 5437 | B. PEPPERS | Layaway | (100.00) | | | | | | |
| 95437170789309 | 27155 | 5437 | S. MORGAN | Layaway | (32.67) | | 5787 Shelby Oaks | Memphis | TN | 38134 | 901-337-1363 |
| 95437170789895 | 26767 | 5437 | R. BOWEN | Layaway | (38.46) | | 5369 Maiden Grass | Bartlett | TN | 38135 | 901-379-3734 |
| 95437170792063 | 27398 | 5437 | L. TURNER | Layaway | (76.00) | | 80 Talbot Ave #207 | Memphis | TN | 38103 | 901-578-2954 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95437170792337 | 26857 | 5437 | D. ELION | Layaway | (73.63) | 02/01/08 | 2591 Bay Pointe | Memphis | TN | 38128 | 901-691-9284 |
| 95437170792998 | 27026 | 5437 | S. HUGHES | Layaway | (66.48) | | 2555asbury Dr | Summerville | TN | 38068 | 901-466-7223 |
| 95437170793129 | 26984 | 5437 | S. HUGHES | Layaway | (37.25) | | 2555 Husbry | Somerville | TN | 38068 | 901-356-4887 |
| 95437170793194 | 27319 | 5437 | K. POLLARD | Layaway | (21.74) | | 3287 Hanna Dr. | Memphis | TN | 38128 | 901-502-3931 |
| 95437170793202 | 27376 | 5437 | A. STOUDEMIRE | Layaway | (57.00) | | 501 Bruins Trace | Cordova | TN | 38018 | 901-754-6844 |
| 95437170795736 | 27050 | 5437 | K. JONES | Layaway | (37.25) | | 180 Sellers | Oakland | TN | 38060 | 901-517-5583 |
| 95437170799795 | 27090 | 5437 | F. LEE | Layaway | (66.75) | | | | | | 901-853-7091 |
| 95437170801211 | 27345 | 5437 | B .ROBINSON | Layaway | (120.00) | | 5102 Kingwood Cr | Memphis | TN | 38134 | 901-371-9164 |
| 95437170804645 | 27432 | 5437 | A. WILLIAMS | Layaway | (120.00) | | 1517 North Willis | Memphis | TN | 38108 | 901-246-3270 |
| 95437170804686 | 27178 | 5437 | A. MITCHELL | Layaway | (51.00) | | 9183 Bruton | Parish | TN | 38133 | 901-386-4747 |
| 95437170804819 | 26828 | 5437 | V. DANESSA | Layaway | (100.00) | | 6690 Whitten Cv | Memphis | TN | 38134 | 901-461-7572 |
| 95437180805756 | 5437-1-80575 | 5437 | G. HOPKINS | Repair | (18.57) | Duplicate Record | 5563 HIGHWAY 309 S | BAHLIA | MS | 38611 | 662-564-3827 |
| 95437180805756 | 5437-1-80575 | 5437 | G. HOPKINS | Repair | (39.33) | | 5563 HIGHWAY 309 S | BAHLIA | MS | 38611 | 662-564-3827 |
| 95437180806358 | 26796 | 5437 | C. COLEMAN | Layaway | (29.00) | 02/16/08 | 7568 Espie Cv | Memphis | TN | 38125 | 901-759-0956 |
| 95437270262090 | 26960 | 5437 | R. HUGHES | Layaway | (120.00) | 02/09/08 | 3365 Les Challas | Memphis | TN | 38128 | 901-385-2980 |
| 954372470262900 | 26891 | 5437 | R. ESQUIVEL | Layaway | (50.00) | | | | | | |
| 95438170923617 | 26089 | 5438 | washington, peggy | Layaway | (20.00) | | 5368 Harlem | Zachary | LA | 70791 | 225-658-7423 |
| 95438170924193 | 25453 | 5438 | butler, larry | Layaway | (600.00) | | 22634 Plainsland Dr | Zachary | LA | 70791 | 225-317-1806 |
| 95438170925984 | 25614 | 5438 | green, novilla | Layaway | (40.00) | | 250 EAST PLAIN | Zachary | LA | 70791 | 225-658-2991 |
| 95438170944340 | 25964 | 5438 | russ, bernadette | Layaway | (25.00) | | 4114 Florida St. | Zachary | LA | 70791 | 225-658-2402 |
| 95438170948705 | 25799 | 5438 | mcdaniel, vikki | Layaway | (232.06) | | 7324 Jupiter Dr | Baker | LA | 70714 | 225-775-3722 |
| 95438170954703 | 25738 | 5438 | hardy, ida | Layaway | (16.00) | | P O BOX 93 | JACKSON | LA | 70748 | 225-634-7644 |
| 95438170957599 | 25871 | 5438 | mitchell, yolanda | Layaway | (19.95) | | 12254 La Margie Ave | Baton Rouge | LA | 70815 | 225-274-2641 |
| 95438170957904 | 25591 | 5438 | emery, jim | Layaway | (20.00) | | 7204 Richardson Loop | Jackson | LA | 70748 | 225-634-7779 |
| 95438170961120 | 25571 | 5438 | dunn, marcus | Layaway | (35.00) | 02/08/08 | P.o. Box 8164 | Clinton | LA | 70722 | 225-303-7237 |
| 95438170961195 | 25635 | 5438 | holmes, silas | Layaway | (13.00) | | 5862 Brown Rd | Ethel | LA | 70730 | 225-301-1852 |
| 95438170961211 | 26114 | 5438 | tolliver | Layaway | (11.00) | | 3649 Jim East | Zachary | LA | 70791 | 225-658-4854 |
| 95438170962607 | 26048 | 5438 | walker, jesse | Layaway | (100.00) | | 13020 Brown Rd | Baker | LA | 70714 | 225-262-9056 |
| 95438170962912 | 25557 | 5438 | conner, barbara | Layaway | (50.00) | | P.o. Box 384 | Wilson | LA | 70789 | 225-629-5659 |
| 95438170963498 | 25474 | 5438 | bingham, cassandra | Layaway | (38.00) | | 2533 Hwy 10 Apt. 5 | Jackson | LA | 70748 | 225-279-2739 |
| 95438170964017 | 26018 | 5438 | riley, bessie | Layaway | (73.79) | 02/08/08 | 4218 Clayton Dr | Baton Rouge | LA | 70805 | 225-448-2199 |
| 95438170964413 | 25717 | 5438 | hollins, deloris | Layaway | (12.00) | | PO Box 1624 | Woodville | MS | 39669 | 601-888-4556 |
| 95438170965451 | 25402 | 5438 | demoris, anthony | Layaway | (63.22) | Duplicate Record | 10323 Gould Dr | St Francisville | LA | 70775 | 225-635-3186 |
| 95438170965451 | 26171 | 5438 | demoris, anthony | Layaway | (63.22) | Duplicate Record | 10323 Gould Dr | St Francisville | LA | 70775 | 225-635-3186 |
| 95438170965451 | 25289 | 5438 | demoris, anthony | Layaway | (63.22) | | 10323 Gould Dr | St Francisville | LA | 70775 | 225-635-3186 |
| 95438170966251 | 25941 | 5438 | leonard, donna | Layaway | (32.70) | | 424 Parkland Dr | Baker | LA | 70714 | 225-774-2677 |
| 95438170966913 | 25504 | 5438 | bailey, shalita | Layaway | (50.00) | | P.o. Box 232 | Wakefield | LA | 70784 | 225-635-6008 |
| 95438170966921 | 25995 | 5438 | spann, katherine | Layaway | (10.00) | | 1441 Flordia St. Apt11 | Zachary | LA | 70791 | 225-570-2550 |
| 95438170967028 | 25664 | 5438 | hingle, joann | Layaway | (20.00) | | 3550 Magnolia Ave | Zachary | LA | 70791 | 225-654-2768 |
| 95438170967770 | 25780 | 5438 | jackson, roman | Layaway | (120.00) | | 5211 LOLA DR | BATON ROUGE | LA | 70811 | 225-439-0014 |
| 95438180977868 | 25271 | 5438 | denorrow,anthony | Layaway | (9.59) | | Po Box 18 | Wakefield | LA | 70784 | 225-635-3186 |
| 95438260327646 | 25760 | 5438 | johnson, dennis | Layaway | (25.29) | | 2118 W Azelea | Baker | LA | 70714 | 225-658-7765 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95438270332669 | 26063 | 5438 | turner, chantel | Layaway | (10.00) | | 9380 Lemon Rd | Slaughter | LA | 70777 | 225-654-8032 |
| 95438270338443 | 25431 | 5438 | anio, lena | Layaway | (15.00) | | Po Box 1127 | Jackson | LA | 70748 | 225-654-1581 |
| 954381709660627 | 25529 | 5438 | clay, james | Layaway | (50.00) | | | | | | |
| 544715114574 | 3949 | 5447 | SHANKS, JACKIE | Layaway | (6.00) | | | | | | |
| 5447100450509 | 3382 | 5447 | HOOVER, CHASITY | Layaway | (20.00) | | | Richmond | KY | 40475 | 606-723-0020 |
| 5447100451168 | 3580 | 5447 | MAYS, JEANNA | Layaway | (20.00) | | 225 North Madison Ave 205 | Richmond | KY | 40475 | |
| 5447110483938 | 3159 | 5447 | GRANT, RANDALL | Layaway | (11.00) | | | Richmond | KY | 40475 | 859-328-3549 |
| 5447110522073 | 3866 | 5447 | ROBINSON, WAYNE | Layaway | (10.00) | | 313 N First Street | Richmond | KY | 40475 | 859-979-1229 |
| 5447110535026 | 2961 | 5447 | DOUGLAS, DONNA | Layaway | (23.75) | | 1777 Copper Creek Road | Berea | KY | 40443 | 859-925-9130 |
| 5447110537238 | 4173 | 5447 | TRIBBLE, BRIAN | Layaway | (8.00) | | | Richmond | KY | 40475 | 859-623-5389 |
| 5447110542444 | 3204 | 5447 | HACKER, TAMMY | Layaway | (10.00) | | Po Box 221 | Waco | KY | 40385 | 859-369-7696 |
| 5447110543434 | 3548 | 5447 | LOGAN, MARY | Layaway | (5.00) | | 108 Morning View | Berea | KY | 40403 | 859-979-0307 |
| 5447110548342 | 2605 | 5447 | ANGIE ABNEY | Layaway | (21.00) | | Hc 64 Box 28b | Orlando | KY | 40460 | 606-256-0694 |
| 5447110572292 | 3971 | 5447 | RAYBOURN, MISTY | Layaway | (70.00) | | 518 E Broadway | Winchester | KY | 40391 | 859-737-0573 |
| 5447110581731 | 2857 | 5447 | KENTON CAIN | Layaway | (20.00) | | Bluegrass Homes 13 | Richmond | KY | 40475 | 859-985-0020 |
| 5447110595939 | 4125 | 5447 | THACKER, GREG | Layaway | (100.00) | | Rt 247 D | Mt Vernon | KY | 40456 | 606-256-9769 |
| 5447110599592 | 3691 | 5447 | MITCHELL, JUANETTA | Layaway | (5.00) | | 214 Halley Irvine Street | Richmond | KY | 40475 | 859-626-7519 |
| 5447110602123 | 4011 | 5447 | SIZEMORE, CATHY | Layaway | (5.00) | | 3667 Walden Dr | Lexington | KY | 40517 | 859-272-6007 |
| 5447110602255 | 3910 | 5447 | ROGERS, BRIAN | Layaway | (5.00) | | 208 Liberty Street | Somerset | KY | 40251 | 606-678-4594 |
| 5447110602859 | 3798 | 5447 | PARKS, JAMES | Layaway | (5.00) | | 212 B S Keeneland | Richmond | KY | 40475 | 606-626-9512 |
| 5447110608047 | 3708 | 5447 | MONTIE, JANET | Layaway | (21.00) | | 487 Pea Ridge Rd | Irvine | KY | 40336 | 606-723-4981 |
| 5447110609037 | 3082 | 5447 | SHELBY COMBS | Layaway | (5.00) | | 2450 Curtis Pike | Richmond | KY | 40475 | 859-328-9430 |
| 5447110615208 | 3175 | 5447 | GRODOS, SHELLEY | Layaway | (5.00) | | 109 Bryon Ave. | Berea | KY | 40403 | 859-986-8159 |
| 5447110615513 | 2693 | 5447 | SHANNON ANTONCHAK | Layaway | (5.00) | | 60 Patsy Rd | Irvine | KY | 40336 | 859-723-5776 |
| 5447110619473 | 3306 | 5447 | HINES, ANGELA | Layaway | (5.00) | | Po Box 1364 | Mt Vernon | KY | 40456 | |
| 5447110626270 | 3938 | 5447 | SENTERS, DAVID | Layaway | (10.00) | | | Richmond | KY | 40475 | 859-582-2447 |
| 5447120640121 | 4096 | 5447 | YOUNG, MATTHEW | Layaway | (5.00) | | 139 Alycia Dr. #14 | Richmond | KY | 40475 | 859-625-1849 |
| 5447120644552 | 3764 | 5447 | PARKS, DAVIND | Layaway | (200.00) | | | Richmond | KY | 40475 | 859-626-0957 |
| 5447120658164 | 3016 | 5447 | RONALD CASTEEN | Layaway | (22.90) | | 435 Garden City Drive | A Richmond | KY | 40475 | |
| 5447120662968 | 3767 | 5447 | NEVILLE, SONOA | Layaway | (5.00) | | 173 Dixie Plaza | Richmond | KY | 40475 | 859-314-6155 |
| 5447120671456 | 4060 | 5447 | SMITH, RICHARD | Layaway | (10.00) | | | Richmond | KY | 40475 | 859-369-4103 |
| 5447120685647 | 3675 | 5447 | MIRACLE, CHARLIE | Layaway | (20.00) | | 978 Vill Drive Apt3 | Richmond | KY | 40475 | 859-979-0892 |
| 5447120698127 | 4368 | 5447 | WATERS, CLORA | Layaway | (125.98) | | | | | | |
| 5447120698970 | 3776 | 5447 | NICKELL, RUSSELL | Layaway | (25.00) | | | Richmond | KY | 40475 | 859-200-7311 |
| 5447120718463 | 4040 | 5447 | SMITH, BETTY | Layaway | (11.16) | | 528 Debra St | Versailles | KY | 40383 | |
| 5447120728470 | 3183 | 5447 | GRUBBS, JARED | Layaway | (10.00) | | 432 Cardinal Circle | Lancaster | KY | 40444 | 859-792-1620 |
| 5447120740384 | 3089 | 5447 | FOSTER, WAYNE | Layaway | (10.00) | | 1858 Tates Creek Rd | Richmond | KY | 40475 | 859-893-1347 |
| 5447120740517 | 3681 | 5447 | MISINS, BRANDON | Layaway | (5.00) | | 321 Brerk St | Berea | KY | 40403 | |
| 5447120742059 | 2928 | 5447 | AMBER CARPENTER | Layaway | (11.00) | | 341 Mt Rushmore Dr | A Richmond | KY | 40475 | 859-624-8741 |
| 5447120744543 | 3392 | 5447 | HORN, MARILYN | Layaway | (20.00) | | 4040 New Irvine Re | Waco | KY | 40385 | 859-369-5297 |
| 5447120746290 | 3476 | 5447 | LAVIZZIO, DAMIAN | Layaway | (10.00) | | 1839 Agustua | Dr A Lexington | KY | 40505 | 859-940-9304 |
| 5447120747033 | 2633 | 5447 | MARY ABNEY | Layaway | (5.00) | | 111 George St | Berea | KY | 40403 | 859-985-8160 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5447120748825 | 4423 | 5447 | WINN, ROBERT | Layaway | (5.00) | | 146 SILVER CREEK | Berea | KY | 40403 | 859-986-0392 |
| 5447120756216 | 3316 | 5447 | KELLY, ANN | Layaway | (10.00) | | 161 Spurlin Trailor Court | Richmond | KY | 40475 | 859-625-1790 |
| 5447120760747 | 4074 | 5447 | SOWDER, DAVID | Layaway | (15.00) | | Rt 3 Po Box 291 | Broadhead | KY | 40409 | 606-758-0155 |
| 5447120764285 | 3293 | 5447 | HIGGINS, GLADYS | Layaway | (25.00) | | Po Box 638 | Mt Vernon | KY | 40456 | 606-256-9449 |
| 5447120765951 | 4012 | 5447 | RENFRO, PEGGY | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-624-9437 |
| 5447120765969 | 4027 | 5447 | RENFRO, PEGGY | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-624-9437 |
| 5447120769755 | 4153 | 5447 | THOMAS, LYNDSEY | Layaway | (5.00) | | 197 Blackwater Ln | Lexington | KY | 40511 | 859-246-1117 |
| 5447120772767 | 4385 | 5447 | WHITE, LINDA | Layaway | (35.00) | | 607 Powder Horn | Richmond | KY | 40475 | 859-625-5432 |
| 5447130786484 | 3358 | 5447 | HON, DENISE | Layaway | (10.00) | | 2715 Robbinsville Loop | Richmond | KY | 40475 | 859-200-8740 |
| 5447130786856 | 3241 | 5447 | DEES, JACQUELYN | Layaway | (5.00) | | 509 M Hammonds Fork Rd | Mt Vernon | KY | 40456 | |
| 5447130787045 | 3805 | 5447 | ROBERTS, ASHLEY | Layaway | (5.00) | | Employee | Richmond | KY | 40475 | |
| 5447130795667 | 5447-1-79566 | 5447 | ASHCRAFT, BRAD | Special Order | (105.99) | | 807 Eastern Bypass #7 | Richmond | KY | 40475 | 859-248-1305 |
| 5447130799941 | 3619 | 5447 | MEANS, BRUCE | Layaway | (5.00) | | Po Box 19 | Waco | KY | 40385 | 859-623-0604 |
| 5447130801648 | 3061 | 5447 | FLEEMAN, ASHLEY | Layaway | (211.99) | | 1113 Annadon Way | Richmond | KY | 40475 | 859-625-0029 |
| 5447130804824 | 3757 | 5447 | NELSON, RAY | Layaway | (50.00) | | 843 Concord Rd | Richmond | KY | 40475 | 859-369-7265 |
| 5447130806456 | 3843 | 5447 | ROBINSON, CHERYL | Layaway | (5.00) | | | Richmond | KY | 40475 | |
| 5447130814617 | 3870 | 5447 | PHILLIPS, ROSELLA | Layaway | (75.00) | | Po Box 109 | Mt Vernon | KY | 40475 | 860-256-5693 |
| 5447130829227 | 4094 | 5447 | TATMAN, STACEY | Layaway | (5.00) | | 104 Chase Ct | Berea | KY | 40403 | 859-985-0870 |
| 5447130830670 | 3729 | 5447 | OWENS, DAVID | Layaway | (40.00) | | 414 Center Street | Berea | KY | 40403 | 859-986-8305 |
| 5447130832684 | 4133 | 5447 | THACKER, LINDA | Layaway | (20.00) | | Po Box 1124 | Beattyville | KY | 40131 | 606-464-0776 |
| 5447130843251 | 3097 | 5447 | MIKE CORNETT | Layaway | (40.00) | | 304 Melody Lane | Berea | KY | 40403 | 859-986-3464 |
| 5447130852070 | 4117 | 5447 | THACKER, ANGIE | Layaway | (40.00) | | P O Box 651 | Mt Vernon | KY | 40456 | 606-256-8820 |
| 5447130853839 | 3213 | 5447 | DAVIS, CHRISTOPHER | Layaway | (5.00) | | 185 Dean Rd | Mckee | KY | 40447 | 606-965-2839 |
| 5447130857202 | 5230 | 5447 | BARNETT, MIKE | Layaway | (4.00) | | | Richmond | KY | 40475 | 606-726-9759 |
| 5447130864463 | 3492 | 5447 | LAWSON, BRAD | Layaway | (5.00) | | High 708 East 4689 | Beatyville | KY | 41311 | 606-464-8376 |
| 5447130876491 | 2803 | 5447 | TIM BANKS | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-626-5543 |
| 5447130877630 | 3983 | 5447 | SHORT, DAVID | Layaway | (20.00) | | Po Box 226 | Waco | KY | 40385 | 859-582-1686 |
| 5447130878059 | 3784 | 5447 | PARKS, GEORGIA | Layaway | (16.96) | | 111 North Fairview | Richmond | KY | 40475 | 859-624-9720 |
| 5447130879339 | 2733 | 5447 | KENDA ARVIN | Layaway | (5.00) | | 1053 College Hill Road | Waco | KY | 40385 | 859-369-7427 |
| 5447130880311 | 3101 | 5447 | FOX, ASHLEIGH | Layaway | (35.00) | | 2013 Edgewood Dr | Richmond | KY | 40475 | 859-626-3897 |
| 5447130880592 | 4052 | 5447 | SMITH, DOROTHY | Layaway | (10.00) | | 5070 Hwy 21 E | Paint Lick | KY | 40461 | 859-986-1308 |
| 5447130880865 | 3174 | 5447 | DALTON, GARY | Layaway | (5.00) | | 229 Keister Dr | Berea | KY | 40403 | 859-985-0955 |
| 5447130881087 | 4103 | 5447 | TAYLOR, KEITH | Layaway | (5.00) | | 113 Welsh Wood Dr | Berea | KY | 40403 | 859-985-5836 |
| 5447130882044 | 3853 | 5447 | ROBINSON, RHEA | Layaway | (22.00) | | | Richmond | KY | 40475 | |
| 5447130882812 | 2766 | 5447 | LARRY BAILEY | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-985-7203 |
| 5447130884628 | 3950 | 5447 | POWELL, PATTY | Layaway | (5.00) | | | Richmond | KY | 40475 | |
| 5447130885682 | 3721 | 5447 | MOORE, SHERRY | Layaway | (20.00) | | P O Box 1282 | Richmond | KY | 40475 | 859-979-0662 |
| 5447130885708 | 3727 | 5447 | MOORE, SHERRY | Layaway | (5.00) | | P O Box 1282 | Richmond | KY | 40475 | 859-979-0662 |
| 5447130886458 | 3266 | 5447 | HARVILLE, WESLEY | Layaway | (5.00) | | 200 Westwood Dr | Berea | KY | 40403 | 859-228-0300 |
| 5447130888256 | 4194 | 5447 | TUTTLE, WILLIAM | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-893-1086 |
| 5447130894312 | 3281 | 5447 | HICKEY, PAT | Layaway | (23.50) | | 501north 2nd | Richmond | KY | 40475 | 859-625-9070 |
| 5447130901265 | 4409 | 5447 | WILLIAMS, TAMELA | Layaway | (40.00) | | 396 Whitt Rd | Richmond | KY | 40475 | 859-623-8927 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5447140915313 | 3689 | 5447 | OSBORNE, JAMES | Layaway | (20.00) | | 201 Kiester Dr | Berea | KY | 40403 | 859-228-0958 |
| 5447140923150 | 4261 | 5447 | WARD, KATHY | Layaway | (5.00) | | P O Box 63 | Mckee | KY | 40447 | 859-364-7899 |
| 5447140928126 | 3833 | 5447 | PENSOL, GARY JR | Layaway | (5.00) | | 200 Dixie Plaza | Richmond | KY | 40475 | 859-582-9455 |
| 5447140943547 | 2927 | 5447 | DEES, JACQUELYN | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-256-0654 |
| 5447140972405 | 4080 | 5447 | YOUNG, JAMIE | Layaway | (5.00) | | 2042 Speedwell Road | Richmond | KY | 40475 | 859-369-5572 |
| 5447140972496 | 3558 | 5447 | MATTHEWS, RENA | Layaway | (33.26) | | 1023 Paris Lane | Richmond | KY | 40475 | 859-624-1722 |
| 5447140982248 | 2754 | 5447 | ALAN ASHER | Layaway | (15.00) | | 119 Meadowlark Drive | Berea | KY | 40403 | 859-979-2490 |
| 5447140992122 | 3667 | 5447 | MILLS, RANDY | Layaway | (5.00) | | 406 Parliment Rd | Harrogat | TN | 37752 | 423-869-8529 |
| 5447140994847 | 3524 | 5447 | LEAR, DUSTIN | Layaway | (5.00) | | | Richmond | KY | 40475 | 606-758-4044 |
| 5447141014942 | 5447-1-01494 | 5447 | WHITE, RUSSELL | Special Order | (50.00) | | 300 Reams Lane | London | KY | 40741 | 606-813-1610 |
| 5447141018331 | 3631 | 5447 | MILLER, RONNIE | Layaway | (5.00) | | | Richmond | KY | 40475 | 606-524-3703 |
| 5447141018372 | 2945 | 5447 | DONALD CARPENTER | Layaway | (10.00) | | | Richmond | KY | 40475 | 859-983-5060 |
| 5447141021350 | 3620 | 5447 | MARTIN, WILLIAM | Layaway | (20.00) | | 118 Morning View | Berea | KY | 40403 | 859-893-5329 |
| 5447141021491 | 3545 | 5447 | MATTHEW, JOANN | Layaway | (5.00) | | 131 Alycia Dr | Richmond | KY | 40475 | 859-624-9225 |
| 5447141025013 | 3995 | 5447 | SHORT, JODY | Layaway | (5.00) | | 450 N Keeneland Drive Apt 3 | Richmond | KY | 40475 | 606-634-0350 |
| 5447141025575 | 3533 | 5447 | JONES, SHELIA | Layaway | (100.00) | | 106 Donald Dr. | Richmond | KY | 40475 | 859-626-1463 |
| 5447141026292 | 3832 | 5447 | ROBERTS, SHELTON | Layaway | (5.00) | | Elliston Road | Richmond | KY | 40475 | 859-369-7800 |
| 5447141026862 | 2715 | 5447 | ROBERT ARTIS | Layaway | (5.00) | | 214 Hallie Irvin St      Apt 1 | Richmond | KY | 40475 | 859-626-9314 |
| 5447141027126 | 2970 | 5447 | JOEY CARTER | Layaway | (5.00) | | Po Box 503 | London | KY | 40743 | 606-862-0720 |
| 5447141027431 | 3319 | 5447 | HITE, TAMARA | Layaway | (5.00) | | 628 Cantrill Rd | Irvine | KY | 40336 | 606-975-0402 |
| 5447141028124 | 3633 | 5447 | MASON, PATTY | Layaway | (5.00) | | 118 Northland Dr | Richmond | KY | 40475 | 859-625-9826 |
| 5447141028181 | 3913 | 5447 | PHILPOT, DELMAS | Layaway | (5.00) | | 120 Alicia Dr Apt A | Richmond | KY | 40475 | 859-626-3603 |
| 5447141030237 | 2704 | 5447 | TOM ARTHUR | Layaway | (19.61) | | 1112 MALLORY COURT | RICHMOND | KY | 40447 | 859-623-5678 |
| 5447141032258 | 3994 | 5447 | REEVES, CAROL | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-369-5178 |
| 5447141033611 | 3961 | 5447 | SHANKS, KATHERINE | Layaway | (5.00) | | 346 Jessica Circle | Richmond | KY | 40475 | 859-624-5405 |
| 5447141047082 | 3927 | 5447 | ROGERS, JOEY | Layaway | (50.00) | | | Richmond | KY | 40475 | 606-723-9173 |
| 5447151055215 | 3225 | 5447 | DAVIS, MANDELL | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-328-4431 |
| 5447151056437 | 3428 | 5447 | KURPER, JUSTIN | Layaway | (5.00) | | 155 MARK ST | SOMERSET | KY | 42503 | 606-451-8017 |
| 5447151058862 | 4147 | 5447 | THACKER, WAYNE | Layaway | (10.00) | | 216 PEYTON TOWN RD. | Richmond | KY | 40475 | 859-626-4391 |
| 5447151060595 | 2826 | 5447 | BJ BROCK | Layaway | (10.00) | | RT1 BOX27 | PINEVILLE | KY | 40977 | 606-269-7524 |
| 5447151062187 | 4378 | 5447 | WEAVER, IVAN | Layaway | (5.00) | | Po Box 539 | Mckee | KY | 40447 | 859-340-9100 |
| 5447151063326 | 3042 | 5447 | FATHERING, JANET | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-358-7996 |
| 5447151066527 | 4065 | 5447 | RIDDELL, ROBERT | Layaway | (5.00) | | 51 IDA GRACE RD | IRVINE | KY | 40336 | 606-723-0009 |
| 5447151070123 | 3394 | 5447 | KING, STEVEN | Layaway | (5.00) | | 290 BURTON LANE | Richmond | KY | 40475 | 859-328-3234 |
| 5447151085717 | 3330 | 5447 | KELLY, JOHN | Layaway | (5.00) | | 123 Golfview Dr | Richmond | KY | 40475 | 859-624-0557 |
| 5447151088950 | 2677 | 5447 | REGINALD ANDERSON | Layaway | (10.00) | | CPO 42 | BEREA | KY | 40404 | 513-652-3285 |
| 5447151098280 | 2648 | 5447 | ANGIE COSTA | Layaway | (10.00) | | 21 UNIVERSITY MHP | Richmond | KY | 40475 | 859-626-1043 |
| 5447151100300 | 3450 | 5447 | JARBUR, ZEKE | Layaway | (5.00) | | 1054 BRANDY STREET | RICHMOND | KY | 40475 | 859-979-2159 |
| 5447151111604 | 2815 | 5447 | JIMMY BERTTOTO | Layaway | (5.00) | | 637 Cikkege Gukk Rd | Waci | KY | 40385 | 859-369-5603 |
| 5447151132204 | 3195 | 5447 | GUMM, DONNIE | Layaway | (10.00) | | 247 Waco Loop | Waco | KY | 40385 | 859-369-7971 |
| 5447151140520 | 3033 | 5447 | JOHN CLARK III | Layaway | (70.00) | | 2421 Wallace Town Rd | Paint Lick | KY | 40406 | 859-925-9174 |
| 5447151161245 | 4054 | 5447 | RICHARDSON, JOHN | Layaway | (10.00) | | 420 WHITT RD | Richmond | KY | 40475 | 859-369-5440 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5447161175482 | 3526 | 5447 | JONES, ORVILL | Layaway | (20.00) | | 101 WHITE HALL AVE | Richmond | KY | 40475 | 859-248-7893 |
| 5447161198278 | 3147 | 5447 | CARRISSA CUMMINS | Layaway | (6.36) | | 107 Oaks St | Berea | KY | 40403 | 859-985-1897 |
| 5447161205610 | 3148 | 5447 | GOLDEN, CHRISTOPHER | Layaway | (5.00) | | 443 BIG HILL AVE APT 9F | Richmond | KY | 40475 | 859-661-7324 |
| 5447161206304 | 2993 | 5447 | SHERRY CAUDILL | Layaway | (20.00) | | | Richmond | KY | 40475 | |
| 5447161211691 | 3368 | 5447 | HOOVER, ASHLEY/ALLEN | Layaway | (5.00) | | 440 Mt Rushmore Dr Apt 11 | Richmond | KY | 40475 | 859-625-0953 |
| 5447161212764 | 3129 | 5447 | FRAYER, LARRY | Layaway | (9.00) | | Big Hill Po Box 207 | Big Hill | KY | 40405 | 859-985-7153 |
| 5447161216690 | 2974 | 5447 | DUERSON, BRENDA | Layaway | (20.00) | | 105 Forrest St Apt 3 | Berea | KY | 40403 | 859-200-9310 |
| 5447161226046 | 2778 | 5447 | LINDA BAKER | Layaway | (10.00) | | Po Box 1163 | Mt Vernon | KY | 40456 | 606-256-8039 |
| 5447210165823 | 3139 | 5447 | ADAM CROUCHER | Layaway | (15.00) | | | Richmond | KY | 40475 | 859-986-2618 |
| 5447210192777 | 3071 | 5447 | CHEA COLEMAN | Layaway | (5.00) | | 388 Herrington Haven | Lancaster | KY | 40444 | 859-792-8566 |
| 5447210197859 | 2667 | 5447 | LINDA ADAMS | Layaway | (10.00) | | Po Box 988 | Mckee | KY | 40447 | 606-287-8226 |
| 5447210200117 | 3464 | 5447 | LAKE, BRANDON | Layaway | (5.00) | | 441 Fentress Lane | Berea | KY | 40403 | 859-986-8333 |
| 5447210205223 | 3059 | 5447 | STEVEN COFFMAN | Layaway | (60.00) | | | Richmond | KY | 40475 | 859-625-1436 |
| 5447220214876 | 4401 | 5447 | WILLIAMS, MEG | Layaway | (5.00) | | 550 Mt Rushmore Dr Apt 7 | Richmond | KY | 40475 | 859-624-2931 |
| 5447220226730 | 5447-2-22673 | 5447 | OWENS, JAMIE | Special Order | (63.60) | | | Richmond | KY | 40475 | 859-985-9002 |
| 5447220232795 | 3573 | 5447 | MAYS, DERON | Layaway | (5.00) | | Box 74 | Booneville | KY | 41314 | 606-593-7306 |
| 5447220236044 | 3221 | 5447 | HALYE, CHRISTOPHER | Layaway | (40.00) | | 4720 State Route 1835 | Slaughters | KY | 40475 | 859-836-8875 |
| 5447220236770 | 3609 | 5447 | MARCUM NATASHA | Layaway | (5.00) | | | Richmond | KY | 40475 | 859-986-6082 |
| 5447220242802 | 2986 | 5447 | DUNCAN, JERRY | Layaway | (5.00) | | Po Box 1473 | Richmond | KY | 40476 | 859-625-0013 |
| 5447220249930 | 4395 | 5447 | WILES, THERSA | Layaway | (5.00) | | 991 Charlie N Rd | Richmond | KY | 40475 | |
| 5447220250565 | 2835 | 5447 | MELINDA BROCK | Layaway | (100.00) | | 2131 Fayette Dr | Richmond | KY | 40475 | 859-200-2676 |
| 5447220251217 | 2947 | 5447 | DICKS, TOM | Layaway | (5.00) | | 2021 Greentree Dr | Richmond | KY | 40475 | 859-623-1498 |
| 5447220259137 | 2792 | 5447 | MARK BAKER | Layaway | (5.00) | | 350 Peachtree Dr | Berea | KY | 40403 | 859-985-0027 |
| 5447230269548 | 3569 | 5447 | LOVIN, ROGER | Layaway | (10.00) | | 358 Dry Branch Rd | Irvine | KY | 40336 | 606-723-1110 |
| 5447230275354 | 3881 | 5447 | PHILLIPS, TOM | Layaway | (5.00) | | Todd Hall | Richmond | KY | 40475 | 859-622-5863 |
| 5447230283432 | 3120 | 5447 | FRAZER, DEREK | Layaway | (5.00) | | 287 Robert Blevens Rd | Hagerhill | KY | 41222 | 606-789-4688 |
| 5447230287904 | 3748 | 5447 | NAPIER, TIM | Layaway | (5.00) | | 100 Rfrankie Dr | Richmond | KY | 40475 | 859-625-0282 |
| 5447230291864 | 3349 | 5447 | KEY, SAMANTHA | Layaway | (25.00) | | | Richmond | KY | 40475 | 859-986-8943 |
| 5447230297382 | 4165 | 5447 | TRACY, JULIE | Layaway | (5.00) | | 604 Covent Dr | Richmond | KY | 40475 | 859-625-5517 |
| 5447230300194 | 2998 | 5447 | DUNNING, CORY | Layaway | (40.00) | | 229 High Reeves | Richmond | KY | 40475 | 859-527-7432 |
| 5447230300848 | 3254 | 5447 | HARRIS, SHERRY | Layaway | (5.00) | | 409 Redwood Drive | Stanford | KY | 40484 | 606-365-9602 |
| 5447230304717 | 3432 | 5447 | HYMORE, CHRIS | Layaway | (5.00) | | 426 Sara Lee #1 | Richmond | KY | 40475 | 859-200-7856 |
| 5447230304733 | 3503 | 5447 | LEACH, CHARLES | Layaway | (5.00) | | 567 Winchester Road | Clay City | KY | 40312 | 606-663-2349 |
| 5447230306472 | 2983 | 5447 | CAROLYN CASEY | Layaway | (5.00) | | | Richmond | KY | 40475 | |
| 5447230306704 | 3186 | 5447 | DALTON, CORA | Layaway | (5.00) | | 2011 Asa Flat Rd | Annville | KY | 40402 | 606-364-2828 |
| 5447230312074 | 3243 | 5447 | HALL, MICHELLE | Layaway | (5.00) | | 1012 Merrick Dr | Richmond | KY | 40475 | 859-625-0429 |
| 5447240319994 | 3441 | 5447 | LABY, SEAN | Layaway | (20.00) | | | Richmond | KY | 40475 | |
| 5447240321560 | 3705 | 5447 | OSTRANDER, HAROLD | Layaway | (5.00) | | 121 Kelly Dr | Taylorsville | KY | 40071 | |
| 5447240321883 | 3700 | 5447 | MOLE, EDWARD | Layaway | (5.00) | | 2091 Kingstin High | Richmond | KY | 40475 | 859-200-9429 |
| 5447240322188 | 3815 | 5447 | PENNINGTON, SHERRY | Layaway | (20.00) | | 1305 Spurlock Dr | Richmond | KY | 40475 | 859-328-4134 |
| 5447240333755 | 3534 | 5447 | LEEMASTER, TERESA | Layaway | (5.00) | | P O Box 1682 | Richmond | KY | 40475 | 859-624-4414 |
| 5447240335602 | 2872 | 5447 | VERNA CAMPBELL | Layaway | (10.00) | | | Richmond | KY | 40475 | 859-626-9450 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5447240346211 | 3421 | 5447 | HUMBERT, GERALDINE | Layaway | (5.00) | | | Richmond | KY | 40475 | 765-698-2748 |
| 5447240354025 | 5447-1-34754 | 5447 | JOHNSON, FRED | Special Order | (31.80) | | 148 Fike Rd. | Waco | KY | 40385 | 859-536-5188 |
| 5447240354975 | 3564 | 5447 | MATTHIS, POLLY | Layaway | (10.00) | | 41 Dixie Plaza | Richmond | KY | 40475 | 859-626-5111 |
| 5447240355071 | 3110 | 5447 | LOVELESS COTTON | Layaway | (13.78) | | 113 HERNDON ST | BEREA | KY | 40403 | 859-985-2599 |
| 5447240355469 | 4252 | 5447 | WALKER, DUSTY | Layaway | (1.00) | | 124 Mallory Ct | Richmond | KY | 40475 | 859-582-5350 |
| 5447240355709 | 4081 | 5447 | SPENCER, PHYLLIS | Layaway | (5.00) | | | Richmond | KY | 40475 | 606-464-0727 |
| 5447240355808 | 3451 | 5447 | LAKE, BILLY | Layaway | (5.00) | | 533 Gillispie Pike | Lancaster | KY | 40444 | 859-792-8956 |
| 5447240360022 | 3560 | 5447 | LONG, HAZEL | Layaway | (10.00) | | 2221 Trotting Ridge Road | Irvine | KY | 40336 | 606-723-0061 |
| 5447250365697 | 2848 | 5447 | TINA BROWN | Layaway | (20.00) | | 416 Plum Tree | Berea | KY | 40403 | 859-985-5300 |
| 5447250378039 | 3501 | 5447 | JOHNSON, RICHARD | Layaway | (20.00) | | 266 Mtn Crest | Irvine | KY | 40336 | 859-314-1622 |
| 5447250380761 | 4041 | 5447 | BLANTON, RICHARD | Layaway | (5.00) | | 1007 Brooklyn Blvd Apt 6 | Berea | KY | 40403 | 859-985-8947 |
| 5447250391867 | 4432 | 5447 | WOLFINBARGER, JACKIE | Layaway | (5.00) | | 212 Clear Creek Rd | Irvine | KY | 40336 | 606-723-7689 |
| 54471308956264 | 4181 | 5447 | TURNER, DOTTIE | Layaway | (5.00) | | | | | | |
| 95447161230965 | 3933 | 5447 | POTTER, DON | Layaway | (20.00) | | 121 Bridgestone Dr | Berea | KY | 40403 | 859-985-0871 |
| 95447161231211 | 3661 | 5447 | NICKLES, TERRI | Layaway | (5.00) | | 448 Highland Lakes Dr. | Richmond | KY | 40475 | 859-624-4484 |
| 95447161235006 | 4415 | 5447 | WILLIAMS, TIMOTHY | Layaway | (10.00) | | 118 Highland View | Richmond | KY | 40475 | 859-893-4901 |
| 95447161243976 | 4106 | 5447 | YOUNG, SANDY | Layaway | (40.00) | | Po Box 221 | McCarr | KY | 41544 | 606-427-0071 |
| 95447161248983 | 3490 | 5447 | JOHNSON, MARY | Layaway | (24.45) | | 1696 Sugar Creek | Lancaster | KY | 40444 | 859-339-3299 |
| 95447161254878 | 3140 | 5447 | GIBSON. LORENE | Layaway | (20.00) | | Rt 1 Box 337 | Booneville | KY | 41314 | 606-593-5081 |
| 95447161262349 | 3049 | 5447 | DORIS CLARK | Layaway | (5.19) | | 1737 89 North Highway | Mckee | KY | 40447 | 606-287-4678 |
| 95447171271793 | 3442 | 5447 | ISAACS, JAMES | Layaway | (20.00) | | 1254 Rice Station Rddd | Irvine | KY | 40336 | 606-723-0905 |
| 95447171273195 | 3343 | 5447 | HOLTON, JOHN | Layaway | (20.00) | | 2068 Ky River Rd | Richmond | KY | 40475 | 859-624-8014 |
| 95447171287427 | 3331 | 5447 | HOLLAND, RAYMOND | Layaway | (20.00) | | P O BOX 233 | SAND GAP | KY | 40481 | 606-493-6401 |
| 95447171289134 | 5447-1-28913 | 5447 | BLAIR, ANDREA | Special Order | (59.15) | | 1057 COLLEGE HILL ROAD | LEXINGTON | KY | 40385 | 859-248-4554 |
| 95447171295776 | 5447-1-29577 | 5447 | SIMS, JENNIFER | Special Order | (59.50) | | 213 Ruth Dr | Richmond | KY | 40475 | 859-582-0623 |
| 95447171297335 | 3659 | 5447 | MILLER, RYAN | Layaway | (20.00) | | 5280 White Lick Rd | Paint Lick | KY | 40461 | 859-925-9425 |
| 95447171299919 | 3738 | 5447 | MUSICK, KELSEY | Layaway | (20.00) | | 1213 Red Lick Rd | Williamsburg | KY | 40769 | 606-549-5145 |
| 95447171300162 | 4204 | 5447 | WAGNER, ROY | Layaway | (20.00) | | 1076 Raintree Dr. | Richmond | KY | 40475 | 859-200-9399 |
| 95447171312019 | 3601 | 5447 | MCAFEE, LISA | Layaway | (10.00) | | 540 Clark Rd | Irvine | KY | 40336 | 606-723-4967 |
| 95447171317182 | 3478 | 5447 | JOHNSON, DOUGLAS | Layaway | (100.35) | | 235 WAYNE DR | Richmond | KY | 40475 | 859-353-5094 |
| 95447171322703 | 3752 | 5447 | PALMER, ANTONIO | Layaway | (45.21) | | 62 Woodburn Ln. | Lancaster | KY | 40444 | 859-302-2281 |
| 95447171323883 | 4121 | 5447 | YOUNG, SHERLY | Layaway | (10.60) | | 3520 Barnes Mountain Rd | Irvine | KY | 40336 | 606-726-0708 |
| 95447171329419 | 4359 | 5447 | WARREN, KAREN | Layaway | (20.00) | | 321 Church Hill Drive Apt 4 | Richmond | KY | 40475 | 859-369-7863 |
| 95447171329500 | 3376 | 5447 | KILBOURN, LISA | Layaway | (20.00) | | 122 Adams Street | Berea | KY | 40403 | 859-986-9070 |
| 95447171335671 | 3593 | 5447 | LYNCH, JOSEPH | Layaway | (5.00) | | 305 B Michell Dr | Richmond | KY | 40475 | 859-200-2126 |
| 95447171337784 | 3214 | 5447 | HADDIX, BILLIE | Layaway | (20.00) | | PO Box 1403 | Booneville | KY | 41314 | 606-593-8333 |
| 95447171337958 | 3515 | 5447 | JONES, BECKY | Layaway | (20.00) | | 226 Marcellus Dr. Apt#3 | Berea | KY | 40403 | 859-985-1198 |
| 95447171338451 | 4218 | 5447 | WALIUSZIS, CHARLES | Layaway | (42.39) | | 230 Reges Rd | Irvine | KY | 40336 | 606-726-9941 |
| 95447171339749 | 3074 | 5447 | FLENNER, CATHY | Layaway | (20.22) | | 136 Bradley Drive | Richmond | KY | 40475 | 859-358-1689 |
| 95447171340721 | 3298 | 5447 | KATHEY, DONNA | Layaway | (20.00) | | 119 CONCORD RD | Richmond | KY | 40475 | 859-623-5985 |
| 95447171341141 | 3414 | 5447 | KRASHER, RICHARD | Layaway | (40.00) | | 782 S. DOGWOOD DR. | Irvine | KY | 40403 | 859-985-5917 |
| 95447171341844 | 4029 | 5447 | SLOAN, DERRICK | Layaway | (25.00) | | 651 Cotton Wood Drive | Richmond | KY | 40475 | 859-248-6772 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95447171344244 | 3408 | 5447 | HUFF, JACKIE | Layaway | (12.19) | | 86 West St | Brodhead | KY | 40409 | 606-758-4447 |
| 95447171345027 | 3852 | 5447 | PEREZ, JUAR | Layaway | (105.93) | | 137 WINBURN DR | Richmond | KY | 40475 | 859-625-9695 |
| 95447171347544 | 5447-1-34754 | 5447 | LYNCH, KATLYN | Special Order | (31.69) | | Po Box 594 | Irvine | KY | 40336 | 606-726-0101 |
| 95447171350787 | 4445 | 5447 | YATES, BENJAMIN | Layaway | (20.00) | | 792 Mt Salem Rd | Houstonville | KY | 40437 | 859-238-7910 |
| 95447171351132 | 3821 | 5447 | ROBERTS, COREY | Layaway | (20.00) | | 1008 DAWSON STREET | Richmond | KY | 40475 | 859-328-4009 |
| 95447171352601 | 3026 | 5447 | EVANS, JON | Layaway | (45.00) | | 509 Hillsdales St 2b | Richmond | KY | 40475 | 859-572-6265 |
| 95447171359226 | 2962 | 5447 | TAMMY CARPENTER | Layaway | (50.00) | 02/26/08 | 108 COLT LANE | MT VERNON | KY | 40456 | 606-256-5274 |
| 95447171360315 | 3673 | 5447 | NOLAND, KIM | Layaway | (20.00) | | 110 Red Lick Rd | Irvine | KY | 40336 | |
| 95447181361824 | 3128 | 5447 | JOHN CRANE | Layaway | (50.00) | | 274 Glades Rd Apt 4 | Berea | KY | 40403 | 859-985-1324 |
| 95447181362566 | 3201 | 5447 | DANIELS, CLYDE | Layaway | (500.00) | | 100 Dupree | Richmond | KY | 40475 | 859-494-6654 |
| 95447260421069 | 3795 | 5447 | RILEY, SHANE | Layaway | (6.78) | | 201 Wilson Lane | Berea | KY | 40403 | 859-228-0775 |
| 95447270443525 | 2892 | 5447 | KATHLENE CANTRELL | Layaway | (20.00) | | 240 Brittany Circle | Richmond | KY | 40475 | 859-623-1942 |
| 95447270447021 | 3613 | 5447 | MCINTOSH, PAIGE | Layaway | (19.00) | | R R Box 123 F | Booneville | KY | 41314 | 606-422-1070 |
| 5448100243761 | 5448-1-24376 | 5448 | RICK HARRELL | Special Order | (100.00) | Duplicate Record | 516 Burutwood Ct | Sherwood | AR | 72120 | 501-834-0885 |
| 5448100243761 | 8570 | 5448 | CURTIS HARRIS | Layaway | (10.00) | | 516 Burutwood Ct | Sherwood | AR | 72120 | 501-834-0885 |
| 5448100248083 | 11876 | 5448 | BARBRA WAFFORE | Layaway | (20.00) | Duplicate Record | 12904 HWY 5 | LO`CABOT | AR | 72023 | 501-941-3030 |
| 5448100248083 | 11791 | 5448 | DONNA TOLLIVER | Layaway | (40.00) | | 12904 HWY 5 | LO`CABOT | AR | 72023 | 501-941-3030 |
| 5448110278401 | 6955 | 5448 | JEAN CHAMPLIN | Layaway | (95.00) | | 2180 | Larime (North Little Rock | AR | 72116 | 501-835-3628 |
| 5448110297500 | 6794 | 5448 | ULICE AUSTIN | Layaway | (54.00) | | | North Little Rock | AR | 72116 | 501-945-4622 |
| 5448110319759 | 5448-1-31975 | 5448 | NATALIE MADISON | Special Order | (50.00) | | | North Little Rock | AR | 72116 | 501-374-1039 |
| 5448110334550 | 9380 | 5448 | RAMSAY KATHY | Layaway | (100.00) | | | North Little Rock | AR | 72116 | 501-758-9305 |
| 5448110337694 | 11856 | 5448 | CANDRA VALENTINE | Layaway | (21.43) | | Manson | Sherwood | AR | 72120 | |
| 5448110338734 | 10233 | 5448 | ANDREW MCCAIN | Layaway | (25.00) | | | North Little Rock | AR | 72116 | |
| 5448110343908 | 6853 | 5448 | BRODERICK BIRTS | Layaway | (100.00) | | 1015 Scott St. #4 | Little Rock | AR | 72205 | |
| 5448110344039 | 11489 | 5448 | KATHY SNOWDEN | Layaway | (33.00) | | | North Little Rock | AR | 72116 | 501-794-7355 |
| 5448120366311 | 12358 | 5448 | DOCKERY ZOMANT | Layaway | (20.00) | | 3420 North Cypress | North Little Rock | AR | 72116 | 501-812-4879 |
| 5448120371790 | 8715 | 5448 | ROBERT HART | Layaway | (15.00) | | 8601 Tedburn | Little Rock | AR | 72209 | 501-565-6259 |
| 5448130538495 | 11757 | 5448 | LAMOUNT TAYLOR | Layaway | (19.28) | | 1403 1/2 Boy Street Apt B | Little Rock | AR | 72114 | 501-834-0304 |
| 5448130544899 | 6763 | 5448 | ANTHONY AMAKER | Layaway | (100.00) | | | North Little Rock | AR | 72116 | 501-985-9188 |
| 5448130551803 | 6888 | 5448 | HELEN BROOKS | Layaway | (15.00) | | | North Little Rock | AR | 72116 | 501-612-9366 |
| 5448130569003 | 10627 | 5448 | ANDREA PARKER | Layaway | (5.00) | | | North Little Rock | AR | 72116 | 501-838-6033 |
| 5448130577519 | 9409 | 5448 | PAULA KELLY | Layaway | (5.00) | | 3216 Battery | Lr | AR | 72202 | 501-376-3682 |
| 5448140589066 | 12337 | 5448 | CLESTA WOMACK | Layaway | (75.00) | | | North Little Rock | AR | 72116 | 501-612-1164 |
| 5448140612587 | 10668 | 5448 | KRISTAL PAYNE | Layaway | (25.00) | | | North Little Rock | AR | 72116 | 501-835-0221 |
| 5448140613429 | 8788 | 5448 | JACQUELYN HORTON | Layaway | (5.00) | | 400 Northport Apt 607 | Cabot | AR | 72023 | 501-259-3408 |
| 5448140613809 | 10387 | 5448 | ANN MOORE | Layaway | (5.00) | | | North Little Rock | AR | 72116 | 501-753-0854 |
| 5448140614641 | 6748 | 5448 | STEPHANIE ALMOND | Layaway | (15.00) | | | North Little Rock | AR | 72116 | 501-247-8990 |
| 5448140616166 | 12114 | 5448 | DOROTHY WILLIAMS | Layaway | (11.00) | | | North Little Rock | AR | 72116 | 501-551-0839 |
| 5448140617636 | 8682 | 5448 | PAUL HARRIS | Layaway | (5.00) | | | North Little Rock | AR | 72116 | 501-912-7511 |
| 5448140642261 | 8744 | 5448 | GLEN HOGUE | Layaway | (40.00) | | | North Little Rock | AR | 72116 | 501-519-3940 |
| 5448140642303 | 6873 | 5448 | NICOLE BREEDLOVE | Layaway | (40.00) | | | North Little Rock | AR | 72116 | 501-945-4037 |
| 5448140645538 | 11085 | 5448 | FAREED SALAAM | Layaway | (14.04) | | | North Little Rock | AR | 72116 | 501-758-5084 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5448150675417 | 10852 | 5448 | DONNA PIGGEE | Layaway | (100.00) | | 3401 Fair Park Apt D | Little Rock | AR | 72204 | 501-562-3795 |
| 5448150676399 | 6983 | 5448 | DOROTHY CLARK | Layaway | (136.00) | | | North Little Rock | AR | 72116 | 501-612-9431 |
| 5448150679518 | 11422 | 5448 | ROSALINDA SMITH | Layaway | (10.00) | | | North Little Rock | AR | 72116 | 870-612-1411 |
| 5448150683395 | 5448-1-68339 | 5448 | LIZBETH MENDOZA | Special Order | (100.00) | | 505 Polk St | Conway | AR | 72032 | 501-505-8258 |
| 5448150685812 | 7752 | 5448 | ERIC DUCKERY | Layaway | (19.94) | | | North Little Rock | AR | 72116 | 501-945-9310 |
| 5448150690291 | 10283 | 5448 | GWEN MCDONALD | Layaway | (5.00) | | 2206 Cyclone | Bryant | AR | 72022 | 501-847-0676 |
| 5448150700793 | 11129 | 5448 | MARGARET SCOTT | Layaway | (5.00) | | 10925 Lori Ln | Mablevale | AR | 72103 | 501-744-6607 |
| 5448150701148 | 10516 | 5448 | FRANZ OLIVER | Layaway | (5.00) | | | North Little Rock | AR | 72116 | 501-541-6563 |
| 5448150703086 | 10556 | 5448 | JAMES OWENS | Layaway | (25.00) | | | North Little Rock | AR | 72116 | 501-563-8940 |
| 5448150713473 | 6812 | 5448 | BRANDI BAXTER | Layaway | (3.00) | | 2222 South Izzard | Little Rock | AR | 72204 | 501-517-2096 |
| 5448150714877 | 11202 | 5448 | CRYSTAL SHOEMAKE | Layaway | (43.09) | | 1810 Bishop Rd Apt E40 | Bryant | AR | 72022 | 501-831-5079 |
| 5448150717268 | 6731 | 5448 | NATAUSHA ALEXANDER | Layaway | (15.00) | | 4507 W. 25th Street | Little Rock | AR | 72204 | 501-240-2896 |
| 5448150717656 | 10092 | 5448 | JANICE MATZENAUER | Layaway | (100.00) | | 2207 Romemine Rd | Little Rock | AR | 72204 | 501-223-9665 |
| 5448150722433 | 5448-1-72243 | 5448 | MAKITA EXTON | Special Order | (25.00) | | 5813 Baseline Rd | Little Rock | AR | 72209 | 501-744-5260 |
| 5448150723092 | 10421 | 5448 | AVERY MOORE | Layaway | (40.00) | | 5415 Bear Tree | Little Rock | AR | 72223 | 501-952-3453 |
| 5448150724231 | 8492 | 5448 | JENNY GROSS | Layaway | (20.00) | | 9700 Aldridge Ln | North Little Rock | AR | 72118 | 501-352-2460 |
| 5448150724652 | 12167 | 5448 | MS. WILLIAMS | Layaway | (10.00) | | | North Little Rock | AR | 72116 | 501-563-1853 |
| 5448150724843 | 5448-1-72484 | 5448 | DAWNKWEE GADDIE | Special Order | (25.00) | | 23706 Hwy 65 | North Little Rock | AR | 72118 | 501-851-1286 |
| 5448150729990 | 8527 | 5448 | DONESIA HALL | Layaway | (31.00) | | 615 W 23RD ST | North Little Rock | AR | 72116 | 501-258-4381 |
| 5448150731566 | 9763 | 5448 | PENNY MATCALF | Layaway | (20.00) | | 519 Gibson | Benton | AR | 72015 | 501-840-3052 |
| 5448160743130 | 5448-1-74313 | 5448 | VEDELL HOOKS | Special Order | (25.00) | | 11401 Mesa Dr #241 | Little Rock | AR | 72211 | 501-744-5126 |
| 5448160744294 | 10442 | 5448 | SHILEY MOORE | Layaway | (10.00) | | D | North Little Rock | AR | 72116 | 870-536-6351 |
| 5448160745440 | 10113 | 5448 | RACHEL MAY | Layaway | (9.70) | | 17 Pine Ridge | Jacksonville | AR | 72076 | 501-454-7879 |
| 5448160746729 | 12057 | 5448 | DOLORIS WILLIAMS | Layaway | (30.00) | | 7203 Yarberry | Little Rock | AR | 72209 | 501-231-9951 |
| 5448160749830 | 11402 | 5448 | LATOYA SMITH | Layaway | (50.00) | | 93 Pinedale Cr | North Little Rock | AR | 72116 | 501-612-8064 |
| 5448160750929 | 10216 | 5448 | ROSIE MAYWEATHER | Layaway | (60.00) | | 4 Power Line Dr | North Little Rock | AR | 72117 | 501-945-7467 |
| 5448160752214 | 5448-1-75221 | 5448 | SUMMER SMITH | Special Order | (25.94) | | 3621 Sycamore | North Little Rock | AR | 72118 | 501-812-1755 |
| 5448160758310 | 10577 | 5448 | SILVIA PADILLA | Layaway | (23.44) | | Mccain Mall | North Little Rock | AR | 72116 | 501-372-0913 |
| 5448160764516 | 10602 | 5448 | CHANDA PARISH | Layaway | (5.00) | | 3100 W. 10th | Pine Bluff | AR | 71603 | 501-592-2249 |
| 5448160765984 | 11042 | 5448 | JEFFREY ROBINSON | Layaway | (5.00) | | 420 Brown | Little Rock | AR | 72206 | 501-676-0981 |
| 5448160766651 | 10983 | 5448 | RENEE RIDOUT | Layaway | (25.00) | | 4925 Augusta Cr | North Little Rock | AR | 72116 | 501-690-6292 |
| 5448160774887 | 12290 | 5448 | PAM WILLS | Layaway | (10.90) | | 14 West Windsor Dr. | Little Rock | AR | 72209 | 501-554-5174 |
| 5448160785487 | 7837 | 5448 | FANTA FREEMAN | Layaway | (15.81) | | 409 S. Gillian | Altheimer | AR | 72004 | 870-556-0539 |
| 5448160785875 | 6914 | 5448 | CHARLES BURNETT | Layaway | (195.00) | | 114 WEST 19TH | North Little Rock | AR | 72114 | 501-812-6634 |
| 5448170002444 | 5448-1-00244 | 5448 | EDWARD COOKE | Special Order | (27.32) | | | | | | |
| 5448170013425 | 8854 | 5448 | ANTONIUS HUGHES | Layaway | (60.00) | | | | | | |
| 5448170019836 | 5448-1-01983 | 5448 | DAN RATLIFF | Special Order | (2.00) | | | North Little Rock | AR | 72116 | |
| 5448170029736 | 11245 | 5448 | RUSTY SIMMONS | Layaway | (42.00) | | | | | | |
| 5448170034751 | 8387 | 5448 | BRENDA GREEN | Layaway | (10.00) | | | | | | |
| 5448170036822 | 10497 | 5448 | SHARON NOWDEN | Layaway | (25.00) | | | | | | |
| 5448170039274 | 5448-1-03927 | 5448 | RAMON BROWN | Special Order | (20.00) | | | | | | |
| 5448170047571 | 10301 | 5448 | DAVID MCROBERTS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5448170054528 | 5448-1-05452 | 5448 | NEIL WISNER | Special Order | (17.95) | | Quadex | North Little Rock | AR | 72116 | |
| 5448180090397 | 6709 | 5448 | ELISHA ALEXANDER | Layaway | (20.00) | | | | | | |
| 5448180099356 | 5448-1-09935 | 5448 | TARIK CARADINE | Special Order | (8.34) | | | | | | |
| 5448180100105 | 7576 | 5448 | KELVIN CUNNIGHAM | Layaway | (36.33) | | | | | | |
| 5448180120632 | 5448-1-12063 | 5448 | BRAD MARGRADE | Special Order | (12.00) | | 5041 Velvet Ridge #22 | Nlr | AR | 72116 | |
| 5448190153557 | 5448-1-15355 | 5448 | ALTON GOSSAGE | Special Order | (12.25) | | 2404 Mcconnell Apt 1 | Pine Bluff | AR | 71602 | 870-267-7048 |
| 5448190165270 | 6569 | 5448 | REGINA ADAIR | Layaway | (10.00) | | | | | | 501-791-2673 |
| 5448200287585 | 9332 | 5448 | WILLIE JOHNSON | Layaway | (20.00) | | 1210 East 12th | Pine Bluff | AR | 71601 | 501-536-3136 |
| 5448200291850 | 8903 | 5448 | JANET HUGHES | Layaway | (16.00) | | | North Little Rock | AR | 72116 | 501-771-2997 |
| 5448200298913 | 10319 | 5448 | SHEILA MEDLOCK | Layaway | (23.00) | | PO Box 914 | Hazen | AR | 72064 | 870-255-3997 |
| 5448200322531 | 11910 | 5448 | CRAIG WASHINGTON | Layaway | (40.00) | | | North Little Rock | AR | 72116 | 501-955-2303 |
| 5448200348734 | 11112 | 5448 | RAY SAMANIEGO | Layaway | (8.45) | | | North Little Rock | AR | 72116 | |
| 5448200356497 | 10954 | 5448 | PHILL RICHARDSON | Layaway | (25.00) | | | North Little Rock | AR | 72116 | 501-327-5953 |
| 5448200394076 | 10455 | 5448 | KASANDRA NELSON | Layaway | (20.00) | | | North Little Rock | AR | 72116 | |
| 5448210402380 | 10881 | 5448 | DEWAYNE QUEEN | Layaway | (25.00) | | 240 1/2 Smokey Lane  Lot 15 | North Little Rock | AR | 72117 | 501-944-0207 |
| 5448210417511 | 10256 | 5448 | KIMBERLY MCCASTER | Layaway | (64.00) | | | North Little Rock | AR | 72116 | |
| 5448210423899 | 6965 | 5448 | TIM CHISM | Layaway | (25.00) | | 3114 E. 13th | NLR | AR | 72114 | 501-374-0354 |
| 5448210424335 | 7505 | 5448 | VERONICA CONWAY | Layaway | (31.50) | | | North Little Rock | AR | 72116 | |
| 5448210476434 | 5448-2-47643 | 5448 | COURTNEY MCEUEN | Special Order | (50.00) | | 401  Lindenhurst | North Little Rock | AR | 72116 | 501-753-9680 |
| 5448220501999 | 5448-2-50199 | 5448 | STEVEN RICE | Special Order | (21.42) | | 300 Indian Head Cove | Sherwood | AR | 72120 | 501-833-0370 |
| 5448220520569 | 8321 | 5448 | MAXCYLENA GOPAN | Layaway | (50.00) | | | North Little Rock | AR | 72116 | 501-985-7185 |
| 5448230652279 | 10363 | 5448 | CAROLYN MONROE | Layaway | (110.00) | | 18 Hollyridge Ct | Jax | AR | 72076 | 501-835-9074 |
| 5448230671550 | 9353 | 5448 | DARRYL JORDAN | Layaway | (53.56) | | 14620 Sara Lynn Dr | Little Rock | AR | 72206 | |
| 5448230678084 | 9244 | 5448 | JOHN HUNTER | Layaway | (15.00) | | | North Little Rock | AR | 72116 | 501-541-7430 |
| 5448230678282 | 6780 | 5448 | JESSICA ARMSTRONG | Layaway | (6.00) | | 409west 21st | N Little Rock | AR | 72114 | 501-237-1073 |
| 5448240695730 | 11964 | 5448 | LORENZO WHITE | Layaway | (5.00) | | | North Little Rock | AR | 72116 | 501-831-1110 |
| 5448240725818 | 10187 | 5448 | ROSIE MAYWEATHER | Layaway | (10.80) | | | North Little Rock | AR | 72116 | 501-945-7467 |
| 5448240737805 | 11516 | 5448 | JESSICA STEWART | Layaway | (20.00) | | 13111 WEST MARKHAM # 2 | LITTLE ROCK | AR | 72211 | 903-278-8096 |
| 5448240743043 | 8765 | 5448 | ETTA HORTON | Layaway | (25.00) | | 1224 Geyer St Apt 1002 | Little Rock | AR | 72202 | 501-372-3324 |
| 5448240765863 | 8450 | 5448 | MARVIN GREENE | Layaway | (5.00) | Duplicate Record | | Little Rock | AR | 72116 | 501-945-4037 |
| 5448240765863 | 8406 | 5448 | CAROLYN GREEN | Layaway | (20.00) | | | Little Rock | AR | 72116 | 501-945-4037 |
| 5448240774311 | 8883 | 5448 | CHUCK HUGHES | Layaway | (5.00) | | 904 Autumn Brook Cir | Sherwood | AR | 72120 | 501-944-8019 |
| 5448250795032 | 7867 | 5448 | EARNESTINE GARRETT | Layaway | (50.00) | | 336 LOUISE ST | NORTH LITTLE R | AR | 72118 | 501-753-2488 |
| 5448250807282 | 12088 | 5448 | DORIS WILLIAMS | Layaway | (10.00) | | | North Little Rock | AR | 72116 | 501-838-3767 |
| 5448250810286 | 11577 | 5448 | CONNIE STONE | Layaway | (20.00) | | 1004 Clearlake Rd | England | AR | 72046 | 501-920-7114 |
| 5448250820285 | 5448-2-82028 | 5448 | YOLANDA JEFFRIES | Special Order | (40.00) | | 2204 PINE ST | LITTLE ROCK | AR | 72202 | 501-960-5247 |
| 5448250848377 | 10533 | 5448 | VERA OOTSEY | Layaway | (20.00) | | 2313 Amberly Dr | North Little Rock | AR | 72117 | 501-945-9783 |
| 5448250867161 | 11471 | 5448 | AARON SNOW | Layaway | (20.00) | | 6324 Tall Chief | North Little Rock | AR | 72116 | 501-247-0902 |
| 5448250879794 | 7900 | 5448 | CARLENE GIBSON | Layaway | (10.79) | | P O Box 477 | Mayflower | AR | 72106 | 501-838-2699 |
| 5448250893159 | 10335 | 5448 | EVA MILLER | Layaway | (10.00) | | 5 Doe Run Cv | Little Rock | AR | 72209 | 501-565-4286 |
| 5448250893837 | 10831 | 5448 | KRIS PHIPPS | Layaway | (575.00) | | 1106 East Woodruff | Sherwood | AR | 72120 | 501-835-5252 |
| 5448260911736 | 10479 | 5448 | JACK NETZLEY | Layaway | (116.52) | | 4600 Rixie Road Apt 671 | North Little Rock | AR | 72117 | 501-944-7174 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5448260917394 | 10145 | 5448 | RACHEL MAY | Layaway | (15.00) | | 17 Pine Ridge Place | Jacksonville | AR | 72076 | 501-454-7879 |
| 5448260925124 | 7775 | 5448 | DONNIE FANCHER | Layaway | (10.00) | | 18 Burns Dr | Cabot | AR | 72023 | 501-941-5251 |
| 5448260937707 | 11656 | 5448 | FELICIA TAYLOR | Layaway | (20.00) | | 4113 Francis St | North Little Rock | AR | 72118 | 501-753-7585 |
| 5448260947607 | 6614 | 5448 | JAMES ADAMS | Layaway | (50.00) | | 2701 Barrow Rd | Little Rock | AR | 72204 | 501-224-6224 |
| 5448260960725 | 10765 | 5448 | KRIS PHIPPS | Layaway | (375.00) | | 1106 East Woodruff | Sherwood | AR | 72120 | 501-835-5252 |
| 5448270000108 | 9430 | 5448 | PAULA LIGE | Layaway | (14.00) | | 622 East 19th Apt 175 | North Little Rock | AR | 72114 | |
| 5448270001619 | 10712 | 5448 | SIMARCUS PEARSON | Layaway | (0.66) | | | | | | |
| 5448270004639 | 9519 | 5448 | GREG MARSHALL | Layaway | (20.00) | | | | | | |
| 5448270012095 | 5448-2-01209 | 5448 | TAMMY GILBERT | Special Order | (22.02) | | | | | | |
| 5448270018787 | 8728 | 5448 | HENRY HENDERSON | Layaway | (20.00) | | | | | | |
| 5448270023258 | 7950 | 5448 | WADE GILLIAM | Layaway | (10.00) | | | | | | |
| 5448270030972 | 10734 | 5448 | KIMBERLY PETTUS | Layaway | (20.00) | | 2709 Gribble | N. Little Rock | AR | 72114 | |
| 5448270032630 | 6554 | 5448 | LAKEDRA AARON | Layaway | (80.00) | | | | | | |
| 5448270035641 | 8475 | 5448 | DONNIE GRIFFIN | Layaway | (14.84) | | | | | | |
| 5448270036664 | 12035 | 5448 | DARRELL WILLIAMS | Layaway | (25.00) | | 2321 Fairpark | Little Rock | AR | 72205 | |
| 5448270037829 | 5448-2-03782 | 5448 | DANIEL ABSHERE | Special Order | (5.00) | | | | | | |
| 5448270039437 | 8345 | 5448 | LORI GORRELL | Layaway | (23.00) | | | | | | |
| 5448270054410 | 11356 | 5448 | ADESUWA SMITH | Layaway | (10.00) | | | | | | |
| 5448280077435 | 6587 | 5448 | GREG ADAMS | Layaway | (25.76) | | | | | | |
| 5448280078763 | 8430 | 5448 | DANNY GREEN | Layaway | (10.00) | | 1609 E Washington | North Little Rock | AR | 72114 | |
| 5448280085479 | 11178 | 5448 | AARON SHELLS | Layaway | (10.00) | | 1010 N First | Jacksonville | AR | 72076 | |
| 5448280093671 | 8701 | 5448 | JULIA HART | Layaway | (22.00) | | | | | | |
| 5448280104379 | 5448-2-10437 | 5448 | BERTHA FARMER | Special Order | (20.00) | | | | | | |
| 5448280121837 | 6932 | 5448 | JOHN BURTON | Layaway | (10.00) | | | | | | |
| 5448280127305 | 11827 | 5448 | EVELYN TURNER | Layaway | (20.01) | | 5009 MANOR | LITTLEROCK | AR | 72204 | |
| 5448280133378 | 10903 | 5448 | LINDA REVERAND | Layaway | (20.00) | | 4204 West 23rd | Little Rock | AR | 72204 | |
| 5448280133402 | 10920 | 5448 | PATRICIA REVERAND | Layaway | (50.00) | | 3722 West 13th Street | Little Rock | AR | 72204 | |
| 5448280137007 | 11266 | 5448 | SHERRY SLITER | Layaway | (13.00) | | 1701 Skyline Dr     Apt | North Little Rock | AR | 72116 | |
| 5448280139904 | 6944 | 5448 | DOROTHY CHAMBERLAIN | Layaway | (20.00) | | | | | | |
| 5448280155025 | 11228 | 5448 | GLYNDA SIMMONS | Layaway | (25.00) | | | | | | |
| 5448290168166 | 9272 | 5448 | DALE JARRETT | Layaway | (51.25) | | 716 E 17th | North Little Rock | AR | 72114 | 501-372-0056 |
| 5448290176367 | 8362 | 5448 | TOSHA GRAHAM | Layaway | (25.00) | | P O Box 644 | Carslile | AR | 72024 | 870-552-3293 |
| 5448290185558 | 5448-2-18555 | 5448 | MICHAEL YOUNTS | Special Order | (15.00) | | 417 Hill Loop Rd | Romance | AR | 72136 | |
| 5448290203039 | 11030 | 5448 | JERRY ROBERTS JR | Layaway | (63.00) | | 211 N 3rd St | Augusta | AR | 72006 | 870-347-1013 |
| 5448290215538 | 12227 | 5448 | SHAMEKA WILLIAMS | Layaway | (11.00) | | 800 North Beach #26 | North Little Rock | AR | 72116 | 501-370-9283 |
| 5448290260732 | 10648 | 5448 | ARMON PAXTON | Layaway | (55.57) | | 1112 E St Dixie Add | North Little Rock | AR | 72114 | 501-945-5469 |
| 95448160790280 | 7724 | 5448 | FREDA DAVIS | Layaway | (28.12) | | 200 Pine Forest | North Little Rock | AR | 72116 | 501-378-2410 |
| 95448160790694 | 7010 | 5448 | ELIZABETH COLLINS | Layaway | (100.00) | | 321 Wilson St | North Little Rock | AR | 72118 | 501-626-9026 |
| 95448160799497 | 8834 | 5448 | ARNI HUDSON | Layaway | (286.00) | | P.O BOX 924 | Jacksonville | AR | 72078 | 501-349-3102 |
| 95448160799570 | 10165 | 5448 | ARTHUR MAYS | Layaway | (10.00) | | 920 HICKS | Lonoke | AR | 72086 | 501-266-0101 |
| 95448160803703 | 7622 | 5448 | LISA DAVIDSON | Layaway | (154.17) | 02/09/08 | PO BOX 187 | Carlisle | AR | 72024 | 870-552-5156 |
| 95448170817586 | 9718 | 5448 | ANDRE MARTIN | Layaway | (32.00) | | 103 Pike | Jacksonville | AR | 72076 | 501-744-2811 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95448170820085 | 12001 | 5448 | CLARANCE WILEY | Layaway | (20.00) | | 5315 PEACHILEAF | Little Rock | AR | 72206 | 501-838-3230 |
| 95448170831256 | 8814 | 5448 | ARNI HUDSON | Layaway | (145.00) | | P.O BOX 924 | Jacksonville | AR | 72078 | 501-349-3102 |
| 95448170849670 | 11068 | 5448 | SHERRI ROBINSON | Layaway | (26.00) | | 33 Lexington Dr | Pine Bluff | AR | 71602 | 870-247-2349 |
| 95448170851908 | 11332 | 5448 | JUDY SLOAN | Layaway | (40.00) | | 1215 W.22nd | Pine Bluff | AR | 71603 | 870-718-0174 |
| 95448170857509 | 9742 | 5448 | JESSICA MARTIN | Layaway | (20.00) | | 125 Weathering Heights | Cabot | AR | 72023 | 501-838-8382 |
| 95448170858895 | 6657 | 5448 | MARILYN ADAMSON | Layaway | (68.92) | | 1475 Lingo Rd | Lonoke | AR | 72086 | 501-676-7538 |
| 95448170860608 | 6694 | 5448 | MARY ADELL | Layaway | (130.00) | | 300 South Hospital Apt 301 | Jacksonville | AR | 72076 | 501-690-1867 |
| 95448170868985 | 5448-1-86898 | 5448 | ASHLEE RODGERS | Special Order | (65.00) | 02/08/08 | 6412 Michigan Ave | Benton | AR | 72019 | 501-981-5167 |
| 95448170869561 | 5448-1-86956 | 5448 | EARNEST MCGEE | Special Order | (29.50) | | 3406 Travis Parkway Dr. | Bryant | AR | 72022 | 501-831-1428 |
| 95448260990152 | 7543 | 5448 | CAROLYN CUMMINGS | Layaway | (70.00) | | 405 West 20th | North Little Rock | AR | 72114 | 501-541-6902 |
| 95448270992610 | 9305 | 5448 | JILLIAN JOHNSON | Layaway | (10.00) | | McCain Mall | North Little Rock | AR | 72116 | 501-000-0000 |
| 95448271003201 | 12259 | 5448 | SHERIKA WILLIAMS | Layaway | (20.00) | | 2800 John Ashley Dr | A North Little Rock | AR | 72114 | 501-541-6156 |
| 95448271009257 | 8557 | 5448 | ROY HAMILTON | Layaway | (325.00) | | 5805 Larmarido | North Little Rock | AR | 72118 | 501-753-2202 |
| 95448271022433 | 11939 | 5448 | BERTHA WAYNE | Layaway | (28.00) | | 2540 West Pershing | 2 North Little Rock | AR | 72114 | 501-563-9661 |
| 95448271044940 | 11158 | 5448 | PAMELA SHACKELFORD | Layaway | (196.56) | | Po Box 56601 | Little Rock | AR | 72215 | 501-366-0044 |
| 95448271046077 | 6836 | 5448 | VALERIE BEALL | Layaway | (40.00) | | 8907 Jacksonville Cato Rd | Jacksonville | AR | 72076 | 501-834-7990 |
| 95448271051341 | 7805 | 5448 | TYRUS FLOWERS | Layaway | (47.00) | | C | North Little Rock | AR | 72116 | 501-601-6210 |
| 95448271053610 | 11444 | 5448 | YOLONDA SMITH | Layaway | (50.00) | | 1801 Reservoir Rd Apt 308 | Little Rock | AR | 72227 | 501-247-6231 |
| 95448271055383 | 5448-2-05538 | 5448 | DALE DUELL | Special Order | (65.02) | | 106 Danbury Cove | Jacksonville | AR | 72076 | 501-982-4993 |
| 9545317008218 | 1998 | 5453 | NADINE SPARKS | Layaway | (10.00) | | | | | | |
| 95453170072729 | 1962 | 5453 | SOPHONIE ORISSANT | Layaway | (50.00) | | 649 CARDINAL AVE | Seaford | DE | 19973 | 410-754-8029 |
| 95453170079435 | 1921 | 5453 | LEWIS DOBSON | Layaway | (75.00) | | 25318 Haven Dr | Seaford | DE | 19973 | 410-714-1324 |
| 95453170079914 | 1984 | 5453 | TOSHEBA SMITH | Layaway | (17.90) | 02/14/08 | 25331 Haven Drive | Seaford | DE | 19973 | 302-990-2009 |
| 95453170080300 | 2006 | 5453 | RICHARD TEMPLE | Layaway | (24.00) | | 12011 Utica Rd | Greenwood | DE | 19950 | 302-397-9675 |
| 95453170082611 | 1929 | 5453 | DONALD GILLISS | Layaway | (355.00) | | 316 GLEN AVENUE APT 203 | SALISBURY | MD | 21804 | 410-845-9386 |
| 95453170082744 | 5453-1-08274 | 5453 | ROSAURA TENNEFUSS | Repair | (25.00) | | 17286 Appletree Rd | Bridgeville | DE | 19933 | 302-841-2190 |
| 95453170082900 | 1950 | 5453 | TONYA MICHELLE | Layaway | (10.00) | | 112 Gold Horse Lane | Hurlock | MD | 21643 | 410-330-7549 |
| 95453170083064 | 1937 | 5453 | WILLEYMAE MALLOY | Layaway | (11.80) | | 21663 MILLPARK DR | COVERDALE | DE | 19933 | 302-337-7691 |
| 95453180093954 | 5453-1-09395 | 5453 | MICKEY MANSFIELD | Repair | (20.00) | | 2167 Guard Rd. | Federalsburg | MD | 21632 | 410-754-9321 |
| 95453180094135 | 5453-1-09415 | 5453 | GARY WILLOUGHBY | Repair | (25.00) | | 6283 Ray Rd | Bridgeville | DE | 19933 | 302-337-9204 |
| 95453180094440 | 5453-1-09444 | 5453 | CATHRYN VINCENT | Repair | (25.00) | | Rt 16 | Greenwood | DE | 19950 | 302-236-6665 |
| 95453270172536 | 1973 | 5453 | PAULETTE RAVENELL | Layaway | (55.80) | | 531 St | Salisbury | MD | 21801 | 410-749-3048 |
| 95456170817282 | | 5456 | Juliet Martinez | Layaway | (8.30) | | 4408 4TH ST | BROOKLYN | MD | 21225 | 410-372-7218 |
| 95459170923910 | 5459-1-92391 | 5459 | CODY COLEMAN | Special Order | (100.00) | | 602 S Vines | Paris | AR | 72855 | 479-806-2764 |
| 95459170942050 | 29977 | 5459 | MARSELLAS MORRIS | Layaway | (31.14) | | 3306 Massard Apt 7 | Fort Smith | AR | 72903 | 479-452-0872 |
| 95459170946515 | 30338 | 5459 | SCANTLING | Layaway | (11.09) | | Po Box 251 | Muldrow | OK | 74948 | 479-719-2616 |
| 95459170947158 | 29923 | 5459 | RANDAL CAPLES | Layaway | (20.00) | | 5727 COUNTRY HEIGHTS R | CHARLESTON | AR | 72933 | 479-965-5545 |
| 95459170954287 | 30464 | 5459 | WILLIE MAE DAVIS | Layaway | (27.20) | | 8317 ROGERS AVE | Ft. Smith | AR | 72903 | 479-452-5656 |
| 95459270449956 | 30577 | 5459 | EVARISTO RODRIIGUEZ | Layaway | (8.63) | 02/29/08 | 4913 NO 6TH | FORT SMITH | AR | 72903 | 479-561-5758 |
| 95459591709429800 | 30228 | 5459 | MELISSA SMITH | Layaway | (111.11) | | | | | | |
| 95460170766606 | 2289 | 5460 | MONICA TANNER | Layaway | (43.20) | | D | Warrenton | VA | 22186 | 540-878-9304 |
| 95460170766689 | 2259 | 5460 | CLARENCE CORUM | Layaway | (37.00) | | D | D | VA | 22186 | 540-364-4740 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95460170774071 | 2266 | 5460 | PERRI EHRLICH | Layaway | (20.62) | | 6191 NEWTON | Bealeton | VA | 22712 | 540-439-4409 |
| 95460170774907 | 2292 | 5460 | KEVIN THOMPSON | Layaway | (900.00) | | 49 Academy Dr Apt 8 | Warrenton | VA | 20186 | 540-349-9339 |
| 95460170775995 | 2251 | 5460 | CECILIN CONTRERAS | Layaway | (20.00) | | 9148 Hanna [ | Warrenton | VA | 22186 | 540-905-5176 |
| 95460170776480 | 2284 | 5460 | PEGGY SWATMAN | Layaway | (131.50) | | A | Warrenton | VA | 22186 | 540-349-8548 |
| 95460170780557 | 2269 | 5460 | RAY FREEMAN | Layaway | (10.00) | 02/13/08 | D | Warrenton | VA | 22186 | 540-219-5180 |
| 95460170780995 | 5460-1-78099 | 5460 | KATHRYN CAUDLE | Special Order | (123.29) | | 6634 Hanback | Bealeton | VA | 22712 | 540-522-9377 |
| 95460170781837 | 2228 | 5460 | CYNTHIA BUCHNAN | Layaway | (110.00) | 02/26/08 | 5110 Dumpfries Rd | Warrenton | VA | 20186 | 540-347-7931 |
| 95460170782595 | 2285 | 5460 | BRYANT SETTLE | Layaway | (220.00) | | | Warrenton | VA | 22186 | 571-220-3316 |
| 95460170783825 | 2282 | 5460 | KATHLEEN KIMRUGH | Layaway | (27.67) | | A | Warrenton | VA | 22186 | 540-825-6272 |
| 95460170785374 | 2276 | 5460 | DONNA HICKERSON | Layaway | (44.90) | | D | Warrenton | VA | 22186 | 540-937-4380 |
| 95460170786612 | 2303 | 5460 | KATHLEEN KIMBROGH | Layaway | (24.29) | Duplicate Record | 1349 Spring Meadow Ln | Culpeper | VA | 22701 | 540-825-6272 |
| 95460170786612 | 2305 | 5460 | KATHLEEN KIMBROGH | Layaway | (24.29) | Duplicate Record | 1349 Spring Meadow Ln | Culpeper | VA | 22701 | 540-825-6272 |
| 95460170786612 | 2294 | 5460 | KATHLEEN KIMBROGH | Layaway | (24.29) | | 1349 Spring Meadow Ln | Culpeper | VA | 22701 | 540-825-6272 |
| 95460170787149 | 2222 | 5460 | JENNIFER BRITTON | Layaway | (73.00) | 02/15/08 | D | Warrenton | VA | 22186 | 540-878-1585 |
| 95460170793394 | 5460-1-79339 | 5460 | CRAIG AUSTIN | Special Order | (63.00) | | | Jeffersonton | VA | 22724 | 540-937-7808 |
| 95460170798286 | 2263 | 5460 | WILLIAM DOWNEY | Layaway | (15.65) | 02/15/08 | 140 Hinsons Ford Rd | Amissville | VA | 20106 | 540-937-3595 |
| 95460170800652 | 2278 | 5460 | KATHLEEN ILIFF-DARNELL | Layaway | (42.00) | | 3234 Rail Stop Rd | Markham | VA | 22643 | 540-409-1592 |
| 95460270238498 | 2273 | 5460 | REGINALD FREEMAN | Layaway | (30.00) | 02/13/08 | D | Warrenton | VA | 22186 | 540-219-5180 |
| 95460270251590 | 2235 | 5460 | EMMA BRIGHT | Layaway | (70.00) | 02/04/08 | D | Warrenton | VA | 22186 | 540-439-3932 |
| 95460270258876 | 5460-2-25887 | 5460 | TODD FELLER | Special Order | (16.91) | | 103 West Bowen St | Remington | VA | 22734 | 540-439-8470 |
| 95461171004526 | 5461-1-00452 | 5461 | MEDFORD | Special Order | (100.00) | | | | | | 903-450-3870 |
| 95461171004989 | 5461-1-00498 | 5461 | COLLIN DAVIS | Special Order | (199.50) | | 3307 Mitchell St | Greenville | TX | 75402 | 903-268-3250 |
| 595461270274210 | 5461-2-27421 | 5461 | Robert Davidson | Special Order | (570.00) | | | | | | |
| 95462170768301 | 21221 | 5462 | Clinton West | Layaway | (64.88) | | 10283 JACKSON LN | DARDANELLE | AR | 72834 | 479-229-4648 |
| 95462170798852 | 21208 | 5462 | Ricado Castro | Layaway | (32.55) | | 311 Mills Rd | Clarksville | AR | 72840 | 479-774-5264 |
| 5465100323849 | 26093 | 5465 | GRADY,JOYCE | Layaway | (8.59) | | 419 Whitfield Dr | Goldsboro | NC | 27530 | 919-734-3922 |
| 5465100326925 | 31265 | 5465 | ALLEN,JOHN | Layaway | (10.00) | | | Smithfield | NC | 27577 | |
| 5465100334960 | 35814 | 5465 | SNEAD, PAULA | Layaway | (20.00) | | | FOUR OAKS | NC | 27524 | |
| 5465100337294 | 37143 | 5465 | WRIGHT, KAREN | Layaway | (5.00) | | | Middlesex | NC | 27577 | 919-404-5174 |
| 5465100343532 | 36403 | 5465 | VALENTIN, DAVID | Layaway | (30.00) | | | Smithfield | NC | 27577 | |
| 5465100396563 | 36626 | 5465 | WATSON, GERALDINE | Layaway | (5.00) | | | Smithfield | NC | 27577 | |
| 5465100401033 | 33939 | 5465 | MURRELL, FRANCES | Layaway | (10.00) | | | Kenly | NC | 27542 | 919-284-9214 |
| 5465110440583 | 25546 | 5465 | GODWIN, KELLY | Layaway | (40.00) | Duplicate Record | 392 New Creech Road | Smithfield | NC | 27576 | 919-965-2187 |
| 5465110440583 | 24045 | 5465 | gilbert,jason | Layaway | (15.00) | | 392 New Creech Road | Smithfield | NC | 27576 | 919-965-2187 |
| 5465110466828 | 35974 | 5465 | TAYLOR, SHARRON | Layaway | (40.00) | | Po Box 9918 | Kenly | NC | 27524 | 919-284-2824 |
| 5465110489325 | 26454 | 5465 | HINES,WILMA | Layaway | (25.00) | | PO Box 2351 | Smithfield | NC | 27577 | 919-965-4896 |
| 5465110490265 | 28214 | 5465 | LOFTON,SHIRLEY | Layaway | (12.72) | | 4707 Hwy 70 W. Bus | Clayton | NC | 27520 | 919-359-0177 |
| 5465110491792 | 34382 | 5465 | PARKER, DONNA | Layaway | (25.00) | | | Smithfield | NC | 27577 | 919-989-2096 |
| 5465120517172 | 28684 | 5465 | BRIMKLEY,JACKIE | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-209-5271 |
| 5465120522651 | 36441 | 5465 | VANISH, JOY | Layaway | (35.00) | | 2302 Pinecroft Dr. | Clayton | NC | 27520 | 919-550-6028 |
| 5465120576889 | 28636 | 5465 | BRASWELL,BRENDA | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-934-3492 |
| 5465120577291 | 35918 | 5465 | STROTHER, ALEX | Layaway | (40.00) | | P O Box 84 | Wilson Mills | NC | 27593 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5465120584446 | 37060 | 5465 | WITLEY, ANGIE | Layaway | (21.30) | | 33 Troy Dr. | Clayton | NC | 27520 | 919-934-2868 |
| 5465120592605 | 34570 | 5465 | PEACOCK, KEVIN | Layaway | (40.00) | | 818 Mlkjr Dr. | Smithfield | NC | 27577 | 919-209-5237 |
| 5465120594486 | 35878 | 5465 | STRICKLAND, LINDA | Layaway | (25.50) | | 875 Lassiter Rd | Four Oaks | NC | 27534 | 919-934-1974 |
| 5465120601729 | 26429 | 5465 | HEISE,RAY | Layaway | (25.59) | | Po Box 41 | Micro | NC | 27555 | 919-284-3425 |
| 5465130616287 | 33271 | 5465 | MANGUM, DIANA | Layaway | (5.00) | | 2222 Kay Drive | Smithfield | NC | 27577 | 919-915-3746 |
| 5465130619455 | 35149 | 5465 | RAYNOR, CHARLES | Layaway | (5.00) | | Hwy 301 South 7712 | Four Oaks | NC | 27524 | 919-963-6816 |
| 5465130622665 | 28718 | 5465 | BRISCOE,JACKIE | Layaway | (10.00) | | | Smithfield | NC | 27577 | 301-630-1125 |
| 5465130629066 | 34997 | 5465 | PRATT, VIRGINIA | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-934-9251 |
| 5465130631419 | 34671 | 5465 | PENDER, JEFFERY | Layaway | (50.00) | | | Smithfield | NC | 27577 | 919-965-2487 |
| 5465130637788 | 29155 | 5465 | CHAIREZ,ESTRELLA | Layaway | (5.00) | | | Dunn | NC | 28334 | 910-567-4111 |
| 5465130652555 | 33832 | 5465 | MOBLEY, STEPHANIE | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-989-2006 |
| 5465130653256 | 35083 | 5465 | RAIFORD, DONNA | Layaway | (20.00) | | 711 Wood St | Selma | NC | 27576 | 919-975-1899 |
| 5465130678709 | 36158 | 5465 | THOMPSON, STEPHANY | Layaway | (20.00) | | 120 Underwood Ave Apt A | Smithfield | NC | 27577 | 919-796-1650 |
| 5465130691462 | 33854 | 5465 | MOORE, DOROTHY | Layaway | (10.70) | | | Smithfield | NC | 27577 | 919-359-0109 |
| 5465130698426 | 35188 | 5465 | REASE, ELIZABETH | Layaway | (10.70) | | | Smithfield | NC | 27577 | 919-631-8552 |
| 5465130701279 | 34839 | 5465 | PARR, TIMOTHY | Layaway | (15.00) | | | Smithfield | NC | 27577 | 919-550-3216 |
| 5465130703069 | 33918 | 5465 | MORRIS, AMY | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-936-0270 |
| 5465140731712 | 31073 | 5465 | ALFORD,ALPHONSO | Layaway | (5.00) | | | Smithfield | NC | 27577 | 919-965-5641 |
| 5465140731936 | 27495 | 5465 | JOHNSON,DONNIE | Layaway | (5.00) | | | Smithfield | NC | 27577 | |
| 5465140753278 | 33175 | 5465 | BENGIMAN, BARBARA | Layaway | (35.35) | | | Smithfield | NC | 27577 | 919-934-5918 |
| 5465140763178 | 36651 | 5465 | WATSON, LARRY | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-553-6648 |
| 5465140786013 | 26587 | 5465 | HOLDER,THURMAN | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-464-3259 |
| 5465140787599 | 35213 | 5465 | RECORE, SERENA | Layaway | (1.00) | | 627 BRIDGES RD | PRINCETON | NC | 27569 | 919-912-1921 |
| 5465140796319 | 34260 | 5465 | OWENS, YOLANDA | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-989-8686 |
| 5465140799073 | 36538 | 5465 | WALLACE, KATRINA | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-965-9063 |
| 5465140800939 | 36560 | 5465 | WARD, JUAN | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-936-2960 |
| 5465140801317 | 35020 | 5465 | PRINCE, CORA | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-936-0079 |
| 5465140805359 | 27290 | 5465 | JACKSON,TONYA | Layaway | (5.00) | | | Smithfield | NC | 27577 | 910-594-0454 |
| 5465140808601 | 30506 | 5465 | FAISON,LATAYNA | Layaway | (1.00) | | | Smithfield | NC | 27577 | 910-897-2825 |
| 5465140811928 | 36822 | 5465 | WILLIAMS, MARY | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-963-2451 |
| 5465140816471 | 34034 | 5465 | NORRIS, BERTICE | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-963-6911 |
| 5465140818345 | 27334 | 5465 | JARMAN,JACKSON | Layaway | (4.00) | | | Smithfield | NC | 27577 | 919-567-5323 |
| 5465140829169 | 28589 | 5465 | BOLDEN,JEANETTE | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-496-3647 |
| 5465140831694 | 35434 | 5465 | RICHARDSON, JANNETT | Layaway | (25.00) | | | Smithfield | NC | 27577 | 919-284-2046 |
| 5465150832483 | 29109 | 5465 | CARROLL,SHANNA | Layaway | (300.00) | | | Smithfield | NC | 27577 | 919-795-9733 |
| 5465150834315 | 33018 | 5465 | BAILEY, SANDRA | Layaway | (1.00) | Duplicate Record | | Smithfield | NC | 27577 | 919-284-9795 |
| 5465150834315 | 31446 | 5465 | BAITEY,SANDRA | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-284-9795 |
| 5465150844934 | 34066 | 5465 | OCEAN, ROSENIA | Layaway | (90.00) | | | Smithfield | NC | 27577 | 919-965-6858 |
| 5465150849230 | 26709 | 5465 | HOMES,TYESHA | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-284-5998 |
| 5465150852572 | 35242 | 5465 | REDDICK, TAMILA | Layaway | (60.00) | | | Smithfield | NC | 27577 | 919-209-0991 |
| 5465150852580 | 33989 | 5465 | NEWPORT, RODRICA | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-934-4289 |
| 5465150873412 | 36229 | 5465 | TOLEITO, LOVE | Layaway | (0.05) | | | Smithfield | NC | 27577 | 919-934-9685 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5465150875276 | 28496 | 5465 | MACE,MAISAH | Layaway | (11.00) | | | Smithfield | NC | 27577 | 919-934-9945 |
| 5465150875367 | 33124 | 5465 | BEASLEY, JAMES R | Layaway | (30.00) | | | Smithfield | NC | 27577 | 919-284-5864 |
| 5465150881720 | 33961 | 5465 | NEAL, NATASHA | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-989-9568 |
| 5465150884633 | 36916 | 5465 | WILLIAMS, WHITNEY | Layaway | (18.60) | | | Smithfield | NC | 27577 | 919-464-3648 |
| 5465150885481 | 30145 | 5465 | DAVIS,SHERYL | Layaway | (20.99) | | | Smithfield | NC | 27577 | 919-938-3552 |
| 5465150886729 | 33624 | 5465 | MERKLEY, MERRILYN | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-965-9667 |
| 5465150888352 | 35598 | 5465 | SCARBORO, MELVIN | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-320-7755 |
| 5465150892081 | 35683 | 5465 | SHAREK, BRYAN | Layaway | (0.10) | | | Smithfield | NC | 27577 | 919-631-2486 |
| 5465150896454 | 33106 | 5465 | BARNES, DONNY | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-284-2227 |
| 5465150903714 | 33146 | 5465 | BEASLEY, JON | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-989-1093 |
| 5465150915411 | 33641 | 5465 | MIGGETT, BARBARA | Layaway | (50.00) | | | Smithfield | NC | 27577 | 919-284-3728 |
| 5465150915817 | 36011 | 5465 | TEACHEY, IKE | Layaway | (31.89) | | 109 Sunrise Drive | Dudley | NC | 28333 | 919-252-1655 |
| 5465150915932 | 34978 | 5465 | PRATER, ROBIN | Layaway | (1.00) | | 7276 Hwy 301 S | Lucama | NC | 27851 | 252-239-1367 |
| 5465150921310 | 25588 | 5465 | GODWIN, KELLY | Layaway | (40.00) | | | Smithfield | NC | 27577 | 919-634-0297 |
| 5465150922318 | 35835 | 5465 | SOLLOMAN, CHARLES | Layaway | (10.00) | | Po Boc 1922 | Smithfield | NC | 27577 | 919-989-1134 |
| 5465160932703 | 35044 | 5465 | PRYOR, JEAN | Layaway | (20.00) | | 111 Balance Rd | Fremont | NC | 27830 | 919-242-9530 |
| 5465160932711 | 26885 | 5465 | HOWARD,TERRY | Layaway | (10.00) | Duplicate Recor | 5233 Watering Pond Rd | Fremont | NC | 28572 | 252-568-2453 |
| 5465160932711 | 26862 | 5465 | HOWARD,TERRY | Layaway | (5.00) | | 5233 Watering Pond Rd | Fremont | NC | 28572 | 252-568-2453 |
| 5465160932737 | 36369 | 5465 | ULMER, DWIGHT | Layaway | (23.00) | | 3411 Central Hights Rd | Goldsboro | NC | 27534 | 917-788-0002 |
| 5465160932752 | 30595 | 5465 | FLOW,WANDA | Layaway | (15.00) | | 113 Georgia Farms Dr | Dudley | NC | 27577 | 919-734-0096 |
| 5465160932778 | 30186 | 5465 | DICKENS,DERRICK | Layaway | (5.00) | | 120 Lot 4 Talbot Dr | Goldsboro | NC | 27534 | 919-252-0250 |
| 5465160932810 | 26140 | 5465 | GRADY,KINYA | Layaway | (10.00) | | 308 Rose Ave | Kinston | NC | 28501 | 252-268-8870 |
| 5465160953600 | 35752 | 5465 | SMITH, LINDSAY | Layaway | (5.00) | | | Smithfield | NC | 27577 | 919-320-5598 |
| 5465160959045 | 35934 | 5465 | SUGGS, ADA | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-734-0717 |
| 5465160959441 | 30032 | 5465 | CREECH,MARLAINA | Layaway | (2.00) | | | Smithfield | NC | 27577 | 919-965-9308 |
| 5465160964177 | 31189 | 5465 | ALLEN,BARBARA | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-320-3459 |
| 5465160964292 | 34302 | 5465 | OWNIS, RATISHA | Layaway | (30.00) | | | Smithfield | NC | 27577 | 919-920-7181 |
| 5465160964300 | 33517 | 5465 | MCLEAN, VIVIAN | Layaway | (30.00) | | | Smithfield | NC | 27577 | 910-814-1193 |
| 5465160967881 | 28460 | 5465 | LUCAS,TONY | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-912-0000 |
| 5465160976643 | 35380 | 5465 | REGALADO, MARES | Layaway | (1,736.42) | 02/02/08 | 1190 Jerusalem Chruch | Kenly | NC | 27577 | 919-749-7808 |
| 5465170003065 | 33803 | 5465 | MITCHELL, TARA | Layaway | (10.49) | | 905 W Walnut St | Selma | NC | 27576 | 919-965-9012 |
| 5465170003206 | 30115 | 5465 | DAVIS,JOYCE | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-965-4243 |
| 5465170006043 | 26758 | 5465 | HORTON,SHELIA | Layaway | (21.00) | | 605 Cramtock Rd | Smithfield | NC | 27577 | |
| 5465170007785 | 34535 | 5465 | PATTON, TAMMY | Layaway | (25.00) | | Po Box 1612 | Smithfield | NC | 27577 | 919-989-9143 |
| 5465170017578 | 35265 | 5465 | REDFORD, LINDA | Layaway | (11.00) | | 1788 Cleveland Rd Lot 10 | Smithfield | NC | 27577 | 919-938-0714 |
| 5465170019863 | 26172 | 5465 | GUY,MICHAEL | Layaway | (20.00) | | 800 E Sanders Street Lot 20 | Four Oaks | NC | 27524 | 919-963-3827 |
| 5465170024467 | 35475 | 5465 | ROYALS, JAMES | Layaway | (10.00) | | | Selma | NC | 27576 | 919-965-4414 |
| 5465170026561 | 26208 | 5465 | HARGROVE,FELICIA | Layaway | (10.00) | | | | | | |
| 5465170027650 | 34501 | 5465 | PATTERSON, DARLENE | Layaway | (25.00) | | P O Box 2601 | Smithfield | NC | 27577 | 919-989-3031 |
| 5465170035422 | 34950 | 5465 | POLLARD, PATRICIA | Layaway | (20.00) | | 5735 Brodgen Road | Smithfield | NC | 27577 | |
| 5465170056659 | 36794 | 5465 | WILLIAMS, JUDY | Layaway | (6.78) | | 435 Woodruff Rd | Selma | NC | 27576 | 919-284-3549 |
| 5465170058242 | 34586 | 5465 | PEARSON, TERESA | Layaway | (4.00) | | P o  Box 457 | Wilson Mills | NC | 27593 | 919-965-3065 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5465170060545 | 26912 | 5465 | HUDSON,WARREN | Layaway | (5.00) | | | Selma | NC | 27576 | |
| 5465170060859 | 30258 | 5465 | EASTERWOOD,KATHY | Layaway | (11.44) | | | Smithfield | NC | 27577 | 919-284-6991 |
| 5465170065122 | 34433 | 5465 | PARTRICIA, FINCH | Layaway | (20.00) | | 727 Moore St | Clayton | NC | 27520 | 919-552-3465 |
| 5465170076525 | 35565 | 5465 | SANDERS, WILLIE | Layaway | (25.00) | | | | | | |
| 5465170799214 | 33485 | 5465 | MCGRIT, DEBBRA | Layaway | (1.00) | | | | | | |
| 5465180098121 | 34868 | 5465 | PIERCE, ANGEL | Layaway | (11.00) | | 808 West Oak Street | Selma | NC | 27576 | 919-965-5084 |
| 5465180112385 | 36679 | 5465 | WHITE, BEVERLY | Layaway | (12.00) | | | Smithfield | NC | 27577 | |
| 5465180123747 | 33887 | 5465 | MORALES, CHRIS | Layaway | (15.08) | | Po Box 540 | Princeton | NC | 27569 | 919-938-8381 |
| 5465180128563 | 34702 | 5465 | PERRY, NETTIE | Layaway | (25.00) | | 399 Hodge Road | Kenly | NC | 27542 | 919-284-2972 |
| 5465180139271 | 26240 | 5465 | HARMON,JEFF | Layaway | (10.00) | | | Smithfield | NC | 27577 | 910-893-5359 |
| 5465180147696 | 35498 | 5465 | SANDERS, JOYCE | Layaway | (10.00) | | | Smithfield | NC | 27577 | |
| 5465180170474 | 35623 | 5465 | SELVIGE, JAMES | Layaway | (25.00) | | | Smithfield | NC | 27577 | |
| 5465180175523 | 36598 | 5465 | WATSON, CHARLES | Layaway | (10.00) | | | Smithfield | NC | 27577 | |
| 5465180193823 | 35514 | 5465 | SANDERS, KATHY | Layaway | (15.00) | | | Smithfield | NC | 27577 | 919-934-8704 |
| 5465190203521 | 35855 | 5465 | STOKES, TIMOTHY | Layaway | (65.00) | | 3003 Michelle Dr | Selma | NC | 27576 | 919-202-8108 |
| 5465190221010 | 33282 | 5465 | MARTIN, LYNN | Layaway | (20.00) | | | Princton | NC | 27577 | |
| 5465190227421 | 27957 | 5465 | JONES,VERONICA | Layaway | (21.00) | | | Smithfield | NC | 27577 | 919-965-0321 |
| 5465190236075 | 27887 | 5465 | JONES,JAMES | Layaway | (10.00) | | | Smithfield | NC | 27577 | |
| 5465190241232 | 35114 | 5465 | RAYNOR, AMY | Layaway | (17.00) | | 3042 Lassiter Road | Four Oaks | NC | 27524 | 919-989-7540 |
| 5465190243345 | 35707 | 5465 | SHAW, YVONNE | Layaway | (5.00) | | 611 N Webb Street | Selma | NC | 27576 | 919-938-8460 |
| 5465190246744 | 36125 | 5465 | THOMAS, GLADYS | Layaway | (11.66) | | 245 New Creech      Rc | Selma | NC | 27576 | 919-965-9447 |
| 5465190257584 | 37037 | 5465 | WILSON, TERESA | Layaway | (30.00) | | 4560              Stevens | Smithfield | NC | 27577 | 919-938-0765 |
| 5465190267070 | 34634 | 5465 | PEGRAM, ANGELA | Layaway | (15.00) | | 3549 Cc Us 701 South | Four Oaks | NC | 27524 | 919-272-7587 |
| 5465190273755 | 26317 | 5465 | HAYES,ROSE | Layaway | (23.22) | | | Smithfield | NC | 27577 | 919-938-4421 |
| 5465190279018 | 29224 | 5465 | COOK,ANGUINETTA | Layaway | (13.00) | | 808 East End Circle | Goldsboro | NC | 27530 | 919-731-2274 |
| 5465190293274 | 34406 | 5465 | PARKER, ELIZABETH | Layaway | (20.00) | | 106 John Street | Princeton | NC | 27569 | 919-936-0374 |
| 5465190296756 | 28172 | 5465 | LEE,CLAYTON | Layaway | (32.00) | | 2000 Coachman Court | Clayton | NC | 27520 | 919-938-3785 |
| 5465190296822 | 33226 | 5465 | BEST, JOHNNY | Layaway | (20.00) | | 1128 MARTIN LUTHER KING | SMITHFIELD | NC | 27577 | |
| 5465200085272 | 34360 | 5465 | PARFAIT, ROBERT | Layaway | (12.00) | | 109 Jenny Lane | Dudley | NC | 28333 | 919-739-9821 |
| 5465200097087 | 27811 | 5465 | JOHNSON,MARIE | Layaway | (15.00) | | 2264 Holly Grove Ch Rd | Benson | NC | 27504 | 919-894-7338 |
| 5465210119657 | 33243 | 5465 | BISSETTE, BJ | Layaway | (10.00) | | 111 Linda St | Princeton | NC | 27569 | 919-936-3368 |
| 5465210129300 | 33597 | 5465 | MENCIA, HARLYN | Layaway | (32.00) | | 310 East Anderson Street | Selma | NC | 27576 | 919-202-5884 |
| 5465220138747 | 26564 | 5465 | HOLDER,DONALD | Layaway | (8.41) | | 1000 Furlong Dr | Smithfield | NC | 27577 | 919-989-9263 |
| 5465220158273 | 25563 | 5465 | GIMENEZ, CLARK | Layaway | (74.55) | | 100 Pet Rock Ct | Clayton | NC | 27520 | 919-550-5148 |
| 5465230167744 | 30081 | 5465 | CROWDER,LISA | Layaway | (10.65) | | 405 Mohawk Trail | Clayton | NC | 27520 | 919-550-1984 |
| 5465230176869 | 34021 | 5465 | NORA, FIGUEROA | Layaway | (21.00) | | | Smithfield | NC | 27577 | 919-934-2398 |
| 5465230179897 | 28756 | 5465 | BRISTOW,LENE | Layaway | (150.00) | | 2626 N Shilow Rd | Garner | NC | 27529 | 919-550-2833 |
| 5465230184434 | 26985 | 5465 | INGRAM,GREG | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-934-6490 |
| 5465240195180 | 36890 | 5465 | WILLIAMS, WANDA | Layaway | (213.99) | | | Smithfield | NC | 27577 | 252-329-9322 |
| 5465240200725 | 35455 | 5465 | ROBBINS, CHARLIE | Layaway | (10.00) | | 808 N. Pollick St. | Selma | NC | 27576 | 919-965-7231 |
| 5465240207662 | 36508 | 5465 | VIEUX, RACHELLE | Layaway | (25.00) | | 44 Critcher Farm Ln | Benson | NC | 27504 | 919-894-1025 |
| 5465240216804 | 28428 | 5465 | LOMONACO,DIANE | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-202-9709 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5465250228608 | 34280 | 5465 | OWENS, YOLANDA | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-989-8676 |
| 5465250234812 | 36049 | 5465 | TEACHEY, TRISH | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-963-9690 |
| 5465250236643 | 34321 | 5465 | PADGETT, TONYA | Layaway | (1.00) | | | Smithfield | NC | 27577 | 919-934-2190 |
| 5465250251469 | 33078 | 5465 | BARNES, CHRISTOPHER | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-320-8421 |
| 5465260258975 | 35530 | 5465 | SANDERS, TAMIKA | Layaway | (25.00) | | Po Box 1622 | Smithfield | NC | 27577 | 919-464-1632 |
| 5465270000730 | 35408 | 5465 | RICHARDSON, CENTORA | Layaway | (4.15) | | 714 BLOUNT STREET | SMITHFIELD | NC | 27577 | 919-989-1986 |
| 5465270001183 | 34344 | 5465 | PARAGIN, KIM | Layaway | (15.00) | | | Smithfield | NC | 27577 | 919-202-8345 |
| 5465270008048 | 35641 | 5465 | SESSIONS, CRYSTAL | Layaway | (15.00) | | P O Box 2091 | Smithfield | NC | 27577 | 919-934-4590 |
| 5465270013816 | 33579 | 5465 | MCPHAIL, LINDA | Layaway | (16.00) | | | Smithfield | NC | 27577 | 919-202-0560 |
| 5465280020694 | 30217 | 5465 | DUFF, JACOBY M | Layaway | (25.00) | | | | | | |
| 5465280026626 | 28146 | 5465 | KORENGAY, BRENDA | Layaway | (15.00) | | | | | | |
| 5465280032798 | 35897 | 5465 | STRICKLAND, WILLIAM | Layaway | (35.00) | | | Smithfield | NC | 27577 | |
| 5465280039512 | 36858 | 5465 | WILLIAMS, SHIRLEY | Layaway | (10.00) | | 479 INDIAN CAMP ROAD | Smithfield | NC | 27577 | 919-934-9451 |
| 5465290047273 | 31354 | 5465 | ANDERSON, JACOB | Layaway | (5.00) | | | Smithfield | NC | 27577 | |
| 5465290047372 | 33044 | 5465 | BARBOUR, REGINA | Layaway | (25.00) | | 2706 Brogden Rd | Smithfield | NC | 27577 | |
| 5465290070978 | 33211 | 5465 | BEST, JEREMY | Layaway | (30.00) | | 219 Whitley Drive | Smithfield | NC | 27577 | 919-938-8794 |
| 9546527027600 | 32884 | 5465 | BARNES, RALPH | Layaway | (30.00) | | | | | | |
| 95465160978590 | 26817 | 5465 | HOWARD, JANIS | Layaway | (0.08) | | | Smithfield | NC | 27577 | 919-934-5981 |
| 95465160979259 | 27425 | 5465 | JIMENEZ, DONNA | Layaway | (0.08) | | | Smithfield | NC | 27577 | 834-812-9404 |
| 95465160980943 | 30690 | 5465 | FMURA, ANDRA | Layaway | (0.08) | | | Smithfield | NC | 27577 | 919-898-9898 |
| 95465160983590 | 27920 | 5465 | JONES, LAURA | Layaway | (294.93) | | 3595 NC 96 North | Selma | NC | 27576 | 919-965-2106 |
| 95465160987872 | 28009 | 5465 | KESLAR, BRENDA | Layaway | (20.00) | | 1803 Progressive Church Rd | Princeton | NC | 27577 | 919-922-4721 |
| 95465160991510 | 29073 | 5465 | CANADY, CAMERON | Layaway | (300.00) | | 1116-B Old School | Four Oaks | NC | 27577 | 919-963-2271 |
| 95465160991650 | 36959 | 5465 | WILLOUGHBY, SHARON | Layaway | (10.00) | | | Smithfield | NC | 27577 | 919-735-8041 |
| 95465171008361 | 24032 | 5465 | george, jessica | Layaway | (3.20) | | | Smithfield | NC | 27577 | 919-284-4282 |
| 95465171011035 | 27852 | 5465 | JONES, BENNIE | Layaway | (20.00) | | 2984 Fleet Cooper Rd | Roseboro | NC | 28382 | 919-564-6937 |
| 95465171021232 | 36093 | 5465 | TERRELL, MICHAEL | Layaway | (40.00) | | | Garner | NC | 27529 | 919-552-2210 |
| 95465171023360 | 34818 | 5465 | PETTIWAY, JOHN | Layaway | (20.00) | | | Smithfield | NC | 27577 | 919-464-8208 |
| 95465171037956 | 26625 | 5465 | HOLMES, PATRICIA | Layaway | (45.44) | 02/28/08 | 56 Tarts Ridge Ln | Newton Grove | NC | 28366 | 910-594-9998 |
| 95465171040406 | 35793 | 5465 | SMITH, WALTER | Layaway | (24.55) | | PO BOX 2932 | SMITHFIELD | NC | 27577 | 919-989-0048 |
| 95465171046130 | 36718 | 5465 | WILKENS, PAMELA | Layaway | (10.00) | | 118 Cove Lane | Four Oaks | NC | 27524 | 919-464-8587 |
| 95465171048052 | 33466 | 5465 | MATTHIS, KAYRESE | Layaway | (44.00) | | Po Box 1213 | Clayton | NC | 27528 | 919-989-6116 |
| 95465171048060 | 33422 | 5465 | MATTHIS, KAYRESE | Layaway | (20.00) | | Po Box 1213 | Clayton | NC | 27528 | 919-989-6116 |
| 95465171050405 | 32935 | 5465 | BASS, BRIDGETT | Layaway | (31.00) | | 1620 Grimes Rd | Mount Olive | NC | 2738 | 919-658-4044 |
| 95465171050595 | 26285 | 5465 | HATCHER, DONNA | Layaway | (50.00) | | 231 Us Hwy 301 N | Selma | NC | 27576 | 919-965-4347 |
| 95465171052526 | 28543 | 5465 | HINTON, TAKISHA | Layaway | (63.00) | Duplicate Record | 115 Robbins Nest Ln | Selma | NC | 27557 | 919-284-8047 |
| 95465171052526 | 26534 | 5465 | HINTON, TAKISHA | Layaway | (63.00) | | 115 Robbins Nest Ln | Selma | NC | 27557 | 919-284-8047 |
| 95465171053854 | 36280 | 5465 | TUCKER, KIMBERLY | Layaway | (30.00) | | PO Box 495 | Micro | NC | 27555 | 919-205-0544 |
| 95465171054209 | 27043 | 5465 | LZZILLO, CHRISTIANAN | Layaway | (9.00) | | 1612 3rd St | Bethlaham | PA | 18020 | 919-999-9999 |
| 95465171055651 | 33376 | 5465 | MASSENGILL, RICHARD | Layaway | (300.00) | | 650 Thompson Rd          . | Four Oaks | NC | 27524 | 919-963-3839 |
| 95465171056006 | 34929 | 5465 | PIERCE, BILLY | Layaway | (25.00) | | 205 Ginger Dr | Princeton | NC | 27569 | 919-921-0852 |
| 95465171056543 | 36329 | 5465 | TYSON, GWEN | Layaway | (15.98) | | Po Box 606               . | Micro | NC | 27555 | 919-502-9360 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95465171057921 | 37092 | 5465 | WRIGHT, DEBORAH | Layaway | (20.00) | 02/23/08 | 601 Ricks Rd Apt 5b | Selma | NC | 27576 | 919-965-4404 |
| 95465171058762 | 28282 | 5465 | KIRBY,PAM | Layaway | (170.00) | Duplicate Record | Po Box 376 | Selma | NC | 27555 | 919-202-8489 |
| 95465171058762 | 28308 | 5465 | KIRBY,PAM | Layaway | (170.00) | Duplicate Record | Po Box 376 | Selma | NC | 27555 | 919-202-8489 |
| 95465171058762 | 28065 | 5465 | KIRBY,PAM | Layaway | (170.00) | | Po Box 376 | Selma | NC | 27555 | 919-202-8489 |
| 95465171059745 | 37010 | 5465 | WILSON, LAVORIS | Layaway | (154.40) | | Po Box 125 | Princeton | NC | 27569 | 919-394-9656 |
| 95465171060024 | 33318 | 5465 | MARTINEZ, TEDDY | Layaway | (116.00) | 02/02/08 | 343 Tralee Dr | Smithfield | NC | 27577 | 919-464-3881 |
| 95465174060065 | 30912 | 5465 | FAYE,CRAIGE | Layaway | (10.65) | | | | | | |
| 95465181061210 | 32770 | 5465 | BENBOW, SHERLYNDA | Layaway | (20.00) | 02/02/08 | 209 Hill St | Smithfield | NC | 27577 | 919-464-0255 |
| 95465181061657 | 28380 | 5465 | KIRBY,PAM | Layaway | (50.00) | | Po Box 376 | Micro | NC | 27555 | 919-202-8489 |
| 95465181061855 | 30377 | 5465 | EATMON,TOMMY | Layaway | (15.44) | Duplicate Record | 70 Waynes Ln | Micro | NC | 27557 | 919-404-4863 |
| 95465181061855 | 30322 | 5465 | EATMON,TOMMY | Layaway | (15.44) | | 70 Waynes Ln | Micro | NC | 27557 | 919-404-4863 |
| 95465270278121 | 32830 | 5465 | BRASWELL, BRANDON | Layaway | (100.00) | | 125 Edgerton Ln | Princeton | NC | 27569 | 919-284-5101 |
| 95465270279426 | 28814 | 5465 | CALHOUN,ANGELA | Layaway | (30.00) | 02/14/08 | 170 River Hills Dr | Middlesex | NC | 27527 | 919-333-9470 |
| 95465270279426 | 28881 | 5465 | CALHOUN,ANGELA | Layaway | (30.00) | 02/14/08 | 170 River Hills Dr | Middlesex | NC | 27527 | 919-333-9470 |
| 95465270280424 | 36762 | 5465 | WILKINS, SHANNON | Layaway | (100.00) | | 1906 Old Batten Rd | Selma | NC | 27576 | 919-965-8567 |
| 95465181606157 | 28113 | 5465 | KIRBY,PAM | Layaway | (50.00) | | | | | | |
| 5466160693774 | 19178 | 5466 | HOYT | Layaway | (535.00) | | | | | | 217-443-9170 |
| 95466170781354 | 19188 | 5466 | SNIDER | Layaway | (192.99) | 02/16/08 | | | | | 217-267-2473 |
| 95466170785694 | 0000-0-00000 | 5466 | KASALLIS | Special Order | (64.87) | 03/02/08 | 606 West Lincoln | Hoopeston | IL | 60942 | 217-474-5906 |
| 95466170787906 | 19113 | 5466 | BILLINGS | Layaway | (188.92) | 02/14/08 | 2520 W 1000 N | Perrysville | IN | 47974 | 217-267-3397 |
| 95466170792542 | 0000-0-00000 | 5466 | LEMON | Special Order | (33.94) | | | | | | 217-267-9761 |
| 95466170793060 | 19143 | 5466 | DAVIS | Layaway | (64.65) | | | | | | 217-442-4795 |
| 95466170793516 | 19193 | 5466 | WILLIAMS | Layaway | (20.00) | | 1503 N Logan | Danville | IL | 61832 | 217-446-9294 |
| 95466170794530 | 19125 | 5466 | BURTON | Layaway | (19.61) | | | | | | |
| 95466170795057 | 19175 | 5466 | HILL | Layaway | (192.45) | | | | | | 217-446-9195 |
| 95466170796634 | 19137 | 5466 | CLAY | Layaway | (40.00) | | | | | | 217-446-6046 |
| 95466170796899 | 0000-0-00000 | 5466 | SHANK | Special Order | (35.00) | | | | | | 217-431-2830 |
| 95466170798648 | 19180 | 5466 | JENKINS | Layaway | (120.00) | | | | | | 217-274-1567 |
| 95466170799158 | 0000-0-00000 | 5466 | TYLER | Special Order | (195.00) | | | | | | 217-304-1985 |
| 95466170799331 | 19185 | 5466 | SHAW | Layaway | (140.00) | 03/07/08 | | | | | 217-446-7580 |
| 95466170800741 | 0000-0-00000 | 5466 | MCCOMAS | Special Order | (86.74) | | | | | | 765-492-9104 |
| 95466170801129 | 19118 | 5466 | BRIGGS | Layaway | (19.61) | | | | | | 217-446-8729 |
| 95466170803240 | 19174 | 5466 | HAMER | Layaway | (20.00) | 02/22/08 | | | | | 217-443-5067 |
| 95466170804537 | 19131 | 5466 | CARUTHERS | Layaway | (161.52) | | 27 Lakewood Dr | Danville | IL | 61832 | 217-918-2027 |
| 95466180805458 | 19184 | 5466 | ROBBINS | Layaway | (20.00) | | | | | | 765-585-8290 |
| 95466180805599 | 5466-1-80559 | 5466 | DILLON | Special Order | (50.35) | | | | | | 765-585-5811 |
| 95466180805938 | 19190 | 5466 | SNIDER | Layaway | (315.88) | 02/16/08 | | | | | 217-267-2473 |
| 95466180806308 | 19100 | 5466 | ALLHANDS | Layaway | (200.00) | | 921 Blueridge | Danville | IL | 61832 | 217-721-4296 |
| 95466180806316 | 5466-1-80631 | 5466 | ALLHANDS | Special Order | (40.00) | | 921 Blue Ridge | Danville | IL | 61832 | 217-721-4296 |
| 95466180806399 | 19172 | 5466 | GRIFFIN | Layaway | (80.00) | | | | | | 217-446-4154 |
| 95466270486540 | 19196 | 5466 | WOODS | Layaway | (28.49) | | | | | | 217-443-1749 |
| 95466270487811 | 19182 | 5466 | POWELL | Layaway | (10.67) | | | | | | 217-260-0188 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95466270487910 | 0000-0-00000 | 5466 | THOMA | Special Order | (20.00) | 02/29/08 | | | | | 765-793-4564 |
| 95466270489890 | 19093 | 5466 | AKINS | Layaway | (10.00) | 02/07/08 | | | | | 217-504-2780 |
| 95466270491102 | 19162 | 5466 | GRAHAM | Layaway | (25.00) | 02/11/08 | | | | | 217-304-3807 |
| 95466270491458 | 19150 | 5466 | DICKSON | Layaway | (8.00) | 02/06/08 | | | | | 217-443-0151 |
| 95466280491795 | 19191 | 5466 | VANCE | Layaway | (20.00) | 02/14/08 | | | | | 217-260-7677 |
| 546810486127 | 44492 | 5468 | Patricia Wood | Layaway | (11.00) | | | | | | |
| 546815908485 | 44230 | 5468 | Barbara Thompson | Layaway | (20.00) | | | | | | |
| 546817008050 | 42981 | 5468 | Annette Garvin | Layaway | (135.00) | | | | | | |
| 5468100309040 | 43685 | 5468 | Virginia Robinson | Layaway | (10.00) | | 214 Bennett St | Williston | SC | 29853 | 803-266-2373 |
| 5468100311491 | 32616 | 5468 | Kisha Amaker | Layaway | (5.00) | | 677 Wiggins Dr. | Denmark | SC | 29042 | 803-793-8367 |
| 5468100314412 | 44191 | 5468 | Mary Stroman | Layaway | (51.00) | | 4499 Legion Rd | Blackville | SC | 29817 | 803-284-0693 |
| 5468100319403 | 43116 | 5468 | Donna Heron | Layaway | (15.00) | | 197 Chantilly Road | Windsor | SC | 29856 | 803-641-9450 |
| 5468100331341 | 43518 | 5468 | William Patterson | Layaway | (20.00) | | P.o Box 494 | Springfield | SC | 29146 | 803-258-4252 |
| 5468100335060 | 42795 | 5468 | Cora Creech | Layaway | (15.62) | | 21 Ellis St | Allendale | SC | 29810 | 803-584-4578 |
| 5468100338189 | 34009 | 5468 | Maeshell Brodus | Layaway | (30.00) | | 604 Union Ave | Fairfax | SC | 29827 | 803-632-3994 |
| 5468100338919 | 42898 | 5468 | Betty Faust | Layaway | (30.00) | | | | | | |
| 5468100362866 | 42824 | 5468 | Charlean Dickerson | Layaway | (15.00) | | Rt 1 Box 12 B | Olar | SC | 29843 | 803-368-8504 |
| 5468100364573 | 43989 | 5468 | Dessie Savage | Layaway | (24.00) | Duplicate Record | 302 Kelly Street | Williston | SC | 29853 | 803-266-3963 |
| 5468100364573 | 43953 | 5468 | Dessie Savage | Layaway | (24.00) | | 302 Kelly Street | Williston | SC | 29853 | 803-266-3963 |
| 5468100368806 | 43319 | 5468 | Herman Kearse | Layaway | (30.00) | | 260 Litchfield Apt | Barnwell | SC | 29812 | 803-541-7122 |
| 5468100379852 | 43439 | 5468 | Archie Moore | Layaway | (20.00) | | 608 Grand Street | Williston | SC | 29853 | 803-266-3073 |
| 5468100389596 | 42694 | 5468 | Sonya Calhoun | Layaway | (22.00) | | Po Box 462 | 107 Blackville | SC | 29817 | 803-284-4785 |
| 5468100401607 | 43723 | 5468 | Randy Salley | Layaway | (10.60) | | 3481 Dexter St | Blackville | SC | 29817 | 803-284-4135 |
| 5468100402720 | 43383 | 5468 | Shelika Mcfarland | Layaway | (25.00) | | 145 South Church Avenue | Denmark | SC | 29042 | 803-703-9933 |
| 5468100403512 | 43692 | 5468 | Mary Rolling | Layaway | (20.00) | | 660 Oneil Road | Fairfax | SC | 29287 | 803-632-1093 |
| 5468110434028 | 42871 | 5468 | Wynetta Drayton | Layaway | (11.00) | | 811 Oakwood Dr Apt | Allendale | SC | 29810 | 803-584-1284 |
| 5468110441346 | 43555 | 5468 | Maria Platts | Layaway | (40.00) | | P O Box 54 | Brunson | SC | 29911 | |
| 5468110441353 | 43479 | 5468 | Bernard Owens | Layaway | (70.00) | | Po Box 72 | Allendale | SC | 29810 | 803-584-7636 |
| 5468110441361 | 43494 | 5468 | Carolyn Owens | Layaway | (70.00) | | Po Box 72 | Allendale | SC | 29810 | 803-584-7636 |
| 5468110452707 | 44546 | 5468 | Sonya Wright | Layaway | (21.09) | | 9401 Wilson Blvd | Lot Columbia | SC | 29203 | 803-786-9197 |
| 5468110510454 | 43442 | 5468 | Angela Myrick | Layaway | (10.00) | | 9 A Woodmont Apts | Barnwell | SC | 29812 | 803-541-4836 |
| 5468110518176 | 43031 | 5468 | Joe Graves | Layaway | (20.00) | | 140 Lakey Drive | Fairfax | SC | 29810 | 803-584-5194 |
| 5468110522202 | 42804 | 5468 | Cliff Curtis | Layaway | (11.00) | | 975 Govan Rd | Barnwell. | SC | 29811 | 803-541-6996 |
| 5468110523325 | 42718 | 5468 | Catherine Chilsom | Layaway | (15.00) | | | Barnwell | SC | 29812 | 803-793-4477 |
| 5468120543008 | 32504 | 5468 | Moses Allen | Layaway | (10.00) | | Po Box 254 | Blackville | SC | 29817 | 803-284-9296 |
| 5468120551647 | 33655 | 5468 | Sheila Bovain | Layaway | (10.00) | | PO BOX 1323 | FAIRFAX | SC | 29827 | |
| 5468120566744 | 44346 | 5468 | Mary Walls | Layaway | (35.00) | | Po Box 3 | Allendale | SC | 29810 | 803-584-2350 |
| 5468120575158 | 43147 | 5468 | Rick Huggins | Layaway | (20.00) | | 30 Falcon St | Blackville | SC | 29817 | 803-284-4466 |
| 5468120587351 | 43706 | 5468 | John Ross | Layaway | (56.39) | | 120 Goodland Dr | Springfield | SC | 29146 | |
| 5468120592112 | 42874 | 5468 | Almeter Ducks | Layaway | (30.00) | | 721 Elko St | Williston | SC | 29853 | 803-266-4675 |
| 5468120595065 | 33382 | 5468 | Kim Bledsoe | Layaway | (15.00) | | P O Box 613 | Williston | SC | 29853 | 803-266-7020 |
| 5468120598952 | 33955 | 5468 | Gleen Brant | Layaway | (20.00) | | 128 Wiley St | Barnwell | SC | 29812 | 803-367-0253 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5468120625151 | 43532 | 5468 | Brenda Phillips | Layaway | (4.00) | | 757 Collins Ave | Barnwell | SC | 29812 | 803-703-0603 |
| 5468120629575 | 44340 | 5468 | Virginia Walker | Layaway | (10.00) | | 225 Lacy St | Bamberg | SC | 29003 | 803-245-9408 |
| 5468120631944 | 43131 | 5468 | Martha Hoffman | Layaway | (10.00) | | 310 MC DONALD RD | Barnwell | SC | 29812 | 803-541-8322 |
| 5468120632009 | 32795 | 5468 | Shirley Badger | Layaway | (14.00) | | 380 Smart Road | Fairfax | SC | 29827 | 803-632-9890 |
| 5468120645340 | 43501 | 5468 | Kathryn Owens | Layaway | (20.00) | | 1330 Lebanon Rd | Barnwell | SC | 29812 | 803-541-6303 |
| 5468130658051 | 33089 | 5468 | Marchel Berry | Layaway | (10.00) | | 491 Laura | Willison | SC | 29853 | 803-266-3965 |
| 5468130658564 | 42700 | 5468 | Erica Capers | Layaway | (14.00) | | P O Box 643 | Varnville | SC | 29944 | 803-943-4873 |
| 5468130684370 | 44306 | 5468 | Madonna Toole | Layaway | (5.00) | | 115 Hickory Street | Barnwell | SC | 29812 | 803-259-2081 |
| 5468130687290 | 32423 | 5468 | Linda Albright | Layaway | (8.48) | | 1121 Meadow Ln. | Barnwell | SC | 29812 | 803-259-1854 |
| 5468130700200 | 43396 | 5468 | Travis Mccreary | Layaway | (31.80) | | 4430 Church Street | Denmark | SC | 29812 | 803-793-6330 |
| 5468130700390 | 33165 | 5468 | Janaya Blake | Layaway | (10.00) | | 306 Litchfield Street | Barnwell | SC | 29812 | 803-541-6118 |
| 5468130708310 | 43710 | 5468 | Angele Row | Layaway | (10.00) | | | Barnwell | SC | 29812 | 803-259-1537 |
| 5468130729134 | 43631 | 5468 | Stephen Reed | Layaway | (20.00) | Duplicate Record | 530 E Cooper  St. | Denmark | SC | 29042 | 803-703-0414 |
| 5468130729134 | 43625 | 5468 | Stephen Reed | Layaway | (50.00) | | 530 E Cooper  St. | Denmark | SC | 29042 | 803-703-0414 |
| 5468130731536 | 43525 | 5468 | Ottis Pernell | Layaway | (20.00) | | | Barnwell | SC | 29812 | 803-793-2689 |
| 5468130750262 | 33912 | 5468 | Yvonne Bradley | Layaway | (36.50) | | | Williston | SC | 29853 | 803-266-4538 |
| 5468140756739 | 43389 | 5468 | Yvonne Mcmillian | Layaway | (38.78) | | | Barnwell | SC | 29812 | 803-541-4649 |
| 5468140756861 | 43975 | 5468 | Micheal Seabrook | Layaway | (20.00) | | | Barnwell | SC | 29812 | 803-259-3239 |
| 5468140757422 | 43143 | 5468 | Reggie Holloway | Layaway | (0.77) | | | Barnwell | SC | 29812 | 803-259-0488 |
| 5468140758396 | 43652 | 5468 | Gloria Robinson | Layaway | (22.90) | | | Barnwell | SC | 29812 | 803-259-3917 |
| 5468140759014 | 43643 | 5468 | James Roberts | Layaway | (27.83) | | 215 PARK ST | BARNWELL | SC | 29812 | 803-541-9425 |
| 5468140760657 | 42808 | 5468 | Bubba Cuthbertson | Layaway | (40.00) | | | Barnwell | SC | 29812 | 803-266-5522 |
| 5468140761564 | 43257 | 5468 | James Johnson | Layaway | (100.00) | | | Barnwell | SC | 29812 | 803-259-2634 |
| 5468140765680 | 44522 | 5468 | Kim Workman | Layaway | (21.20) | | | Barnwell | SC | 29812 | 803-259-7743 |
| 5468140779632 | 42994 | 5468 | Lois Glover | Layaway | (20.00) | | | Denmark | SC | 29042 | 803-793-3582 |
| 5468140784715 | 42789 | 5468 | April Creech | Layaway | (20.00) | | | Barnwell | SC | 29812 | 803-259-5967 |
| 5468140785720 | 43085 | 5468 | Alena Hankerson | Layaway | (21.20) | | | Barnwell | SC | 29812 | 803-541-4447 |
| 5468140808670 | 42955 | 5468 | Patrina Frazier | Layaway | (10.00) | | | Fairfax | SC | 29827 | 803-632-1342 |
| 5468140817366 | 43226 | 5468 | Candice Jamison | Layaway | (20.00) | | 110  Easterling Court | Denmark | SC | 29042 | 803-793-3291 |
| 5468140818026 | 43564 | 5468 | Aubrey Priester | Layaway | (21.20) | | 61 AZALEZ ST. | BARNWELL | SC | 29812 | 803-259-5082 |
| 5468140821715 | 43613 | 5468 | Albert Rasor | Layaway | (10.00) | | 898 Oak Ave | Bvlackville | SC | 29817 | 803-284-4007 |
| 5468140839287 | 42759 | 5468 | Walter Cope | Layaway | (20.00) | | | Barnwell | SC | 29812 | 803-263-4712 |
| 5468150844250 | 44537 | 5468 | Shelton Worthy | Layaway | (10.60) | | 721 Patterson Mill Rd | B/well | SC | 29812 | 803-541-7074 |
| 5468150854226 | 43045 | 5468 | Myrna Green | Layaway | (25.00) | | 289 GLENDALE RD | WILLISTON | SC | 29853 | 803-266-2935 |
| 5468150854234 | 43021 | 5468 | Tennille Graham | Layaway | (30.00) | | 289 GLENDALE | WILLISTON | SC | 29853 | 803-266-3888 |
| 5468150865156 | 44207 | 5468 | Heather Thigpen | Layaway | (70.00) | | P O BOX 217 | LURAY | SC | 29936 | 803-584-5990 |
| 5468150867541 | 34397 | 5468 | barbara busby | Layaway | (40.00) | | 73 Connelly St Apt 2 | Denmark | SC | 29042 | 803-793-5094 |
| 5468150869240 | 43650 | 5468 | Genee Roberts | Layaway | (10.00) | | 4482 Bluff Rd. | Allendale | SC | 29810 | 803-584-7524 |
| 5468150873721 | 42887 | 5468 | Ella Elmore | Layaway | (85.00) | | 171 LEGION RD | B/VILLE | SC | 29817 | 803-284-1623 |
| 5468150874877 | 43092 | 5468 | Pearline Hankerson | Layaway | (21.20) | | 5320 Red Oak Rd | Barnwell | SC | 29812 | 803-259-1738 |
| 5468150876047 | 42965 | 5468 | Ava Frederick | Layaway | (19.08) | | 3499 BARNWELL HWY | ALLENDALE | SC | 29810 | 803-584-3537 |
| 5468150879405 | 42829 | 5468 | Stephanie Dickerson | Layaway | (21.20) | | P.o Box 531 | Williston | SC | 29853 | 803-266-4748 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5468150880825 | 32997 | 5468 | Teresa Barrett | Layaway | (5.30) | | 12002 Hgwy 64 Lot 18 | Barnwell | SC | 29812 | 803-266-3369 |
| 5468150888216 | 33571 | 5468 | Evelyn Boston | Layaway | (20.00) | | | Barnwell | SC | 29812 | 803-541-0330 |
| 5468150908493 | 44223 | 5468 | Barbara Thompson | Layaway | (40.00) | | 535 COCOA RD | BARNWELL | SC | 29812 | 803-300-9849 |
| 5468150912719 | 43017 | 5468 | Lias Graham | Layaway | (10.00) | | 4071 ALLENDALE AVE | WILLISTON | SC | 29853 | 803-266-3888 |
| 5468150914582 | 32842 | 5468 | Urmila Bandlish | Layaway | (20.00) | | 131 Richerson St | Barnwell | SC | 29812 | 803-259-1509 |
| 5468150915134 | 43108 | 5468 | Carloyn Hawkins | Layaway | (50.00) | | | Barnwell | SC | 29812 | 803-266-5833 |
| 5468150915290 | 43444 | 5468 | Clary Nickens | Layaway | (18.97) | | 234 Martin Way | Barnwell | SC | 29812 | 803-540-0363 |
| 5468150916058 | 42988 | 5468 | Lynnetta Geathers | Layaway | (20.00) | | 165 Pine Street | Barnwell | SC | 29812 | 803-300-7262 |
| 5468150917338 | 42948 | 5468 | Barry Frank | Layaway | (60.90) | | 1983 Kingfisher Rd | Barnwell | SC | 29812 | 803-259-2809 |
| 5468150921405 | 43412 | 5468 | Deborah Middleton | Layaway | (11.00) | | 57 N BROAD ST | BRUNSON | SC | 29911 | 803-671-9218 |
| 5468150923328 | 43262 | 5468 | Johnny Johnson | Layaway | (20.00) | | 276 HOOKS RD | OLAR | SC | 29843 | 803-942-1198 |
| 5468150925570 | 42752 | 5468 | Reymone Conner | Layaway | (5.00) | | 172 Bombway St | Barnwell | SC | 29812 | 803-541-8096 |
| 5468150928426 | 43420 | 5468 | Wordlain Miller | Layaway | (10.00) | | Po Box 1511 | Barnwell | SC | 29812 | 803-259-5747 |
| 5468160936310 | 32384 | 5468 | David Aiken Sr. | Layaway | (20.00) | | | Barnwell | SC | 29812 | 803-258-4455 |
| 5468160937953 | 42814 | 5468 | James Cuttino | Layaway | (20.00) | | 415 Old Manning Rd | Sumter | SC | 29150 | 803-481-7739 |
| 5468160949107 | 44437 | 5468 | Nicole Williams | Layaway | (20.00) | | 5519 Hilda Rd | Blackville | SC | 29817 | 803-300-3786 |
| 5468160958595 | 43182 | 5468 | Roxanne Inabatte | Layaway | (10.49) | | 6111 BOILING SPRING RD | Barnwell | SC | 29812 | 803-300-4556 |
| 5468160960708 | 42864 | 5468 | Earl Drayton | Layaway | (85.00) | | 458 Sapling Rd | Barnwell | SC | 29812 | 803-259-5086 |
| 5468160985201 | 43307 | 5468 | Jaquelien Jones | Layaway | (22.00) | | | | | | |
| 5468160989427 | 43192 | 5468 | Daniel Ingram | Layaway | (10.00) | | | | | | |
| 5468170001766 | 33840 | 5468 | Cecelia Bowen | Layaway | (10.00) | | | | | | |
| 5468170002327 | 43510 | 5468 | Richard Padgett | Layaway | (30.00) | | | | | | |
| 5468170003390 | 43352 | 5468 | Willie Lee | Layaway | (10.00) | | | | | | |
| 5468170003994 | 42836 | 5468 | Monica Dixon | Layaway | (35.00) | | | | | | |
| 5468170009066 | 43325 | 5468 | Shirley Kemp | Layaway | (140.00) | | | | | | |
| 5468170009744 | 43119 | 5468 | Inez Hicks | Layaway | (10.00) | | | | | | |
| 5468170014728 | 44529 | 5468 | Barbara Worthen | Layaway | (15.00) | | | | | | |
| 5468170020212 | 43463 | 5468 | Cora oneal | Layaway | (20.00) | | | | | | |
| 5468170021665 | 42782 | 5468 | David Crawford | Layaway | (50.00) | | | | | | |
| 5468170023240 | 43763 | 5468 | Ricardo Sanchez | Layaway | (30.00) | | | | | | |
| 5468170027787 | 42726 | 5468 | Otivia Clark | Layaway | (20.00) | | | | | | |
| 5468170034254 | 43037 | 5468 | Tracey Gray | Layaway | (15.00) | | | | | | |
| 5468170035574 | 43372 | 5468 | Jacqueline Mallory | Layaway | (25.00) | | | | | | |
| 5468170041051 | 43832 | 5468 | Ethel Sapp | Layaway | (6.00) | | | | | | |
| 5468170041234 | 43098 | 5468 | Carol Harvey | Layaway | (10.00) | | | | | | |
| 5468170044451 | 43237 | 5468 | Eloise Jennings | Layaway | (23.00) | | | | | | |
| 5468170045219 | 34043 | 5468 | cHANDA bROOKER | Layaway | (10.00) | | | | | | |
| 5468170050201 | 32696 | 5468 | Eilaine Armstrong | Layaway | (10.00) | | | | | | |
| 5468170051621 | 44081 | 5468 | Cornell Spells | Layaway | (20.00) | | | | | | |
| 5468170052702 | 43447 | 5468 | Rocky Oberry | Layaway | (50.00) | | | | | | |
| 5468170057065 | 42766 | 5468 | Lashawnda Corbett | Layaway | (6.00) | | Po Box 5553 | Salley | SC | 29137 | |
| 5468171007144 | 42840 | 5468 | Thomas Doctor | Layaway | (50.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5468171015659 | 42832 | 5468 | Mary Dingle | Layaway | (20.00) | | | | | | |
| 5468171026540 | 43301 | 5468 | Henry Jones | Layaway | (0.02) | | | | | | |
| 5468180061917 | 43647 | 5468 | Mark Roberts | Layaway | (75.00) | | | | | | |
| 5468180064028 | 44157 | 5468 | Diane L Still | Layaway | (69.13) | | | | | | |
| 5468180064259 | 44430 | 5468 | Katina Williams | Layaway | (11.00) | | | | | | |
| 5468180069340 | 44516 | 5468 | Mary Wooten | Layaway | (30.00) | | | | | | |
| 5468180089991 | 43125 | 5468 | Oc Hicks | Layaway | (10.00) | | | | | | |
| 5468180095782 | 43289 | 5468 | Bernadette jones | Layaway | (15.00) | | | | | | |
| 5468180096699 | 44093 | 5468 | Allen Staley | Layaway | (3.00) | | | | | | |
| 5468180097168 | 43071 | 5468 | Lamar Haigler | Layaway | (30.00) | | | | | | |
| 5468180097218 | 42904 | 5468 | Tony Faust | Layaway | (20.00) | | | | | | |
| 5468180103198 | 44015 | 5468 | Petra Simmons | Layaway | (5.00) | | | | | | |
| 5468180107256 | 44359 | 5468 | Brenda Weimorts | Layaway | (5.00) | | | | | | |
| 5468180117305 | 42820 | 5468 | Ann Dickerson | Layaway | (23.00) | | | | | | |
| 5468180123105 | 43695 | 5468 | Larry Rollis | Layaway | (20.00) | | | | | | |
| 5468180124459 | 43163 | 5468 | Mary Hunt | Layaway | (10.00) | | | | | | |
| 5468180126504 | 33745 | 5468 | Dale Boyce | Layaway | (10.00) | | | | | | |
| 5468180127205 | 44056 | 5468 | Lisa Sojourner | Layaway | (18.00) | | | | | | |
| 5468180127338 | 42706 | 5468 | Anthony Carter | Layaway | (200.00) | | | | | | |
| 5468180127825 | 44046 | 5468 | Georgia Smith | Layaway | (23.00) | | | | | | |
| 5468180128427 | 43272 | 5468 | Nakisha Johnson | Layaway | (10.00) | | | | | | |
| 5468180128666 | 43636 | 5468 | Earline Rice | Layaway | (22.00) | | | | | | |
| 5468180135141 | 32749 | 5468 | Carlos Badger | Layaway | (20.00) | | | | | | |
| 5468180135299 | 44504 | 5468 | Sharon Woods | Layaway | (20.00) | | | | | | |
| 5468180139077 | 44447 | 5468 | Tanikka Williams | Layaway | (7.00) | | | | | | |
| 5468180140083 | 43620 | 5468 | Tracyy Ray | Layaway | (11.00) | | | | | | |
| 5468180142436 | 44315 | 5468 | Christopher Tubbs | Layaway | (25.00) | | | | | | |
| 5468180143962 | 32156 | 5468 | Barbara Abney | Layaway | (10.00) | | | | | | |
| 5468180150900 | 42972 | 5468 | Janice Futch | Layaway | (20.00) | | | | | | |
| 5468190170294 | 34332 | 5468 | Teremane Brunson | Layaway | (10.00) | | | | | | |
| 5468190173561 | 42853 | 5468 | Tanisha Donaldson | Layaway | (15.00) | | | | | | |
| 5468190173769 | 42857 | 5468 | Tanisha Donaldson | Layaway | (10.00) | | | | | | |
| 5468190174874 | 44183 | 5468 | Robert J Still | Layaway | (20.00) | | Rt 1 Box 98 B | Fairfax | SC | 29827 | 803-632-3555 |
| 5468190176887 | 33043 | 5468 | Blossie Bates | Layaway | (20.00) | | Po Box 392 | Allendale | SC | 29810 | 803-584-2801 |
| 5468190177497 | 43435 | 5468 | Diana Mole | Layaway | (15.00) | | 310 Susan St | Allendale | SC | 29810 | 803-584-1822 |
| 5468190177745 | 43769 | 5468 | Teresa Sanders | Layaway | (10.00) | | Po Box 442 | Barnwell | SC | 29812 | 803-259-0588 |
| 5468190178230 | 43111 | 5468 | Wendy Haynes | Layaway | (15.00) | | Po Box 7 | Williston | SC | 29853 | 803-266-5391 |
| 5468190180194 | 43715 | 5468 | Penny Salazar | Layaway | (27.71) | | 4290 Hwy 37 | Williston | SC | 29853 | 803-541-4558 |
| 5468190181945 | 34467 | 5468 | Herbert Bush | Layaway | (30.00) | | P O Box 222 | Brunson | SC | 29911 | 803-632-3804 |
| 5468190184659 | 43074 | 5468 | Cassan Hallingguest | Layaway | (25.00) | | 96 Topaz Lane | Barnwell | SC | 29812 | 803-541-3334 |
| 5468190185920 | 43255 | 5468 | Brandi Johnson | Layaway | (50.00) | | 250 Sage Road | Barnwell | SC | 29812 | 803-793-5994 |
| 5468190193783 | 44551 | 5468 | Pam Zorn | Layaway | (18.00) | | 1705 Burr St | Barnwell | SC | 29812 | 803-541-4561 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5468190196364 | 42734 | 5468 | Kinte Cohen | Layaway | (150.00) | | 100 Berry St | Barnwell | SC | 29812 | 803-541-4012 |
| 5468190202170 | 43245 | 5468 | Antonio Jerido | Layaway | (15.00) | | 2855 Darby St | Orangeburg | SC | 29115 | |
| 5468190204705 | 43205 | 5468 | Joann Ingram | Layaway | (10.00) | | RT 1 BOX 15 E | ALLENDALE | SC | 29810 | 803-584-4005 |
| 5468190205777 | 43427 | 5468 | Stevie Mitchell Jr | Layaway | (10.00) | | 312 Baker St | Williston | SC | 29817 | 803-284-4514 |
| 5468190206536 | 42712 | 5468 | Deandra Carter | Layaway | (20.00) | | Rt 2 Box 263 E | Denmark | SC | 29042 | 803-793-5935 |
| 5468190208052 | 44051 | 5468 | Irateana Smith | Layaway | (5.00) | | Rt 1 Box 103 | Martin | SC | 29836 | 803-259-1545   3 |
| 5468190212948 | 43051 | 5468 | Queen Gregory | Layaway | (11.00) | | Rt 2 Box 120 | Fairfax | SC | 29827 | 803-632-1725 |
| 5468190224695 | 44455 | 5468 | Terrance Williams | Layaway | (30.00) | | Rt 1 Box 75 A | Blackville | SC | 29817 | 803-284-1625 |
| 5468190240618 | 44237 | 5468 | Elizabeth Tinsley | Layaway | (8.00) | | 514 King St Ext | Allendale | SC | 29810 | 803-584-7898 |
| 5468190243638 | 42772 | 5468 | Peter Coutrier | Layaway | (10.00) | | Po Box 552 | Williston | SC | 29853 | 803-266-4717 |
| 5468190247399 | 44324 | 5468 | Roslyn Tyler | Layaway | (9.00) | | Rt 2 Box 223 C | Denmark | SC | 29042 | 803-793-0724 |
| 5468190264816 | 33116 | 5468 | Lisa Bing | Layaway | (20.00) | | 625 DUNBARTON ROAD | WILLISTON | SC | 29853 | 803-266-2163 |
| 5468190274344 | 44483 | 5468 | Gary Wolfe | Layaway | (66.00) | | Rt2 Box 197 A | Fairfax | SC | 29827 | 803-584-1251 |
| 5468190274617 | 44441 | 5468 | Sheryl Williams | Layaway | (16.00) | | Rt 2 Box 182-n | Denmark | SC | 29812 | 803-793-5353 |
| 5468190276463 | 43276 | 5468 | Peggy Johnson | Layaway | (5.00) | | 3251 C.W. Lane | Barnwell | SC | 29812 | 803-259-1630 |
| 5468190280424 | 32470 | 5468 | Kevin Aldrich | Layaway | (15.01) | | Rt 1 Box 143w | Fairfax | SC | 29827 | 803-584-1656 |
| 5468190286595 | 44142 | 5468 | Diane Steinmeyer | Layaway | (25.00) | | 2251 Jackson St | Barnwell | SC | 29812 | 803-541-8814 |
| 5468200083750 | 42910 | 5468 | Courtney Fielda | Layaway | (10.00) | | P O Box 927 | Allendale | SC | 29810 | 803-584-5762 |
| 5468200103608 | 43379 | 5468 | Donna Maracon | Layaway | (23.00) | | Po Box 6 | Ulmer | SC | 29814 | 803-584-5963 |
| 5468200107351 | 43313 | 5468 | Mary Jones | Layaway | (20.00) | | 74 Sunnydale St | Blackville | SC | 29817 | 803-284-2641 |
| 5468200110207 | 43452 | 5468 | Alean Odom | Layaway | (5.00) | | Center Street | Barnwell | SC | 29812 | |
| 5468200112344 | 44041 | 5468 | Darlene Smith | Layaway | (12.00) | | Rt 2 Box 345 | Denmark | SC | 29042 | 803-793-5780 |
| 5468200112922 | 42747 | 5468 | Jannie Cole | Layaway | (3.00) | | 3181 Dexter Street | Blackville | SC | 29819 | |
| 5468200113664 | 44478 | 5468 | Henrietta Willias | Layaway | (15.00) | | 475 Coca Road | Barnwell | SC | 29812 | 803-541-0336 |
| 5468210122531 | 43404 | 5468 | Rose Medellin | Layaway | (10.84) | | P.o. Box 815 | Williston | SC | 29853 | 803-266-4209 |
| 5468210127530 | 44101 | 5468 | Lakesha Staley | Layaway | (5.30) | | P.O. BOX 808 | WILLISTON | SC | 29817 | 803-266-5168 |
| 5468210133298 | 43216 | 5468 | Gregory Issac | Layaway | (70.00) | | 131 Rain Drop Dr | Blackville | SC | 29817 | 803-284-1761 |
| 5468210143495 | 42879 | 5468 | Alicica Dyches | Layaway | (0.95) | | P.o. Box 1811 | Dove Barnwell | SC | 29812 | 803-541-3250 |
| 5468210152603 | 43282 | 5468 | Willie Johnson | Layaway | (50.00) | | 137 Jennings Street | Allendale | SC | 29810 | 803-584-4970 |
| 5468220199248 | 42848 | 5468 | Barbara Donaldson | Layaway | (10.00) | | 3264 Concord Church Road | Allendale | SC | 29810 | 803-584-1144 |
| 5468230211645 | 43104 | 5468 | Tibias Harvey | Layaway | (10.00) | | 413 Bay St | Allendale | SC | 29810 | 803-584-7230 |
| 5468230232005 | 43010 | 5468 | Carlos Golston | Layaway | (6.00) | | | Southern | NC | 28387 | 910-638-7083 |
| 5468240240642 | 43079 | 5468 | Clay Hammonds | Layaway | (40.00) | | | Barnwell | SC | 29812 | |
| 5468240241251 | 43055 | 5468 | Lisa Grham | Layaway | (10.00) | | | Barnwell | SC | 29812 | 803-266-4888 |
| 5468240246714 | 43232 | 5468 | Isiaac Jefery | Layaway | (20.00) | | | Barnwell | SC | 29812 | 803-383-1273 |
| 5468250276734 | 43967 | 5468 | Gloria Savage | Layaway | (10.60) | | | Barnwell | SC | 29812 | 803-266-3122 |
| 5468250278383 | 43294 | 5468 | Curtis Jones | Layaway | (22.00) | | 619  ELM ST | BAMBERG. | SC | 29003 | 803-245-9492 |
| 5468260290394 | 44297 | 5468 | Frank Tommer | Layaway | (10.00) | | Main St | Barnwell | SC | 29812 | 803-541-3237 |
| 5468260695468 | 44008 | 5468 | Geneva Sept | Layaway | (20.00) | | | | | | |
| 5468270001237 | 44028 | 5468 | Ruben Small | Layaway | (130.00) | | | | | | |
| 5468270002193 | 42915 | 5468 | Jackie Fisk | Layaway | (10.50) | | | | | | |
| 5468270002987 | 43548 | 5468 | Lewy Pierson | Layaway | (1.50) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5468270009875 | 43639 | 5468 | Grace Riley | Layaway | (15.00) | | | | | | |
| 5468270012598 | 43539 | 5468 | Mark Phillips | Layaway | (7.00) | | | | | | |
| 5468270013570 | 43267 | 5468 | Nakisha Johnson | Layaway | (14.00) | | | | | | |
| 5468280020870 | 44214 | 5468 | Shireeta Thomas | Layaway | (15.00) | | | | | | |
| 5468280021654 | 43062 | 5468 | Candice Grubbs | Layaway | (15.00) | | | | | | |
| 5468280023353 | 42893 | 5468 | Rodney Evans | Layaway | (68.98) | | | | | | |
| 5468280027552 | 44367 | 5468 | Juanita G Williams | Layaway | (21.00) | | | | | | |
| 5468280027784 | 42882 | 5468 | Bessie Elmore | Layaway | (20.00) | | | | | | |
| 5468280032958 | 44462 | 5468 | Van Williams | Layaway | (20.00) | | | | | | |
| 5468280036678 | 43677 | 5468 | Sonya Robinson | Layaway | (7.00) | | | | | | |
| 5468280038252 | 42926 | 5468 | Carolyn Ford | Layaway | (20.00) | | | | | | |
| 5468290047285 | 43776 | 5468 | Cindy Sandifer | Layaway | (10.00) | | | | | | |
| 5468290061161 | 34270 | 5468 | Dexter Brown | Layaway | (15.00) | | 56 Red Bud Drive | Barnwell | SC | 29812 | 803-259-7641 |
| 5468290062623 | 42740 | 5468 | Rondell Colberg | Layaway | (5.00) | | 225 Calhoun St | Blackville | SC | 29817 | 803-284-1109 |
| 5468290063407 | 43025 | 5468 | Anthony Graham | Layaway | (50.00) | | Rt 1 Box 181 | Allendale | SC | 29810 | 803-584-3904 |
| 5468290064520 | 43001 | 5468 | Lois Glover | Layaway | (20.00) | | | | | | 803-284-1761 |
| 5468290065600 | 44040 | 5468 | Eve Green | Layaway | (8.00) | | 604 Church St | Williston | SC | 29853 | 803-266-3453 |
| 5468290067002 | 43340 | 5468 | Stephanie Lee | Layaway | (20.00) | | 212 Grey Ave | Po E Olar | SC | 29843 | 803-368-8265 |
| 5468290067010 | 43332 | 5468 | Lois Lee | Layaway | (10.00) | | Rt 1 Box 14a | Olar | SC | 29843 | 803-368-8265 |
| 5468290074974 | 44414 | 5468 | Judy A Williams | Layaway | (15.00) | | 210 Emily Circle | Barnwell | SC | 29810 | 803-259-2358 |
| 9546817103998 | 30296 | 5468 | Wanda Outing | Layaway | (90.00) | | | | | | |
| 54681003633427 | 32891 | 5468 | Minnie Barret | Layaway | (10.00) | | | | | | |
| 54681800091989 | 44470 | 5468 | Tenetra Williams | Layaway | (20.00) | | | | | | |
| 54688140756861 | 44001 | 5468 | Micheal Seabrook | Layaway | (20.00) | | | | | | |
| 54688180132635 | 44132 | 5468 | Treva Steedley | Layaway | (10.00) | | | | | | |
| 95468160986209 | 44023 | 5468 | Charles Singleton | Layaway | (21.00) | | 335 HOLLY AVE | DENMARK | SC | 29042 | 803-793-3863 |
| 95468170044346 | 30982 | 5468 | Linda Sumner | Layaway | (100.00) | 02/01/08 | Friendship Rd | Barnwell | SC | 29812 | 803-259-1993 |
| 95468170045228 | 28841 | 5468 | Teresa Bostic | Layaway | (100.00) | 02/25/08 | 27 Tucker Cut Rd | Branchville | SC | 29432 | 803-245-4535 |
| 95468170045475 | 28780 | 5468 | Minnie Barret | Layaway | (21.19) | | 176 UNITY DR | ALLENDALE | SC | 29810 | 803-686-1246 |
| 95468170046002 | 30847 | 5468 | Leslie Smittle | Layaway | (5.00) | | Po Box 364 | New Ellenton | SC | 29819 | 803-259-0501 |
| 95468170046135 | 30461 | 5468 | Jimmy Robinson | Layaway | (24.00) | | 121 Rutland Rd | Neeses | SC | 29107 | 803-308-6511 |
| 95468171004653 | 43457 | 5468 | Mitchell Odom | Layaway | (20.00) | | 100 Sun Flowre Rd | Denmark | SC | 29042 | 803-793-4523 |
| 95468171005510 | 29975 | 5468 | Edward Kizer | Layaway | (102.84) | | 258 Richards St | Denmark | SC | 29042 | 803-793-4538 |
| 95468171012938 | 44116 | 5468 | Sharon Steedley | Layaway | (20.00) | | Main St | Denmark | SC | 29042 | 803-793-5747 |
| 95468171016178 | 42939 | 5468 | Rosa Ford | Layaway | (5.00) | | | Barnwell | SC | 29812 | 803-259-1253 |
| 95468171021327 | 28938 | 5468 | Warren Butterfield | Layaway | (110.00) | | PO BOX 1661 | Barnwell | SC | 0 | 803-541-8436 |
| 95468171023364 | 29832 | 5468 | Sara Doe | Layaway | (64.00) | 01/28/08 | 238 Pleasan T St | Alle Allendale | SC | 29810 | 803-584-7575 |
| 95468171023703 | 31034 | 5468 | Linda Sumner | Layaway | (24.99) | | Friendship Rd | Barnwell | SC | 29812 | 803-259-1993 |
| 95468171023729 | 31095 | 5468 | Linda Sumner | Layaway | (365.52) | 02/01/08 | Friendship Rd | Barnwell | SC | 29812 | 803-259-1993 |
| 95468171023976 | 29128 | 5468 | Starreth Dicks | Layaway | (20.00) Duplicate Record | | 125 BING SECTION ROAD | Barnwell | SC | 29853 | 803-266-5211 |
| 95468171023976 | 29114 | 5468 | Starreth Dicks | Layaway | (20.00) | | 125 BING SECTION ROAD | Barnwell | SC | 29853 | 803-266-5211 |
| 95468171024123 | 32264 | 5468 | Timothy Adams | Layaway | (15.00) Duplicate Record | | 223 Easther St | WILLISTON | SC | 29810 | 803-686-8858 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95468171024123 | 32265 | 5468 | Timothy Adams | Layaway | (15.00) | Duplicate Record | 223 Easther St | WILLISTON | SC | 29810 | 803-686-8858 |
| 95468171024123 | 28701 | 5468 | Timothy Adams | Layaway | (15.00) | | 223 Easther St | WILLISTON | SC | 29810 | 803-686-8858 |
| 95468171031938 | 29892 | 5468 | Sue Fierson | Layaway | (20.00) | | 13626 Hwy 64  Lot 29 | Barnwell | SC | 29812 | 803-300-8550 |
| 95468171031946 | 29936 | 5468 | Sue Fierson | Layaway | (102.84) | | 13626 Hwy 64  Lot 29 | Barnwell | SC | 29812 | 803-300-8550 |
| 95468171034536 | 30088 | 5468 | Trasey Miller | Layaway | (104.26) | | P O Box 1301 | Fairfax | SC | 29827 | 803-632-9885 |
| 95468171037562 | 30941 | 5468 | Linda Sumner | Layaway | (20.00) | | P O Box 1076 | Barnwell | SC | 29812 | 803-259-1193 |
| 95468171040012 | 29051 | 5468 | Caterna Cheston | Layaway | (30.00) | | 2792hwy37 | Williston | SC | 29853 | 803-259-9217 |
| 95468171040681 | 31162 | 5468 | marcus Williams | Layaway | (20.00) | | 179 Sparrow Ln | Allendale | SC | 29810 | 803-979-0102 |
| 95468171041119 | 30652 | 5468 | Annie Shafer | Layaway | (50.00) | | 658 Railroad Road | Brunson | SC | 29911 | 803-632-1284 |
| 95468171041349 | 30763 | 5468 | Annie Shafer | Layaway | (20.00) | | 1216 RAILROAD RD | BRUNSON | SC | 29811 | 803-632-1284 |
| 95468180046554 | 28742 | 5468 | Edna Bamberg | Layaway | (15.00) | | 3180 LOCUST | DENMARK | SC | 29042 | 803-793-1065 |
| 95468180047099 | 30356 | 5468 | Carroll  priester | Layaway | (125.00) | 03/04/08 | 37 Broadleaf Rd | Blackville | SC | 29817 | 803-284-4706 |
| 95468180047370 | 28900 | 5468 | tnasoggi brunson | Layaway | (45.00) | | 40 Marble St | Barnwell | SC | 29812 | 803-259-7059 |
| 95468270312494 | 28995 | 5468 | Ulyesses Buxton | Layaway | (24.82) | | 934 Boiling Springs | Barnwell | SC | 29812 | 803-584-0792 |
| 95468270315059 | 30584 | 5468 | Annie Shafer | Layaway | (109.39) | | 656 Railroad Ave | Brunson | SC | 29911 | 803-632-1284 |
| 95468270316057 | 30016 | 5468 | Cyler Knowles | Layaway | (10.00) | | 138 Driftwood Dr | Blackville | SC | 29817 | 803-793-4836 |
| 96854171005288 | 44330 | 5468 | Terry Lee Vestal | Layaway | (20.00) | | | | | | |
| 547415067110 | 3370 | 5474 | curtis, inamarie | Layaway | (100.00) | | | | | | |
| 5474100220245 | 3566 | 5474 | stubblefield, mary | Layaway | (422.94) | | | Mt. Vernon | OH | 43050 | |
| 5474100249749 | 3551 | 5474 | stahl, carol | Layaway | (104.89) | | | Mt. Vernon | OH | 43050 | |
| 5474120387453 | 5474-1-38746 | 5474 | traywick, melissa | Special Order | (170.13) | | | Mt. Vernon | OH | 43050 | 740-427-3105 |
| 5474140584840 | 3581 | 5474 | sweet, cindy | Layaway | (42.79) | | | Mt. Vernon | OH | 43050 | |
| 5474140619786 | 3603 | 5474 | todd, jeanne | Layaway | (5.00) | | | Mt. Vernon | OH | 43050 | 740-397-7824 |
| 5474200032466 | 3477 | 5474 | smith, earl | Layaway | (396.44) | | | Mt. Vernon | OH | 43050 | 740-694-0080 |
| 95474170832961 | 3413 | 5474 | oconner, robert | Layaway | (20.00) | | 18100 Keller Rd | Butler | OH | 44822 | 740-694-7925 |
| 95474170835329 | 3444 | 5474 | wheeler, donald | Layaway | (20.00) | | 900 HARCOURT RD | MOUNT VERNON | OH | 43050 | 740-572-6067 |
| 95474170846979 | 4073 | 5474 | bender, valerie | Layaway | (56.49) | 02/06/08 | 27470 Cavallo Rd | Danville | OH | 43014 | 740-599-1589 |
| 95474170857182 | 3457 | 5474 | woodring, s. | Layaway | (20.00) | | 115 E Lamartine St | Mount Vernon | OH | 43050 | 740-263-1440 |
| 95474170858750 | 3396 | 5474 | mcbride, c. | Layaway | (20.00) | | 2 Woodland Circle | Mount Vernon | OH | 43050 | 740-397-0062 |
| 95474170864915 | 3429 | 5474 | walters, michael | Layaway | (5.00) | | 30401 COSHOCTON RD | DANVILLE | OH | 43843 | 740-504-4152 |
| 95474170865672 | 3772 | 5474 | myers, alice | Layaway | (50.00) | | 906 South Division St Apt 16 | Mount Vernon | OH | 43050 | 740-397-4488 |
| 95474170866043 | 3899 | 5474 | mattox, cheryl | Layaway | (70.00) | | 5651 Sr 656 | Marengo | OH | 43334 | 740-625-5803 |
| 95474170867231 | 3743 | 5474 | priest, amanda | Layaway | (20.00) | | 301 W Curtis St | Mt. Vernon | OH | 43050 | 740-358-1929 |
| 95474170868072 | 3810 | 5474 | merriman, brett | Layaway | (340.00) | | 70 Columbus Rd | Mount Vernon | OH | 43050 | 740-263-3252 |
| 95474170868130 | 3850 | 5474 | mattox, cheryl | Layaway | (20.00) | 02/28/08 | 5651 Sr 656 | Marengo | OH | 43334 | 740-625-5803 |
| 95474170872553 | 3985 | 5474 | horn, laura | Layaway | (53.50) | | 2 Avalon Rd | Mount Vernon | OH | 43050 | 740-507-3838 |
| 95474170874146 | 5474-1-87414 | 5474 | staats, george | Special Order | (243.89) | | 14248 Old Mansfield Rd | Mt. Vernon | OH | 43050 | 740-392-2722 |
| 95474170874931 | 5474-1-87431 | 5474 | thompson, steve | Special Order | (200.00) | | 466 Greenlawn Dr | Howard | OH | 43028 | 740-392-4564 |
| 95474170875861 | 3710 | 5474 | sipes, tamara | Layaway | (20.04) | 02/09/08 | 9539 Ct Rd 38 | Galion | OH | 44833 | 419-468-9172 |
| 95474170875929 | 3942 | 5474 | hutchison, maureen | Layaway | (40.00) | | 8 Chilson Ln | Mount Vernon | OH | 43050 | 740-398-9944 |
| 95474270149662 | 4026 | 5474 | esparza, art | Layaway | (25.00) | | 129 Northern Spy Drive | Howard | OH | 43028 | 740-392-8964 |
| 547616105126 | 43186 | 5476 | anette tolen | Layaway | (51.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 547629009258 | 43241 | 5476 | johnnie walker | Layaway | (45.00) | | | | | | |
| 954761101140 | 28007 | 5476 | Chris Frazier | Layaway | (11.02) | | | | | | |
| 5476100331591 | 34825 | 5476 | yvonne mickens | Layaway | (5.14) | | | Lexington | SC | 29072 | 803-356-6431 |
| 5476100337846 | 42846 | 5476 | doris quintana | Layaway | (2.10) | | | Lexington | SC | 29072 | |
| 5476100339230 | 28986 | 5476 | Jacob Gunter | Layaway | (16.80) | | | Lexington | SC | 29072 | |
| 5476100341418 | 30089 | 5476 | Clarrisa Jackson | Layaway | (10.00) | | | Lexington | SC | 29072 | |
| 5476100342325 | 42935 | 5476 | lawanda sampson | Layaway | (7.00) | | P .o. Box 91 | Wagner | SC | 29164 | 803-564-7139 |
| 5476100343133 | 32059 | 5476 | Loretta Kyzer | Layaway | (10.50) | | | Lexington | SC | 29072 | |
| 5476100350294 | 32620 | 5476 | Tonitia Ligons | Layaway | (15.00) | | 131 Ligons Rd | Ridgespring | SC | 29129 | 803-685-7164 |
| 5476100351292 | 42588 | 5476 | sandy paul | Layaway | (25.00) | | | Lexington | SC | 29072 | 803-532-3030 |
| 5476100359519 | 43134 | 5476 | lauren stuckey | Layaway | (10.00) | | 329 Saddlebrook Cr. | Lexington | SC | 29072 | 803-957-7647 |
| 5476100368718 | 42584 | 5476 | christina pate | Layaway | (10.00) | | | Lexington | SC | 29072 | |
| 5476100386009 | 34779 | 5476 | wayne meggs | Layaway | (5.25) | | | Lexington | SC | 29072 | 803-808-1253 |
| 5476100402160 | 32575 | 5476 | Tracy Leaphart | Layaway | (55.00) | | | Lexington | SC | 29072 | 803-657-6008 |
| 5476100405825 | 26244 | 5476 | Hope Bosket | Layaway | (20.00) | | | Lexington | SC | 29072 | 864-445-3953 |
| 5476100425617 | 26215 | 5476 | Heather Bonnette | Layaway | (20.00) | | | Lexington | SC | 29072 | 803-936-9989 |
| 5476100429825 | 43225 | 5476 | cindy wagner | Layaway | (10.50) | | | Lexington | SC | 29072 | 803-604-9502 |
| 5476100430195 | 27389 | 5476 | Nancy Easterling | Layaway | (11.00) | | | Lexington | SC | 29072 | 803-892-4590 |
| 5476100430971 | 30987 | 5476 | Kimberly Jennings | Layaway | (27.00) | | | Lexington | SC | 29072 | 803-754-0122 |
| 5476100434536 | 30765 | 5476 | Gail Jeffcoat | Layaway | (17.85) | | 229 SHADOWDALE DRIVE | GASTON | SC | 29053 | 803-755-6793 |
| 5476100435020 | 5476-1-43502 | 5476 | brain haggerty | Special Order | (25.00) | | 348 SEASE HILL RD | LEXINGTON | SC | 29073 | |
| 5476100443826 | 42978 | 5476 | janet skipper | Layaway | (10.00) | | | Lexington | SC | 29072 | 803-951-7342 |
| 5476110451058 | 29252 | 5476 | Annette Haltiwanger | Layaway | (20.00) | | | Lexington | SC | 29072 | 803-996-3082 |
| 5476110474621 | 42643 | 5476 | kerry preston | Layaway | (30.00) | Duplicate Record | 1035 Comanchee Trail Apt 10 | West Columbia | SC | 29169 | 803-939-8458 |
| 5476110474621 | 42631 | 5476 | kerry preston | Layaway | (25.00) | | 1035 Comanchee Trail Apt 10 | West Columbia | SC | 29169 | 803-939-8458 |
| 5476110475974 | 43246 | 5476 | tara walker | Layaway | (20.00) | | | Lexington | SC | 29072 | 803-791-8213 |
| 5476110518666 | 35165 | 5476 | teresa murphy | Layaway | (25.00) | | 1922 Pelion Rd | Gaston | SC | 29053 | 803-955-4190 |
| 5476110520480 | 29055 | 5476 | Brian Haggerty | Layaway | (20.00) | | 348 Sease Hill Rd | Lexington | SC | 29073 | 803-808-2045 |
| 5476110520845 | 29450 | 5476 | Roderick Hemphill | Layaway | (51.00) | | Po Box 768 | Rigdeway | SC | 29130 | 803-337-3897 |
| 5476110526792 | 5476-1-52679 | 5476 | amanda kitchens | Special Order | (20.00) | Duplicate Record | 132 Rish Rd | Gaston | SC | 29053 | 803-894-6870 |
| 5476110526792 | 5476-1-52679 | 5476 | amanda kitchens | Special Order | (25.00) | | 132 Rish Rd | Gaston | SC | 29053 | 803-894-6870 |
| 5476110532832 | 24021 | 5476 | linda b | Layaway | (2.00) | | | | | | |
| 5476110535082 | 29412 | 5476 | Regina Hart | Layaway | (23.75) | | 197 Dove Trace Dr | West Columbia | SC | 29170 | 803-808-7364 |
| 5476110539035 | 43043 | 5476 | anette stone | Layaway | (5.00) | | 408 Tabor Dr | Gaston | SC | 29053 | 803-755-1641 |
| 5476110541726 | 27605 | 5476 | terri Ezzell | Layaway | (30.00) | | 105 Hill Springs Ct | Lexington | SC | 29073 | 803-356-9245 |
| 5476110545669 | 43029 | 5476 | phyliss smith | Layaway | (5.00) | | | Lexington | SC | 29072 | 803-737-0973 |
| 5476110553044 | 5476-1-55304 | 5476 | kenneth lucas | Special Order | (25.00) | | 1052 Windy Wood Rd | Pelion | SC | 29123 | 803-894-4722 |
| 5476120564221 | 32658 | 5476 | Christopher Long | Layaway | (25.01) | | 5802 Augusta Hwy | Leesville | SC | 29070 | 803-532-2943 |
| 5476120576472 | 29316 | 5476 | Gladys Hampton | Layaway | (10.50) | | | Lexington | SC | 29072 | 803-356-8795 |
| 5476120599755 | 5476-1-59975 | 5476 | stephanie tyler | Special Order | (35.18) | | 188 Saluda Bluff Rd | Batesburg | SC | 29006 | 803-951-2707 |
| 5476120607558 | 5476-2-20685 | 5476 | tracy williams | Special Order | (20.00) | | 283 South Oak Str | Lexington | SC | 29072 | 803-532-9654 |
| 5476120659823 | 31786 | 5476 | Tammy Kitchens | Layaway | (10.00) | | 4364 Caulks Ferry Rd | Leesville | SC | 29070 | 803-894-6895 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5476120663395 | 43053 | 5476 | jane storey | Layaway | (5.00) | | 3220 Hwy 378 | Leesville | SC | 29070 | 803-532-2466 |
| 5476120663478 | 28522 | 5476 | Derrial Grdner | Layaway | (40.00) | | | Lexington | SC | 29072 | 803-359-6427 |
| 5476120664138 | 42942 | 5476 | vickie shealy | Layaway | (6.00) | | | Lexington | SC | 29072 | 803-657-6390 |
| 5476120666224 | 32452 | 5476 | James Laird | Layaway | (55.00) | | 312 Burton Gunter Rd | North | SC | 29112 | 803-568-3315 |
| 5476120672347 | 5476-1-67234 | 5476 | thea jackson | Special Order | (20.00) | | 402 Bedford Ave | North | SC | 29112 | 803-247-2210 |
| 5476120672487 | 43258 | 5476 | gwen whitfeild | Layaway | (40.00) | | | Lexington | SC | 29072 | 803-561-0841 |
| 5476120672503 | 43179 | 5476 | deborah thomas | Layaway | (80.00) | | 3430 Broad River Rd | Columbia | SC | 29210 | 803-561-0841 |
| 5476120673428 | 43434 | 5476 | mildred yon | Layaway | (25.00) | | | Lexington | SC | 29072 | |
| 5476120684482 | 27574 | 5476 | Shirley Ethridge | Layaway | (10.00) | | 149 Hillside Lane | Lexington | SC | 29072 | 865-445-7968 |
| 5476130702696 | 42628 | 5476 | maxine polanco | Layaway | (20.00) | | 417 Oxford Rd | Lexington | SC | 29072 | 803-996-0438 |
| 5476130712679 | 29761 | 5476 | Mary Ijaja | Layaway | (25.20) | | 855 Hyrick Rd | Swansea | SC | 29160 | 803-568-5796 |
| 5476130721571 | 28099 | 5476 | Selina Fullard | Layaway | (21.00) | Duplicate Record | 2084 Rankin Rd | Monetta | SC | 29105 | 803-685-6393 |
| 5476130721571 | 28052 | 5476 | Selina Fullard | Layaway | (21.00) | | 2084 Rankin Rd | Monetta | SC | 29105 | 803-685-6393 |
| 5476130721852 | 30462 | 5476 | Linda Jay | Layaway | (10.00) | | 301 Red Heaven Rd | Gilbert | SC | 29054 | 803-892-5537 |
| 5476130742445 | 42953 | 5476 | erin shirley | Layaway | (5.00) | | | Lexington | SC | 29072 | |
| 5476130743765 | 26967 | 5476 | Michelle Davis | Layaway | (21.00) | | 216 South Hampton Rd | Lexington | SC | 29072 | 803-996-4672 |
| 5476130794693 | 5476-1-79469 | 5476 | tina rabon | Special Order | (25.00) | | 238 Longview St | Lexington | SC | 29073 | 803-755-9458 |
| 5476130806919 | 29722 | 5476 | Crystal Hurt | Layaway | (25.00) | | | Lexington | SC | 29072 | 803-337-8242 |
| 5476140828242 | 43060 | 5476 | robbie stroman | Layaway | (60.00) | | 1344 Hwy 178 | Pelion | SC | 29123 | 803-894-6198 |
| 5476140855906 | 31391 | 5476 | Eric Kelly | Layaway | (25.00) | | 1101 Roselle Dr | Columbia | SC | 29210 | 803-772-9594 |
| 5476140859973 | 43048 | 5476 | michael stone | Layaway | (100.00) | | P.o. Box 653 | Pelion | SC | 29123 | 803-894-4569 |
| 5476140860351 | 28455 | 5476 | Dorothy Gallman | Layaway | (20.00) | | | Lexington | SC | 29072 | 803-419-1029 |
| 5476140869113 | 5476-0-86911 | 5476 | spencer, sheryl | Repair | (40.00) | | 471 George Brown Rd | Pelion | SC | 29123 | 803-894-5783 |
| 5476140875516 | 43142 | 5476 | darrilyn sulton | Layaway | (5.00) | | 156 Ringo Rd | Lexington | SC | 29073 | 803-808-0229 |
| 5476140922334 | 42624 | 5476 | darfshi pickson | Layaway | (11.00) | | 109 York Shire Ct | Leesville | SC | 29070 | 803-532-0607 |
| 5476150944111 | 34030 | 5476 | Alfrida Makie | Layaway | (5.00) | | 502 Duncan St | Batesburg | SC | 29006 | 803-532-6366 |
| 5476150959853 | 34945 | 5476 | joanantrice miller | Layaway | (25.00) | | 901 COLLETON ST | COLUMBIA | SC | 29203 | 803-754-2644 |
| 5476150967435 | 26040 | 5476 | Threase Baughman | Layaway | (20.00) | | 336 Chipwea Trail | Leesville | SC | 29070 | 803-600-0953 |
| 5476150970066 | 5476-1-97006 | 5476 | colette thomas | Special Order | (56.00) | | 221 Willis St Apt 408 | Batesburg | SC | 29006 | 803-532-5617 |
| 5476150977848 | 43166 | 5476 | thelma oliver | Layaway | (20.00) | | 149 Halland St | North | SC | 29112 | 803-247-2301 |
| 5476150988191 | 5476-1-98819 | 5476 | roberta lefiles | Special Order | (45.00) | | | Lexington | SC | 29072 | 803-894-5139 |
| 5476150992623 | 34736 | 5476 | tony matin | Layaway | (25.00) | | 20 Sandy Manor Crt | Leesville | SC | 29070 | 803-532-4199 |
| 5476151003099 | 26184 | 5476 | Jennifer Bolling | Layaway | (5.00) | | 137 Shadeland Cr. | West Columbia | SC | 29170 | 803-996-6982 |
| 5476151003982 | 31480 | 5476 | Linda Kelly | Layaway | (25.00) | | 125 Piper Road #26 | Lexington | SC | 29073 | 803-356-4430 |
| 5476151004618 | 43399 | 5476 | joe wilson | Layaway | (15.00) | | 248 Saddlebrooke Rd | Lexington | SC | 29072 | 803-463-6202 |
| 5476151004626 | 43156 | 5476 | tiffany taylor | Layaway | (25.00) | | 249 Saddlebrooke Rd | Lexington | SC | 29072 | 803-463-6559 |
| 5476151010516 | 26462 | 5476 | Carla Cook | Layaway | (10.00) | | 1368 Two Noch Rd | Lexington | SC | 29072 | 803-356-8032 |
| 5476151014740 | 26942 | 5476 | Darlene Davis | Layaway | (145.00) | | 310 Calhoun Rd | Swansea | SC | 29160 | 803-568-9735 |
| 5476151015531 | 5476-1-01853 | 5476 | lon, daniella | Repair | (0.20) | | 378 Logan St | Saluda | SC | 29138 | 864-445-2524 |
| 5476151015705 | 43426 | 5476 | daniel yassey | Layaway | (10.00) | | 702 Bed Ford Ave | Lexington | SC | 29072 | 803-446-9084 |
| 5476151018881 | 35056 | 5476 | rose morris | Layaway | (20.00) | | 134 Hayes St | Lexington | SC | 29072 | 803-892-6413 |
| 5476151020671 | 43038 | 5476 | charleen soloky | Layaway | (20.00) | | 640 Big Branch Rd | Wagener | SC | 29164 | 803-564-6713 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5476151020994 | 43127 | 5476 | douglas strother | Layaway | (6.00) | | 108 Coy Lane | Lexington | SC | 29072 | 803-957-2531 |
| 5476151022842 | 43414 | 5476 | david wiseman | Layaway | (50.00) | | 130 BELLEWOOD DR | Lexington | SC | 29072 | 803-808-6922 |
| 5476151030837 | 27126 | 5476 | Tony Dawkins | Layaway | (10.00) | | 120 Rauch Sr | Lexington | SC | 29072 | 803-356-0281 |
| 5476161035222 | 27360 | 5476 | Wayne Duncan | Layaway | (10.00) | | 749 Union Church Rd | Leesville | SC | 29070 | 803-604-8741 |
| 5476161049512 | 42868 | 5476 | donna reed | Layaway | (20.00) | Duplicate Record | 892 Holly Ferry Rd | Leesville | SC | 29072 | 803-532-0600 |
| 5476161049512 | 42862 | 5476 | cindy rawl | Layaway | (20.00) | | 892 Holly Ferry Rd | Leesville | SC | 29072 | 803-532-0600 |
| 5476161056491 | 28582 | 5476 | Sabrina Geiger | Layaway | (15.00) | | 115 C South Hampton St | Lexington | SC | 29073 | 803-600-6116 |
| 5476161066755 | 31866 | 5476 | Mathew Kohler | Layaway | (40.00) | | 366 Railroad Ave | Lexington | SC | 29072 | 803-269-3340 |
| 5476161078552 | 27655 | 5476 | Lisa Felder | Layaway | (20.00) | | 2011 Wilkinson St Apt 24 A | Lexington | SC | 29072 | 803-234-7871 |
| 5476161078594 | 43297 | 5476 | vanessa williams | Layaway | (100.00) | | 506 Harmon St | Lexington | SC | 29072 | 803-808-2393 |
| 5476161085516 | 29517 | 5476 | Carrie Holman | Layaway | (10.00) | | 127 Ymca Rd | Lexington | SC | 29072 | 803-359-2686 |
| 5476170001751 | 29904 | 5476 | Naidian Israeil | Layaway | (20.00) | | | | | | |
| 5476170004920 | 26440 | 5476 | Valerie Cannon | Layaway | (10.00) | | | | | | |
| 5476170007188 | 31101 | 5476 | Viola Johnson | Layaway | (20.00) | | | | | | |
| 5476170010695 | 42577 | 5476 | betty, padgett | Layaway | (9.00) | | | | | | |
| 5476170015397 | 29369 | 5476 | Angie Harris | Layaway | (10.00) | | | | | | |
| 5476170024241 | 42891 | 5476 | terri richards | Layaway | (30.00) | | 144 S Wrenwood Dr | Lexington | SC | 29072 | |
| 5476170025206 | 31271 | 5476 | Kelly Jones | Layaway | (20.00) | | | | | | |
| 5476170031782 | 5476-1-03178 | 5476 | angela rowe | Special Order | (8.39) | | | | | | |
| 5476170041229 | 43008 | 5476 | kevin smith | Layaway | (10.50) | | | | | | |
| 5476170044132 | 26347 | 5476 | Carolyn Campbell | Layaway | (15.00) | | | | | | |
| 5476180072545 | 28644 | 5476 | Charles Ginnings | Layaway | (20.00) | | | | | | |
| 5476180083179 | 42918 | 5476 | lynette rowe | Layaway | (8.75) | | | | | | |
| 5476180097492 | 26082 | 5476 | Brenda Bethea | Layaway | (7.00) | | | | | | |
| 5476180111111 | 29348 | 5476 | Katy Harp | Layaway | (10.00) | | | | | | |
| 5476180114826 | 26498 | 5476 | Justin Covinnington | Layaway | (20.00) | | | | | | |
| 5476180128685 | 29657 | 5476 | Deborah Horton | Layaway | (13.00) | | | | | | |
| 5476180130061 | 5476-1-13006 | 5476 | ellison lundy | Special Order | (8.00) | | | | | | |
| 5476180152305 | 5476-1-15230 | 5476 | francis glover | Special Order | (75.00) | Duplicate Record | | | | | |
| 5476180152305 | 28682 | 5476 | Francis Glover | Layaway | (75.00) | | | | | | |
| 5476180181445 | 30896 | 5476 | Clifford Jennings | Layaway | (14.95) | | 3941 Charleston Hwy | West Columbia | SC | 29169 | 803-739-9738 |
| 5476190218690 | 26290 | 5476 | Melissa Brogden | Layaway | (40.00) | | | | | | |
| 5476190222809 | 42877 | 5476 | magell rice | Layaway | (10.00) | | | | | | |
| 5476190233582 | 43263 | 5476 | bertha williams | Layaway | (20.00) | | | Lexington | SC | 29072 | 803-532-7377 |
| 5476190257573 | 42903 | 5476 | frankie ripley | Layaway | (30.00) | | | Lexington | SC | 29072 | 803-685-7226 |
| 5476190259330 | 35018 | 5476 | susan moore | Layaway | (10.00) | | | Lexington | SC | 29072 | 803-356-5837 |
| 5476190264231 | 29149 | 5476 | Tammy Hall | Layaway | (20.00) | | | Lexington | SC | 29072 | |
| 5476190268950 | 5476-1-26895 | 5476 | monica adams | Special Order | (10.00) | | | Lexington | SC | 29072 | 803-657-6533 |
| 5476190301702 | 30223 | 5476 | Linda Jay | Layaway | (8.00) | | 301 Red Haven Rd | Gilbert | SC | 29054 | 803-892-5537 |
| 5476190304342 | 43217 | 5476 | bobby voulpe | Layaway | (40.00) | | | Lexington | SC | 29072 | 803-503-1561 |
| 5476190312030 | 29091 | 5476 | Andrew Hall | Layaway | (5.00) | | | Lexington | SC | 29072 | |
| 5476190313285 | 43209 | 5476 | bobby volpe | Layaway | (20.00) | | | Lexington | SC | 29072 | 803-503-1561 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5476190317872 | 43277 | 5476 | gina williams | Layaway | (15.00) | | | Lexington | SC | 29072 | 803-532-4341 |
| 5476190326162 | 26477 | 5476 | Nina Cooley | Layaway | (25.00) | | | Lexington | SC | 29072 | 803-749-0680 |
| 5476200100110 | 34886 | 5476 | yvonne mickens | Layaway | (15.00) | | | Lexington | SC | 29072 | |
| 5476200104591 | 26747 | 5476 | Jeanie Cruz | Layaway | (35.00) | | | Lexington | SC | 29072 | |
| 5476200110424 | 26267 | 5476 | Marilyn Branham | Layaway | (35.00) | | 1811 Pine St | Pelion | SC | 29123 | 803-894-7350 |
| 5476200122585 | 27905 | 5476 | Debbie Fernandez | Layaway | (100.00) | | | Lexington | SC | 29072 | 803-359-5698 |
| 5476210151392 | 24029 | 5476 | michele barnes | Layaway | (20.00) | | | Lexington | SC | 29072 | 803-892-6820 |
| 5476220176991 | 26312 | 5476 | Carolyn Browder | Layaway | (10.00) | | 1324 Windy Wood Rd | Pelion | SC | 29123 | 803-532-4291 |
| 5476220179862 | 42897 | 5476 | charles riley | Layaway | (20.00) | | 112 Bluebill Ct | Lexington | SC | 29072 | 803-996-0477 |
| 5476220180605 | 29018 | 5476 | Jenny Gunter | Layaway | (6.00) | | | Lexington | SC | 29072 | 803-657-6211 |
| 5476230193127 | 43003 | 5476 | beth smith | Layaway | (10.00) | | 3148 Emaneul Church Rd | Lexington | SC | 29073 | 803-358-9437 |
| 5476230206853 | 43291 | 5476 | rosalyn williams | Layaway | (20.00) | | 7215 Sunview Drive | Columbia | SC | 29209 | 803-647-9021 |
| 5476240213444 | 28709 | 5476 | Cherrline Glymph | Layaway | (10.00) | | 5470augustard | Lexington | SC | 29073 | 803-446-5491 |
| 5476250252118 | 32521 | 5476 | Justin Laska | Layaway | (5.00) | | 119 Carton Dr | Batesburg | SC | 29006 | 803-657-3352 |
| 5476250258230 | 43386 | 5476 | lynda williams | Layaway | (15.00) | | 120 Lake Villa Apt 105 | Lexington | SC | 29072 | 803-269-1601 |
| 5476250260152 | 5476-2-26015 | 5476 | hudson, cybthia | Repair | (2.25) | | 1138 Crystal Springs Rd | Lexington | SC | 29072 | 803-960-0408 |
| 5476250264915 | 26829 | 5476 | Betty Davis | Layaway | (21.10) | | 674 Sharon Church Rd | Gaston | SC | 29053 | 803-657-7229 |
| 5476250265128 | 26104 | 5476 | Xavier Billings | Layaway | (25.00) | | 335 Old Lane | Monetta | SC | 29105 | 803-528-4235 |
| 5476250266548 | 43408 | 5476 | tiffany wilson | Layaway | (69.18) | | 248 Saddlebrooke Rd | Lexington | SC | 29072 | 803-463-6202 |
| 5476250267017 | 35350 | 5476 | timothy myers | Layaway | (5.00) | | 131 Laurel Dr | Lexington | SC | 29072 | 803-808-1845 |
| 5476250272355 | 43202 | 5476 | mark venable | Layaway | (20.00) | | 757 Founders Rd | Lexington | SC | 29073 | 803-873-8376 |
| 5476260280414 | 43254 | 5476 | susan walton | Layaway | (25.00) | | 525 Clif Rd | Pelion | SC | 29123 | 803-894-9718 |
| 5476260292781 | 26330 | 5476 | Annie Brown | Layaway | (40.00) | | 8 Camelia Dr | Lexington | SC | 29072 | 803-238-1387 |
| 5476270004549 | 29986 | 5476 | Carol Jackson | Layaway | (30.00) | | 539 Tindal Rd | Pelion | SC | 29123 | 803-568-2052 |
| 5476280015733 | 24012 | 5476 | ginger anderson | Layaway | (11.00) | | | | | | |
| 5476280036762 | 43270 | 5476 | darlene williams | Layaway | (16.80) | | | | | | |
| 5476280039592 | 26988 | 5476 | Tina Davis | Layaway | (15.00) | | | | | | |
| 5476290090155 | 43233 | 5476 | amy walker | Layaway | (50.00) | | 147 Hermitage Rd | Lexington | SC | 29072 | 803-808-2794 |
| 54761200573917 | 27156 | 5476 | donnell dennis | Layaway | (20.00) | | | | | | |
| 54761610488779 | 29691 | 5476 | Tonia Hughes | Layaway | (10.00) | | | | | | |
| 54762900914419 | 42927 | 5476 | trexton salley | Layaway | (40.00) | | | | | | |
| 54766151022800 | 27447 | 5476 | Sant Efigentoregino | Layaway | (50.00) | | | | | | |
| 54766240218427 | 43193 | 5476 | mary a tolen | Layaway | (21.00) | | | | | | |
| 95476161099245 | 31604 | 5476 | Teresa Johnson | Layaway | (30.00) | | 1170 Syrup Mill Rd | Ridgeeway | SC | 29072 | 803-635-1950 |
| 95476161105505 | 27225 | 5476 | Mary Dennis | Layaway | (70.00) | | Po Box 2058 | Batesburg | SC | 29006 | 803-532-3692 |
| 95476171129966 | 29120 | 5476 | Craig Hall | Layaway | (30.00) | | 626 Perry Taylor Rd | Leesville | SC | 29070 | 803-657-7145 |
| 95476171132648 | 5476-1-13264 | 5476 | catherine crawford | Special Order | (10.00) | | 4652 Two Notch Rd | Gilbert | SC | 29054 | 803-586-4148 |
| 95476171134115 | 35674 | 5476 | kathe oniel hopkins | Layaway | (20.00) | | 6321 Platt Springs Rd | Lexington | SC | 29072 | 803-422-3445 |
| 95476171134818 | 26617 | 5476 | Janet Crossland | Layaway | (196.10) | | 413 Wighthorse Rd | Lexington | SC | 29073 | 803-359-1145 |
| 95476171135385 | 26537 | 5476 | Sandy Crisp | Layaway | (20.00) | | 155 Canal Dr | Pelion | SC | 29123 | 803-894-6979 |
| 95476171142605 | 27332 | 5476 | Pamela Dickens | Layaway | (50.00) | | 130 Clareborn Place | Columbia | SC | 29229 | 803-000-0000 |
| 95476171144411 | 29619 | 5476 | Takoya Holman | Layaway | (150.00) | | 127 YMCA Road | Lexington | SC | 29072 | 803-359-2686 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95476171159021 | 42615 | 5476 | jinner pearson | Layaway | (120.00) | | 227 SINIMON HILL LANE | Lexington | SC | 29072 | 803-261-0754 |
| 95476171163544 | 34546 | 5476 | penny mann | Layaway | (20.00) | | 1251 Lazy Creek Ct | Lexington | SC | 29072 | 803-932-0211 |
| 95476171165465 | 42912 | 5476 | gertrude roberson | Layaway | (20.00) | | 327 Elbert Taylor Rd | Lexington | SC | 29072 | 803-894-9886 |
| 95476171166620 | 42608 | 5476 | maria peach | Layaway | (71.55) | | 144 Longshower Dr | Lexington | SC | 29072 | 803-951-3588 |
| 95476171168774 | 28607 | 5476 | Anna Gill | Layaway | (20.00) | | 256 JOHN LONG RD | Lexington | SC | 29072 | 803-892-9862 |
| 95476171169921 | 42598 | 5476 | maria peach | Layaway | (28.32) | | 144 Longshower Dr | Lexington | SC | 29072 | 803-951-3588 |
| 95476171180464 | 28855 | 5476 | Taylor Griffin | Layaway | (100.00) | | | Lexington | SC | 29072 | 803-359-2422 |
| 95476181186915 | 31590 | 5476 | Nellie Kinsler | Layaway | (9.00) | | 25 Golmond Rd | Pros[erity | SC | 29127 | 803-364-0256 |
| 95476181187327 | 26418 | 5476 | Griselda Canizares | Layaway | (10.00) | | 1505 Lake Murrey Blv | Irmo | SC | 29212 | 803-732-5293 |
| 95476260299712 | 34680 | 5476 | joyce martin | Layaway | (15.00) | | Po Box 505 | Pelion | SC | 29123 | 803-894-4894 |
| 95476270324146 | 42855 | 5476 | vanda raele | Layaway | (25.00) | | 241 Sangaree Dr | West Columbia | SC | 29170 | 803-361-2845 |
| 95476270327511 | 27946 | 5476 | Grace Foster | Layaway | (4.00) | | 104 Grenville | Leesville | SC | 29070 | 803-665-5706 |
| 954761711137449 | 24048 | 5476 | latoya bastoy | Layaway | (40.00) | | | | | | |
| 5488170849866 | 3440 | 5488 | HUNTER | Layaway | (79.00) | | | | | | |
| 5488170875218 | 3454 | 5488 | HUNTER | Layaway | (38.21) | | | | | | |
| 95488170886173 | 3521 | 5488 | PATRICK | Layaway | (45.00) | | | | | | 865-850-4772 |
| 95488170887346 | 5488-1-88734 | 5488 | TABITHA COX | Repair | (10.00) | | 210 COLONIAL HIGHTS CIR | Kingston | TN | 37763 | 865-376-1226 |
| 95488170889359 | 3398 | 5488 | HAMLET | Layaway | (50.00) | | | | | | 865-223-1285 |
| 95488170889565 | 3500 | 5488 | MCCULLEY | Layaway | (70.00) | 02/02/08 | 517 Patton Ferry Rd | Kingston | TN | 37763 | 865-404-2355 |
| 95488170892700 | 3591 | 5488 | WALDEN | Layaway | (10.00) | | | | | | 865-898-9689 |
| 95488170894912 | 3479 | 5488 | LOW | Layaway | (40.00) | | | | | | 865-765-2584 |
| 95488170897584 | 3422 | 5488 | HODGE | Layaway | (87.62) | | | | | | 865-354-4727 |
| 95488170898764 | 3549 | 5488 | SMITH | Layaway | (210.00) | | | | | | 423-326-4270 |
| 95488170899291 | 5488-1-89929 | 5488 | GIBBS | Special Order | (65.15) | | | | | | 865-851-0703 |
| 95488180900097 | 5488-1-90009 | 5488 | GIBSON | Special Order | (100.00) | | | | | | 865-376-1444 |
| 95488180900139 | 5488-1-90013 | 5488 | DALTON EASTER | Special Order | (200.00) | 02/01/08 | 217 HANNAH ROAD | Harriman | TN | 37748 | 865-456-3030 |
| 95488270179602 | 3575 | 5488 | STURGILL | Layaway | (29.75) | | 105 Stowles Ln | Kingston | TN | 37763 | 865-376-5266 |
| 95488270181756 | 5488-2-18175 | 5488 | MISTY JONES | Repair | (20.00) | | 606 W. Wheeler St. | Rockwood | TN | 37854 | 865-773-9681 |
| 95488270182127 | 3366 | 5488 | BRACKETT | Layaway | (41.39) | | 5342 Roane State Hwy | Rockwood | TN | 37854 | 865-354-1588 |
| 5491110341142 | 9522 | 5491 | STANLEY | Layaway | (10.50) | | | | | | 304-274-6757 |
| 5491120372897 | 8487 | 5491 | WASHINGTON | Layaway | (10.50) | | | Hagerstown | MD | 21740 | 301-733-0942 |
| 5491120382839 | 6343 | 5491 | CLINE | Layaway | (10.00) | | | | | | 301-797-3644 |
| 5491120383548 | 6206 | 5491 | BURNS | Layaway | (14.00) | | | | | | 301-797-0253 |
| 5491120383555 | 6264 | 5491 | BURNS | Layaway | (16.00) | | | | | | 301-767-0253 |
| 5491120384850 | 6293 | 5491 | BUSSARD | Layaway | (10.00) | | | | | | 304-274-2398 |
| 5491120402611 | 8618 | 5491 | YOUNG | Layaway | (15.00) | | | | | | 301-791-6331 |
| 5491120415662 | 6118 | 5491 | BITTNER | Layaway | (22.00) | | | | | | 717-977-0732 |
| 5491120434283 | 7722 | 5491 | KLINE | Layaway | (10.00) | Duplicate Record | | | | | 301-733-8839 |
| 5491120434283 | 6925 | 5491 | KIFF | Layaway | (10.00) | | | | | | 301-733-8839 |
| 5491120436700 | 9203 | 5491 | SCOTT | Layaway | (20.00) | | | | | | 240-420-6977 |
| 5491120439753 | 6668 | 5491 | EMBLY | Layaway | (10.00) | | | | | | 301-733-8839 |
| 5491120444183 | 8265 | 5491 | TULL | Layaway | (5.00) | | | | | | 304-258-9430 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491130463264 | 6919 | 5491 | KESSELING | Layaway | (31.50) | | | Hagerstown | MD | 21740 | 301-739-8843 |
| 5491130466333 | 7928 | 5491 | ODELL | Layaway | (8.40) | | | | | | 301-739-8539 |
| 5491130469493 | 6886 | 5491 | KEPLEY | Layaway | (5.00) | | | | | | 301-733-3405 |
| 5491130471317 | 6756 | 5491 | HENSON | Layaway | (5.00) | | | | | | 301-842-3406 |
| 5491130516889 | 9180 | 5491 | SCHLOTTERBECK | Layaway | (10.00) | | 454 Mitchell Ave | Hagerstown | MD | 21740 | 240-217-3561 |
| 5491130524578 | 6636 | 5491 | DIMARINO | Layaway | (100.00) | | 25 East Antietam Street | Hagerstown | MD | 21740 | 301-991-2525 |
| 5491130524644 | 6791 | 5491 | HOWARD | Layaway | (20.00) | | | | | | |
| 5491130538685 | 8242 | 5491 | TRACEY | Layaway | (5.00) | | | | | | 301-714-0657 |
| 5491140572617 | 6872 | 5491 | KEEFER | Layaway | (50.00) | | | | | | 240-420-3660 |
| 5491140574852 | 6550 | 5491 | COSNER | Layaway | (2.00) | | | | | | 301-665-9733 |
| 5491140617347 | 7786 | 5491 | LOVE | Layaway | (50.00) | | | | | | 301-991-0836 |
| 5491140631132 | 6822 | 5491 | JONES, ANDREW | Layaway | (5.00) | | 10497 Kasiesville Rd | Mercersburg | PA | 17236 | 301-988-6276 |
| 5491140643885 | 6016 | 5491 | ALBURY | Layaway | (40.95) | | | | | | |
| 5491140645983 | 8384 | 5491 | WASHINGTON | Layaway | (10.50) | | 11 W. Baltimore St. | Apt Hagerstown | MD | 21740 | 301-733-3791 |
| 5491150657183 | 6065 | 5491 | ALLEN | Layaway | (5.00) | | | | | | 301-790-3751 |
| 5491150657373 | 8549 | 5491 | WILLIAMS | Layaway | (5.00) | | | Hagerstown | MD | 21740 | 301-739-6845 |
| 5491150667471 | 6691 | 5491 | EMBRY | Layaway | (5.00) | | | | | | 301-739-0026 |
| 5491150672398 | 8536 | 5491 | WIGGINS | Layaway | (20.00) | | | | | | 301-797-0505 |
| 5491150677611 | 6776 | 5491 | HILL | Layaway | (5.00) | | | | | | 301-393-5995 |
| 5491150689301 | 9371 | 5491 | SMITH | Layaway | (10.00) | Duplicate Record | | | | | 301-678-7755 |
| 5491150689301 | 9366 | 5491 | SMITH | Layaway | (10.00) | | | | | | 301-678-7755 |
| 5491150699987 | 6136 | 5491 | BONEBRAKE | Layaway | (68.25) | | 414 N High St | Martinsburg | WV | 25401 | 304-264-3762 |
| 5491150704902 | 9260 | 5491 | SHIRLEY | Layaway | (35.00) | | | | | | 301-842-2450 |
| 5491150714141 | 8573 | 5491 | WRAY | Layaway | (15.00) | | | | | | 717-567-2414 |
| 5491150714430 | 6900 | 5491 | KESECKER | Layaway | (10.00) | | 1105 Hamilton Blvd | Hagerstown | MD | 21740 | 301-745-5667 |
| 5491150716070 | 8351 | 5491 | WALTON | Layaway | (100.00) | | | | | | 301-745-3989 |
| 5491150718399 | 7806 | 5491 | MANSIR | Layaway | (20.00) | | | | | | 717-328-2179 |
| 5491150718464 | 9352 | 5491 | SHOWE | Layaway | (76.13) | | | | | | 301-790-0622 |
| 5491150724322 | 5879 | 5491 | ADDUL-ALEEM | Layaway | (96.60) | | 2036 Dave Rd | Hagerstown | MD | 21740 | 301-733-4608 |
| 5491150734933 | 6744 | 5491 | GUY | Layaway | (1.01) | | | | | | 240-217-3381 |
| 5491150744999 | 8286 | 5491 | WAGNER | Layaway | (20.00) | | | | | | 301-291-5805 |
| 5491150748446 | 6570 | 5491 | DELACRUZ | Layaway | (10.00) | | 330 Sumbrook Lone | Hagerstown | MD | 21742 | 240-310-7212 |
| 5491150749014 | 6080 | 5491 | BAKER | Layaway | (7.56) | | | | | | 301-331-8814 |
| 5491150749550 | 6593 | 5491 | DELACRUZ | Layaway | (10.00) | | 330 Sumbrook Lone | Hagerstown | MD | 21742 | 240-310-7212 |
| 5491160760654 | 7996 | 5491 | RENER | Layaway | (40.00) | | | | | | 301-739-2023 |
| 5491160771230 | 8654 | 5491 | ZUNIGA | Layaway | (50.00) | | | | | | 717-762-9912 |
| 5491160772733 | 6807 | 5491 | JOHNSON | Layaway | (31.19) | | | | | | 301-992-9558 |
| 5491160774804 | 7966 | 5491 | PUGLIESE | Layaway | (56.00) | | 1425 MALLARD DRIVE EAST | CHAMBERSBUR | PA | 17201 | 301-730-1653 |
| 5491160775900 | 9315 | 5491 | SHOCKEY | Layaway | (70.00) | | | | | | 301-797-9559 |
| 5491160777369 | 8558 | 5491 | WOLFE | Layaway | (20.00) | | | | | | 301-739-0547 |
| 5491160786185 | 6181 | 5491 | BURKER | Layaway | (5.00) | | | | | | |
| 5491160788010 | 9289 | 5491 | SHIVES | Layaway | (30.00) | | | | | | 717-294-6387 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5491160793952 | 6843 | 5491 | JONES, KEESHA | Layaway | (5.00) | | 334 Henry Ave. | Hagerstown | MD | 21740 | 240-313-8198 |
| 5491160794919 | 6106 | 5491 | BEALL | Layaway | (40.00) | | | | | | 717-328-2683 |
| 5491160804361 | 8023 | 5491 | RIDER | Layaway | (11.00) | | | | | | 301-766-0080 |
| 5491170643665 | 5904 | 5491 | ALBURY | Layaway | (40.95) | | | | | | |
| 5491170883497 | 7765 | 5491 | LEWIS | Layaway | (20.00) | | | | | | |
| 5491190162707 | 9159 | 5491 | RUDDIG | Layaway | (20.00) | | | | | | |
| 5491230064368 | 6415 | 5491 | COBLE | Layaway | (20.00) | | | | | | 301-745-6522 |
| 5491230079606 | 6710 | 5491 | FISCHER | Layaway | (20.00) | | | | | | |
| 5491240106472 | 9549 | 5491 | SYFRETT | Layaway | (14.00) | | | | | | 301-582-4980 |
| 5491240110334 | 6729 | 5491 | GREEN | Layaway | (7.00) | | | | | | 301-824-7617 |
| 5491240110763 | 6651 | 5491 | DREW | Layaway | (32.00) | | | | | | 301-791-3520 |
| 5491250123219 | 9240 | 5491 | SHIRLEY | Layaway | (40.00) | | | | | | 301-842-2450 |
| 5491250130990 | 8518 | 5491 | WHITMAN | Layaway | (110.00) | | | | | | 301-573-5082 |
| 5491250133036 | 6310 | 5491 | BUTTS | Layaway | (10.00) | | | | | | 301-797-1051 |
| 5491260139361 | 6143 | 5491 | BUKER | Layaway | (10.00) | | | | | | 301-582-3279 |
| 5499140645983 | 8414 | 5491 | WATSON | Layaway | (50.00) | | | | | | |
| 9549117873968 | 5521 | 5491 | ASHLEY | Layaway | (183.00) | | | | | | |
| 94591170882101 | 5198 | 5491 | LITTLE | Layaway | (130.00) | | | | | | |
| 94591170884586 | 5166 | 5491 | JACKSON | Layaway | (60.00) | | | | | | |
| 95491160819998 | 0000-0-00000 | 5491 | CONNOLLY | Special Order | (50.00) | | 21116 San Mar Rd | Boonsboro | MD | 21713 | 301-416-7663 |
| 95491160825938 | 7902 | 5491 | MERCHANT | Layaway | (12.00) | | 65 Gail Drive | Martinsburg | WV | 25401 | 301-331-9899 |
| 95491160829997 | 9331 | 5491 | SHOH | Layaway | (10.00) | | | | | | 717-328-9880 |
| 95491160830771 | 9094 | 5491 | MATTIS | Layaway | (291.23) | | | | | | 301-331-5242 |
| 95491160831290 | 8598 | 5491 | YOST | Layaway | (190.49) | | | | | | 301-733-0459 |
| 95491170845181 | 8636 | 5491 | ZILER | Layaway | (40.00) | | | | | | 304-258-2212 |
| 95491170861683 | 8045 | 5491 | ROLLAN | Layaway | (40.00) | | | | | | 301-790-3388 |
| 95491170867763 | 5654 | 5491 | FORQUET | Layaway | (5.00) | 02/19/08 | | | | | 240-482-7095 |
| 95491170872045 | 5358 | 5491 | WILLS | Layaway | (80.00) | | | | | | 301-745-6314 |
| 95491170878075 | 5788 | 5491 | GRIFFITH | Layaway | (20.00) | | 14339 White Oak Ridge | Hancock | MD | 21750 | 301-491-3833 |
| 95491170878091 | 5752 | 5491 | GRIFFITH | Layaway | (50.00) | | 14339 White Oak Ridge | Hancock | MD | 21750 | 301-491-3833 |
| 95491170878133 | 5811 | 5491 | HENRY | Layaway | (13.55) | | | | | | 301-730-2649 |
| 95491170883984 | 5489 | 5491 | YOUNKER, CHRISTOPHER | Layaway | (250.00) | | 114 Fulton Stn | Hancock | MD | 21750 | 301-678-6650 |
| 95491170885054 | 5443 | 5491 | SMITH | Layaway | (21.76) | | | | | | 240-674-0631 |
| 95491170885260 | 5731 | 5491 | FOWLKES | Layaway | (29.19) | 03/06/08 | | | | | 301-331-1783 |
| 95491170886714 | 5539 | 5491 | BAER | Layaway | (40.00) | | | | | | 304-754-5231 |
| 95491170888694 | 5567 | 5491 | BINGHAM | Layaway | (15.33) | 02/14/08 | | | | | 301-302-9900 |
| 95491280157600 | 5243 | 5491 | SNYDER | Layaway | (210.21) | | | | | | 301-331-1059 |
| 95492170854785 | 11108 | 5492 | Melinda Quesinberry | Layaway | (130.00) | | 1940 JARRELL | MCKENZIE | TN | 38201 | 731-352-0301 |
| 95492170865468 | 9767 | 5492 | monica boyd | Layaway | (20.00) | | 345 Harrison St Apt | Paris | TN | 38242 | 731-642-6556 |
| 95492170868652 | 10875 | 5492 | tonya goode | Layaway | (80.00) | | 2434 Old Paris Murray Road | Paris | TN | 38242 | 731-642-2771 |
| 95492170869478 | 11261 | 5492 | Jimmie Scallan | Layaway | (40.00) | | 295 Kee St | Hollow Rock | TN | 38342 | 731-586-2728 |
| 95492170871342 | 11674 | 5492 | sheri wiley | Layaway | (310.00) | 01/27/08 | 170 Carroll St | Mckenzie | TN | 38201 | 731-415-0591 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95492170873512 | 11061 | 5492 | jAMIE pARTRIDGE | Layaway | (132.00) | | 5640 Hwy 54 West | Paris | TN | 38242 | 731-642-8659 |
| 95492170877661 | 11555 | 5492 | thersea williams | Layaway | (20.00) | | 709 Cooper St | Paris | TN | 38242 | 731-644-1509 |
| 95492170879618 | 9911 | 5492 | judy goode | Layaway | (248.98) | 03/07/08 | 2400 Old Paris Murray Rd | Paris | TN | 38242 | 731-642-6573 |
| 95492170880145 | 11447 | 5492 | Tina Stevens | Layaway | (15.00) | 02/22/08 | 224 South 11th Street | Murray | KY | 42071 | 270-227-6622 |
| 95492170884055 | 10924 | 5492 | caroline harrison | Layaway | (70.92) | 02/01/08 | 1715 Shioh Rd | Camden | TN | 38320 | 731-220-2088 |
| 95492170885243 | 11183 | 5492 | Michael Salmon | Layaway | (50.00) | | 805 HERSHEL SYKES RD | Murray | TN | 38251 | 731-247-3275 |
| 95492170886316 | 11331 | 5492 | Lori Smith | Layaway | (20.36) | | 170 Blackberry Ln | Springville | TN | 38256 | 731-642-6914 |
| 95492170886449 | 5492-1-88644 | 5492 | Thersea Stout | Special Order | (84.63) | | 408 Old St Rd 22 | Mcknzie | TN | 38201 | 731-415-9751 |
| 95492270171270 | 9815 | 5492 | sharon davis | Layaway | (10.00) | | 1201 Grove Street | Paris | TN | 38242 | 731-644-3750 |
| 95492280175485 | 10971 | 5492 | lamb | Layaway | (4.00) | | | | | | 731-407-4312 |
| 11025862 | 32487 | 5499 | JOE GRADWELL | Layaway | (20.00) | | | | | | |
| 30128596 | 22796 | 5499 | DAWN OLSON | Layaway | (15.65) | | | | | | |
| 100133932 | 23625 | 5499 | TRAVIS SMITH | Layaway | (10.00) | | | | | | |
| 100148310 | 32357 | 5499 | KELLY FIELDS | Layaway | (35.00) | | | | | | |
| 100156487 | 23496 | 5499 | LETA SIROS | Layaway | (10.00) | | | | | | |
| 100161198 | 33358 | 5499 | AMY HERMAN | Layaway | (10.00) | | | | | | |
| 100167336 | 32421 | 5499 | PATRICIA GARDNER | Layaway | (10.00) | | | | | | |
| 100177418 | 29308 | 5499 | PHYLLIS MC COY | Layaway | (20.90) | | | | | | |
| 100177509 | 28597 | 5499 | LORI BOSSLER | Layaway | (12.60) | | | | | | |
| 100179695 | 31877 | 5499 | CAROL DURHAM | Layaway | (15.00) | | | | | | |
| 100185395 | 31718 | 5499 | KAREN DIXON | Layaway | (5.00) | | | | | | |
| 100186948 | 28783 | 5499 | FAITH BRAYWOOD | Layaway | (20.00) | | | | | | |
| 110200572 | 33115 | 5499 | PENNY HAMILTON | Layaway | (4.00) | | | | | | |
| 110216149 | 23121 | 5499 | DEBBIE REYNOLDS | Layaway | (5.00) | | | | | | |
| 110216255 | 30893 | 5499 | SHARON CORNELL | Layaway | (30.00) | | | | | | |
| 110218467 | 30976 | 5499 | ESTELLA CRESWELL | Layaway | (21.11) | | | | | | |
| 110219044 | 28857 | 5499 | SARAH BRUNNER | Layaway | (4.00) | | | | | | |
| 110224879 | 23096 | 5499 | CONNIE REYNOLDS | Layaway | (10.00) | | | | | | |
| 110230694 | 23289 | 5499 | TATUM YOUNG | Layaway | (10.00) | | | | | | |
| 110237798 | 31248 | 5499 | ANIE CRUZ | Layaway | (10.00) | | | | | | |
| 110266938 | 30823 | 5499 | ROBERT COLE | Layaway | (5.00) | | | | | | |
| 110268769 | 28934 | 5499 | MICHELLE CARTER | Layaway | (5.00) | | | | | | |
| 110273780 | 32276 | 5499 | BARBARA FERLAND | Layaway | (20.00) | | | | | | |
| 110285359 | 28415 | 5499 | CHRIS BARTON | Layaway | (25.00) | | | | | | |
| 110289450 | 29093 | 5499 | PATRICIA LUCAS | Layaway | (20.00) | | | | | | |
| 120321111 | 29240 | 5499 | JANET MC CONNELL | Layaway | (20.00) | | | | | | |
| 120321707 | 23768 | 5499 | TRACY WATTS | Layaway | (10.50) | | | | | | |
| 120322135 | 33009 | 5499 | PENNY HAMILTON | Layaway | (3.00) | | | | | | |
| 120323448 | 29175 | 5499 | CHARLES MAY | Layaway | (2.00) | | | | | | |
| 120341648 | 29622 | 5499 | APRIL MILLER | Layaway | (34.00) | | | | | | |
| 120341713 | 22850 | 5499 | JENNIFER PALMER | Layaway | (8.40) | | | | | | |
| 120359566 | 28639 | 5499 | SAM BOSTON | Layaway | (35.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120387864 | 32010 | 5499 | PAULETTE EVJY | Layaway | (21.56) | | | | | | |
| 120403752 | 22745 | 5499 | LYNN NEWSUN | Layaway | (21.00) | | | | | | |
| 120407852 | 22933 | 5499 | PAMELA POOLE | Layaway | (20.00) | | | | | | |
| 130433252 | 23813 | 5499 | JOHANNA WRIGHT | Layaway | (21.00) | | | | | | |
| 130456485 | 23443 | 5499 | JESSICA SCHNEE | Layaway | (10.00) | | | | | | |
| 130457012 | 23745 | 5499 | COLLEEN UPP | Layaway | (30.00) | | | | | | |
| 130457822 | 23219 | 5499 | SHIRLEY WRIGHT | Layaway | (10.00) | | | | | | |
| 130490120 | 29398 | 5499 | BARBARA MCHOLL | Layaway | (5.00) | | | | | | |
| 130490591 | 32075 | 5499 | CHERYL EVVERTT | Layaway | (5.00) | | | | | | |
| 130495301 | 31798 | 5499 | TIM DOLAN | Layaway | (20.00) | | | | | | |
| 130519373 | 29531 | 5499 | ART MCMISS | Layaway | (20.00) | | | | | | |
| 140534024 | 29757 | 5499 | MIMI MINISTER | Layaway | (20.00) | | | | | | |
| 140534248 | 23071 | 5499 | CINDY REBER | Layaway | (10.00) | | | | | | |
| 140535948 | 28372 | 5499 | SHAWN ARMOUR | Layaway | (20.00) | | | | | | |
| 140537332 | 23795 | 5499 | TERI WEAVER | Layaway | (20.00) | | | | | | |
| 140541052 | 28695 | 5499 | TOMAS BOYD | Layaway | (30.00) | | | | | | |
| 140544452 | 23143 | 5499 | BARBARA RODGERS | Layaway | (5.00) | | | | | | |
| 140570168 | 32867 | 5499 | TRUDIE GROVES | Layaway | (15.00) | | | | | | |
| 140577239 | 23573 | 5499 | BROOK SLONE | Layaway | (5.00) | | | | | | |
| 140589655 | 23045 | 5499 | MARYANN REARDOM | Layaway | (20.00) | | | | | | |
| 140604777 | 22822 | 5499 | TERESA NORTHROP | Layaway | (10.00) | | | | | | |
| 140609081 | 22996 | 5499 | LINDA PUGH | Layaway | (3.00) | | | | | | |
| 140616573 | 23702 | 5499 | ALBERT START | Layaway | (5.00) | | | | | | |
| 140624668 | 28818 | 5499 | ROGER BROWN | Layaway | (30.00) | | | | | | |
| 140627794 | 33731 | 5499 | MICHAEL KELLY | Layaway | (50.00) | | | | | | |
| 150631678 | 28463 | 5499 | ERNESTINE BAYNARD | Layaway | (70.00) | | | | | | |
| 150633294 | 29036 | 5499 | REBECCA LANDERS | Layaway | (20.00) | | | | | | |
| 150637667 | 32639 | 5499 | WILLIAM GRICE | Layaway | (20.00) | | | | | | |
| 150647823 | 29580 | 5499 | MICHAEL MICKENS | Layaway | (5.00) | | | | | | |
| 150663853 | 33615 | 5499 | MAYDEEN JONES | Layaway | (50.00) | | | | | | |
| 150689866 | 23307 | 5499 | SHIRLEY ZIGLER | Layaway | (8.51) | | | | | | |
| 160714407 | 28887 | 5499 | ROBERT BULLOCK | Layaway | (20.00) | | | | | | |
| 160733647 | 22710 | 5499 | ALICIA NEWSUM | Layaway | (20.00) | | | | | | |
| 160768842 | 23196 | 5499 | JOHN WRIGHT | Layaway | (41.90) | | | | | | |
| 160774576 | 23656 | 5499 | SHEILA SNELLING | Layaway | (22.00) | | | | | | |
| 160776423 | 33299 | 5499 | JASON HAYES | Layaway | (60.00) | | | | | | |
| 170788467 | 31303 | 5499 | MARY DAVIS | Layaway | (50.00) | | | | | | |
| 170789234 | 23679 | 5499 | PAT SPRY | Layaway | (8.51) | | | | | | |
| 170809024 | 23727 | 5499 | SUE TOKASH | Layaway | (45.00) | | | | | | |
| 170816482 | 21760 | 5499 | KAREN BLEVINS | Layaway | (90.45) | | | | | | |
| 170828255 | 23386 | 5499 | EDWARD SANTOS | Layaway | (40.00) | | | | | | |
| 170841878 | 22568 | 5499 | MIKE BALINSKI | Layaway | (40.00) Duplicate Record | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170841878 | 21741 | 5499 | MIKE BALINSKI | Layaway | (40.00) | | | | | | |
| 170844955 | 22602 | 5499 | KRISTY KNOX | Layaway | (20.00) | Duplicate Record | | | | | |
| 170844955 | 21813 | 5499 | KRISTY KNOX | Layaway | (20.00) | | | | | | |
| 170850226 | 21795 | 5499 | SADRA JOHNSON | Layaway | (20.00) | | | | | | |
| 170850606 | 21783 | 5499 | KRISITY KNOX | Layaway | (14.00) | | | | | | |
| 180000530 | 23463 | 5499 | CHRISTINE SHARP | Layaway | (10.00) | | | | | | |
| 180001124 | 31941 | 5499 | FRED EDER JR | Layaway | (20.00) | | | | | | |
| 180031071 | 33447 | 5499 | JULIE HOFFMAN | Layaway | (10.00) | | | | | | |
| 180046145 | 23243 | 5499 | JEFF WYNNE | Layaway | (20.00) | | | | | | |
| 180851206 | 21826 | 5499 | AMY LEDOUX | Layaway | (30.00) | | | | | | |
| 180852634 | 22071 | 5499 | KRISITY KNOX | Layaway | (5.00) | Duplicate Record | | | | | |
| 180852634 | 22619 | 5499 | KRISITY KNOX | Layaway | (5.00) | Duplicate Record | | | | | |
| 180852634 | 21954 | 5499 | KRISITY KNOX | Layaway | (5.00) | | | | | | |
| 190061084 | 33557 | 5499 | SCOTT JENIS | Layaway | (23.10) | | | | | | |
| 190082874 | 28511 | 5499 | MAREA BLACKBURN | Layaway | (20.00) | | | | | | |
| 190100338 | 29482 | 5499 | HEATHER MCLAUGHLIN | Layaway | (8.40) | | | | | | |
| 210075676 | 23481 | 5499 | WILLIAM SHERMAN | Layaway | (1.00) | | | | | | |
| 210079462 | 31185 | 5499 | ALFORD DAVIS | Layaway | (8.00) | | | | | | |
| 230117540 | 31493 | 5499 | STEVE DAVIS | Layaway | (20.00) | | | | | | |
| 230121138 | 28732 | 5499 | MARCEL BOYER | Layaway | (20.00) | | | | | | |
| 230125808 | 23019 | 5499 | RITA RAINCE | Layaway | (30.00) | | | | | | |
| 240154269 | 23522 | 5499 | DANINE SKINNER | Layaway | (5.00) | | | | | | |
| 240155340 | 33779 | 5499 | CONNIE KING | Layaway | (20.00) | | | | | | |
| 250165270 | 23420 | 5499 | STEPHEN SCHMOKER | Layaway | (10.00) | | | | | | |
| 260191747 | 33195 | 5499 | DEVIN HARRIS | Layaway | (31.40) | | | | | | |
| 270205008 | 21919 | 5499 | LISA ODWYER | Layaway | (20.00) | | | | | | |
| 270206550 | 21772 | 5499 | TORI COTTON | Layaway | (65.00) | | | | | | |
| 280017855 | 22954 | 5499 | ROBERT PORTER | Layaway | (30.00) | | | | | | |
| 280018713 | 22910 | 5499 | HEATHER PIERCE | Layaway | (15.00) | | | | | | |
| 280019836 | 28997 | 5499 | WILLIAM LACRK | Layaway | (5.00) | | | | | | |
| 280025395 | 33401 | 5499 | TIMOTHY HODGDEN | Layaway | (25.00) | | | | | | |
| 290045250 | 32552 | 5499 | LISA GRAY | Layaway | (10.00) | | | | | | |
| 290052892 | 23597 | 5499 | MICHAEL SMITH | Layaway | (20.00) | | | | | | |
| 1001933985 | 23167 | 5499 | MICHAEL RUSSELL | Layaway | (20.00) | | | | | | |
| 1506422444 | 22875 | 5499 | ARLETT PETTAWAY | Layaway | (30.00) | | | | | | |
| 1800003039 | 29844 | 5499 | DARYL NELSON | Layaway | (30.00) | | | | | | |
| 550029007308 | 43130 | 5500 | RALPH MAJOR | Layaway | (13.00) | | | | | | |
| 5500100292261 | 41423 | 5500 | STAFFORD HIGGINS | Layaway | (10.00) | | 154 Bryant Dr | St Stephen | SC | 29479 | 843-567-7096 |
| 5500100293137 | 31408 | 5500 | MARY JONES | Layaway | (20.00) | | 1076 Universal Cir | St Stephen | SC | 29479 | 843-567-6012 |
| 5500100298821 | 41390 | 5500 | MARY HENRY | Layaway | (10.00) | | 267 West End Drive | Moncks Corner | SC | 29461 | 843-761-2930 |
| 5500100313398 | 38918 | 5500 | DORIS SHAMBLUI | Layaway | (20.00) | | 445 Kelton Rd | St Stephen | SC | 29479 | 843-567-2679 |
| 5500100325871 | 33129 | 5500 | DESIRE WRIGHT | Layaway | (27.00) | | 213 St Elmo Lane | Jamestown | SC | 29453 | 803-257-4071 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5500100331242 | 43144 | 5500 | KYNA MATHIS | Layaway | (10.00) | | Po Box 302 | Cross | SC | 29436 | 843-753-2970 |
| 5500100331382 | 43993 | 5500 | TIRRELL BENNETT | Layaway | (10.00) | | 413 Caprice Court | Cross | SC | 29436 | 843-753-2536 |
| 5500100337843 | 43951 | 5500 | JACQUELINE ARBUCKLE | Layaway | (10.60) | | 339 Windwood Lane | Moncks Corner | SC | 29461 | 843-761-6404 |
| 5500100363955 | 32674 | 5500 | SEBASTIAN DAVIS | Layaway | (15.00) | | 115 RENEE CIR | Moncks Corner | SC | 29461 | 843-259-1482 |
| 5500100373624 | 43623 | 5500 | ANGELA MCCLARY | Layaway | (10.00) | | Route 2 Box 90 B | Lane | SC | 29564 | 843-387-6513 |
| 5500100377823 | 37957 | 5500 | JANIE V SMITH | Layaway | (10.00) | | 1306 Old Fort Rd | Moncks Corner | SC | 29461 | 843-899-1691 |
| 5500100378433 | 36922 | 5500 | SHERRY TIMMONS | Layaway | (15.00) | | 466 Park Cir | Bonneau | SC | 29431 | 843-565-2099 |
| 5500100381940 | 40648 | 5500 | REGGY GAIL | Layaway | (20.00) | | 128 Marline Rd | Mascondia | SC | 29461 | 843-565-4172 |
| 5500100385552 | 43836 | 5500 | JIM PINNER | Layaway | (10.94) | | 609 Calestown Rd | Bonneau | SC | 29431 | 843-257-2060 |
| 5500100388812 | 43612 | 5500 | CHARMONQUE MAZYCK | Layaway | (15.00) | | 858 Frazier Lane | Pineville | SC | 29468 | 843-351-2004 |
| 5500100391212 | 41273 | 5500 | LOIS GREENE | Layaway | (13.35) | | PO BOX 1753 | ST STEPHEN | SC | 29479 | 843-567-6197 |
| 5500110397803 | 43899 | 5500 | JEREMIAH DUNLAP | Layaway | (10.00) | | 116 Miss Ashley Lane | St Stephens | SC | 29479 | 843-567-6038 |
| 5500110402033 | 41500 | 5500 | ROBIN HUNEYCUTT | Layaway | (10.60) | | 403 Treeline Dr | Moncks Corner | SC | 29461 | |
| 5500110408840 | 33574 | 5500 | JACINDA WHEELER | Layaway | (21.09) | | 202 Spann Lane | Moncks Corner | SC | 29461 | 843-899-6445 |
| 5500110410192 | 41404 | 5500 | LINDA HEYWARD | Layaway | (20.00) | | 138 Ravenell St | Moncks Corner | SC | 29461 | 843-899-4676 |
| 5500110415639 | 37695 | 5500 | DEON SIMMONS | Layaway | (15.00) | | 220 Strawberry Den Ct | Moncks Corner | SC | 29461 | 843-688-5159 |
| 5500110416603 | 33647 | 5500 | WAYNE WHEELER | Layaway | (40.00) | | 1293 Leisure Dr | Summerville | SC | 29483 | 843-688-5735 |
| 5500110429143 | 33269 | 5500 | MARKETTA WRIGHT | Layaway | (20.62) | | 107 Old Horseshoe Rd | Bonneau | SC | 29436 | 843-825-4176 |
| 5500110431123 | 43080 | 5500 | CARMA LOFTON | Layaway | (14.00) | | 1663 East Church St | Bonneau | SC | 29431 | 843-565-4168 |
| 5500110433343 | 36434 | 5500 | EVELINA WILLIAMS | Layaway | (21.00) | | 509 Genuine Lane | Huger | SC | 29450 | 843-336-3396 |
| 5500110463357 | 38953 | 5500 | HERBERT SHEPARD | Layaway | (60.00) | | 512 Dupree | Moncks Corner | SC | 29461 | 843-887-3981 |
| 5500110464074 | 43802 | 5500 | FRED PANNELL | Layaway | (20.00) | | 235 Shannonwood Dr | Moncks Corner | SC | 29461 | 843-899-1856 |
| 5500110465741 | 40623 | 5500 | RENEE GADSDEN | Layaway | (10.00) | | | Moncks Corner | SC | 29461 | 843-899-3740 |
| 5500110472879 | 36962 | 5500 | WILLIE TODD | Layaway | (10.00) | | 415 Jason Lane | Moncks Corner | SC | 29461 | 843-899-2214 |
| 5500110477589 | 40368 | 5500 | BETTY S MOORE | Layaway | (50.00) | | 334 Addidas St | Eutawville | SC | 29048 | 843-753-2758 |
| 5500110498189 | 32179 | 5500 | FELICIA WILLIAMS | Layaway | (10.00) | | 1549 Russelleville Rd | St Stephen | SC | 29479 | 843-567-3769 |
| 5500110500927 | 43905 | 5500 | GERALD FAIREY | Layaway | (20.00) | | 172 Bradely Dr | Moncks Corner | SC | 29461 | 843-899-2421 |
| 5500110502477 | 43860 | 5500 | LILLIE MAE DINGLE | Layaway | (10.00) | | 407 Community Rd | Pineville | SC | 29461 | 843-567-3647 |
| 5500110504648 | 43927 | 5500 | ROBERT FOOTMAN | Layaway | (10.00) | | 619 Footman Ln | Cross | SC | 29436 | 843-753-7381 |
| 5500120523216 | 39991 | 5500 | PAMELA MILNER | Layaway | (10.00) | | 1104 First St Johns Dr | Moncks Corner | SC | 29461 | 843-899-0098 |
| 5500120526219 | 43821 | 5500 | ALICE PEGUESE | Layaway | (10.00) | | 738 Ceaman Circle | Cross | SC | 29436 | 843-753-2806 |
| 5500120529973 | 43665 | 5500 | DAVID MIDDLETON | Layaway | (14.00) | | Pobox 471 | Bonneau | SC | 29431 | 843-825-6224 |
| 5500120533256 | 43850 | 5500 | GAIL PRINGLE | Layaway | (130.00) | | P O Box 1476 | St Stephen | SC | 29479 | 843-225-2290 |
| 5500120540749 | 43117 | 5500 | DEBRA LOYAL | Layaway | (40.00) | | 108 Loyal Lane | Jamestown | SC | 29453 | 843-257-4278 |
| 5500120541044 | 36366 | 5500 | ELISA WILLIAMS | Layaway | (115.00) | | Account | Moncks Corner | SC | 29461 | 843-567-5917 |
| 5500120562180 | 37739 | 5500 | REGINA SIMMONS | Layaway | (21.20) | | 267 Ambassador Ave | Moncks Corner | SC | 29461 | 843-688-5205 |
| 5500120583103 | 38196 | 5500 | DOUGLAS STINSON | Layaway | (30.00) | | 612 County Line Rd | Cross | SC | 29436 | 843-753-7995 |
| 5500120598325 | 38861 | 5500 | ANN SCOTT | Layaway | (10.70) | | Po Box 1195 | St Stephen | SC | 29479 | 843-567-2520 |
| 5500120613686 | 31523 | 5500 | PATRICIA JUDGE | Layaway | (10.00) | | 922 Judge Town Rd | Pineville | SC | 29468 | 843-567-4264 |
| 5500130647906 | 39556 | 5500 | RONALD REID | Layaway | (20.00) | | 363 Sharon Lane | Moncks Corner | SC | 29461 | 843-761-1619 |
| 5500130657350 | 38440 | 5500 | BEATRICE RODRIGIUZ | Layaway | (16.87) | | | Moncks Corner | SC | 29461 | 843-494-5947 |
| 5500130674868 | 43696 | 5500 | ROSE MIDDLETON | Layaway | (10.00) | | 638 RICHARDSON ST | CROSS | SC | 29436 | 843-753-2511 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5500130688710 | 31083 | 5500 | DELORIS JOHNSON | Layaway | (10.00) | | P O Box 361 | 258 | Cross | SC | 29436 | 843-753-3644 |
| 5500130707247 | 44022 | 5500 | MICHAEL BLAND | Layaway | (20.00) | | 106 Roosevelt Dr | | St Stephen | SC | 29479 | 843-708-6336 |
| 5500130713419 | 32094 | 5500 | BARBARA CHATMAN | Layaway | (30.00) | | | | Moncks Corner | SC | 29461 | 843-899-2686 |
| 5500130717907 | 39431 | 5500 | ROMONA RAVENELL | Layaway | (5.00) | | Pob 142 | 3252 F | Pineville | SC | 29479 | 843-351-4855 |
| 5500130725124 | 43843 | 5500 | SARA PRESIDENT | Layaway | (30.00) | | 1199 Spires Landing | | Cross | SC | 29436 | 843-753-7361 |
| 5500130732385 | 44032 | 5500 | KYLIE BOWERS | Layaway | (22.00) | | | | Moncks Corner | SC | 29461 | |
| 5500130735057 | 44054 | 5500 | HELEN BRANCH | Layaway | (10.00) | | | | Moncks Corner | SC | 29461 | 843-899-5657 |
| 5500130745577 | 40799 | 5500 | DEBRA GASKINS | Layaway | (10.00) | | | | Moncks Corner | SC | 29461 | 843-565-3357 |
| 5500130748308 | 32640 | 5500 | SEBASTIAN DAVIS | Layaway | (10.00) | | Po Box 2092 | | Moncks Corner | SC | 29461 | 843-693-3088 |
| 5500140769088 | 44112 | 5500 | MICHAEL BRYANT | Layaway | (20.00) | | 758 Gillard Rd | | Moncks Corner | SC | 29461 | 843-832-6244 |
| 5500140789938 | 43863 | 5500 | NAOMI DINGLE | Layaway | (15.00) | | | | Moncks Corner | SC | 29461 | 843-482-0103 |
| 5500140790373 | 37802 | 5500 | VERONICA SIMMONS | Layaway | (20.00) | | 462 Brichwood Dr | | Moncks Corner | SC | 29461 | 843-899-1251 |
| 5500140795984 | 36649 | 5500 | SHAMONDA WILLIAMS | Layaway | (10.00) | | 400 No Hwy 52 Lot 9 | | Moncks Corner | SC | 29461 | 843-899-0115 |
| 5500140799663 | 32142 | 5500 | SHANNON CLARK | Layaway | (20.00) | | 1727 S Live Oak Dr | | Moncks Corner | SC | 29461 | 843-442-7130 |
| 5500140832084 | 5500-1-83208 | 5500 | ROBIN SENF | Special Order | (100.00) | | 803 Butter Rd | | Bonneau | SC | 29431 | 843-825-3612 |
| 5500140837984 | 43616 | 5500 | QUEENIE MAZYCK | Layaway | (10.00) | | Acct | | Moncks Corner | SC | 29461 | 843-688-5442 |
| 5500140841218 | 43148 | 5500 | MELVIN MATHIS | Layaway | (14.00) | | 1315 Old Whitesville Rd | | Moncks Corner | SC | 29461 | 843-899-1759 |
| 5500140843255 | 33423 | 5500 | MARGARET WEAVER | Layaway | (20.00) | | 531 E Main St | | Moncks Corner | SC | 29461 | 843-899-7257 |
| 5500140843743 | 5500-1-84374 | 5500 | JULIANNE GAILLARD | Special Order | (25.00) | Duplicate Record | 1093 MANIGAULT DR | | Moncks Corner | SC | 29461 | 843-482-0169 |
| 5500140843743 | 40683 | 5500 | JULIANNE P GAILLARD | Layaway | (25.00) | | 1093 MANIGAULT DR | | Moncks Corner | SC | 29461 | 843-482-0169 |
| 5500140853221 | 40771 | 5500 | EDNA GASKIN | Layaway | (20.00) | | 210 A FAIRLAWN DR | | Moncks Corner | SC | 29461 | 843-899-7450 |
| 5500150868614 | 44037 | 5500 | THOMAS BOYD | Layaway | (57.00) | | Pob624 | | Moncks Corner | SC | 29461 | 843-833-9183 |
| 5500150874604 | 37605 | 5500 | LINDA WATSON | Layaway | (20.00) | | 2329 Cypress Garden Rd | | Moncks Corner | SC | 29461 | 843-761-4533 |
| 5500150876773 | 43086 | 5500 | JAQUELINE LOGAN | Layaway | (40.47) | | 1118 King St | | Charleston | SC | 29461 | 843-568-6382 |
| 5500150882516 | 32511 | 5500 | ARLENE DANGERFIELD | Layaway | (35.00) | | | | Bonneau | SC | 29461 | 843-825-2884 |
| 5500150889804 | 33334 | 5500 | ALLEN YOUNG | Layaway | (10.00) | | 123 Jarde Ln | | Ridgeville | SC | 29472 | 843-871-8341 |
| 5500150890410 | 29325 | 5500 | ANTHONY JENKINS | Layaway | (10.00) | | 408 Jenkinsville Ln | | Pineville | SC | 29468 | 843-357-4286 |
| 5500150896003 | 43581 | 5500 | MICHELLE MATTHEWS | Layaway | (24.27) | | P O Box 1834 | | St Stephens | SC | 29479 | 843-567-2278 |
| 5500150896649 | 39181 | 5500 | CHRISTAL PROFFITT | Layaway | (10.00) | | 4536 Hwy 41 | | Huger | SC | 29450 | 843-336-3472 |
| 5500150918054 | 37850 | 5500 | DOROTHY SIMS | Layaway | (98.05) | | Po Box 763 | | St Stephens | SC | 29479 | 843-567-3493 |
| 5500150920167 | 40740 | 5500 | LORRAINE GARCIA | Layaway | (12.61) | | 106marilystapt4 | | Goose Creek | SC | 29461 | 843-553-7979 |
| 5500150928939 | 44000 | 5500 | PAMELA BENNETTE | Layaway | (10.00) | | 559 BEULAH TABERNACLE | | ST STEPHEN | SC | 29479 | 843-567-7081 |
| 5500150929747 | 43644 | 5500 | PATRICIA MCCOARD | Layaway | (25.00) | | 7925 St Ives Rd | Apt- | N Char | SC | 29406 | 843-729-2278 |
| 5500150935512 | 41449 | 5500 | DORIS HOLMES | Layaway | (10.00) | | P O Box 1723 | 230 | St Stephen | SC | 29479 | 843-825-4006 |
| 5500150935827 | 43976 | 5500 | LATOYA BEAUFORT | Layaway | (3.18) | | 3888 Hwy 311 | | Huger | SC | 29450 | 843-336-4419 |
| 5500150937377 | 43996 | 5500 | TIRRELL BENNETT | Layaway | (5.00) | | 413 Caprice Crt | | Cross | SC | 29436 | 843-753-2538 |
| 5500150937914 | 32976 | 5500 | DEBORAH WINKFIELD | Layaway | (20.00) | | 622 Anna Lane | | Cross | SC | 29436 | 843-753-3473 |
| 5500150938714 | 43671 | 5500 | FELICA MIDDLETON | Layaway | (94.34) | | 1140 Huger St | | Moncks Corner | SC | 29461 | 843-482-0090 |
| 5500150939597 | 39499 | 5500 | MYASHIA REID | Layaway | (0.96) | | Po Box 864 | | Moncks Corner | SC | 29461 | 843-899-3740 |
| 5500150939829 | 43980 | 5500 | IRMA BENJAMIN | Layaway | (5.00) | | 103 Haynesville Rd | Ap | Moncks Corner | SC | 29461 | 843-761-1111 |
| 5500150945412 | 43661 | 5500 | CONSUELLA MIDDLETON | Layaway | (50.00) | | 409 Brichwood Dr | | Moncks Corner | SC | 29461 | 843-899-3127 |
| 5500160206445 | 44099 | 5500 | EDWARD BROWN | Layaway | (10.00) | | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5500160957191 | 40100 | 5500 | MARGARET MITCHELL | Layaway | (20.00) | | Ch 13 | 8/20/99 R Michael Drose | SC | 0 | 843-567-7042 |
| 5500160965590 | 44006 | 5500 | PAUL BIERING | Layaway | (10.00) | | 135 Wineglass Lane | Moncks Corner | SC | 29461 | 843-709-0347 |
| 5500160973123 | 40223 | 5500 | RUFUS MITCHUM | Layaway | (20.00) | | 1809 Old Hwy 6 | Cross | SC | 29436 | 843-753-3372 |
| 5500160977819 | 43657 | 5500 | UNIDENT MERCHANDISE | Layaway | (0.01) | | | Moncks Corner | SC | 29461 | 843-899-5590 |
| 5500160989475 | 43123 | 5500 | DREW MACK | Layaway | (5.00) | | 2824 Mudville Rd | Cross | SC | 29436 | 753-753-7937 |
| 5500161006865 | 5500-1-00686 | 5500 | MARY DUKES | Special Order | (20.00) | | 1307 Honor Lane | Ridgeville | SC | 29472 | 843-906-5826 |
| 5500170000420 | 38361 | 5500 | SHARON ROBINSON | Layaway | (5.00) | | | | | | |
| 5500170000537 | 37337 | 5500 | IESHA WASHINGTON | Layaway | (7.00) | | | | | | |
| 5500170004224 | 38154 | 5500 | VERONICA SPANN | Layaway | (20.00) | | | | | | |
| 5500170005767 | 40481 | 5500 | SUE MOORE | Layaway | (10.00) | | | | | | |
| 5500170005783 | 38290 | 5500 | ERIC TAYLOR | Layaway | (20.00) | | | | | | |
| 5500170007433 | 32297 | 5500 | RUNETTE COLLINS | Layaway | (10.00) | | | | | | |
| 5500170009447 | 41115 | 5500 | BRENDA GRAHAM | Layaway | (10.00) | | | | | | |
| 5500170011302 | 43687 | 5500 | PAUL MIDDLETON | Layaway | (35.00) | | | | | | |
| 5500170012474 | 43938 | 5500 | RONNIE FORD | Layaway | (30.00) | | | | | | |
| 5500170014942 | 43676 | 5500 | NIKKI MIDDLETON | Layaway | (5.00) | | | | | | |
| 5500170022473 | 31599 | 5500 | BOBI JUDY | Layaway | (10.00) | | | | | | |
| 5500170024719 | 43945 | 5500 | MICHELLE ACKERMAN | Layaway | (10.00) | | | | | | |
| 5500170025369 | 37766 | 5500 | TYRONE SIMMONS | Layaway | (1.00) | | | | | | |
| 5500170032035 | 32233 | 5500 | KIM COLLINS | Layaway | (5.00) | | | | | | |
| 5500170035764 | 40023 | 5500 | GREGORY MITCHELL | Layaway | (90.00) | | | | | | |
| 5500171089662 | 37159 | 5500 | BROWNETPA TWYMAN | Layaway | (10.70) | | | | | | |
| 5500180036885 | 38706 | 5500 | NATHERIA ROUSE | Layaway | (70.00) | | 205 Apple St | Andrews | SC | 29510 | |
| 5500180040762 | 38746 | 5500 | NATHERINA ROUSE | Layaway | (60.00) | | 205APPLEST | ANDREWS | SC | 29510 | 803-264-3720 |
| 5500180044517 | 43716 | 5500 | OLATOUSH NELSON | Layaway | (25.00) | | | | | | |
| 5500180054136 | 43831 | 5500 | TOTINYAYA PINCKNEY | Layaway | (5.00) | | | | | | |
| 5500180063624 | 31284 | 5500 | ERIC JONES | Layaway | (25.00) | | | | | | |
| 5500180063756 | 32379 | 5500 | MARVIN CONYERS | Layaway | (23.00) | | | | | | |
| 5500180067260 | 44120 | 5500 | NEHEMIAH BRYANT | Layaway | (10.00) | | | | | | |
| 5500180070652 | 38394 | 5500 | MANDI RODGERS | Layaway | (20.00) | | | | | | |
| 5500180070959 | 38774 | 5500 | TOM RUTLEDGE | Layaway | (10.00) | | | | | | |
| 5500180077731 | 43893 | 5500 | KEN DRIGGERS | Layaway | (26.50) | | | | | | |
| 5500180092821 | 33616 | 5500 | JENNIFER WHEELER | Layaway | (30.00) | | | | | | |
| 5500180094579 | 33085 | 5500 | ZADDIE WOODS | Layaway | (10.00) | | | | | | |
| 5500180097747 | 33849 | 5500 | KIMBERLY WIGGINS | Layaway | (10.00) | | | | | | |
| 5500180100582 | 40301 | 5500 | SHAKEKA MONTGOMREY | Layaway | (40.00) | | | | | | |
| 5500180112090 | 33686 | 5500 | BARBARA WHITTEMORE | Layaway | (15.00) | | | | | | |
| 5500180123832 | 37018 | 5500 | JULIE TOSCHER | Layaway | (32.00) | | | | | | |
| 5500180125563 | 41033 | 5500 | CHRISTY GILMORE | Layaway | (5.00) | | | | | | |
| 5500180126074 | 33042 | 5500 | EDDIE WOODS | Layaway | (10.00) | | | | | | |
| 5500180134300 | 33168 | 5500 | GLORIA WRIGHT | Layaway | (10.00) | | | | | | |
| 5500190154157 | 37294 | 5500 | EMILY WASHINGTON | Layaway | (9.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5500190160188 | 44092 | 5500 | CORNELIOUS BROWN | Layaway | (6.00) | | | | | | |
| 5500190165039 | 39657 | 5500 | DIANE RICH | Layaway | (10.00) | Duplicate Record | | | | | |
| 5500190165039 | 39621 | 5500 | GWENDOLYN RHAMES | Layaway | (10.00) | | | | | | |
| 5500190165609 | 43157 | 5500 | ROBERT MATHIS | Layaway | (50.00) | | | | | | |
| 5500190177657 | 40337 | 5500 | BETTY MOORE | Layaway | (20.00) | | | | | | |
| 5500190177539 | 41054 | 5500 | BRIDGETTE GOURDINE | Layaway | (10.00) | | | | | | |
| 5500190184428 | 5500-2-36747 | 5500 | JOHN N CADDELL | Special Order | (25.00) | | 396 Trinity Church Rd | St Stephen | SC | 29479 | 843-567-6028 |
| 5500190184519 | 43649 | 5500 | MONICA MCCORMICK | Layaway | (25.00) | | 1069 Russellville Road #16 | St Stephen | SC | 29479 | 843-567-3065 |
| 5500190187512 | 36772 | 5500 | AUGUST THOMPSON | Layaway | (10.00) | | 1214 Dyson Dr | Moncks Corner | SC | 29461 | 843-899-4225 |
| 5500190190540 | 43826 | 5500 | MARGARET PERKINS | Layaway | (55.00) | | PO BOX 325 | ST STEPHENS | SC | 29479 | 843-567-4270 |
| 5500190192256 | 43705 | 5500 | JENNIFER MILFORD | Layaway | (5.00) | | 111a Johnny Reb Drive | Moncks Corner | SC | 29461 | 843-899-7541 |
| 5500190193023 | 37214 | 5500 | CALVIN WALKER JR. | Layaway | (35.00) | | 116 Wakeforest St | Moncks Corner | SC | 29461 | 843-899-7881 |
| 5500190195093 | 40715 | 5500 | CLEARY GANT | Layaway | (30.00) | | 228 Nesbit Lane | Huger | SC | 29450 | 843-336-3240 |
| 5500190205009 | 44045 | 5500 | LADONNA BRADLEY | Layaway | (15.00) | | 4539 B WILLOW LANE | N CHARLESTON | SC | 29405 | 843-308-9891 |
| 5500190205249 | 32907 | 5500 | ELI WILLIAMS JR. | Layaway | (14.00) | | 507genuinelane | Huger | SC | 29450 | 843-336-4587 |
| 5500190206593 | 43924 | 5500 | ALPHONSO FOOTMAN | Layaway | (10.00) | | 630 Footman Lane | Cross | SC | 29436 | 843-753-3397 |
| 5500190207625 | 39696 | 5500 | GENE RISHER | Layaway | (20.00) | | 2015 Cuining Lo Rd | Cross | SC | 29436 | 843-753-3219 |
| 5500190208763 | 43828 | 5500 | DANNY PHILLIPS | Layaway | (5.00) | | 225 Minnie Farm Road | Bonneau | SC | 29431 | 843-825-4254 |
| 5500190214589 | 32036 | 5500 | GREG LEWIS | Layaway | (12.00) | | | | | | 843-745-1985 |
| 5500190217251 | 43958 | 5500 | CATINA BEAUFORD | Layaway | (55.00) | | 111 Weenee | Jamestown | SC | 29453 | 843-257-4589 |
| 5500190220578 | 43772 | 5500 | KIMBERLY ORVIN | Layaway | (18.00) | | 1109 Staurt Drive | Moncks Corner | SC | 29461 | 843-899-1573 |
| 5500190225239 | 43651 | 5500 | PORTI MCGRAW-THAMES | Layaway | (25.00) | | | | | | 843-514-7554 |
| 5500190228589 | 41376 | 5500 | MOLLY HEADDEN | Layaway | (40.00) | | | | | | |
| 5500190229231 | 38812 | 5500 | ALBERTHA SAMUEL | Layaway | (10.00) | | | | | | 843-899-5407 |
| 5500190232631 | 32936 | 5500 | JACK WILSON | Layaway | (40.00) | | | | | | 843-899-6453 |
| 5500190236129 | 44012 | 5500 | RANDALL BIRD | Layaway | (7.00) | | | | | | |
| 5500190237135 | 43781 | 5500 | KIMBERLY ORVIN | Layaway | (2.00) | | 1109 Staurt Drive | Moncks Corner | SC | 29461 | 843-899-1573 |
| 5500190238653 | 40248 | 5500 | GAYE MIXON | Layaway | (143.80) | | 106 Richardson Street | Bonneau | SC | 29431 | 843-825-3845 |
| 5500190244909 | 32554 | 5500 | ANDREA DAVID | Layaway | (20.00) | | P O Box 761 | Moncks Corner | SC | 29461 | 843-761-8137 |
| 5500190249759 | 39527 | 5500 | PRICILLIA REID | Layaway | (1.00) | | Po Box 864 | Moncks Corner | SC | 29461 | 843-899-3740 |
| 5500190249767 | 32719 | 5500 | TAKIYA DAVIS | Layaway | (20.00) | | 204 Acme Street | Eutawville | SC | 29048 | 803-492-7972 |
| 5500190251896 | 41439 | 5500 | EVANGELINEE HILL | Layaway | (13.00) | | 2093 Santee River Road | St Stephen | SC | 29479 | 843-567-7579 |
| 5500190252498 | 39396 | 5500 | CRYSTAL RAVENELL | Layaway | (1.00) | | Account | Moncks Corner | SC | 29461 | |
| 5500190253835 | 32762 | 5500 | THELMA DAVIS | Layaway | (6.00) | | 3860 NORTH HWY 17 | JAMESTOWN | SC | 29453 | 843-257-2005 |
| 5500190255079 | 43909 | 5500 | LINDSEY FIDDIE | Layaway | (1.00) | | | | | | 843-899-4685 |
| 5500190255152 | 41564 | 5500 | MILDRED JACKSON | Layaway | (5.00) | | Pob 1925 | St Stephen | SC | 29479 | 843-567-4434 |
| 5500190255640 | 41510 | 5500 | JOHN HUNTER | Layaway | (1.00) | | | | | | 843-753-2435 |
| 5500190255715 | 38104 | 5500 | MARIA SPANN | Layaway | (10.00) | | P O Box 1194 | St Stephen | SC | 29479 | 843-351-4831 |
| 5500190256861 | 39462 | 5500 | LESLEY REID | Layaway | (5.00) | | 4713 Hwy 52 | St Stephen | SC | 29479 | 843-567-3537 |
| 5500190259543 | 39371 | 5500 | RENA RAVA | Layaway | (1.00) | | 110 N Bridge Ct Apt | Moncks Corner | SC | 29461 | 843-899-7413 |
| 5500190263594 | 43830 | 5500 | RAYMOND PINCKNEY | Layaway | (5.00) | | P O Box 1274 | St Stephen | SC | 29479 | 843-567-7459 |
| 5500190267660 | 37987 | 5500 | SHARON SMITH | Layaway | (19.00) | | 203 Azalea Court | Moncks Corner | SC | 29461 | 843-761-7970 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5500190268312 | 43853 | 5500 | LILLIE MAE DINGLE | Layaway | (5.00) | | 407 Community Rd | Pineville | SC | 29468 | 843-567-3559 |
| 5500200126880 | 39962 | 5500 | MONICA MILLIGAN | Layaway | (11.00) | | 116 S Hwy 52 | Moncks Corner | SC | 29461 | 843-761-6508 |
| 5500200128894 | 41353 | 5500 | DEBRA HASELDEN | Layaway | (6.36) | | 341 Pye Lane | Summerville | SC | 29483 | |
| 5500200134496 | 37931 | 5500 | EILEEN SMITH | Layaway | (25.52) | | 102 Rembert Dennis Blvd | Moncks Corner | SC | 29461 | 843-761-5401 |
| 5500200152845 | 44085 | 5500 | STELLA BROOKS | Layaway | (20.00) | | 1116 Forty One Rd | St Stephen | SC | 29479 | 843-825-6371 |
| 5500210161679 | 43795 | 5500 | DELFORD PALMER | Layaway | (13.35) | | 204 Hainesville Rsd | Moncks Corner | SC | 29461 | |
| 5500210164244 | 36487 | 5500 | GWEN WILLIAMS | Layaway | (10.00) | | 438 Ranch Drive | Moncks Corner | SC | 29461 | 843-761-3020 |
| 5500220199826 | 32420 | 5500 | LYLE COOPER | Layaway | (21.20) | | 163 Pinebay Dr | St Stephen | SC | 29479 | 843-567-3914 |
| 5500220208635 | 43067 | 5500 | JAMES LIABASTRE | Layaway | (10.00) | | 103 Papa Lane | Bonneau | SC | 29431 | 843-825-2590 |
| 5500220213361 | 31161 | 5500 | DONNELL JOHNSON | Layaway | (35.00) | | 1232 Old Black Oak Rd | Moncks Corner | SC | 29461 | 843-899-7061 |
| 5500230250635 | 44063 | 5500 | HELEN BRANCH | Layaway | (20.00) | | 239 Mitten Rd | Moncks Corner | SC | 29461 | 843-899-5657 |
| 5500240269302 | 41548 | 5500 | DENISE JACKSON | Layaway | (10.00) | | Po Box 358 | Pineville | SC | 29468 | 843-351-4344 |
| 5500240274419 | 44127 | 5500 | BEVERLY C CADDELL | Layaway | (10.00) | | 142 Donald's Lane | Bonneau | SC | 29431 | 843-565-2992 |
| 5500240276927 | 40190 | 5500 | MARGARET MITCHELL | Layaway | (10.00) | | Pob761 | St Stephen | SC | 29479 | 843-567-4419 |
| 5500250275270 | 43766 | 5500 | SONIA NELSON | Layaway | (95.00) | | | | | | |
| 5500250290347 | 32814 | 5500 | THELMA DAVIS | Layaway | (13.00) | | 3860 North Highway 17A | Jamestown | SC | 29453 | 843-257-2005 |
| 5500250291402 | 44017 | 5500 | BRENDA BLAKE | Layaway | (30.00) | | 106 Black Dog Inn | Bonneau | SC | 29431 | 843-565-2140 |
| 5500250292871 | 36824 | 5500 | CINDY THOMPSON | Layaway | (25.00) | | | Moncks Corner | SC | 29461 | 843-000-0000 |
| 5500250293390 | 43101 | 5500 | AMBER LOOKADOO | Layaway | (5.00) | | | Moncks Corner | SC | 29461 | 843-000-0000 |
| 5500250300740 | 43788 | 5500 | SHAWANA PAIGE | Layaway | (80.00) | | 1265 Betaw Rd | St Stephens | SC | 29479 | 843-567-7841 |
| 5500250300864 | 43918 | 5500 | ALEISHA FLOURRY | Layaway | (21.20) | | 260 Ravenell Dr. Apt. 1 F | St Stephens | SC | 29479 | 843-567-7769 |
| 5500250301573 | 44058 | 5500 | HELEN BRANCH | Layaway | (10.00) | | P O Box 1386 | Moncks Corner | SC | 29461 | 843-899-7741 |
| 5500250302316 | 39236 | 5500 | CHRISTAL PROFFITT | Layaway | (20.00) | | 4536 HWY 41 | HUGER | SC | 29450 | 843-336-3125 |
| 5500250305327 | 39738 | 5500 | CHERLY RIVERS | Layaway | (12.00) | | | Cross | SC | 29461 | 843-753-3936 |
| 5500250310541 | 37895 | 5500 | DOROTHY SIMS | Layaway | (50.00) | | P.o. Box 763 | St Stephens | SC | 29479 | 843-567-3493 |
| 5500250311713 | 33901 | 5500 | BARRY WILLIAMS | Layaway | (15.00) | | 535 Ayers Dr | Moncks Corner | SC | 29461 | 843-494-6255 |
| 5500260323690 | 33203 | 5500 | LORETTA WRIGHT | Layaway | (25.25) | | 1924 Jacksonville Rd | North Charleston | SC | 29405 | 843-566-9558 |
| 5500260326859 | 43711 | 5500 | CONNIE MILLIGAN | Layaway | (20.00) | | 445 Ranch Dr | Moncks Corner | SC | 29461 | 843-899-5961 |
| 5500260332329 | 39585 | 5500 | BARBARA REMBERT | Layaway | (20.00) | | 115 Garden State Ln | St Stephens | SC | 29479 | 843-567-2525 |
| 5500260333160 | 38468 | 5500 | JOSEPH ROGERS | Layaway | (5.00) | | 5029 Edwards Rd | Gresham | SC | 29461 | 843-362-1488 |
| 5500260333707 | 36720 | 5500 | BONNIE THOMAS | Layaway | (2.00) | | 2541 Bethera Rd | Bonneau | SC | 29479 | 843-761-4400 |
| 5500270001344 | 43736 | 5500 | RHUNNETT NELSON | Layaway | (18.00) | | | | | | |
| 5500270002524 | 44073 | 5500 | LATRICHA BROOKS | Layaway | (6.00) | | | | | | |
| 5500270003282 | 37076 | 5500 | JULIE TOSCHNER | Layaway | (20.00) | | | | | | |
| 5500270009347 | 40394 | 5500 | DEBORAH MOORE | Layaway | (17.00) | | | | | | |
| 5500270010675 | 36587 | 5500 | LISA WILLIAMS | Layaway | (20.00) | | | | | | |
| 5500270011277 | 40275 | 5500 | JODY MOFFETT | Layaway | (40.00) | | | | | | |
| 5500270011400 | 33736 | 5500 | LINDA WHITTLESEY | Layaway | (20.00) | | | | | | |
| 5500270011434 | 37491 | 5500 | TORANO WATERS | Layaway | (14.00) | | | | | | |
| 5500270014990 | 33537 | 5500 | TERESA WELLS | Layaway | (10.00) | | | | | | |
| 5500270016144 | 43809 | 5500 | SAM PARSON | Layaway | (5.00) | | | | | | |
| 5500280018346 | 30935 | 5500 | DORA JENKINS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5500280032297 | 37260 | 5500 | CHRISTI WASHINGTON | Layaway | (20.00) | | | | | | |
| 5500280044474 | 38545 | 5500 | MANDY ROGERS | Layaway | (1.00) | | | | | | |
| 5500280045331 | 43816 | 5500 | BEVERLY PEARSON | Layaway | (5.00) | | | | | | |
| 5500280046644 | 31832 | 5500 | LISA LAND | Layaway | (20.00) | | | | | | |
| 5500280048061 | 44146 | 5500 | CLARA P CAPERS | Layaway | (5.00) | | | | | | |
| 5500280049309 | 38024 | 5500 | BRENDA L SNOW | Layaway | (5.00) | | | | | | |
| 5500280051248 | 43075 | 5500 | LINDA GILES | Layaway | (1.00) | | | | | | |
| 5500280053657 | 40979 | 5500 | JESSIE GILLIANS | Layaway | (15.00) | | | | | | |
| 5500290061823 | 36875 | 5500 | ELLEN THOMPSON | Layaway | (20.00) | | | | | | |
| 5500290063696 | 33790 | 5500 | STEPHANIE WHITTLESEY | Layaway | (50.00) | | | | | | |
| 5500290072382 | 5500-2-07238 | 5500 | CHERYL SHERBY | Special Order | (60.00) | | 476 Glenn Street Apt D | North Charleston | SC | 29405 | 843-554-3507 |
| 5500290082580 | 38889 | 5500 | YVETTE SCOTT | Layaway | (20.00) | | | | | | 843-899-4289 |
| 5500290088974 | 31029 | 5500 | DELORIS JOHNSON | Layaway | (10.00) | Duplicate Record | | | | | 843-567-2425 |
| 5500290088974 | 30988 | 5500 | EBONY JENKINS | Layaway | (10.00) | | | | | | 843-567-2425 |
| 5500290094469 | 43120 | 5500 | DAVID MACK | Layaway | (10.00) | | 624 POPLAR CHURCH RD | CROSS | SC | 29436 | 843-753-7318 |
| 5500290094741 | 33391 | 5500 | FRANKIE WEAVER | Layaway | (5.00) | | 522 Denmark Drive | Ridgeville | SC | 29472 | 843-753-2961 |
| 5500290101520 | 43839 | 5500 | RAYMOND PRESIDENT | Layaway | (25.00) | | 870 S Live Oak Dr | Moncks Corner | SC | 29461 | 843-899-1318 |
| 55001407937914 | 33010 | 5500 | TARIUS WITHERSPOON | Layaway | (10.00) | | | | | | |
| 55001801333799 | 32461 | 5500 | WENDY CROSS | Layaway | (10.00) | | | | | | |
| 95500171047769 | 43136 | 5500 | CORDAE MARTIN | Layaway | (20.00) | | 701 Tulip St | Summerville | SC | 29483 | 843-437-7636 |
| 95500171048254 | 37563 | 5500 | DIANE WATSON | Layaway | (122.45) | | 1253 Wild Game Rd | Summerville | SC | 29483 | 843-744-0214 |
| 95500171052397 | 44106 | 5500 | GWENDOLYN BROWN | Layaway | (10.00) | | 617 Spruce Lane | Bonneau | SC | 29431 | 843-825-6276 |
| 95500171077295 | 32610 | 5500 | JAMES DAVIS | Layaway | (374.90) | | 1269 Unity Road | St Stephen | SC | 29479 | 843-825-3560 |
| 95500171083897 | 39297 | 5500 | MARI E PAMEY | Layaway | (10.00) | | 105 PINEWOOD DR | St Stephen | SC | 29461 | 843-761-7352 |
| 95500171089589 | 31935 | 5500 | KATHY LAVINE | Layaway | (28.56) | | Po Box 183 | Cross | SC | 29436 | 843-753-3029 |
| 95500171092674 | 41239 | 5500 | MAGGIE GRANT | Layaway | (40.00) | | P O Box 882 | Moncks Corner | SC | 29461 | 843-899-1682 |
| 95500171092906 | 41204 | 5500 | MAGGIE GRANT | Layaway | (30.00) | | Po Box 882 | Moncks Corner | SC | 29461 | 843-899-1682 |
| 95500171095016 | 44135 | 5500 | BRITTANY CADDELL | Layaway | (5.00) | | 311 Starbright Lane | Moncks Corner | SC | 29461 | 843-532-1956 |
| 95500171098010 | 5500-1-09801 | 5500 | BARBARA EATON | Special Order | (50.00) | | 229 Shannonwood Dr | Moncks Corner | SC | 29461 | 843-437-0196 |
| 95500171098549 | 41478 | 5500 | STEVEN HOLMES | Layaway | (50.00) | | 113 Avanti Lane | Moncks Corner | SC | 29461 | 843-761-1805 |
| 95500171099836 | 43607 | 5500 | VIVIAN MATTHEWS | Layaway | (23.00) | | 48 MANCHESTER AVE | SALTERS | SC | 29590 | 843-426-2820 |
| 95500171103182 | 40048 | 5500 | MARGARET MITCHELL | Layaway | (12.74) | | PO BOX 761 | ST STEPHEN | SC | 29479 | 843-567-2996 |
| 95500171103331 | 31771 | 5500 | CHRISTENA KING | Layaway | (10.00) | | 111 Black Eagle Lane | St Stephen | SC | 29479 | 843-494-7684 |
| 95500171103760 | 40754 | 5500 | PHYLLIS MYERS | Layaway | (40.00) | | P O BOX 894 | Moncks Corner | SC | 29461 | 843-899-3934 |
| 95500171105724 | 40954 | 5500 | JAMES GETHERS | Layaway | (20.00) | | 1381 Old Cherryhill Rd | Moncks Corner | SC | 29461 | 843-899-5925 |
| 95500171108157 | 40169 | 5500 | MARGARET MITCHELL | Layaway | (15.00) | | Po Box 761 | St Stephens | SC | 29479 | 843-817-5218 |
| 95500181109153 | 5500-1-10915 | 5500 | BRITTANY WHEELER | Special Order | (25.00) | | P O Box 262 | St Stephen | SC | 29479 | 843-312-0374 |
| 95500181109872 | 37441 | 5500 | LEONARD WASHINGTON | Layaway | (40.00) | | 1827 Old Hwy 6 | Cross | SC | 29436 | 843-870-4335 |
| 95500270351658 | 39939 | 5500 | NORMAN ROBINSON | Layaway | (260.00) | | 100 Musket Lane | Summerville | SC | 29483 | 843-343-0788 |
| 95500270363240 | 43682 | 5500 | OMAR MIDDLETON | Layaway | (30.00) | | 1361 Schurlknight Rd | St Stephen | SC | 29479 | 843-312-9222 |
| 95500270363802 | 40916 | 5500 | MICHAEL GASKINS | Layaway | (12.41) | | 1227 S Live Oak Dr | Moncks Corner | SC | 29461 | 843-761-1842 |
| 95500270363851 | 43987 | 5500 | MARY BENNETT | Layaway | (10.00) | | 226 Bonniott St | Moncks Corner | SC | 29461 | 843-899-3499 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95500270365732 | 41324 | 5500 | TRAVIS GREEN | Layaway | (20.00) | | 1660 Greentown Road | St Stephens | SC | 29479 | 843-567-6496 |
| 550215073291 | 28604 | 5502 | HALL | Layaway | (15.23) | | | | | | |
| 5502130548647 | 28749 | 5502 | EVANS | Layaway | (20.00) | | | | | | 434-846-4747 |
| 5502150732642 | 29454 | 5502 | CHEATHAM | Layaway | (20.00) | | 193 Morgan Road | Madison Heights | VA | 24572 | 434-929-1945 |
| 5502150739431 | 29634 | 5502 | SPRADLEY | Layaway | (10.00) | | 465 Rivermont Ave | Madison Heights | VA | 24572 | 434-847-6150 |
| 5502150744191 | 29486 | 5502 | LETCHFORDD | Layaway | (20.00) | | 118 Pinecone Court | Monroe | VA | 24574 | 434-238-5497 |
| 5502150785442 | 29015 | 5502 | PETERS | Layaway | (200.00) | Duplicate Record | | | | | 434-841-6611 |
| 5502150785442 | 28971 | 5502 | PETERS | Layaway | (200.00) | | | | | | 434-841-6611 |
| 5502160861951 | 28927 | 5502 | SIMMONS | Layaway | (40.00) | | | | | | 434-525-0625 |
| 5502160864054 | 28447 | 5502 | THOMPSON | Layaway | (30.00) | | 113 Spinner Street | Madison Heights | VA | 24572 | 434-846-1335 |
| 5502160880563 | 28400 | 5502 | BOOKER | Layaway | (40.00) | | | | | | 434-509-2345 |
| 5502240296608 | 29067 | 5502 | LEWIS | Layaway | (10.00) | | | | | | 434-929-3024 |
| 95502160882339 | 28334 | 5502 | MONTELEONE | Layaway | (20.00) | | 12401 Branch Dr | Madison Heights | VA | 2472 | 434-401-1117 |
| 95502160899176 | 29555 | 5502 | COUSINS | Layaway | (20.10) | | | | | | 434-352-3653 |
| 95502160900446 | 28369 | 5502 | WRIGHT | Layaway | (10.40) | | | | | | 434-838-0243 |
| 95502170920566 | 28029 | 5502 | HORN | Layaway | (12.00) | | | | | | 434-528-1492 |
| 95502170936620 | 28304 | 5502 | THOMPSON | Layaway | (137.00) | | 812 Cherry Ave | Charlottesville | VA | 22901 | 434-826-0189 |
| 95502170944145 | 27979 | 5502 | ECKEL | Layaway | (50.00) | Duplicate Record | | | | | 434-444-0086 |
| 95502170944145 | 27919 | 5502 | ECKEL | Layaway | (50.00) | | | | | | 434-444-0086 |
| 95502170948385 | 28259 | 5502 | RICHMOND | Layaway | (19.05) | | | Madison Heights | VA | 24572 | 434-239-5372 |
| 95502170970587 | 29672 | 5502 | MARTIN | Layaway | (13.13) | | | | | | |
| 95502170994207 | 28194 | 5502 | MCNILL | Layaway | (26.25) | 02/16/08 | | | | | 434-845-9320 |
| 95502181001133 | 28235 | 5502 | PARKER | Layaway | (19.25) | | | | | | 434-845-6644 |
| 95502260414272 | 29518 | 5502 | MARTIN | Layaway | (11.00) | | | | | | 434-826-0076 |
| 95502270419501 | 28534 | 5502 | MACK | Layaway | (8.00) | | | | | | 434-845-1270 |
| 95502270430888 | 27331 | 5502 | SALES | Layaway | (10.40) | | | | | | 434-922-7766 |
| 550410344666 | 39523 | 5504 | CARLOS CAMPOS | Layaway | (30.00) | | | | | | |
| 550413052151 | 45176 | 5504 | LATASHA STANTON | Layaway | (5.00) | Duplicate Record | | | | | |
| 550413052151 | 45175 | 5504 | LATASHA STANTON | Layaway | (5.00) | | | | | | |
| 550415064732 | 45226 | 5504 | laberto williams | Layaway | (5.00) | | | | | | |
| 5504100214556 | 40886 | 5504 | FRANK CHAVEZ | Layaway | (33.00) | | 807 Calvin | Lufkin | TX | 75901 | 409-634-3092 |
| 5504100222955 | 43747 | 5504 | Lyndon Dove | Layaway | (55.00) | | PoBox841 | Wells | TX | 75976 | 409-867-4662 |
| 5504100240395 | 45145 | 5504 | JOSE HERNANDEZ | Layaway | (70.00) | | | Lufkin | TX | 75901 | |
| 5504100259536 | 45149 | 5504 | ALBERT JACKSON | Layaway | (33.00) | | Po Bx 126 Leggett | Livingston | TX | 75901 | 936-398-5004 |
| 5504100282520 | 44919 | 5504 | DALE HARRIS | Layaway | (60.00) | | Rt 5 Box 9050 | Lufkin | TX | 75904 | 936-875-3643 |
| 5504100287289 | 43701 | 5504 | Helen Dickerson | Layaway | (10.00) | | Rt 1 Box 833 On Rusk Street | Alto | TX | 75925 | 409-858-4451 |
| 5504100289327 | 45197 | 5504 | blanch thompson | Layaway | (11.00) | | Rt3box712 | Livingston | TX | 77351 | 936-563-4452 |
| 5504100290762 | 45173 | 5504 | STEPHANIE STANFORD | Layaway | (20.00) | Duplicate Record | Rt 3 Box 708 Farm Street | Diboll | TX | 75941 | 936-829-3756 |
| 5504100290762 | 45172 | 5504 | STEPHANIE STANFORD | Layaway | (20.00) | | Rt 3 Box 708 Farm Street | Diboll | TX | 75941 | 936-829-3756 |
| 5504100300348 | 44610 | 5504 | MIKE FOSTER | Layaway | (50.00) | | 1414 Lark | Lufkin | TX | 75901 | 936-414-2600 |
| 5504100307390 | 45152 | 5504 | PHELICHA JOLLY | Layaway | (60.00) | | | | | | |
| 5504110301849 | 45222 | 5504 | gladys wheller | Layaway | (35.00) | Duplicate Record | 109 Pinewood Park Circle | Lufkin | TX | 75901 | 936-699-3489 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5504110301849 | 45221 | 5504 | gladys wheller | Layaway | (35.00) | | 109 Pinewood Park Circle | Lufkin | TX | 75901 | 936-699-3489 |
| 5504110303654 | 43515 | 5504 | Ramiro Deltoro | Layaway | (10.00) | | 206 Henderson | Lufkin | TX | 75901 | |
| 5504110306202 | 45207 | 5504 | jennifer townsend | Layaway | (5.00) | Duplicate Record | 1000 Cain | Lufkin | TX | 75901 | 936-634-3130 |
| 5504110306202 | 45209 | 5504 | lashundra vinson | Layaway | (50.00) | Duplicate Record | 1000 Cain | Lufkin | TX | 75901 | 936-634-3130 |
| 5504110306202 | 45137 | 5504 | VISON LASHUNDRA | Layaway | (50.00) | | 1000 Cain | Lufkin | TX | 75901 | 936-634-3130 |
| 5504110308612 | 44459 | 5504 | DELORES FERGESON | Layaway | (10.00) | | | Lufkin | TX | 75901 | 936-829-4603 |
| 5504110309859 | 45232 | 5504 | pauline yount | Layaway | (21.54) | | Rt 16 Box 1075 | Lufkin | TX | 75901 | 936-639-1635 |
| 5504110313653 | 44552 | 5504 | MELLISA FLAKES | Layaway | (20.00) | | | Lufkin | TX | 75901 | 936-634-0033 |
| 5504110318835 | 45163 | 5504 | LORENZO SIPSON | Layaway | (20.00) | Duplicate Record | 1825 Sayers #1002 | Lufkin | TX | 75904 | 936-634-0655 |
| 5504110318835 | 45162 | 5504 | LORENZO SIPSON | Layaway | (20.00) | | 1825 Sayers #1002 | Lufkin | TX | 75904 | 936-634-0655 |
| 5504110333487 | 5504-1-33348 | 5504 | ERNESTINE MCGRUDER | Repair | (73.98) | | Rt 7 Box 570 | Lufkin | TX | 75901 | 936-634-9375 |
| 5504110340631 | 43322 | 5504 | Isabel Coleman | Layaway | (30.00) | | | Lufkin | TX | 75901 | 936-699-2000 |
| 5504110364888 | 38934 | 5504 | KENNEH D. ALLEN | Layaway | (21.65) | | 116 Stonewood Dr | Lufkin | TX | 75901 | 936-632-4685 |
| 5504110378938 | 44916 | 5504 | CARMEN HALTMAR | Layaway | (12.00) | | 207 Fairview Cir | Diboll | TX | 75941 | 936-637-1986 |
| 5504120383373 | 45016 | 5504 | THURTON HEATHER | Layaway | (40.00) | | Rt 14 Box7320 | Lufkin | TX | 75901 | 936-632-1485 |
| 5504120384967 | 5504-1-38496 | 5504 | PATRICK WILLIAMS | Repair | (21.65) | | | Lufkin | TX | 75901 | |
| 5504120387242 | 44986 | 5504 | LITTLE HARRISON | Layaway | (132.61) | | 306 Moody | Lufkin | TX | 75901 | 936-637-7088 |
| 5504120390543 | 5504-1-39054 | 5504 | ALEJANDRA PARKS | Repair | (12.99) | | | Lufkin | TX | 75901 | 936-634-8242 |
| 5504120390741 | 45150 | 5504 | MAYNOR JEFFERSON | Layaway | (40.00) | | Pobox 718 | Lufkin | TX | 75902 | 936-637-3525 |
| 5504120402744 | 44672 | 5504 | ALICE GILLIS | Layaway | (150.00) | | Rt1box162 | Applesprings | TX | 75901 | |
| 5504120412941 | 44992 | 5504 | LITTLE HARRISON | Layaway | (12.99) | | 306moody | Lufkin | TX | 75901 | 936-637-7088 |
| 5504120417056 | 5504-1-41705 | 5504 | GARRIN MCCOY | Repair | (12.99) | | | Lufkin | TX | 75901 | 936-634-9782 |
| 5504120433343 | 5504-1-43334 | 5504 | PAMELA TEEL | Repair | (25.98) | | | Lufkin | TX | 75901 | 409-275-3423 |
| 5504120438045 | 5504-1-43804 | 5504 | JANE MILLER | Repair | (48.71) | | | Lufkin | TX | 75901 | 409-283-2632 |
| 5504120450800 | 44637 | 5504 | JONAH FREE | Layaway | (10.00) | | 2505 S John Redditt Dr | Lufkin | TX | 75901 | 936-634-0203 |
| 5504130465236 | 5504-1-46523 | 5504 | JULIE CASTELLANOS | Repair | (17.32) | | | Lufkin | TX | 75901 | 936-634-9337 |
| 5504130465764 | 44659 | 5504 | MARIA GARCIA | Layaway | (20.00) | | Po Box 18 | Center | TX | 75935 | 936-590-4058 |
| 5504130490044 | 5504-1-49004 | 5504 | LYTOIA WALKER | Repair | (16.24) | | 13357 Fm 2501 | Apple Springs | TX | 75926 | |
| 5504130506591 | 45127 | 5504 | JERMANY POWELL | Layaway | (50.00) | | 2467 MOCKINGBIRD | DIBOLL | TX | 75941 | 936-829-5347 |
| 5504130508738 | 45151 | 5504 | MAYNOR JEFFERSON | Layaway | (21.65) | | 723 Hambrick | Houston | TX | 77060 | 281-447-6702 |
| 5504130523984 | 45218 | 5504 | vergie washington | Layaway | (30.00) | Duplicate Record | 1012 Kurth Dr. 2-C | Lufkin | TX | 75901 | 936-632-5086 |
| 5504130523984 | 45217 | 5504 | vergie washington | Layaway | (30.00) | | 1012 Kurth Dr. 2-C | Lufkin | TX | 75901 | 936-632-5086 |
| 5504130531938 | 5504-1-53193 | 5504 | MATTHEW PHIPPS | Repair | (21.65) | | 2005 Denver | Lufkin | TX | 75901 | 936-632-7849 |
| 5504140534245 | 45011 | 5504 | RELA HAVARD | Layaway | (25.00) | | Po Box 432 | Apple Springs | TX | 75926 | 936-829-5571 |
| 5504140535903 | 5504-1-53590 | 5504 | TONYA GRIMES | Repair | (12.99) | | | Lufkin | TX | 75901 | 936-634-0971 |
| 5504140553146 | 44912 | 5504 | BERNIS HADNOT | Layaway | (51.65) | | 106 WILMA | Lufkin | TX | 75902 | 936-632-9022 |
| 5504140557162 | 39366 | 5504 | CARLOS BANUELOS | Layaway | (60.00) | | 713 Booker St | Diboll | TX | 75941 | 936-829-0782 |
| 5504140560101 | 39491 | 5504 | CLAY CALLISON | Layaway | (20.00) | | | | | | |
| 5504140561800 | 43857 | 5504 | Diedre Dowling | Layaway | (10.00) | | | Lufkin | TX | 75901 | 936-632-4708 |
| 5504140562592 | 45154 | 5504 | DAVID JONES | Layaway | (5.00) | | 1103 Rushwood | Lufkin | TX | 75901 | 936-634-2140 |
| 5504140582822 | 45153 | 5504 | DARRYL JONES | Layaway | (5.41) | | | Lufkin | TX | 75901 | 936-699-4448 |
| 5504140592094 | 45157 | 5504 | ALBERT LOPEZ | Layaway | (20.00) | | | Lufkin | TX | 75901 | 936-632-7104 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5504140598570 | 38986 | 5504 | NICHOLAS ALVARADO | Layaway | (25.00) | | MLK 205 | Corrigan | TX | 75939 | 936-398-9362 |
| 5504140602182 | 45136 | 5504 | JENNIFER TOWNSEND | Layaway | (5.00) | Duplicate Record | P O Bx 1032 | Groveton | TX | 75845 | 936-642-1851 |
| 5504140602182 | 45205 | 5504 | jennifer townson | Layaway | (50.00) | Duplicate Record | P O Bx 1032 | Groveton | TX | 75845 | 936-642-1851 |
| 5504140602182 | 45206 | 5504 | jennifer townson | Layaway | (50.00) | Duplicate Record | P O Bx 1032 | Groveton | TX | 75845 | 936-642-1851 |
| 5504140602182 | 45038 | 5504 | JENNIFER TOWNSEND | Layaway | (5.00) | | P O Bx 1032 | Groveton | TX | 75845 | 936-642-1851 |
| 5504140605748 | 44388 | 5504 | ALISHA ERWIN | Layaway | (5.00) | | | Lufkin | TX | 75901 | 936-858-2347 |
| 5504140607249 | 44378 | 5504 | DONOVAN EMMONS | Layaway | (5.00) | | 690 Lonestar St. #16 | Lufkin | TX | 75901 | 936-639-2621 |
| 5504140611431 | 45156 | 5504 | KENNETH LARUE | Layaway | (100.00) | | 1406 Tulane Dr Apt 4 | Lufkin | TX | 75901 | 936-634-0588 |
| 5504150623029 | 39447 | 5504 | RITA BOOKMAN | Layaway | (10.00) | | 912 Carver | Livingston | TX | 77351 | 936-327-6251 |
| 5504150623300 | 45165 | 5504 | BOBBY SINGLETON | Layaway | (20.00) | Duplicate Record | 702 Ethel | Livingston | TX | 75901 | 936-639-5081 |
| 5504150623300 | 45164 | 5504 | BOBBY SINGLETON | Layaway | (20.00) | | 702 Ethel | Livingston | TX | 75901 | 936-639-5081 |
| 5504150624290 | 45128 | 5504 | SARAH REED | Layaway | (23.00) | | 405 South Hines | Diboll | TX | 75941 | 936-829-5467 |
| 5504150625909 | 39418 | 5504 | BENNIE BOLES | Layaway | (75.00) | | 6930 Hwy 94 | Lufkin | TX | 75904 | 936-875-5601 |
| 5504150645071 | 44695 | 5504 | MONIQUE GOLDMAN | Layaway | (20.00) | | Po Box96 | Apple Springs | TX | 75926 | 936-831-3020 |
| 5504150646194 | 43799 | 5504 | Vanessa Dove | Layaway | (5.00) | | 5317 North Way Drive 309 | Nacogdoches | TX | 75965 | 936-552-7212 |
| 5504150673909 | 45146 | 5504 | MRY HICKS | Layaway | (59.00) | | Po Box 1819 | Jasper | TX | 75951 | 409-383-0308 |
| 5504150676951 | 45167 | 5504 | MICHEAL SLAUGHTER | Layaway | (150.00) | Duplicate Record | Box 353 | Wells | TX | 75976 | 936-867-4551 |
| 5504150676951 | 45166 | 5504 | MICHEAL SLAUGHTER | Layaway | (150.00) | | Box 353 | Wells | TX | 75976 | 936-867-4551 |
| 5504160693566 | 44891 | 5504 | JOEL T GRESHAM | Layaway | (20.00) | | 1422 Fm 706 #25 | Lufkin | TX | 75904 | 936-414-3966 |
| 5504160694002 | 45158 | 5504 | LISA LOLA | Layaway | (28.69) | | 444 Blue Rock Rd | Lufkin | TX | 75904 | 936-632-8475 |
| 5504160694572 | 44655 | 5504 | MARY GALLEGOS | Layaway | (20.00) | | Po Box 17 | Camden | TX | 75934 | 936-398-4096 |
| 5504160697294 | 39250 | 5504 | BETTY BAKER | Layaway | (60.00) | | Po Box 154924 | Lufkin | TX | 75915 | 936-875-4030 |
| 5504160699415 | 43402 | 5504 | Betty Daniels | Layaway | (20.00) | | 305 E. JODY | Lufkin | TX | 75901 | 936-634-3223 |
| 5504160700585 | 45215 | 5504 | vmechia warren | Layaway | (30.00) | | 235  June Dr. | Lufkin | TX | 75904 | 936-414-0825 |
| 5504160710352 | 43211 | 5504 | Viola Cole | Layaway | (20.00) | Duplicate Record | PO BOX 183 | Lufkin | TX | 75960 | 936-398-5449 |
| 5504160710352 | 40956 | 5504 | NELSON COLE | Layaway | (20.00) | | PO BOX 183 | Lufkin | TX | 75960 | 936-398-5449 |
| 5504170005521 | 44646 | 5504 | SHIRLEY FREIZER | Layaway | (13.00) | | | | | | |
| 5504180042760 | 45230 | 5504 | betty womack | Layaway | (3.04) | | | Lufkin | TX | 75901 | 409-634-8775 |
| 5504180079846 | 45007 | 5504 | LAURA HAVARD | Layaway | (0.05) | | 3703 MLK DRIVE | Lufkin | TX | 75904 | 409-632-3605 |
| 5504200137475 | 43524 | 5504 | Tanua Dias | Layaway | (35.00) | | | Lufkin | TX | 75901 | 936-632-1254 |
| 5504200139760 | 39570 | 5504 | GEORGE CANTU | Layaway | (20.00) | | | Lufkin | TX | 75901 | |
| 5504200141113 | 43502 | 5504 | Robert Deaton | Layaway | (40.00) | | | Lufkin | TX | 75901 | 936-639-4275 |
| 5504200141121 | 5504-2-14112 | 5504 | AMY MERCANTEL | Repair | (25.25) | | | Lufkin | TX | 75901 | |
| 5504200141907 | 45122 | 5504 | BRIGGITE POWELL | Layaway | (11.00) | | 2098 Nile | Lufkin | TX | 75904 | 936-634-4837 |
| 5504200144984 | 45161 | 5504 | MATTHEW WILLIAMS | Layaway | (54.00) | | 908 Camp Apt | Lufkin | TX | 75901 | 936-639-5013 |
| 5504200146724 | 45129 | 5504 | EDWARD RHODES | Layaway | (23.00) | | 3048 Woden Rd | Nacodochges | TX | 75961 | 936-559-8602 |
| 5504210153496 | 43490 | 5504 | Deborah Deason | Layaway | (30.00) | | 107 Kirsey | Lufkin | TX | 75901 | 936-632-1368 |
| 5504210159881 | 45213 | 5504 | anne warren | Layaway | (20.00) | Duplicate Record | 1207 W. Grove | Lufkin | TX | 75904 | 936-632-4685 |
| 5504210159881 | 45212 | 5504 | anne warren | Layaway | (20.00) | | 1207 W. Grove | Lufkin | TX | 75904 | 936-632-4685 |
| 5504210173726 | 45220 | 5504 | richard weathersby | Layaway | (100.00) | Duplicate Record | PO BOX 653 | HEMPHILL | TX | 75948 | 409-787-4466 |
| 5504210173726 | 45219 | 5504 | richard weathersby | Layaway | (100.00) | | PO BOX 653 | HEMPHILL | TX | 75948 | 409-787-4466 |
| 5504210175887 | 44907 | 5504 | RAYMUNDO GUTIERREZ | Layaway | (40.00) | | 300 S. John Redditt | Lufkin | TX | 75904 | 936-414-0291 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5504210175978 | 45192 | 5504 | brenda taylor | Layaway | (10.00) | | | Lufkin | TX | 75901 | 936-637-1336 |
| 5504220183467 | 45178 | 5504 | JULIE STEPHENS | Layaway | (10.00) | Duplicate Record | 426 Robert William | Diboll | TX | 75941 | 936-829-4657 |
| 5504220183467 | 45177 | 5504 | JULIE STEPHENS | Layaway | (10.00) | | 426 Robert William | Diboll | TX | 75941 | 936-829-4657 |
| 5504220188318 | 38888 | 5504 | DOUGLAS ADAMS | Layaway | (50.00) | | 1514 Wildbriar | Lufkin | TX | 75904 | 936-639-4699 |
| 5504220191007 | 5504-2-19101 | 5504 | KEITH SHIRLEY | Repair | (60.00) | | 3000 S 1st          1127 | Lufkin | TX | 75901 | 936-634-4902 |
| 5504220195446 | 5504-2-19544 | 5504 | ROY ROBINSON | Repair | (48.71) | | | Lufkin | TX | 75901 | |
| 5504220199109 | 45231 | 5504 | arnold woodward | Layaway | (60.00) | | Rt 2 Box 20-h | Corrigan Tx | | 75901 | |
| 5504220211698 | 5504-2-21169 | 5504 | RENA SANDOVAL | Repair | (12.99) | | 705 Pinewood | Diboll | TX | 75941 | 936-634-6240 |
| 5504230220358 | 5504-2-22035 | 5504 | JEFF PARISH | Repair | (17.32) | | 427 Cotton Valley Dr | Lufkin | TX | 75901 | 936-634-2919 |
| 5504230223246 | 45227 | 5504 | martha williams | Layaway | (75.00) | | 1302 Sayers | Lufkin | TX | 75904 | 936-634-4606 |
| 5504230224921 | 44515 | 5504 | JESSICA FIERROS | Layaway | (11.00) | | Po Bx 632 | Diboll | TX | 75941 | 936-829-5785 |
| 5504230233906 | 45187 | 5504 | CHARLES STRIBLING | Layaway | (5.00) | | | Lufkin | TX | 75901 | 936-414-3135 |
| 5504230239051 | 45160 | 5504 | SCOTT MARTELL | Layaway | (5.00) | | 5500 E. St Hwy 103 #17 | Lufkin | TX | 75901 | 936-632-5692 |
| 5504240246567 | 5504-2-24656 | 5504 | JIMMY SMITH | Repair | (12.99) | | P. O. Box 152 Hwy 7 | Ratcliff | TX | 75858 | 936-655-4658 |
| 5504250278856 | 45002 | 5504 | KAROLINA HARVEY | Layaway | (5.00) | | 130 George Walker Lane | Lufkin | TX | 75901 | 936-634-0794 |
| 5504250292147 | 44880 | 5504 | DINAH GREER | Layaway | (20.00) | Duplicate Record | Po Box 782 | Lufkin | TX | 75968 | 936-288-1521 |
| 5504250292147 | 44862 | 5504 | DINAH GREER | Layaway | (20.00) | | Po Box 782 | Lufkin | TX | 75968 | 936-288-1521 |
| 5504250292352 | 45169 | 5504 | BILLY SMITH | Layaway | (20.00) | Duplicate Record | 200 Karen | Pineland | TX | 75901 | 540-624-3499 |
| 5504250292352 | 45168 | 5504 | BILLY SMITH | Layaway | (20.00) | | 200 Karen | Pineland | TX | 75901 | 540-624-3499 |
| 5504250305295 | 43430 | 5504 | Kevin Davis | Layaway | (140.00) | | 938 WALKER LOOP | Lufkin | TX | 75901 | 936-632-6979 |
| 5504250308315 | 45181 | 5504 | JEFF STOCKER | Layaway | (10.00) | | Rt 1 Box 346 | Broaddus | TX | 75929 | 409-584-2998 |
| 5504260327776 | 45159 | 5504 | MISTY LUTHER | Layaway | (50.00) | | Po Box 145 | Broaddus | TX | 75929 | 936-671-1459 |
| 5504280015096 | 43864 | 5504 | Daren Driskill | Layaway | (10.00) | | 2001benita | Nacogdoches | TX | 75961 | 409-559-8916 |
| 5504280016979 | 45228 | 5504 | odesa williams | Layaway | (9.67) | | 20270SOUTHMAGNOLIA | CORRIGAN | TX | 75939 | 409-398-4901 |
| 5504280031895 | 43374 | 5504 | Patricia Crater | Layaway | (5.95) | | Rt9box5775 | Lufkin | TX | 75901 | 409-632-0996 |
| 5504290065123 | 5504-2-06512 | 5504 | janice dixon | Special Order | (23.43) | | 225 Persimon | Lufkin | TX | 75904 | 409-637-0207 |
| 5504290085410 | 44852 | 5504 | STELLA M GOODLOE | Layaway | (1.00) | | 59 South Box 351 | Moscow | TX | 75960 | 409-398-5006 |
| 9550417075881 | 43384 | 5504 | Jennifer Kennerly | Layaway | (316.11) | | | | | | |
| 9550417079792 | 45155 | 5504 | KIMBERLY LANE | Layaway | (50.00) | | | | | | |
| 55041607000254 | 43364 | 5504 | Minnie Conway | Layaway | (40.00) | | | | | | |
| 95504170775941 | 45148 | 5504 | MELVIN HUNT | Layaway | (45.00) | | 144 Austin Lane | Pollok | TX | 75969 | 936-676-4359 |
| 95504170788803 | 45070 | 5504 | JAMES PHILLIPS | Layaway | (20.00) | | P O Box 243 | Zavalla | TX | 75980 | 936-897-2535 |
| 95504170792284 | 44450 | 5504 | JANICE ESTES | Layaway | (20.50) | 02/02/08 | 2020 Ford Chapel | Lufkin | TX | 75901 | 936-404-9969 |
| 95504170794876 | 45139 | 5504 | ANGELA WALKER | Layaway | (50.00) | Duplicate Record | 1206 S. Medford | Lufkin | TX | 75901 | 936-634-4989 |
| 95504170794876 | 45210 | 5504 | angela walker | Layaway | (68.00) | Duplicate Record | 1206 S. Medford | Lufkin | TX | 75901 | 936-634-4989 |
| 95504170794876 | 45138 | 5504 | ANGELA WALKER | Layaway | (50.00) | | 1206 S. Medford | Lufkin | TX | 75901 | 936-634-4989 |
| 95504170796772 | 45194 | 5504 | cassandra thomas | Layaway | (20.00) | | 321 Dixon Loop | Apple Springs | TX | 75926 | 936-831-3578 |
| 95504170798075 | 45078 | 5504 | BRIGGET POWELL | Layaway | (40.00) | | 227 Arizona | Huntington | TX | 75949 | 936-240-7667 |
| 95504170798232 | 45200 | 5504 | mary thompson | Layaway | (32.00) | Duplicate Record | 223          Lee Lane | Huntington | TX | 75949 | 936-897-2594 |
| 95504170798232 | 45199 | 5504 | mary thompson | Layaway | (32.00) | | 223          Lee Lane | Huntington | TX | 75949 | 936-897-2594 |
| 95504170798786 | 45224 | 5504 | james white | Layaway | (300.00) | Duplicate Record | 201 S Aish | Huntington | TX | 75901 | 936-201-7592 |
| 95504170798786 | 45223 | 5504 | james white | Layaway | (300.00) | | 201 S Aish | Huntington | TX | 75901 | 936-201-7592 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95504170799230 | 45131 | 5504 | APRIL RICE | Layaway | (30.00) | 02/03/08 | 126 Stokes Rd | Nacogdoches | TX | 75965 | 936-554-4840 |
| 95504170799289 | 45225 | 5504 | jerred white | Layaway | (1,300.00) | | Po Box 1471 | Huntington | TX | 75949 | 936-876-5575 |
| 95504170799446 | 45184 | 5504 | CANDICE STOTTS | Layaway | (41.60) | | 690 S Fm 706 | Lufkin | TX | 75904 | 936-240-2849 |
| 95504170801908 | 45229 | 5504 | sundra williams | Layaway | (40.00) | | | | | | |
| 95504170802141 | 39322 | 5504 | STEVEN BAKER | Layaway | (10.00) | 02/01/08 | Po Box 194 | Huntington | TX | 75949 | 936-577-1552 |
| 95504170805631 | 45190 | 5504 | JOSHUA SUMRALL | Layaway | (40.00) | | 940 Aldredge | Pollok | TX | 75969 | 936-465-8097 |
| 95504170806894 | 45171 | 5504 | JACOLBY LEE SPENCER | Layaway | (44.00) | Duplicate Record | 1210 Cypress | Diboll | TX | 75941 | 936-829-5390 |
| 95504170806894 | 45170 | 5504 | JACOLBY LEE SPENCER | Layaway | (44.00) | | 1210 Cypress | Diboll | TX | 75941 | 936-829-5390 |
| 95504170807280 | 5504-1-80728 | 5504 | wanda fuller | Special Order | (20.00) | | 1125 North Temple | Diboll | TX | 75941 | 936-829-5093 |
| 95504180808922 | 45147 | 5504 | JENNIFER HOOVER | Layaway | (5.00) | | 1209 GARY RD | Diboll | TX | 75901 | 936-632-7422 |
| 95504260330009 | 44368 | 5504 | KAREN DUIRDEN | Layaway | (60.00) | | | | | | |
| 95504270346254 | 43731 | 5504 | Vadie Dingdong | Layaway | (30.00) | | P.o. Box 703 | Tenaha | TX | 75974 | 936-615-7685 |
| 95504270347104 | 44398 | 5504 | JANICE ESTES | Layaway | (17.20) | 02/02/08 | 2020 Ford Chapel | Lufkin | TX | 75901 | 936-404-9969 |
| 95504270347112 | 44442 | 5504 | JANICE ESTES | Layaway | (13.20) | 02/02/08 | 2020 Ford Chapel | Lufkin | TX | 75901 | 936-404-9969 |
| 95504270347120 | 44432 | 5504 | JANICE ESTES | Layaway | (12.10) | 02/02/08 | 2020 Ford Chapel | Lufkin | TX | 75901 | 936-404-9969 |
| 955604270346510 | 38827 | 5504 | SANDY WILLIS | Layaway | (43.29) | | | | | | |
| 95505160788752 | 5505-1-78875 | 5505 | e. simmons | Repair | (26.24) | | 211 Grubert Ave | Staunton | VA | 24401 | 540-886-7798 |
| 95505160795807 | 5505-1-79580 | 5505 | t. spellane | Repair | (18.89) | | 287 Kensington Drive | Fishersville | VA | 29939 | 540-941-8294 |
| 95505160795815 | 5505-1-79581 | 5505 | t. spellane | Repair | (18.89) | | 287 Kensington Drive | Fishersville | VA | 29939 | 540-941-8294 |
| 95505160799643 | 5505-1-79964 | 5505 | s. miller | Repair | (18.89) | | 336 Poor Creek Ln | Greenville | VA | 24401 | 540-337-2304 |
| 95505160799809 | 5505-1-79980 | 5505 | b. fitzgerald | Repair | (18.89) | | 414 Whitehall Ave | Staunton | VA | 24401 | 540-849-0429 |
| 95505160802355 | 5505-1-80235 | 5505 | p. mayo | Special Order | (134.79) | | | | | | 540-649-1177 |
| 95505170815215 | 5505-1-81521 | 5505 | i.ponton | Repair | (15.74) | | P O Box 374 | Nellysford | VA | 22958 | 434-361-2103 |
| 95505170821536 | 5505-1-82153 | 5505 | d. morris | Special Order | (15.00) | | 42 HUTCHINSON LN | Nellysford | VA | 22980 | 540-271-6034 |
| 95505170821577 | 5505-1-82157 | 5505 | t. calloway | Special Order | (173.59) | | 103 Vickers Way | Staunton | VA | 24401 | 540-886-3756 |
| 95505170841393 | 5505-2-13971 | 5505 | r. cook | Repair | (47.99) | | | | | | 540-294-4308 |
| 95505170842235 | 5505-1-89776 | 5505 | f. hipes | Repair | (15.74) | | 42 Beecham Rd | Fishersville | VA | 22939 | 540-949-5608 |
| 95505170871945 | 41340 | 5505 | denitra berry | Layaway | (97.25) | | 270 Florence Ave | Waynesboro | VA | 22980 | 540-430-9488 |
| 95505170874683 | 5505-1-87468 | 5505 | c. wood | Repair | (15.75) | | | | | | 540-943-4772 |
| 95505170876233 | 5505-1-87623 | 5505 | p. wright | Special Order | (100.00) | | 1096 Patton Farm Dr | Stuarts Draft | VA | 24477 | 540-280-8864 |
| 95505170882207 | 41467 | 5505 | stephanie mass | Layaway | (11.97) | | 411 North Augusta Street | Staunton | VA | 24401 | 540-490-5179 |
| 95505170883296 | 41434 | 5505 | cecil hailey | Layaway | (200.00) | | | Staunton | VA | 24401 | 540-337-2601 |
| 95505170883957 | 41362 | 5505 | tammy brown | Layaway | (60.00) | | Po Box 1111 | Fishersville | VA | 22939 | 540-448-6170 |
| 95505170890952 | 41477 | 5505 | christine myers | Layaway | (35.80) | | 14 Frontier Ridge Court | A Stanton | VA | 24401 | 540-886-0784 |
| 95505170891406 | 41489 | 5505 | w. puffenbarger | Layaway | (20.00) | | Po Box 552 | Craigsville | VA | 24430 | 540-997-1029 |
| 95505170892040 | 41458 | 5505 | karen johnston | Layaway | (42.44) | 03/05/08 | 176 Rosen Lane | Staunton | VA | 24401 | 540-885-8196 |
| 95505170894566 | 41384 | 5505 | burnetta godwin | Layaway | (45.00) | | 632 Spruce St. | Staunton | VA | 24401 | 540-887-6197 |
| 95505180895454 | 5505-1-89545 | 5505 | j. white | Repair | (31.50) | | 100 Waverly Dr. | Waynesboro | VA | 22980 | 540-471-0226 |
| 95505180896056 | 5505-1-89605 | 5505 | s. flick | Repair | (24.15) | | 193 East 32nd St. | Buena Vista | VA | 24416 | 540-294-1369 |
| 95505180897690 | 89769 | 5505 | Rarecus Awkard | Layaway | (75.00) | Duplicate Record | A | Buena Vista | VA | 24401 | 540-241-7023 |
| 95505180897690 | 41503 | 5505 | rarecus awkard | Layaway | (75.00) | | A | Buena Vista | VA | 24401 | 540-241-7023 |
| 95505270144623 | 41419 | 5505 | tonia graham | Layaway | (8.40) | | 162 Lincoln Lane | Staunton | VA | 24401 | 540-886-0023 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95505270144631 | 41399 | 5505 | toni graham | Layaway | (10.50) | | 162 Lincoln Ave | Staunton | VA | 24401 | 540-886-0023 |
| 550614055385 | 32768 | 5506 | Travis Branch | Layaway | (10.70) | | | | | | |
| 5010150156556 | 5506-1-67256 | 5506 | WINN | Repair | (85.00) | | | | | | 919-567-3627 |
| 5506100124529 | 37360 | 5506 | SHERRELL DAVIS | Layaway | (21.19) | | | Garner | NC | 27529 | 919-779-3522 |
| 5506100126789 | 38164 | 5506 | CAROLYN WILLIAMS | Layaway | (10.00) | | | Garner | NC | 27529 | |
| 5506100127068 | 40983 | 5506 | HENRY WATSON | Layaway | (40.00) | | 300B RANCH RD. | CLAYTON | NC | 27520 | 919-550-9232 |
| 5506100128413 | 36500 | 5506 | THOMAS JOHNSON | Layaway | (26.00) | | | Garner | NC | 27529 | |
| 5506100129072 | 39817 | 5506 | Helen Spears | Layaway | (20.00) | | | Garner | NC | 27529 | |
| 5506100146811 | 38924 | 5506 | Daffie Morgan | Layaway | (20.00) | | | Garner | NC | 27529 | |
| 5506100148650 | 38773 | 5506 | Katrina McKay | Layaway | (30.00) | | 805 | Red Ant Garner | NC | 27529 | 919-661-0211 |
| 5506100154245 | 38903 | 5506 | Mae Moore | Layaway | (22.00) | | | Garner | NC | 27529 | 919-662-7773 |
| 5506100167577 | 36889 | 5506 | CONNIE LEACH | Layaway | (20.00) | | | Garner | NC | 27529 | 919-850-3496 |
| 5506100188995 | 36691 | 5506 | ANN KELLAR | Layaway | (25.00) | | | Garner | NC | 27529 | 919-662-8578 |
| 5506100197053 | 40703 | 5506 | ANNETTE PARKS | Layaway | (33.92) | | | Garner | NC | 27529 | 919-773-3641 |
| 5506110213676 | 37969 | 5506 | GAIL STEVENS | Layaway | (20.63) | | 2909 Simpkins Rd. | Raleigh | NC | 27603 | 919-661-8995 |
| 5506110219863 | 39457 | 5506 | Carlton Richardson | Layaway | (63.92) | | 1004 Flanders Street | Garner | NC | 27529 | 919-772-0902 |
| 5506110236537 | 39789 | 5506 | Mary Skipper | Layaway | (13.67) | | 924 BRYAN PLACE | GARNER | NC | 27529 | 919-773-8785 |
| 5506110237923 | 38141 | 5506 | TERESITA WHITLEY | Layaway | (10.00) | | 9004 Old Cascade Dr. | Garner | NC | 27529 | 919-662-4219 |
| 5506110246890 | 38744 | 5506 | Annie McCollum | Layaway | (5.00) | | 432 Wayne Dr. | Raleigh | NC | 27605 | 919-832-0749 |
| 5506110251627 | 32578 | 5506 | Robin Anderson | Layaway | (50.00) | | | Garner | NC | 27529 | 919-207-1753 |
| 5506110255503 | 38868 | 5506 | Betty Monroe | Layaway | (20.00) | | 2425 Olivia Road | PO Olivia | NC | 28368 | |
| 5506110260834 | 38190 | 5506 | TONY WILLIAMS | Layaway | (40.00) | | 3222 Calculus Lane | Raleigh | NC | 27603 | 919-773-0959 |
| 5506110265189 | 37882 | 5506 | MARGARET HEWITT | Layaway | (10.00) | | 231 Kentucky Dr. | Garner | NC | 27529 | 919-662-8372 |
| 5506120296786 | 32648 | 5506 | Judith Beacon | Layaway | (32.00) | | 1892 Rock Pillar | Clayton | NC | 27520 | 919-359-2271 |
| 5506120299038 | 36987 | 5506 | ANITA LESTER | Layaway | (25.00) | | | Garner | NC | 27529 | 919-771-2673 |
| 5506120301271 | 37570 | 5506 | TONYA FAULK | Layaway | (7.45) | | 700 C Wexford Dr. | Raleigh | NC | 27603 | 919-834-8180 |
| 5506120316980 | 32605 | 5506 | Reginald Artis | Layaway | (13.85) | | 5206 Sharon Church Rd. | Kinston | NC | 28501 | 252-527-9670 |
| 5506120319562 | 38491 | 5506 | CHERIE MILLER | Layaway | (10.65) | | 1300 Farm Rd. Trailer 11 | Raleigh | NC | 27603 | 919-696-3046 |
| 5506120341640 | 37496 | 5506 | CHRISTOPHE EDMUNSON | Layaway | (5.33) | | 300 E Noble St. | Selma | NC | 27576 | 919-975-1840 |
| 5506120350252 | 39399 | 5506 | Sherry Reynolds | Layaway | (31.50) | | 60 Aaron Dr. | Fuquay Varina | NC | 27526 | 919-557-5822 |
| 5506120352951 | 39717 | 5506 | Russel Sanders | Layaway | (66.62) | | 905 Seventh Ave | Garner | NC | 27529 | 919-662-1928 |
| 5506120356150 | 38548 | 5506 | CHRIS MACK | Layaway | (10.00) | | | Garner | NC | 27529 | 919-716-7072 |
| 5506120362380 | 38507 | 5506 | KEVIN MINTER | Layaway | (100.00) | | | Garner | NC | 27529 | 919-662-8251 |
| 5506120366746 | 39239 | 5506 | Anita Prinus | Layaway | (43.00) | | 212 Parkland Road | Raleigh | NC | 27603 | 919-836-1671 |
| 5506130384051 | 38303 | 5506 | BESKY WORKMAN | Layaway | (40.00) | | | Garner | NC | 27529 | 919-873-1156 |
| 5506130447049 | 34760 | 5506 | Barry Cassell | Layaway | (10.00) | | 2710 Verde Dr. | Raleigh | NC | 27603 | 919-931-7469 |
| 5506130458632 | 38403 | 5506 | MICHELLE LITTLE | Layaway | (20.00) | | | Garner | NC | 27529 | 919-894-8206 |
| 5506130462154 | 34530 | 5506 | fred brown | Layaway | (80.00) | | 2413 Kennington Rd | Raleigh | NC | 27610 | 919-829-0042 |
| 5506130465140 | 34599 | 5506 | Shirley Burrell | Layaway | (40.00) | | | Garner | NC | 27529 | 919-828-5025 |
| 5506130470355 | 34569 | 5506 | sandra brown | Layaway | (30.00) | | 3712 Mechaniccville Lane | Raleigh | NC | 27610 | 919-773-1601 |
| 5506140533721 | 37395 | 5506 | FRANCES DEESE | Layaway | (78.65) | | | Garner | NC | 27529 | 919-772-7021 |
| 5506140537516 | 34928 | 5506 | Francine Cravin | Layaway | (10.00) | | | Garner | NC | 27529 | 919-833-5215 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5506140542029 | 32631 | 5506 | pamela barnes | Layaway | (5.00) | | | Garner | NC | 27529 | 919-345-8707 |
| 5506140544843 | 37764 | 5506 | ROSA GRAVES | Layaway | (20.00) | | 535 Big Pine Dr.. | Clayton | NC | 27520 | 919-553-0294 |
| 5506140549271 | 38088 | 5506 | GRACE USSERY | Layaway | (10.00) | | | Garner | NC | 27529 | 919-662-8023 |
| 5506150560465 | 37616 | 5506 | DEMETRIUS FORD | Layaway | (20.00) | | | Garner | NC | 27529 | 919-878-7258 |
| 5506150563154 | 37790 | 5506 | RAYMOND GREAVES | Layaway | (16.00) | | | Garner | NC | 27529 | 919-212-8829 |
| 5506150567429 | 36410 | 5506 | LORETTA JAMIL | Layaway | (20.00) | | | Garner | NC | 27529 | 919-212-8862 |
| 5506150589290 | 5506-1-58929 | 5506 | GRACE | Repair | (75.00) | | | | | | 919-602-4993 |
| 5506150595230 | 38967 | 5506 | Dona Narron | Layaway | (30.00) | | | Garner | NC | 27529 | 919-553-5198 |
| 5506150595776 | 37342 | 5506 | IRIS DAVIS | Layaway | (20.00) | | | Garner | NC | 27529 | 919-938-3552 |
| 5506150597475 | 39337 | 5506 | Ertha Reid | Layaway | (40.00) | | 518 Garner Towne Ln. | Garner | NC | 27529 | 919-779-9161 |
| 5506150600105 | 36851 | 5506 | JACKIE LAQRENCE | Layaway | (10.00) | | | Garner | NC | 27529 | 919-821-8024 |
| 5506150609361 | 38114 | 5506 | JOHN WHITE | Layaway | (40.00) | | | Garner | NC | 27529 | 919-247-3843 |
| 5506150612175 | 36625 | 5506 | SEAN JONES | Layaway | (165.80) | | | Garner | NC | 27529 | 919-828-1065 |
| 5506150616119 | 34706 | 5506 | Brandon Carroll | Layaway | (3.92) | | | Garner | NC | 27529 | 919-524-8301 |
| 5506150616799 | 31373 | 5506 | KARLA TUKES | Layaway | (295.00) | | | | | | |
| 5506150624279 | 41008 | 5506 | ALSO SOSA | Layaway | (50.00) | | 1420 Pineview Dr. | Garner | NC | 27529 | 919-772-3747 |
| 5506150632991 | 37905 | 5506 | CHARISSE HIGHSMITH | Layaway | (5.00) | | | Garner | NC | 27529 | 919-772-7021 |
| 5506150635259 | 36830 | 5506 | TERRI LAURIE | Layaway | (40.00) | | 113 Kings Court | Garner | NC | 27529 | 919-779-5100 |
| 5506160641818 | 32506 | 5506 | Denise Alston | Layaway | (30.00) | | 324 Collins Rd | Franklinton | NC | 27525 | 919-815-1410 |
| 5506160641826 | 34948 | 5506 | Freida Davis | Layaway | (10.00) | | | Garner | NC | 27529 | 919-331-0407 |
| 5506160641834 | 37447 | 5506 | AIDA DIAZ | Layaway | (60.00) | | | Garner | NC | 27529 | 919-753-5717 |
| 5506160641842 | 37472 | 5506 | RENNIE DOUGLAS | Layaway | (5.33) | | 109 Northwest | F-v | NC | 27526 | 919-753-5670 |
| 5506160641859 | 37636 | 5506 | LASONYA FREEMAN | Layaway | (20.00) | | 501202 Cape Breton Dr | Raleigh | NC | 27612 | 919-413-5427 |
| 5506160641867 | 37866 | 5506 | PATSY HARRIS | Layaway | (15.00) | | 409 Creekbluffs Dr | F-v | NC | 27526 | 919-567-9483 |
| 5506160641875 | 36526 | 5506 | SCOTT JONES | Layaway | (5.00) | | 6732 Thrasher Dr | Holly Springs | NC | 27540 | 919-552-2082 |
| 5506160641883 | 36594 | 5506 | SOTT JONES | Layaway | (10.00) | | | F-v | NC | 27526 | 919-557-5627 |
| 5506160641891 | 38452 | 5506 | LINDA LYNN | Layaway | (5.00) | | | F-v | NC | 27526 | 919-362-4177 |
| 5506160641909 | 36796 | 5506 | THOMAS LANIER | Layaway | (20.00) | | 1004 Bridge Street | F-v | NC | 27526 | 919-557-5138 |
| 5506160641917 | 39106 | 5506 | Linda Prince | Layaway | (5.00) | | 42 Trotters Way | Angier | NC | 27520 | 919-753-5354 |
| 5506160641933 | 38533 | 5506 | TIA RAGLAND | Layaway | (10.00) | | 636 Angier Rd | F-v | NC | 27526 | 919-753-4470 |
| 5506160641941 | 39573 | 5506 | Karen Ruiz | Layaway | (30.00) | | 516 Greekway | F-v | NC | 27526 | 919-577-9075 |
| 5506160641974 | 38266 | 5506 | TEREASE WOOLARD | Layaway | (6.21) | | 6624 Rock Service Station Rd | Raleigh | NC | 27603 | 919-779-7293 |
| 5506160641982 | 38830 | 5506 | Priscilla McQueen | Layaway | (10.00) | | | Garner | NC | 27529 | 919-577-6157 |
| 5506160641990 | 38612 | 5506 | AIDA MARTINEZ | Layaway | (157.59) | | | Garner | NC | 27529 | 919-753-5717 |
| 5506160642014 | 38997 | 5506 | James Parker | Layaway | (58.00) | | 4700 Hybrid Ct | F-v | NC | 27526 | 919-552-7820 |
| 5506160642022 | 39179 | 5506 | Sharon Prince | Layaway | (165.00) | | | F-v | NC | 27526 | 919-362-4697 |
| 5506160642501 | 37919 | 5506 | JULIUS HINTON | Layaway | (200.00) | | 1413 Country Pond Ln | Willow Springs | NC | 27592 | 919-639-8022 |
| 5506160644917 | 37009 | 5506 | KADESHA LIKES | Layaway | (20.00) | | 7020 Fox Haven Pl | Raleigh | NC | 27610 | 919-326-4182 |
| 5506160645553 | 37434 | 5506 | CECIL DELLINGER | Layaway | (47.08) | | 3737 RANDELL RD | Garner | NC | 27529 | 919-772-5163 |
| 5506160646270 | 38008 | 5506 | TERESA VELASQUEZ | Layaway | (24.00) | | 100 Lowman Cir Apt 102 | Fuquay | NC | 27526 | 919-552-9531 |
| 5506160651684 | 37031 | 5506 | NAKIA LIL JOHN | Layaway | (15.00) | | 118 Steel Cooper Way | Garner | NC | 27529 | 919-522-7313 |
| 5506160655289 | 38058 | 5506 | ANN THORNLEY | Layaway | (100.00) | | 585 Carlton | Clayton | NC | 27520 | 919-550-2456 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5506160667227 | 38032 | 5506 | LACHONDA THOMPSON | Layaway | (10.00) | | A | Garner | NC | 27529 | 919-656-1871 |
| 5506160670510 | 30834 | 5506 | TONJA RIDDICK | Layaway | (67.00) | | | Garner | NC | 27529 | 910-658-6886 |
| 5506160672755 | 32738 | 5506 | Sheila Bonner | Layaway | (2.00) | | 120 Berringer Ln | Garner | NC | 27529 | 919-553-9534 |
| 5506160682119 | 30984 | 5506 | FRANKY THORNTON | Layaway | (20.00) | | 3836 Alex Benton Rd | Newton Grove | NC | 28366 | 910-594-1857 |
| 5506160685278 | 39283 | 5506 | Kimberly Ratiff | Layaway | (50.00) | | 1955 Hickory Bark Dr | Fuquay | NC | 27526 | 919-567-1972 |
| 5506180003072 | 40727 | 5506 | TERESA PERRY | Layaway | (25.00) | | 123 Berringer Lane | Garner | NC | 27529 | |
| 5506180004021 | 32540 | 5506 | Chris Altman | Layaway | (20.00) | | 7212 Ten Ten Rd | Apex | NC | 27502 | |
| 5506180004831 | 37810 | 5506 | LACHANDRA HAMILTON | Layaway | (16.00) | | 602 BUCKBRANCH RD | Garner | NC | 27529 | |
| 5506180010318 | 40964 | 5506 | JESSICA SANDERS | Layaway | (25.00) | | | | | | |
| 5506180013949 | 39517 | 5506 | Robert Robertson | Layaway | (14.84) | | PO Box 14269 | Raleigh | NC | 27620 | |
| 5506180018781 | 37827 | 5506 | GACHE HANKERSON | Layaway | (15.00) | | 230 Weston Rd | Garner | NC | 27529 | |
| 5506180020928 | 36162 | 5506 | Susan Hinton | Layaway | (15.00) | | | | | | |
| 5506180026172 | 39668 | 5506 | Edwards Sanders | Layaway | (10.00) | | 421 Grovemont Rd | Garner | NC | 27529 | 919-661-0784 |
| 5506180027659 | 39842 | 5506 | Anthony Speights | Layaway | (15.00) | | 708 Peterson St Apt A | Raleigh | NC | 27610 | 919-829-5549 |
| 5506180029036 | 40665 | 5506 | DELINA ,URRAY | Layaway | (19.00) | | 6336 Ribbon Trough | Raleigh | NC | 27603 | |
| 5506180031842 | 39539 | 5506 | Alice Robinson | Layaway | (6.00) | | 2930 Old Mill Rd | Raleigh | NC | 27529 | 919-755-9653 |
| 5506190036971 | 40634 | 5506 | ANGIE SIFFORD | Layaway | (5.00) | | 3800 West Allen St | Raliegh | NC | 27603 | |
| 5506190041393 | 32488 | 5506 | Chenice Alexander | Layaway | (6.36) | | 116 Center St | Garner | NC | 27529 | |
| 5506190043415 | 34827 | 5506 | Michael Cook | Layaway | (10.00) | | 3137 J CALUMET DR | RALEIGH | NC | 27610 | 919-212-3795 |
| 5506190046707 | 36473 | 5506 | JERMIAH JOHNSON | Layaway | (4.66) | | 723 Winterlochen Rd | Raleigh | NC | 27603 | 919-779-4660 |
| 5506190050980 | 38572 | 5506 | JIM MALONEY | Layaway | (28.09) | | | Garner | NC | 27529 | 919-639-8687 |
| 5506190055096 | 37590 | 5506 | KIESHA FIELDS | Layaway | (5.00) | | 6408 Biloxis Ct | Raleigh | NC | 27603 | 919-773-9377 |
| 5506190058900 | 38230 | 5506 | GERTRUDE WILSON | Layaway | (31.80) | | 2731 Big Oak St | Raleigh | NC | 27610 | 919-828-4349 |
| 5506190060260 | 38436 | 5506 | SHANNON LOAKLAMY | Layaway | (21.09) | | 7316 HIHENGE | RALEIGH | NC | 27603 | 919-844-5319 |
| 5506190061474 | 39492 | 5506 | Stephine Roberson | Layaway | (5.24) | | 110 CENTER | GARNER | NC | 27529 | 779-861-2 |
| 5506190065905 | 40535 | 5506 | JASON MCCOY | Layaway | (32.75) | | 2520 Garner Rd | Lot Raleigh | NC | 27610 | 919-834-9975 |
| 5506190070285 | 34658 | 5506 | Meta Cameron | Layaway | (6.70) | | | Garner | NC | 27529 | 919-894-7858 |
| 5506190071747 | 38481 | 5506 | BEVERLY SIMPSON | Layaway | (10.00) | | 535 Big Pine Road | Clayton | NC | 27520 | 919-550-2031 |
| 5506190073925 | 39140 | 5506 | Marcia Prince | Layaway | (34.95) | | 502 Apt 4 E Williams St | Angier | NC | 27501 | 919-639-1130 |
| 5506190074519 | 38626 | 5506 | EDISON MATTHEWS | Layaway | (40.00) | | 3325 Hightgate Dr | Raleigh | NC | 27603 | 919-662-4945 |
| 5506190074733 | 40950 | 5506 | SHERYL SUTTON | Layaway | (84.15) | | | Garner | NC | 27529 | 919-662-4109 |
| 5506190080037 | 36218 | 5506 | Mathew Hunt | Layaway | (90.44) | | | Clayton | NC | 27529 | 919-359-0300 |
| 5506190086174 | 38213 | 5506 | ERNESTINE WILSON | Layaway | (25.00) | | | Garner | NC | 27529 | |
| 5506190094764 | 39205 | 5506 | Wayne Prince | Layaway | (20.00) | | 4801 Crockette Court | Raleigh | NC | 27610 | 919-858-0649 |
| 5506190095365 | 32218 | 5506 | Craig Adkins | Layaway | (22.00) | | 113 PENOAK DRIVE | WILLOW SPRINC | NC | 27592 | 919-812-1595 |
| 5506190096454 | 37847 | 5506 | JAMESHIA HARDY | Layaway | (15.00) | | 5505 Continental Way | Raleigh | NC | 27610 | 919-231-5856 |
| 5506190102914 | 34796 | 5506 | Stephanie COllins | Layaway | (25.00) | | 5512 Lakeside Trail | Raleigh | NC | 27603 | 919-773-3607 |
| 5506190104316 | 39076 | 5506 | Lisa Pettit | Layaway | (15.00) | | 113 Madrid Ct | Garner | NC | 27529 | 919-661-5275 |
| 5506200026269 | 36912 | 5506 | PALETTA LEE | Layaway | (34.84) | | 227 Kentucky Dr | Garner | NC | 27529 | 919-772-2031 |
| 5506210044724 | 32676 | 5506 | Miguel Beaman | Layaway | (35.00) | | 1226 Crosslink Rd. | Garner | NC | 27610 | 919-833-9499 |
| 5506210045895 | 32714 | 5506 | Wendy Beistal | Layaway | (12.00) | | 167 Peach Orchard Dr. | Benson | NC | 27504 | 919-894-7899 |
| 5506210065612 | 39751 | 5506 | Jimmeka SeBerry | Layaway | (20.00) | | 2100 Darmoth | Apt Garner | NC | 27529 | 919-773-9988 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5506210065950 | 36662 | 5506 | QUIN JONES | Layaway | (20.00) | | | Garner | NC | 27529 | 919-677-0977 |
| 5506210068426 | 37991 | 5506 | PAMELA STEWART | Layaway | (20.63) | | 1921 101 Orchard Hollow Ln. | Raleigh | NC | 27603 | 919-832-3196 |
| 5506210069770 | 38711 | 5506 | Wesley McClain | Layaway | (5.00) | | 225 Alvin Rd. | Raleigh | NC | 27603 | 919-779-3780 |
| 5506220074232 | 36953 | 5506 | BRIAN LEMA | Layaway | (10.00) | | 1911 Melrose Valley Ci | Raleigh | NC | 27603 | 919-754-9742 |
| 5506220076880 | 39865 | 5506 | Sheila Spence | Layaway | (20.00) | | 206 Harper St. | Garner | NC | 27529 | 919-412-2457 |
| 5506230112758 | 37749 | 5506 | SHERRY GOAD | Layaway | (50.00) | | 106 Covey Ln. | Clayton | NC | 27520 | 919-550-0568 |
| 5506230118844 | 38686 | 5506 | Deborah McClain | Layaway | (25.00) | | | Garner | NC | 27529 | 919-567-1388 |
| 5506230136807 | 36189 | 5506 | Douglas Hodgins | Layaway | (6.74) | | 404 Tall Pines Dr. | Clayton | NC | 27520 | 919-550-2641 |
| 5506240150913 | 5506-2-15091 | 5506 | Cassidy | Repair | (38.11) | | | | | | 919-661-4591 |
| 5506250180370 | 37694 | 5506 | BETTIE GILMORE | Layaway | (10.00) | | | Garner | NC | 27529 | 919-772-3254 |
| 5506250181691 | 37951 | 5506 | HOLLY STANLEY | Layaway | (6.71) | | 130 Jared Dr | Angier | NC | 27501 | 919-352-0294 |
| 5506280004095 | 38333 | 5506 | DEBORAH WRIGHT | Layaway | (22.41) | | 309 Tesaw Ct | Garner | NC | 27529 | |
| 5506290011700 | 37722 | 5506 | ANTHONY HIMENEZ | Layaway | (6.25) | | 1324 New Beathel Ch Rd | Garner | NC | 27529 | 779-882-1 |
| 5506290011874 | 39368 | 5506 | Sheinices Reid | Layaway | (50.00) | | 2608 Plainsville Circle | Raleigh | NC | 27610 | 919-828-4082 |
| 5506290017137 | 36374 | 5506 | PATRICIA INGRAM | Layaway | (90.44) | | 2063 Old Fair Ground Rd | Angier | NC | 27501 | 919-894-7155 |
| 55061000157636 | 37543 | 5506 | HARRIS FALK | Layaway | (10.00) | | | | | | |
| 55061506617612 | 39310 | 5506 | Ertha Reid | Layaway | (10.00) | | | | | | |
| 95506160697647 | 39604 | 5506 | Carrie Sanders | Layaway | (75.00) | | 5705 Hilltop Rd | Fuquay Varina | NC | 27526 | 919-567-1443 |
| 95506160701316 | 30722 | 5506 | JAMES MCMILLAN | Layaway | (23.00) | | 601 Poplar Spring Church Rd | Raleigh | NC | 27603 | 919-771-1569 |
| 95506170720033 | 37062 | 5506 | DENISE LILES | Layaway | (50.00) | | 2701 Wartford Crystal | Raleigh | NC | 27610 | 919-940-2039 |
| 95506170722369 | 30874 | 5506 | ELSIE SASSER | Layaway | (15.80) | | 132 Berringer Ln | Garner | NC | 27529 | 919-553-8790 |
| 95506170741336 | 5506-1-74133 | 5506 | FUQUAY | Repair | (100.00) | | | | | | 919-658-8229 |
| 95506170749529 | 36771 | 5506 | MARLENE KOON | Layaway | (8.00) | | 1040 Indian Creek Trail | Garner | NC | 27529 | 919-749-0982 |
| 95506170749776 | 38591 | 5506 | LE-EL MANGUM | Layaway | (0.29) | | 3321 Banks Rd | Raleigh | NC | 27603 | 919-773-0391 |
| 95506170754503 | 36442 | 5506 | ANNE JERNIGAN | Layaway | (37.50) | | 2504 Newbold Street | Raleigh | NC | 27603 | 919-760-3732 |
| 95506170754545 | 34862 | 5506 | Rachel Cooley | Layaway | (20.00) | | 2916 Dedda Ct. | Raleigh | NC | 27610 | 919-231-9491 |
| 95506170756235 | 38465 | 5506 | MARGE YOUNG | Layaway | (20.00) | | LEGAL AFFIARS | RALEIGH | NC | 27610 | 919-708-7225 |
| 95506170758009 | 30259 | 5506 | ETHEL EDWERDS | Layaway | (14.26) | | 2932 Citrus Glen Dr | Raliegh | NC | 27610 | 919-832-8142 |
| 95506170758496 | 31436 | 5506 | PAMELA UTLEY | Layaway | (20.00) | | 1200 Northview St. | Garner | NC | 27529 | 919-779-1807 |
| 95506170761839 | 30537 | 5506 | WILLIAM MEEKS | Layaway | (27.48) | 02/14/08 | 2909 Dandrich Rd | Raleigh | NC | 27610 | 919-821-1885 |
| 95506170762647 | 31078 | 5506 | DAIRUS TOWEH | Layaway | (25.00) | | 540 Seawright Place | Raleigh | NC | 27610 | 919-208-5620 |
| 95506170762845 | 30474 | 5506 | ANGELA MATHIS | Layaway | (61.00) | | 208 Withorne Dr | Garner | NC | 27529 | 850-292-5170 |
| 95506170762902 | 5506-1-76290 | 5506 | LUTON | Special Order | (59.43) | | | | | | 919-390-8496 |
| 95506170762969 | 31359 | 5506 | VICKY YOUNG | Layaway | (65.00) | | 6805 Oviedo Dr. | Raleigh | NC | 27603 | 919-662-7213 |
| 95506170763348 | 30666 | 5506 | LELA MURRAY | Layaway | (24.70) | | 2009 Tanglewood Dr | Clayton | NC | 27520 | 919-989-6657 |
| 95506170763652 | 5506-1-76365 | 5506 | BANKS | Special Order | (106.30) | | | | | | 919-427-8550 |
| 95506170764106 | 30131 | 5506 | CHRISTINA BAKER | Layaway | (12.78) | | 296 FOX HOLLOW LANE | WILLOW SPRING | NC | 27592 | 919-278-8735 |
| 95506170764973 | 30300 | 5506 | REBECCA FAIRCLOTH | Layaway | (20.00) | 02/15/08 | 4420 CHILSWORTHY CT | Garner | NC | 27529 | 919-971-8360 |
| 95506170766036 | 31592 | 5506 | VICTORIA WILLIAMS | Layaway | (20.00) | | 3100 Madison Farm Court | Garner | NC | 27529 | 919-803-1607 |
| 95506170766267 | 31124 | 5506 | ARABELLA THOMAS | Layaway | (145.80) | | 3424 Opequon Rd | Raleigh | NC | 27610 | 919-412-5150 |
| 95506170768685 | 30171 | 5506 | LEQUITA DUNSTON | Layaway | (16.00) | | 808 Elkhart Dr | Raleigh | NC | 27610 | 919-455-7058 |
| 95506170772372 | 5506-1-77237 | 5506 | KORNEGAY | Special Order | (74.34) | 03/01/08 | 925 Government Rd | Clayton | NC | 27520 | 919-359-2419 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95506170772828 | 30772 | 5506 | KORINA MALDONADO | Layaway | (50.00) | 02/16/08 | 33 ADAM LANE | Angier | NC | 27501 | 919-559-6699 |
| 95506170773107 | 30211 | 5506 | RYAN DODD | Layaway | (6.33) | 01/30/08 | 4296 Barbour Mill Rd | Clayton | NC | 27520 | 919-333-1835 |
| 95506180773212 | 5506-1-77321 | 5506 | PEELE | Special Order | (100.00) | | | | | | 919-661-3667 |
| 95506270210182 | 30416 | 5506 | DOUGLAS HARRIS | Layaway | (142.00) | | 2429 Evers Dr | Raleigh | NC | 27610 | 919-828-3683 |
| 95506270212394 | 5506-2-21239 | 5506 | JAMES | Special Order | (50.00) | | | | | | 919-662-8373 |
| 95506270212543 | 30336 | 5506 | HILDA HARRELL | Layaway | (100.00) | | 1421 Farlow Rd | Raleigh | NC | 27603 | 919-771-2653 |
| 95506280214034 | 31495 | 5506 | DON WILLIAMS | Layaway | (75.88) | | 600 Tiffany Circle | Garner | NC | 27529 | 919-661-5632 |
| 55071407370 | 11661 | 5507 | NOI YUNYONG | Layaway | (5.00) | | | | | | |
| 5507140700930 | 11209 | 5507 | MERTLE WATKINS | Layaway | (30.00) | | | Chattanooga | TN | 37421 | 423-698-1960 |
| 5507140721670 | 9167 | 5507 | AMY LOWERENCE | Layaway | (5.00) | | 1395 Arnold Rd | Chickamauga | GA | 30739 | 706-375-1185 |
| 5507140724211 | 11592 | 5507 | TRISHA YEOMANS | Layaway | (10.93) | | 903 BOYTNE AVE | CHIKAMAUGA | TN | 30707 | 706-375-8206 |
| 5507140732883 | 10170 | 5507 | TIMOTHY PAIGE | Layaway | (190.00) | | 3325 Lorna Rd | Buil Hoover | AL | 35216 | 423-499-9799 |
| 5507140733113 | 11486 | 5507 | MEGAN WOOTEN | Layaway | (25.00) | | 404 Hollywood Drive | Rossville | GA | 30741 | 706-858-6671 |
| 5507140745620 | 7202 | 5507 | SABRINA BRYANT | Layaway | (5.00) | | | Chattanooga | TN | 37421 | 423-622-2833 |
| 5507140748715 | 7787 | 5507 | IVY GREEN | Layaway | (33.00) | | 5001 Sunbeam Ave | Chattanooga | TN | 37411 | 423-892-4108 |
| 5507140749168 | 7755 | 5507 | DEAN GORE | Layaway | (30.00) | | | Chattanooga | TN | 37421 | 423-326-2726 |
| 5507140749390 | 9805 | 5507 | ADAM MELS | Layaway | (5.00) | | | Chattanooga | TN | 37421 | 423-370-7683 |
| 5507140749549 | 7628 | 5507 | DEMETRIUS EDWARDS | Layaway | (5.00) | | 1409 Stratton Place Drive | Chattanooga | TN | 37421 | 423-490-0707 |
| 5507140749895 | 7383 | 5507 | JOE DAVIS | Layaway | (10.00) | | | Chattanooga | TN | 37421 | 423-432-8281 |
| 5507140750414 | 8882 | 5507 | DARLENE LAYNE | Layaway | (5.00) | | | Chattanooga | TN | 37421 | 706-965-3459 |
| 5507140750489 | 10007 | 5507 | MATTHEW MITCHELL | Layaway | (20.00) | | | Chattanooga | TN | 37421 | 423-495-1936 |
| 5507140750943 | 11458 | 5507 | GARY WOOTEN | Layaway | (5.00) | | | Chattanooga | TN | 37421 | 706-618-2963 |
| 5507140754598 | 8415 | 5507 | ANNA JOHNSON | Layaway | (5.00) | | 1103 Harbor Rd N | Soddy Daisy | TN | 37379 | 423-332-5347 |
| 5507140755413 | 9421 | 5507 | YAMINAH MCCROSKEY | Layaway | (21.85) | | | Chattanooga | TN | 37421 | 706-858-9303 |
| 5507140763524 | 7130 | 5507 | MIKE BRODNICK | Layaway | (10.00) | | 601 Butterfly Drive | Fort Oglethorpe | GA | 30742 | 423-320-4903 |
| 5507150774726 | 7654 | 5507 | BILLY FROST | Layaway | (20.00) | | 1617 Prater Rd. | Chattanooga | TN | 37412 | 423-954-9555 |
| 5507150776374 | 8188 | 5507 | BRENDA HEMPHILL | Layaway | (10.92) | | | Chattanooga | TN | 37421 | 423-822-0809 |
| 5507150784170 | 11632 | 5507 | WILLIAM YOUNG | Layaway | (14.11) | | 510 Central Dr Apt 423 | Chattanooga | TN | 37421 | 423-892-9608 |
| 5507150787272 | 10072 | 5507 | MATT MULLINS | Layaway | (0.01) | | 46 Whisper Dr | Ringgold | GA | 30736 | 423-619-4780 |
| 5507150820479 | 11695 | 5507 | SAMANPHA ZOSHAK | Layaway | (10.71) | | 322 Swafford Rd | Spring City | TN | 37381 | 423-533-2970 |
| 5507150824232 | 8036 | 5507 | TIFFANY HARRISON | Layaway | (81.94) | | P O Box 351 | Tunnel Hill | GA | 30755 | 706-683-6345 |
| 5507150826765 | 10689 | 5507 | DEDDRICK SIMS | Layaway | (30.00) | | 4503 10 Ave | Chattanooga | TN | 37407 | 423-838-1954 |
| 5507150829165 | 10558 | 5507 | RUBEN REYES | Layaway | (10.00) | | 2295 Georgetown Road, Apt | Cleveland | TN | 37312 | 423-313-4281 |
| 5507150830247 | 8356 | 5507 | LATISHA HOUSTON | Layaway | (5.00) | | 1318 South Moore Rd | Chattanooga | TN | 37411 | 423-362-0824 |
| 5507150831591 | 7464 | 5507 | CLAUDE DUKE | Layaway | (10.00) | | 730 Germantown Circle | East Ridge | TN | 37412 | 423-596-5388 |
| 5507150831823 | 11123 | 5507 | TERRANCE TUMBLIN | Layaway | (5.00) | | 6204 Vance Rd | Chattanooga | TN | 37421 | 423-505-1693 |
| 5507150832839 | 11160 | 5507 | DANNY WADE | Layaway | (80.85) | | 2108 Congress Pkwy | Athens | TN | 37303 | 423-745-8666 |
| 5507150835501 | 11056 | 5507 | TAMMY STONE | Layaway | (40.00) | | 57 Neighborhood Rd | Ringgold | GA | 30736 | 423-394-0864 |
| 5507150838257 | 10806 | 5507 | DERECK SMTH | Layaway | (55.00) | | 924 Talley Rd | Chattanoogaq | TN | 37411 | 423-432-3459 |
| 5507150842697 | 8515 | 5507 | JOHN JULIAN | Layaway | (10.00) | | 5034 Swann Rd | Chastt | TN | 37416 | 423-894-7131 |
| 5507150845443 | 10653 | 5507 | DUANE SANDER | Layaway | (20.00) | | | Chattanooga | TN | 37421 | 423-698-0314 |
| 5507150850476 | 7866 | 5507 | SANDRA GRIFFY | Layaway | (20.00) | | | Chattanooga | TN | 37421 | 423-356-0034 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5507150850989 | 9256 | 5507 | QUINCY LOYD | Layaway | (20.00) | | 1123 Grove St | Chattanooga | TN | 37402 | 423-544-8928 |
| 5507150854262 | 7445 | 5507 | ZACHARY DOSTER | Layaway | (5.00) | | | Chattanooga | TN | 37421 | 423-774-2491 |
| 5507150854858 | 9755 | 5507 | ROBERT MCSPADDEN | Layaway | (10.00) | | 1115 Gunbarrell Rd | Chattanooga | TN | 37421 | 423-555-5555 |
| 5507150859295 | 11074 | 5507 | ALICIA THOMPSON | Layaway | (50.00) | | 3810 Juandale Trail | Chattanooga | TN | 37414 | 423-432-4356 |
| 5507150866142 | 7929 | 5507 | CAROLYNN HALL | Layaway | (29.50) | | 940 Lindsay Ave | Chatt | TN | 37421 | 423-954-9564 |
| 5507150867983 | 10054 | 5507 | FREDIE MOORE | Layaway | (61.66) | | 4133 Vaugh Rd | Chattanooga | TN | 37411 | 423-316-2279 |
| 5507160872833 | 9597 | 5507 | TONI MCGHEE | Layaway | (43.48) | | 4810 Vincent Rd | Chattanooga | TN | 37416 | 423-344-9119 |
| 5507160875646 | 9104 | 5507 | JUSTIN LIGON | Layaway | (59.98) | | 1537 Villiage Oaks | Cleveland | TN | 37312 | 423-462-4672 |
| 5507160875653 | 10496 | 5507 | CORY PRIGMORE | Layaway | (40.00) | | 3734 Kert Ln | Cleveland | TN | 37312 | 423-303-0889 |
| 5507160878327 | 7504 | 5507 | MATT DUNN | Layaway | (20.00) | | A | Chattanooga | TN | 37421 | 423-704-0671 |
| 5507160880166 | 10573 | 5507 | LISA ROBERTSON | Layaway | (32.76) | | 2410 Frost Street | Chattanooga | TN | 37406 | 423-255-3669 |
| 5507160887294 | 7239 | 5507 | SHARI BUCHHANAN | Layaway | (10.00) | | 1521 Hickory Valley Rd | Chattanooga | TN | 37421 | 423-855-6980 |
| 5507160891528 | 10229 | 5507 | DANIEL PETTIT | Layaway | (81.94) | | 1173 Baggett Rd | Ringgold | GA | 30736 | 706-935-5940 |
| 5507160892682 | 10613 | 5507 | DARYL RUCKER | Layaway | (12.46) | | 911 Wheeler Ave | Chattanooga | TN | 37406 | 423-698-2838 |
| 5507160894399 | 7693 | 5507 | TEIGH GARMON | Layaway | (16.39) | | 2343 Cornith Rd | Lafayeette' | GA | 30728 | 423-315-4027 |
| 5507160894456 | 9395 | 5507 | TIM MADDOX | Layaway | (21.63) | | 2640 Patterson Rd | Cleveland | TN | 37323 | 423-255-9426 |
| 5507160899612 | 10828 | 5507 | DEREK SMITH | Layaway | (5.00) | | Co Rd | Chattanooga | TN | 37421 | 423-505-0279 |
| 5507160903711 | 8255 | 5507 | GARY HICKS | Layaway | (14.69) | | 2400 Westside Drive | Chattanoga | TN | 37421 | 423-355-1934 |
| 5507160904941 | 11510 | 5507 | TROY WOOTEN | Layaway | (40.00) | | 2482 Duram Road | Dade | GA | 37421 | 706-398-3336 |
| 5507160910559 | 8444 | 5507 | ELLIS JOHNSON | Layaway | (300.00) | | 2811 Morgan St Apt B | Chattanooga | TN | 37404 | 423-698-4872 |
| 5507160914528 | 7827 | 5507 | PHELISA GREEN | Layaway | (32.88) | | 1010 N Hickory Street | Chattanooga | TN | 37406 | 423-697-7733 |
| 5507160915277 | 10218 | 5507 | KALANIE PETERSON | Layaway | (1.00) | | 6574 E Brainerd Rd | Chattanooga | TN | 37421 | 423-255-9919 |
| 5507160920947 | 11106 | 5507 | STACY TONNEY | Layaway | (40.00) | | 4715 Bonnyoaks Dr | A Chattanooga | TN | 37421 | 423-227-2969 |
| 5507160923610 | 8011 | 5507 | CARRIE HARDY | Layaway | (70.00) | | 312 Mcbrien Rd | Chattanooga | TN | 37411 | 816-401-2275 |
| 5507160927900 | 10128 | 5507 | VICKIE OWEN | Layaway | (20.00) | | 7356 Lee Hwy | #11 Chattanooga | TN | 37421 | 423-320-2054 |
| 5507240224948 | 11223 | 5507 | DEEDRA WILKERSON | Layaway | (5.00) | | 809 Ashbrook Dr | Hixson | TN | 37343 | 423-843-1613 |
| 5507240230440 | 10598 | 5507 | TINA ROGERS | Layaway | (10.00) | | 206 Ivey St | Rossville | TN | 30741 | 423-314-7788 |
| 5507250253191 | 7532 | 5507 | MARANDA DURHAM | Layaway | (5.00) | | 403 Mack Coulter Rd | Chickamauga | GA | 30707 | 706-539-2969 |
| 5507250254033 | 8105 | 5507 | SEAN HEATHERLY | Layaway | (5.00) | | 2149 Mount Pisgah Rd | Ringgold | GA | 30736 | 706-965-6076 |
| 5507250255642 | 11093 | 5507 | TERRI THOMPSON | Layaway | (5.00) | | 2408 East 5th St | Chattanooga | TN | 37404 | 423-504-0639 |
| 9550150848934 | 7051 | 5507 | MARY BAILEY | Layaway | (10.00) | | | | | | |
| 9550717095304 | 7282 | 5507 | LYNN CHAMBLISS | Layaway | (120.00) | | | | | | |
| 95507160929345 | 10845 | 5507 | LATASHA SMITH | Layaway | (13.00) | | 121 Goodson Ave | Chattanooga | TN | 37415 | 615-887-7532 |
| 95507160931465 | 10266 | 5507 | CHRIS PIKE | Layaway | (5.00) | | 5813 Northshore Cr | Hixson | TN | 37343 | 423-667-5619 |
| 95507160939807 | 11244 | 5507 | KEILAH WILLAIMS | Layaway | (40.00) | | 950 Spring Creek Rd | Chattanooga | TN | 37412 | 423-894-9830 |
| 95507160940052 | 5343 | 5507 | WAYMON OLIVER | Layaway | (525.00) | | 104 EAST 38TH ST | CHATTANOOGA | TN | 37410 | 423-265-5401 |
| 95507160940490 | 7561 | 5507 | TOLBERT DYE | Layaway | (3.37) | | 1118 Mcbrien Rd | East Ridge | TN | 37412 | 423-355-0274 |
| 95507160942157 | 10025 | 5507 | CARL MOORE | Layaway | (1.00) | Duplicate Record | 123 Masin St | East Ridge | TN | 37421 | 423-855-2020 |
| 95507160942157 | 9870 | 5507 | CARL MOORE | Layaway | (1.00) | | 123 Masin St | East Ridge | TN | 37421 | 423-855-2020 |
| 95507160943759 | 9127 | 5507 | RUTH LOWE | Layaway | (1.00) | | | Chattanooga | TN | 37421 | 423-333-3333 |
| 95507160949947 | 9298 | 5507 | REBEKAH LUPERON | Layaway | (5.00) | | 118 Penbrook Ln | Chattanooga | TN | 37421 | 423-598-8863 |
| 95507160956413 | 575 | 5507 | BOBBIE CLARK | Layaway | (158.00) | | 6226 Hansley Dr | Chattanooga T | TN | 37416 | 423-894-6904 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95507160959680 | 10673 | 5507 | JASON  SIMMONS | Layaway | (20.00) | | 202a Florea Street | Lafayette | GA | 30728 | 423-322-7720 |
| 95507160960274 | 7728 | 5507 | CHRIS GORDON | Layaway | (5.00) | | 330 Golf View Dr | Couchetta | GA | 30710 | 706-537-3499 |
| 95507160963393 | 8083 | 5507 | DAVID HAYES | Layaway | (10.00) | | 1521 Hickory Valley Rd | Chattanooga | TN | 37421 | 423-645-1706 |
| 95507170968150 | 8466 | 5507 | MERRELL JOHNSON | Layaway | (21.74) | | 14049 Scenic Hwy | Lookout Mountair | GA | 30750 | 443-415-1384 |
| 95507170971501 | 11563 | 5507 | DAVID WRIGHT | Layaway | (10.00) | | 950 East Valley Dr | Rossville | GA | 30741 | 423-605-2660 |
| 95507170971519 | 11540 | 5507 | DAVID WRIGHT | Layaway | (1.00) | | 950 East Valley Dr | Rossville | GA | 30741 | 423-605-2660 |
| 95507170972137 | 8386 | 5507 | CRYSTAL ICE | Layaway | (5.00) | | 65 Sula Cr | Fort Payne | AL | 35967 | 256-996-5292 |
| 95507170973440 | 7308 | 5507 | JOHNNY COOPER | Layaway | (12.00) | | 2230 Tunnel Blvd | Chattanooga | TN | 37412 | 423-622-4412 |
| 95507170976401 | 567 | 5507 | BOBBIE CLARK | Layaway | (80.00) | | 6226 Hansley Dr | Chattanooga | TN | 37416 | 423-894-6904 |
| 95507170984431 | 5695 | 5507 | SANDRA RAMSEY | Layaway | (80.00) | | 264 Fairview Dr Se | Cleveland | TN | 37323 | 423-614-3203 |
| 95507170985279 | 8294 | 5507 | BRIAN HIGGINS | Layaway | (5.00) | | 5325 Haisten Ct        Apt | East Ridge | TN | 37412 | 423-899-0724 |
| 95507170985576 | 9224 | 5507 | LORI LOWERY | Layaway | (5.00) | | 142 ANGELA CIR | ROSSVILLE | TN | 30741 | 423-227-8974 |
| 95507170991954 | 5052 | 5507 | JO MARTIN | Layaway | (390.00) | | 1400 Wheeler Ave | Chattanooga | TN | 37406 | 423-624-8453 |
| 95507170993943 | 10640 | 5507 | ANDREW RYALS | Layaway | (15.00) | | 4334 Shawnee Circle | Chattanooga | TN | 37411 | 423-698-1272 |
| 95507170994370 | 11141 | 5507 | TANYA VERIJNIKOVA | Layaway | (0.01) | | 400 Indian Springs Rd | Ringgold | GA | 30736 | 706-937-5401 |
| 95507170994560 | 546 | 5507 | SHARON CURTIS | Layaway | (480.00) | | 212 Gillespie Rd | Chattanooga | TN | 37411 | 423-320-4099 |
| 95507171001142 | 9848 | 5507 | ALBERT MITCHELL | Layaway | (1.00) | | 78 Tsnforan Dr | Rossville Ga | | 30741 | 423-760-2251 |
| 95507171001241 | 8535 | 5507 | AMBER KENDRICK | Layaway | (10.00) | | 6300 Creek Rd | Wildwood | GA | 30757 | 423-326-7654 |
| 95507171001266 | 8577 | 5507 | AMBER KENDRICK | Layaway | (10.00) | | 6300 Creek Rd | Wildwood | GA | 30757 | 423-326-7654 |
| 95507171003106 | 10876 | 5507 | SUSAN STALLING | Layaway | (0.01) | | D                          D | D | TN | 37421 | 423-517-8926 |
| 95507171005101 | 10758 | 5507 | CORNESIA SMITH | Layaway | (1.00) | | 1411 CAROUSEL RD | D | TN | 37411 | 423-313-3450 |
| 95507171007172 | 10709 | 5507 | AARON SIMS | Layaway | (5.00) | | 507 South Saint Marks Ave | East Ridge | TN | 37412 | 423-544-9926 |
| 95507171008048 | 10511 | 5507 | RENARD RAMSEY | Layaway | (5.00) | | 2611 MCCALLIE AVE | Chattanooga | TN | 37404 | 423-635-4502 |
| 95507171009574 | 7600 | 5507 | JUDY EDMONDS | Layaway | (9.00) | | | Chattanooga | TN | 37421 | 423-645-3764 |
| 95507171010481 | 7895 | 5507 | SANDRA HAKEEM | Layaway | (1.00) | | 6709 Hickory Trace | Chattanooga | TN | 37421 | 423-899-4733 |
| 95507171013246 | 6111 | 5507 | HALBERT VARNELL | Layaway | (150.00) | | 3437 Plumwood Dr | Chattanooga | TN | 37411 | 423-760-2446 |
| 95507171013253 | 5821 | 5507 | SANDRA RAMSEY | Layaway | (40.00) | | Fairview Dr SE | Cleveland | TN | 37323 | 423-902-4460 |
| 95507171013501 | 7172 | 5507 | JEREMY BROOKS | Layaway | (5.00) | | 7 Shamrock Circle | Ft Ogle Thorpe | TN | 30742 | 423-645-0845 |
| 95507171015324 | 7107 | 5507 | MICHAEL BLACKWELL | Layaway | (5.00) | | 2509 Elea Drive | Chattanooga | TN | 37406 | 423-698-7277 |
| 95507171022932 | 8484 | 5507 | DAVID JONES | Layaway | (0.01) | | 479 County Rd | Bryant | AL | 35958 | 256-605-3365 |
| 95507171023443 | 8165 | 5507 | BRITTANY HELTON | Layaway | (0.01) | | 3441 Dogwood Valley Rd | Tunnel Hill | GA | 30755 | 423-316-6059 |
| 95507171023450 | 8134 | 5507 | BRITTANY HELTON | Layaway | (0.01) | | 3441 Dogwood Valley Rd | Tunnel Hill | GA | 30755 | 423-316-6059 |
| 95507171024680 | 10857 | 5507 | PAMELA SMITH | Layaway | (5.00) | | Johnson School Rd | Mcdonald | TN | 37353 | 423-255-6758 |
| 95507171026131 | 4569 | 5507 | NANCY HERRINGTON | Layaway | (12.00) | | Po Box 127 | Copperhill | TN | 37317 | 423-381-9176 |
| 95507171029770 | 477 | 5507 | VICKIE ADAMS | Layaway | (5.46) | | 10609 Hwy 58 | Ooltewah | TN | 37363 | 423-326-0086 |
| 95507171030257 | 6134 | 5507 | STEVEN VICKERY | Layaway | (6.34) | 02/01/08 | 2000 Louis St. | Cleveland | TN | 37311 | 423-584-5000 |
| 95507171031107 | 4360 | 5507 | FRASER, BELINDA | Layaway | (11.10) | | 233 Pebble Brook Lane | Trenton | GA | 30752 | 706-657-6555 |
| 95507171031206 | 5585 | 5507 | MICHALLE PARTON | Layaway | (11.36) | 02/01/08 | 2000 Louis St. | Cleveland | TN | 37311 | 423-584-5000 |
| 95507171034259 | 6047 | 5507 | COURTNEY SANDOVAL | Layaway | (10.00) | | 201 Carol Dr | Ringgold | GA | 30736 | 423-555-5555 |
| 95507171037690 | 4437 | 5507 | GRIFFIN, MARQUIS | Layaway | (500.00) | | 4702 Deanne Ln | Hixson | TN | 37343 | 423-635-5298 |
| 95507171037989 | 11194 | 5507 | RACHEL WALKER | Layaway | (0.01) | | 88 Sunset Dr | Tracy City | TN | 37387 | 615-308-9067 |
| 95507171038227 | 4939 | 5507 | GUADALUPE JIMEREZ-PATINC | Layaway | (210.00) | | 133 Anthony Dr. Ne | Calhoun | GA | 30701 | 706-676-2483 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95507171038300 | 4132 | 5507 | FAHM, MORGAN | Layaway | (7.21) | | 4000 Michline Ln. | Chattanooga | TN | 37415 | 423-385-4937 |
| 95507171040389 | 6211 | 5507 | CHRIS WILLFORD | Layaway | (150.00) | | 10365 Boyscout Rd | Hixson | TN | 37343 | 423-847-5686 |
| 95507171041072 | 7341 | 5507 | NALISHA CUMMINGS | Layaway | (20.00) | | 1625-I Hamal Rd | Hixson | TN | 37343 | 423-802-1042 |
| 95507171041767 | 6177 | 5507 | MARY WRIGHT | Layaway | (160.66) | 02/08/08 | 1522 Mitchell Ave    Apt | Chattanooga | TN | 37408 | 423-266-2945 |
| 95507171043193 | 6014 | 5507 | GLENDA SPRINGS | Layaway | (79.52) | | 620 Magnolia Ave | Jasper | TN | 37347 | 423-942-6517 |
| 95507171043318 | 10148 | 5507 | LOYETT OWENS | Layaway | (43.69) | | 3850 CONA HANEY TR | Chattanooga | TN | 37406 | 423-624-4243 |
| 95507171044571 | 4658 | 5507 | HILLARY JENKINS | Layaway | (553.33) | | 6229 New England Drive | Chattanooga | TN | 37421 | 423-331-1052 |
| 95507171046527 | 482 | 5507 | NICOLE BARKER | Layaway | (76.26) | | 117 Skylar Dr | Cleveland | TN | 37312 | 423-284-6584 |
| 95507171047202 | 4886 | 5507 | JOHNSON, KEITH | Layaway | (20.00) | | 504 FARGLE LANE | FT OGLA | GA | 30742 | 803-290-4274 |
| 95507171047269 | 5528 | 5507 | MONTY POOLE | Layaway | (218.39) | | 312 MCBRIEN RD APT 326 | Chattanooga | TN | 37411 | 423-385-6170 |
| 95507171047624 | 8316 | 5507 | JUSTIN HOBBS | Layaway | (0.01) | | 917 Mt Belboir Dr | Chattanooga | TN | 37412 | 423-618-8652 |
| 95507171047848 | 5172 | 5507 | JOHN MASSENGALE | Layaway | (100.00) | | 102 Andrew Rd | Ringgold | GA | 30736 | 423-413-5148 |
| 95507171053317 | 4334 | 5507 | FINLEY,LORETTA | Layaway | (18.79) | | 1636 Jeanga Trl | Chattanooga | TN | 37406 | 423-385-0705 |
| 95507171053754 | 4969 | 5507 | ANGIE KEAN | Layaway | (8.74) | | 26 Perkins Lane | Rossville | GA | 30714 | 423-635-0626 |
| 95507171055627 | 9071 | 5507 | TREY LEWALLYN | Layaway | (0.01) | | | Chattanooga | TN | 37421 | 423-255-2958 |
| 95507171057714 | 4995 | 5507 | KEVIN LONG | Layaway | (40.00) | | 3627 Salluda St | Chattanooga | TN | 37406 | 423-227-6759 |
| 95507171060460 | 5507-1-06046 | 5507 | FARRIS | Special Order | (202.66) | | | | | | 423-479-1977 |
| 95507171061286 | 481 | 5507 | ABURN BUCNER | Layaway | (40.75) | | 549 Shellmound Rd | Jasper | TN | 37347 | 423-774-0841 |
| 95507171061377 | 530 | 5507 | JAMES  BALLARD | Layaway | (50.00) | | 103 Squirrel Circle | Ringgold | GA | 30736 | 423-421-2987 |
| 95507171061823 | 479 | 5507 | MARTHA ALLGOOD | Layaway | (100.00) | | P.O. Box 1301 | La Fayette | GA | 30728 | 706-638-9580 |
| 95507171061898 | 5018 | 5507 | RONDRICK LOMNICK | Layaway | (74.80) | 02/04/08 | 3401 Brannon Ave | Chattanooga | TN | 37407 | 423-867-5491 |
| 95507171062300 | 480 | 5507 | TAMMY ASHLEY | Layaway | (21.80) | | 1231 BROWNSFERRY RD | Chattanooga | TN | 37419 | 423-825-2187 |
| 95507171062623 | 582 | 5507 | MATTHEW CARTWRIGHT | Layaway | (87.29) | | 42 Kimball Ln | Kimball | TN | 37347 | 423-290-7629 |
| 95507171062805 | 5227 | 5507 | JOSEPH NALL | Layaway | (25.35) | 02/12/08 | 4209 Dupont St | Chattanooga | TN | 37412 | 423-595-8942 |
| 95507171062953 | 4185 | 5507 | FUGH, TORICA | Layaway | (10.00) | | 4602 Colonial Dr | Chattanooga | TN | 37411 | 423-553-6041 |
| 95507171063191 | 5507-1-06319 | 5507 | DEL PACKER | Special Order | (48.61) | | 452 Kings Ridge Dr | Hixson | TN | 37343 | 423-503-6197 |
| 95507171088235 | 6069 | 5507 | MARLENE SMITH | Layaway | (20.00) | | | | | | |
| 95507181063942 | 589 | 5507 | LINDORA FENNELL | Layaway | (10.93) | 02/13/08 | 1020 West 37th    Apt | Chattanooga | TN | 37410 | 423-704-8115 |
| 95507181064395 | 4697 | 5507 | JENNIFER JORDAN | Layaway | (28.19) | | 109 Hartman St | Chattanooga | TN | 37405 | 615-243-8037 |
| 95507181064486 | 5447 | 5507 | CHAD PRATT | Layaway | (40.00) | 02/01/08 | 1035 Linnox Pl | Goodlettsville | TN | 37072 | 615-420-6474 |
| 95507181064635 | 5858 | 5507 | SHANK | Layaway | (1.00) | | | | | | 423-468-4663 |
| 95507181065343 | 4613 | 5507 | GENNA HALL | Layaway | (10.00) | | 3960 Churchill Rd | Chattanooga | TN | 37406 | 423-697-7154 |
| 95507181065616 | 6248 | 5507 | SHINERRA WARD | Layaway | (30.00) | | 3008 Wilcox Blvd | Chattanooga | TN | 37411 | 423-698-2667 |
| 95507181065905 | 539 | 5507 | HELEN COX | Layaway | (22.40) | | 2002 Milne Street | Chattanooga | TN | 37406 | 423-629-1894 |
| 95507181066481 | 11886 | 5507 | APRIL BRYSON | Layaway | (17.80) | | P.o. Box 1882 | Ft Olgethorpe | GA | 30742 | 423-432-6464 |
| 95507260284070 | 10192 | 5507 | DEBORAH PEAVEY | Layaway | (20.00) | | 1825 Dixon St | Chattanooga | TN | 37421 | 423-899-7206 |
| 95507270285687 | 11177 | 5507 | JERI WALKER | Layaway | (8.19) | | 1406 Meadowlark Lane | Chattanooga | TN | 37421 | 423-899-8682 |
| 95507270287790 | 6966 | 5507 | SONYA ADKINS | Layaway | (20.00) | | 107 Tinverkenoll Cir | Chattanoga | TN | 37421 | 423-894-3710 |
| 95507270288277 | 8231 | 5507 | MATTHEW HESTER | Layaway | (36.87) | | 1185 Mountain Creek Road | Chattanooga | TN | 37405 | 423-504-3205 |
| 95507270288665 | 7004 | 5507 | JASON ATWELL | Layaway | (5.00) | | 2622 A            Hickory | Chattanooga | TN | 37421 | 423-595-1415 |
| 95507270290299 | 7413 | 5507 | JAROD DODD | Layaway | (5.00) | | 175 East Ave Apt 1 | Flintstone | GA | 30725 | 423-991-3735 |
| 95507270292857 | 10544 | 5507 | TANIA REED | Layaway | (0.01) | | | Chattanooga | TN | 37421 | 423-111-1111 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95507270293061 | 9827 | 5507 | NICHOLE MIRABELLA | Layaway | (0.01) | | | | TN | 37421 | 423-000-0000 |
| 95507270294820 | 4503 | 5507 | NANCY HARRINGTON | Layaway | (60.00) | | Po Box 127 | Copperhill | TN | 37317 | 423-381-9176 |
| 95507270296528 | 5912 | 5507 | DONNA SIMMONS | Layaway | (70.00) | | 219 Hollywood Dr | Rossville | GA | 30741 | 706-858-7095 |
| 95507270302417 | 5971 | 5507 | LANITRIES SAMMONS | Layaway | (15.00) | | 4822 Madonna Ave | Chattanooga | TN | 37412 | 423-355-6572 |
| 95507370008328 | 5202 | 5507 | FRED MASTON JR. | Layaway | (60.52) | | 1400 Shawhan Ter | Chattanooga | TN | 37411 | 423-774-4163 |
| 95507370009268 | 6151 | 5507 | JORDAN WHEELER | Layaway | (10.00) | | Valley Wood Cr | Ringgold | GA | 30736 | 706-937-2104 |
| 9550727601281040 | 7086 | 5507 | DEBRA BEARD | Layaway | (5.00) | | | | | | |
| 5008100254793 | 9139 | 5508 | DAVIS, MELISSA | Layaway | (10.00) | | | | | | |
| 5008100208302 | 8177 | 5508 | COCKRELL,DENNIS | Layaway | (15.00) | | 2218 Pea Street | Great Falls | SC | 29055 | 803-482-3422 |
| 5008100240404 | 11728 | 5508 | POWELL, SCHERRIE | Layaway | (20.00) | | 503 Starnes Point Ct | Ft Mill | SC | 29715 | 803-547-5672 |
| 5008100241238 | 2335 | 5508 | BROWNLEE, KEVIN | Layaway | (9.00) | | 211 Lee St | Rock Hill | SC | 29730 | 803-366-9353 |
| 5008100241824 | 9753 | 5508 | HARRIS, JANIERA | Layaway | (15.00) | | 1908 1831 Paces Landing Av | Rock Hill | SC | 29732 | 704-258-5757 |
| 5008100243648 | 9781 | 5508 | HART, NICOLE | Layaway | (10.60) | | 1602 Hogan Court | Concord | NC | 28025 | 704-721-6422 |
| 5008100243887 | 10522 | 5508 | KING, ORA | Layaway | (10.00) | | 986 Pebble Road | Rock Hill | SC | 29730 | 803-328-3702 |
| 5008100247623 | 6800 | 5508 | CANTY, CHARLENE | Layaway | (25.00) | | Po Box 4184 | Rock Hill | SC | 29730 | 803-980-7141 |
| 5008100247847 | 9291 | 5508 | DICKERSON, GLORIA J | Layaway | (74.00) | | 226 MARSHALL ST | ROCK HILL | SC | 29730 | 803-985-8899 |
| 5008100248639 | 9835 | 5508 | HAY, TERRIE | Layaway | (10.00) | | 151 Ole Simpson Place | Catawba | SC | 29704 | 803-328-1634 |
| 5008100250106 | 11087 | 5508 | MOFFAT, DEBORAH | Layaway | (5.00) | | 1771 Cedar Post Lane | Rock Hill | SC | 29730 | 803-327-7521 |
| 5008100253399 | 14736 | 5508 | TURNER, CHRISTINE | Layaway | (30.00) | | 1125 Springdale Road Apt10 | Rock Hill | SC | 29730 | 803-325-8137 |
| 5008100253837 | 9850 | 5508 | HAYNES, ANNIE K | Layaway | (47.09) | | 2913 Galleria Point Circle | Rock Hill | SC | 29730 | 803-981-5206 |
| 5008100267761 | 11271 | 5508 | NICHOLSON, LINDA | Layaway | (10.00) | | 236 Pincrest St | Fort Mill | SC | 29715 | 803-548-7555 |
| 5008100279824 | 12609 | 5508 | REID, BARBARA | Layaway | (10.00) | | 111 LOCUST STREET | GREAT FALLS | SC | 29055 | 803-482-4065 |
| 5008100282455 | 7992 | 5508 | CHILDERS,HAVEN | Layaway | (8.00) | | Po Box 162 | Van Wyck | SC | 29744 | 803-285-8508 |
| 5008100292330 | 13083 | 5508 | SNIPES, CHRIS L | Layaway | (45.00) | | 3101 Long Meadow Rd | Rock Hill | SC | 29730 | |
| 5008100285433 | 10430 | 5508 | JOHNSON, ROOSEVELT | Layaway | (11.00) | | 237 Whitgreen Apt | Rock Hill | SC | 29730 | 803-329-3495 |
| 5008100292330 | 6927 | 5508 | CHARLES, JANNETTE | Layaway | (5.00) | | 640 EAST MAIN | ROCK HILL | SC | 29730 | 803-980-3911 |
| 5508110342133 | 10942 | 5508 | MCCALL, LAURIE | Layaway | (20.00) | | 3900 Branding Iron Dr | Gastonia | NC | 28052 | 704-868-9080 |
| 5508110394167 | 10464 | 5508 | JORDON, WILLIE | Layaway | (21.09) | | 1573 Crawford Rd | Rock Hill | SC | 29730 | 803-985-8789 |
| 5508110394381 | 2209 | 5508 | BALLARD,ROBBIE | Layaway | (21.09) | | 661 Ban Croft Dr | Rock Hill | SC | 29730 | 803-366-5652 |
| 5508110405351 | 12703 | 5508 | RODGERS, TERESA S | Layaway | (25.00) | | 972 Glasscock Rd | Rock Hill | SC | 29730 | 803-324-3210 |
| 5508110405534 | 12793 | 5508 | SIMS, SARAH | Layaway | (31.20) | | 1346 Springwood Ln | Rock Hill | SC | 29730 | |
| 5508110412126 | 14977 | 5508 | WILLIFORD, PHILLIP | Layaway | (8.35) | | 1736 India Book Rd. | Rock Hill | SC | 29730 | 803-329-7563 |
| 5508110421499 | 8582 | 5508 | CRAWFORD,CHARLES | Layaway | (50.00) | | | | | | |
| 5508120436693 | 9459 | 5508 | DYE, ANNA | Layaway | (25.00) | | 131 Honor St. | Chester | SC | 29706 | 803-385-2689 |
| 5508120441032 | 10217 | 5508 | HOWZE, GALATIA | Layaway | (11.00) | | | Rock Hill | SC | 29730 | 803-789-7084 |
| 5508120484107 | 14364 | 5508 | TISDAL, MARCUS | Layaway | (63.00) | | 645 Porter Rd | Rock Hill | SC | 29730 | 803-324-3250 |
| 5508120495186 | 11102 | 5508 | MOORE, MARK | Layaway | (10.00) | | 1321 Lawonna Dr | Rock Hill | SC | 29730 | 803-980-4525 |
| 5508120504086 | 8424 | 5508 | COLYER,CAMERON | Layaway | (5.00) | | 2315 Eden Terrace Apt 204 | Rock Hill | SC | 29730 | 803-324-3857 |
| 5508120511701 | 10796 | 5508 | LYONS, MARY | Layaway | (10.60) | | | Rock Hill | SC | 29730 | 803-329-0522 |
| 5508120517351 | 10237 | 5508 | HUTCHINSON, LEWIS | Layaway | (19.08) | | 937 Midvale St | Rock Hill | SC | 29730 | 803-324-4934 |
| 5508120518656 | 10646 | 5508 | LERCH, JIM | Layaway | (16.35) | | 4084 Berry Hill Rd | Edgemoore | SC | 29712 | 803-980-1889 |
| 5508130567347 | 9700 | 5508 | GILL, EUREKA | Layaway | (20.00) | | 126 Patterson Ct | Rock Hill | SC | 29730 | 803-324-4523 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5508130575605 | 10889 | 5508 | MASSEY, WARDELL | Layaway | (30.00) | | | Rock Hill | SC | 29730 | 803-230-4887 |
| 5508130581835 | 14780 | 5508 | WEAVER, MARSHA | Layaway | (10.60) | | | Rock Hill | SC | 29730 | 803-482-4940 |
| 5508130583567 | 2332 | 5508 | BRICE, LORRAINE | Layaway | (10.00) | | | Rock Hill | SC | 29730 | 803-981-9224 |
| 5508130590554 | 8862 | 5508 | DAVIS,CLARA | Layaway | (10.60) | | | Rock Hill | SC | 29730 | 803-235-9377 |
| 5508130592949 | 14854 | 5508 | WHITLOCK, MARY | Layaway | (42.00) | | | Rock Hill | SC | 29730 | 803-328-8652 |
| 5508130599670 | 15258 | 5508 | YOUNG, DEBRA | Layaway | (10.00) | | | Rock Hill | SC | 29730 | 803-325-2419 |
| 5508130604330 | 6909 | 5508 | CAULDER, YOLANDA | Layaway | (100.00) | | 842 Cauthen Street | Rock Hill | SC | 29730 | 803-366-8110 |
| 5508130624361 | 12875 | 5508 | SIPES, BETTY | Layaway | (20.00) | | 3041 Mullis Rd | York | SC | 29745 | 803-831-7243 |
| 5508130627844 | 10264 | 5508 | ISOM, SALLY | Layaway | (21.20) | | | Rock Hill | SC | 29730 | 803-377-8979 |
| 5508130630780 | 2201 | 5508 | BALDWIN,ALISA | Layaway | (7.00) | | | Rock Hill | SC | 29730 | 803-984-9065 |
| 5508130636431 | 9810 | 5508 | HARVEY, COREY | Layaway | (20.00) | | | Rock Hill | SC | 29730 | |
| 5508130639385 | 2194 | 5508 | AKINS,MITCHELL | Layaway | (10.00) | | | Rock Hill | SC | 29730 | |
| 5508130640912 | 2334 | 5508 | BROWN, JACKIE | Layaway | (5.00) | | | Rock Hill | SC | 29730 | 803-980-1094 |
| 5508140661767 | 9734 | 5508 | HALL, RASHAWN | Layaway | (5.00) | | | Rock Hill | SC | 29730 | 803-980-4104 |
| 5508140688158 | 8373 | 5508 | COLVIN,TERESIA | Layaway | (30.60) | | | Rock Hill | SC | 29730 | 803-581-3412 |
| 5508140697985 | 12650 | 5508 | ROBINSON, MELONY | Layaway | (5.00) | | | Rock Hill | SC | 29730 | 803-328-0398 |
| 5508140713733 | 14760 | 5508 | TYREE, LARRY | Layaway | (5.00) | | | Rock Hill | SC | 29730 | 803-432-0465 |
| 5508140719110 | 9630 | 5508 | FREE, JANICE R | Layaway | (15.00) | | 515 Myrtle Ave | Chester Sc | SC | 29706 | 803-917-3818 |
| 5508150795950 | 14952 | 5508 | WILLIAMS, TIMOTHY | Layaway | (118.51) | | | Rock Hill | SC | 29730 | 803-329-8522 |
| 5508150796016 | 10285 | 5508 | JAMES JR, WILLIAM | Layaway | (106.00) | | | Rock Hill | SC | 29730 | 704-968-4192 |
| 5508150800677 | 14235 | 5508 | STANLEY, JACK W | Layaway | (20.00) | | 3208 Torrence Branch Dr | Fort Mill | SC | 29708 | 803-547-0536 |
| 5508150802780 | 2218 | 5508 | BERRY,PHILLIP JR | Layaway | (156.00) | | 527 Iris Circle | Rock Hill | SC | 29730 | 803-329-6370 |
| 5508150806286 | 10541 | 5508 | KNIGHT, BLAIR | Layaway | (5.00) | | | Rock Hill | SC | 29730 | 803-366-9651 |
| 5508150806591 | 12677 | 5508 | ROBINSON, TRACI | Layaway | (31.90) | | | Rock Hill | SC | 29730 | 803-324-2167 |
| 5508150810262 | 15112 | 5508 | WRIGHT, TOBEN | Layaway | (20.00) | | 2072 Ebinport Rd | Rock Hill | SC | 29732 | 803-233-2887 |
| 5508150817762 | 10504 | 5508 | KILPATRICK, LISA | Layaway | (5.00) | | | Rock Hill | SC | 29730 | 803-324-8473 |
| 5508150842638 | 10849 | 5508 | MASSEY, COTINA | Layaway | (50.00) | | 537 B Rouch Street | Rock Hill | SC | 29730 | 803-389-6085 |
| 5508150847298 | 14338 | 5508 | TIDWELL, ZENOBIA | Layaway | (25.00) | | | Rock Hill | SC | 29730 | 704-345-3250 |
| 5508150851225 | 12901 | 5508 | SLATE, STACEY | Layaway | (22.00) | | 300 Link Street | Fort Mill | SC | 29745 | 704-891-4193 |
| 5508150854906 | 10835 | 5508 | MARTIN, LUCY A | Layaway | (40.00) | | 1217 Devine Street | Rock Hill | SC | 29730 | 803-493-8663 |
| 5508150858329 | 6783 | 5508 | CANNON, LARRY | Layaway | (20.00) | | 1442 GREENWOOD LANE | Rock Hill | SC | 29730 | 803-327-5573 |
| 5508150863501 | 11292 | 5508 | OXEDINE, RALPH G | Layaway | (26.00) | | 2405 Greenwood Road | Rock Hill | SC | 29730 | 803-984-9376 |
| 5508150884101 | 15276 | 5508 | YOUNG, REGINA | Layaway | (10.00) | | 1554 AaronBurr | Chester | SC | 29706 | 803-581-2873 |
| 5508160922883 | 9938 | 5508 | HEFLEY, SHANIKA L | Layaway | (20.00) | | 3713 Dion Drive | Edgemoor | SC | 29715 | 803-789-5027 |
| 5508160927726 | 14804 | 5508 | WESTLEY, HENRY | Layaway | (25.00) | | 3932 Ernedez | Richburg | SC | 29729 | 803-789-3875 |
| 5508160935125 | 10012 | 5508 | HICKS, BEVERYN | Layaway | (20.00) | | 489 S. Herlong Ave | Rock Hill | SC | 29732 | 803-817-7838 |
| 5508170001207 | 10194 | 5508 | HORNE, DAVID | Layaway | (10.00) | | | | | | |
| 5508170001348 | 10967 | 5508 | MCCROREY, DONALD | Layaway | (10.00) | | 215 Whitgreen | Rock Hill | SC | 29730 | |
| 5508170004813 | 6831 | 5508 | CARTER, MIKAELA | Layaway | (10.39) | | | | | | |
| 5508170005448 | 10451 | 5508 | JORDAN, WALTER | Layaway | (12.00) | | | | | | |
| 5508180023548 | 11768 | 5508 | RAWLINSON, BUKARI | Layaway | (5.00) | | 104 Bypass | York | SC | 29745 | |
| 5508180029792 | 2212 | 5508 | BASKINS,JACKIE | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5508180034370 | 2337 | 5508 | BURNS, SHEILA | Layaway | (10.39) | | | | | | |
| 5508180043124 | 15031 | 5508 | WRIGHT, BARBARA | Layaway | (10.00) | | 7348 Cromwell | Charlotte | NC | 28217 | 704-525-8277 |
| 5508180053263 | 10814 | 5508 | MACKEY, ADRIENNE | Layaway | (5.00) | | | | | | |
| 5508180054287 | 8223 | 5508 | COLEMAN,LAURA | Layaway | (13.05) | | Pob W Lancaster St | Richburg | SC | 29729 | 803-789-3029 |
| 5508180067974 | 2339 | 5508 | CAMPBELL, TANYA | Layaway | (7.31) | | | | | | |
| 5508190124500 | 12629 | 5508 | ROBINSON, GERTRUDE | Layaway | (15.00) | | 1327 Windsong Drive | Chester | SC | 29706 | |
| 5508190145240 | 10760 | 5508 | LOVE, STEVE | Layaway | (95.40) | | 109 Washington Street | York | SC | 29745 | 803-684-7125 |
| 5508190160215 | 9600 | 5508 | FORTNER, TERRI | Layaway | (11.45) | | 547 Second St | Chester | SC | 29706 | 803-377-7279 |
| 5508190162179 | 14264 | 5508 | STOVER, MIRANDA | Layaway | (22.05) | | 6289 Flat Rock | Heath Springs | SC | 29058 | 803-273-3877 |
| 5508190166683 | 8262 | 5508 | COLLINS,MYRTLE | Layaway | (60.00) | | P O Box 2601 | Rock Hill | SC | 29730 | 803-328-2639 |
| 5508190168325 | 10603 | 5508 | LAWS, JOHN | Layaway | (25.00) | | 1724 Banks Road | Chester | SC | 29706 | 803-581-4453 |
| 5508190183324 | 10405 | 5508 | JOHNSON, PATRICIA | Layaway | (60.00) | | 656 N Anderson Rd | Rock Hill | SC | 29730 | 803-329-2100 |
| 5508190190915 | 10993 | 5508 | MCCROREY, ISIAH | Layaway | (25.00) | | | Rock Hill | SC | 29730 | |
| 5508190199395 | 11744 | 5508 | PRESSLEY, WILLIE | Layaway | (20.00) | | 112 West Lacey Street | Chester | SC | 29706 | 803-581-3340 |
| 5508200056890 | 10929 | 5508 | MCATEER, BETTY | Layaway | (20.00) | | 246 Henry Street | Fort Mill | SC | 29715 | |
| 5508200067137 | 10678 | 5508 | LIPFORD, CHRISTI | Layaway | (10.00) | | 106 Pantaris | Great Falls | SC | 29055 | 803-482-3965 |
| 5508200071485 | 2331 | 5508 | BOGATITUS, RON J | Layaway | (20.00) | | 237 Brown Neal Rd | York | SC | 29745 | 803-628-0590 |
| 5508200071733 | 14824 | 5508 | WHITE, SHEILA D | Layaway | (20.00) | | 234 Robinson St | Rock Hill | SC | 29730 | 803-366-0981 |
| 5508210111867 | 12769 | 5508 | SIBLEY, CHARLINE | Layaway | (20.00) | | 1774 Kings Dr. | Rock Hill | SC | 29730 | 803-325-2306 |
| 5508210112972 | 14317 | 5508 | STRAIT, KENNETH | Layaway | (13.78) | | | Rock Hill | SC | 29730 | 803-548-5334 |
| 5508240161015 | 10313 | 5508 | JENNINGS, DARRELL L | Layaway | (20.00) | | | Rock Hill | SC | 29730 | 803-328-0295 |
| 5508250174924 | 2336 | 5508 | BURKETT, CONRAD | Layaway | (20.00) | | 2847 Mount Gallant Rd | Rock Hill | SC | 29732 | 803-366-1053 |
| 5508250185052 | 6758 | 5508 | CANNON, DOROTHY | Layaway | (20.00) | | 1442 Greenwood Lane | Rock Hill | SC | 29730 | 803-327-5573 |
| 5508250187082 | 2199 | 5508 | ANOTHONY,CRYSTAL | Layaway | (10.00) | | 2514 NICKEL RIDGE Court | CHARLOTTE | NC | 28273 | 704-588-6304 |
| 5508260195927 | 9382 | 5508 | DIXON, ROBERTA | Layaway | (30.00) | | 319 Robinson Street | Rock Hill | SC | 29730 | 803-329-6212 |
| 5508280010510 | 10031 | 5508 | HILL, KEITH | Layaway | (6.00) | | | | | | |
| 5508280012862 | 7907 | 5508 | CHERRY,DON | Layaway | (15.00) | | | | | | |
| 5508290046256 | 10703 | 5508 | LONG, JEFF | Layaway | (20.00) | | | Rock Hill | SC | 29730 | 803-328-9912 |
| 55081204796630 | 10863 | 5508 | MASSEY, DEBBY | Layaway | (6.36) | | | | | | |
| 95508160968390 | 10740 | 5508 | LOVE, JOHNNY | Layaway | (50.00) | | 41 Maiden Ln | York | SC | 29745 | 803-684-0975 |
| 95508160970131 | 10476 | 5508 | KELLY, TOREZ | Layaway | (40.00) | | Dave | Rock Hill | SC | 29730 | 803-280-9643 |
| 95508160970495 | 10615 | 5508 | LAWS, MELVIN | Layaway | (63.81) | | 2365 Mount Gallant Rd | Rock Hill | SC | 29732 | 704-726-0212 |
| 95508160972236 | 11230 | 5508 | MULLINAX, CARL | Layaway | (20.00) | | 587 KEILS AVENUE | Rock Hill | SC | 29730 | 803-981-5237 |
| 95508160975577 | 9672 | 5508 | FULLER, DARLENE | Layaway | (30.00) | | 232 Florence St. | Rock Hill | SC | 29730 | 803-980-1686 |
| 95508160976294 | 6877 | 5508 | CATHCART, CARRIE | Layaway | (25.00) | | Po Box 85 | Catawba | SC | 29704 | 803-984-0497 |
| 95508170989279 | 10360 | 5508 | JOHNSON, DEIRDE | Layaway | (13.00) | | 103 Frazier Dr | Chester | SC | 29706 | 803-581-0693 |
| 95508170992463 | 2340 | 5508 | CALDWELL, JOHNATHAN | Layaway | (344.89) | Duplicate Record | 516 Myrtle Ave | Chester | SC | 29726 | 803-581-1930 |
| 95508170992463 | 2338 | 5508 | CALDWELL, JOHNATHAN | Layaway | (344.89) | | 516 Myrtle Ave | Chester | SC | 29726 | 803-581-1930 |
| 95508170994832 | 10563 | 5508 | KNOX, TIFFANY | Layaway | (25.00) | | 424 Hagan Street | Rock Hill | SC | 29730 | 803-325-1730 |
| 95508171011545 | 12734 | 5508 | SHUGART, KIMBERLY | Layaway | (25.00) | | 8 Parker St | Rock Hill | SC | 29730 | 803-366-5745 |
| 95508171023268 | 11041 | 5508 | MCMANUS, KIM | Layaway | (158.72) | | 202 Mooresville Street | Rock Hill | SC | 29730 | 803-417-6759 |
| 95508171026584 | 8631 | 5508 | DAVIS,CHARLOTTE | Layaway | (55.00) | | Po Box 13 | Fort Mill | SC | 29716 | 803-370-4090 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95508171045253 | 2197 | 5508 | ANDERSON,PATRICK | Layaway | (82.10) | | Dave | Rock Hill | SC | 29730 | 803-370-1271 |
| 95508171048877 | 7049 | 5508 | CHASSEREAU, JIMMY | Layaway | (150.00) | 03/05/08 | 186 Turkey Creek Rd | York | SC | 29745 | 803-322-6589 |
| 95508171051525 | 9488 | 5508 | ELLERBE, RAPHAEL | Layaway | (70.00) | | 703 Patriot Parkway Apt 205 | Rock Hill | SC | 29730 | 803-554-5749 |
| 95508171053547 | 10071 | 5508 | HILL, ROBBIE | Layaway | (24.93) | | 296 Robinson St | Rock Hill | SC | 29730 | 803-985-7267 |
| 95508171058710 | 9321 | 5508 | DICKSON, LATOYA | Layaway | (40.00) | 02/08/08 | 410 Cummins St | Rock Hill | SC | 29730 | 803-324-7517 |
| 95508171059759 | 15010 | 5508 | WILSON, JOHN V | Layaway | (100.00) | 02/03/08 | 718 West White Street | Rock Hill | SC | 29730 | 803-524-2652 |
| 95508171063694 | 9416 | 5508 | DUNHAM, CHARLES | Layaway | (24.82) | | 1006 STURGIS ST | ROCK HILL | SC | 29730 | 803-327-6483 |
| 95508181073816 | 8106 | 5508 | CLAUSEN,MARIA | Layaway | (28.94) | | 667 Winding Branch Road | Rock Hill | SC | 29732 | 803-329-1576 |
| 95508270225582 | 9887 | 5508 | HEATH, DESMOND | Layaway | (42.69) | | Dave | Rock Hill | SC | 29730 | 803-517-4660 |
| 95508270227562 | 11353 | 5508 | PETERSON, JOHNNY J | Layaway | (20.00) | | 417 Byars St. | Rock Hill | SC | 29730 | 803-328-8378 |
| 95508270229543 | 15770 | 5508 | PICKETT, CHANCE | Layaway | (399.90) | 02/08/08 | 1642 Memorial Dr | Rock Hill | SC | 29730 | 803-370-1638 |
| 95508270230483 | 12839 | 5508 | SIMS, SHERRY | Layaway | (15.00) | | 477 Brushwood Dr | York | NC | 29745 | 803-684-1398 |
| 551115056914 | 42183 | 5511 | JACKSON | Layaway | (10.00) | | | | | | |
| 5511100245910 | 42145 | 5511 | DUDLEY | Layaway | (10.00) | | | | | | 210-499-5233 |
| 5511100258152 | 42262 | 5511 | VARGAS | Layaway | (21.81) | | | | | | 210-658-8940 |
| 5511110311371 | 42157 | 5511 | GIBSON | Layaway | (1.00) | | | | | | |
| 5511120376810 | 42249 | 5511 | STRUD | Layaway | (56.00) | | | | | | 210-658-7115 |
| 5511120380218 | 42184 | 5511 | JENKS | Layaway | (15.00) | | | | | | 210-316-9609 |
| 5511120406062 | 42263 | 5511 | WAKEFIELD | Layaway | (20.00) | | | San Antonio | TX | 78247 | 210-599-6219 |
| 5511130425359 | 42191 | 5511 | JOHNSON | Layaway | (200.00) | | | | | | 210-637-5351 |
| 5511130446231 | 42152 | 5511 | FERGUSON | Layaway | (50.00) | | 5827 Burkley Springs Street | San Antonio | TX | 78233 | 210-654-0430 |
| 5511130473623 | 42147 | 5511 | ELIZONDO | Layaway | (35.00) | | | Converse | TX | 78109 | 210-646-9574 |
| 5511130479455 | 42208 | 5511 | MARTIN | Layaway | (10.00) | | | | | | 210-310-2420 |
| 5511140490229 | 42143 | 5511 | CELAYA | Layaway | (60.00) | | | | | | 210-659-7368 |
| 5511140503096 | 42213 | 5511 | PELAYO | Layaway | (53.94) | | | | | | 210-479-1035 |
| 5511140506271 | 42206 | 5511 | MENCIA | Layaway | (10.00) | | | | | | 210-650-5859 |
| 5511140527244 | 42148 | 5511 | ELIZONDO | Layaway | (24.78) | | 9735 Misty Ash | Converse | TX | 78109 | 210-646-9574 |
| 5511140536732 | 42181 | 5511 | INCLE | Layaway | (5.00) | | | | | | 210-967-5535 |
| 5511140547374 | 42176 | 5511 | HOFFMAN | Layaway | (5.00) | | | | | | 210-599-9207 |
| 5511150555622 | 42202 | 5511 | LUNA | Layaway | (119.00) | | | | | | 210-695-3212 |
| 5511150563410 | 42217 | 5511 | RAMIREZ | Layaway | (40.00) | | | | | | 210-683-5951 |
| 5511150568021 | 42265 | 5511 | WILSON | Layaway | (1.00) | | | | | | 210-659-9469 |
| 5511150570530 | 42226 | 5511 | SANCHEZ | Layaway | (20.00) | | | | | | 830-237-8137 |
| 5511150574912 | 42211 | 5511 | OWENS | Layaway | (20.00) | | | | | | 210-650-4519 |
| 5511160607645 | 42247 | 5511 | SPENCE | Layaway | (726.64) | 02/24/08 | | | | | 210-508-2476 |
| 5511160619640 | 42161 | 5511 | GONZALES | Layaway | (50.00) | | 13658 Oconner Rd 1104 | San Antonio | TX | 78233 | 210-590-0721 |
| 5511180018583 | 42146 | 5511 | DUNMAN | Layaway | (17.00) | | | | | | |
| 5511180023773 | 42218 | 5511 | REMOND | Layaway | (25.75) | | | | | | |
| 5511180041734 | 5511-1-04173 | 5511 | STALEY | Special Order | (1.00) | | | | | | 830-914-2489 |
| 5511180048242 | 42241 | 5511 | SOLIS | Layaway | (12.06) | | | | | | |
| 5511180056203 | 42255 | 5511 | VALDEZ | Layaway | (16.80) | | | | | | |
| 5511180064280 | 42200 | 5511 | KIRBY | Layaway | (11.74) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5511200031442 | 42238 | 5511 | SOLANO | Layaway | (10.00) | | | | | | 210-545-6437 |
| 5511210056033 | 42167 | 5511 | HASTINGS | Layaway | (28.05) | | 3423 Maitland | San Antonio | TX | 78259 | |
| 5511250117919 | 42197 | 5511 | KIETH | Layaway | (10.00) | | | | | | 210-566-6041 |
| 5511250118081 | 42214 | 5511 | PERRY | Layaway | (10.56) | | | | | | 210-333-7945 |
| 5511250126456 | 42194 | 5511 | JONES | Layaway | (2.00) | | | | | | 210-599-8400 |
| 5511250133940 | 42155 | 5511 | FIERRAS | Layaway | (10.77) | | | | | | 210-566-1825 |
| 5511250145407 | 42142 | 5511 | BATSON | Layaway | (2.00) | | | | | | 210-532-5685 |
| 5511250145514 | 42195 | 5511 | JORDAN | Layaway | (5.00) | | | | | | 210-858-4927 |
| 5511250146298 | 42141 | 5511 | AGUINAGA | Layaway | (10.00) | | 711 Whitman | San Antonio | TX | 78211 | 210-845-8260 |
| 5511250154029 | 42252 | 5511 | TAMEZ | Layaway | (86.29) | | | | | | 210-860-5726 |
| 5511250154367 | 42156 | 5511 | FOX | Layaway | (20.00) | | | | | | 210-662-9406 |
| 5511250165124 | 42242 | 5511 | SOSA | Layaway | (119.33) | | | | | | 210-271-9160 |
| 5511250175750 | 42205 | 5511 | MALVEAUX | Layaway | (150.00) | | 6 Beacon Bay | San Antonio | TX | 78239 | 210-849-6707 |
| 5511260186326 | 42162 | 5511 | GONZALES | Layaway | (50.55) | | 3413 Sante Fe Trails | Seguin | TX | 78155 | 830-303-3095 |
| 5511260202438 | 42201 | 5511 | LEE | Layaway | (5.00) | | | | | | 210-333-6945 |
| 5511260205068 | 42235 | 5511 | SAYMORE | Layaway | (40.00) | | | | | | 210-658-6998 |
| 5511260207056 | 42225 | 5511 | SALAZAR | Layaway | (20.00) | | | | | | 210-274-9496 |
| 5511260220836 | 42260 | 5511 | VALLE | Layaway | (24.25) | | | | | | 210-663-7773 |
| 5511290016618 | 42233 | 5511 | SELLARS | Layaway | (40.00) | | | | | | |
| 55111001650144 | 42166 | 5511 | HANEY | Layaway | (10.00) | | | | | | |
| 55111404997992 | 42151 | 5511 | ESPARZA | Layaway | (10.00) | | | | | | |
| 95511160622405 | 42165 | 5511 | GONZALEZ | Layaway | (35.00) | | 4419 Summer Sun | San Antinio | TX | 78247 | 210-396-8107 |
| 95511160623387 | 42171 | 5511 | HILARIO | Layaway | (16.27) | | | | | | 210-639-2966 |
| 95511170651055 | 42169 | 5511 | HEINEN | Layaway | (1,000.00) | | | | | | 210-380-5328 |
| 95511170656815 | 42144 | 5511 | DAVIS | Layaway | (50.00) | | | | | | 210-379-2585 |
| 95511260222247 | 42221 | 5511 | RODRIGUEZ | Layaway | (10.70) | | 4834 SAVA LOT 3 | San Antonio | TX | 78219 | 210-310-7581 |
| 95511260229085 | 42237 | 5511 | SLAUGHTER | Layaway | (19.68) | | 8523collingwood | Universalcity | TX | 78148 | 210-370-3088 |
| 95511260229242 | 42269 | 5511 | YBARRA | Layaway | (208.11) | | | | | | 210-722-6481 |
| 95511260232501 | 42172 | 5511 | HILLARD | Layaway | (51.60) | | | | | | 210-587-9221 |
| 95511260233848 | 42231 | 5511 | SCOTT | Layaway | (10.00) | | | | | | 210-320-3845 |
| 95511260235207 | 42222 | 5511 | ROMERO | Layaway | (10.00) | | | | | | 210-000-0000 |
| 95511270247648 | 42158 | 5511 | GOMEZ | Layaway | (86.50) | | | | | | 210-394-2032 |
| 95511270255468 | 42254 | 5511 | UPSHAW | Layaway | (21.63) | | | | | | 210-385-3941 |
| 95511270266754 | 42160 | 5511 | GOMEZ | Layaway | (10.10) | | | | | | 210-995-2108 |
| 95511270279617 | 42266 | 5511 | YBARRA | Layaway | (50.00) | | | | | | |
| 95511270279716 | 42187 | 5511 | JOHNSON | Layaway | (20.00) | | | | | | 210-827-3446 |
| 95511270293832 | 5511-2-29383 | 5511 | VILLARREAL | Special Order | (100.00) | 02/09/08 | 4915 El Matador | Sa | TX | 78233 | 210-559-6729 |
| 95511270294273 | 42250 | 5511 | SULLIVAN | Layaway | (121.16) | | | | | | |
| 95511270295654 | 42180 | 5511 | HOLIISTER | Layaway | (20.00) | | Po Box 863 | Cibolo | TX | 78108 | 830-931-1818 |
| 95511270301239 | 42229 | 5511 | RODRIGUEZ | Layaway | (100.00) | 02/01/08 | 5606 CREEKWOOD | SAN ANTONIO | TX | 78233 | 210-355-4254 |
| 95511280306467 | 42209 | 5511 | MATIN KELLY | Layaway | (30.82) | | 2000 N.E. LOOP 410 #1011 | SAN ANTONIO | TX | 78217 | 210-214-4325 |
| 5512100301273 | 21846 | 5512 | COLQUITT | Layaway | (17.00) | | 488 Zeigler Road | Wetumpka | AL | 36092 | 334-569-3199 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5512100318665 | 32055 | 5512 | MURPHY | Layaway | (17.35) | | | | | | |
| 5512100326742 | 24121 | 5512 | MARTIN | Layaway | (20.00) | | | | | | 334-361-3980 |
| 5512100334555 | 32576 | 5512 | PORTERFIELD | Layaway | (20.00) | | 2906 Tyler Rd | Montgomery | AL | 36110 | 334-263-4065 |
| 5512100341071 | 22021 | 5512 | DUNCAN | Layaway | (10.00) | | | | | | 334-285-1138 |
| 5512100349124 | 22341 | 5512 | HENDERSON | Layaway | (20.00) | | 2746 Hwy 82 W | Prattville | AL | 36066 | 334-365-3672 |
| 5512100349140 | 34222 | 5512 | TERRY | Layaway | (20.00) | | | | | | 334-285-2612 |
| 5512100375582 | 22426 | 5512 | HOUSER | Layaway | (20.00) | | | | | | 334-358-4003 |
| 5512100376937 | 23500 | 5512 | JOHNSON | Layaway | (30.00) | | | | | | 334-365-2736 |
| 5512100387330 | 33444 | 5512 | SMILEY | Layaway | (150.00) | | | | | | 334-396-8868 |
| 5512100392553 | 32683 | 5512 | RAY | Layaway | (20.00) | | | | | | 334-569-0047 |
| 5512100397347 | 21778 | 5512 | BRANTON | Layaway | (15.00) | | | | | | 334-361-9380 |
| 5512100397735 | 35148 | 5512 | WIN | Layaway | (21.26) | | | | | | 334-277-6073 |
| 5512100406163 | 23731 | 5512 | JONES | Layaway | (10.00) | | | | | | 334-358-6364 |
| 5512100408524 | 31287 | 5512 | MILES | Layaway | (30.00) | | | | | | 334-290-0527 |
| 5512100417046 | 33337 | 5512 | SEABON | Layaway | (7.00) | | | | | | 334-361-0788 |
| 5512100421881 | 31454 | 5512 | MOORE | Layaway | (30.00) | | | | | | 334-832-4766 |
| 5512100423341 | 22255 | 5512 | GOODWIN | Layaway | (20.00) | | | | | | 334-365-8276 |
| 5512100424067 | 22121 | 5512 | FRALEY | Layaway | (10.00) | | | | | | 334-285-7906 |
| 5512100427243 | 31500 | 5512 | MORGAN | Layaway | (17.26) | | | | | | 334-361-0072 |
| 5512100429306 | 22074 | 5512 | FELIO | Layaway | (50.00) | | | | | | 334-285-1586 |
| 5512100434546 | 23864 | 5512 | LAMAR | Layaway | (10.00) | | | | | | 334-361-2032 |
| 5512100434561 | 23856 | 5512 | LAMAR | Layaway | (10.00) | | | | | | 334-361-2032 |
| 5512100435527 | 22300 | 5512 | HALL | Layaway | (20.00) | | | | | | 334-358-5177 |
| 5512100436319 | 34521 | 5512 | TURNER | Layaway | (10.85) | | | | | | 334-834-1179 |
| 5512100437432 | 22065 | 5512 | ELWIS | Layaway | (20.00) | | | | | | |
| 5512100437770 | 21828 | 5512 | CLECKLER | Layaway | (21.59) | | | Prattville | AL | 36066 | 205-755-2585 |
| 5512100442911 | 35101 | 5512 | WILSON | Layaway | (6.51) | | | | | | 334-263-3734 |
| 5512110455754 | 31991 | 5512 | MOSES | Layaway | (80.00) | | | | | | 334-365-9490 |
| 5512110461901 | 34777 | 5512 | WASHINGTON | Layaway | (40.00) | | | Prattville | AL | 36066 | 334-285-7383 |
| 5512110482071 | 22009 | 5512 | DAWKINS | Layaway | (50.00) | | | | | | 334-514-1157 |
| 5512110489670 | 34477 | 5512 | TUCKER | Layaway | (12.91) | | | | | | |
| 5512110489837 | 21993 | 5512 | DAVIS | Layaway | (25.90) | | | | | | 334-285-4464 |
| 5512110491320 | 21799 | 5512 | BROWN | Layaway | (20.00) | | | | | | 334-269-4873 |
| 5512110495479 | 22235 | 5512 | GOGGINS | Layaway | (162.53) | | | | | | 334-567-6605 |
| 5512110495982 | 24043 | 5512 | LEWIS | Layaway | (10.00) | | | | | | 334-281-6372 |
| 5512110498812 | 22327 | 5512 | HAYES | Layaway | (20.00) | | | | | | 334-548-2781 |
| 5512110513107 | 21739 | 5512 | ADAMS | Layaway | (50.00) | | | | | | 334-290-1095 |
| 5512110517645 | 31102 | 5512 | MCNEIL | Layaway | (10.00) | | | | | | 334-872-1773 |
| 5512110518270 | 21905 | 5512 | CROSBY | Layaway | (10.00) | | | | | | 334-290-1016 |
| 5512110530499 | 23506 | 5512 | JOHNSON | Layaway | (20.00) | | | | | | |
| 5512110541736 | 32600 | 5512 | RANDALL | Layaway | (112.00) | | | | | | 334-281-5983 |
| 5512110543658 | 31936 | 5512 | MORRIS | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5512110544235 | 22733 | 5512 | HOWELL | Layaway | (10.00) | | | | | | |
| 5512110563375 | 34600 | 5512 | TYUS | Layaway | (20.00) | | | | | | 334-358-7976 |
| 5512110566683 | 24093 | 5512 | LOCKHART | Layaway | (20.00) | | | Prattville | AL | 36066 | 334-567-8515 |
| 5512110584983 | 31227 | 5512 | MERCER | Layaway | (100.00) | | | | | | 334-569-3621 |
| 5512110586095 | 33653 | 5512 | SMITH | Layaway | (22.00) | | | | | | 334-361-0915 |
| 5512110592184 | 23838 | 5512 | KNIGHT | Layaway | (20.00) | | | | | | 334-395-5792 |
| 5512120615314 | 32498 | 5512 | PAYNE | Layaway | (10.00) | | | | | | |
| 5512120618532 | 21931 | 5512 | CUMMINGS | Layaway | (10.00) | | | Prattville | AL | 36066 | 334-358-4215 |
| 5512120626717 | 34240 | 5512 | THOMAS | Layaway | (54.00) | | | | | | 334-262-6344 |
| 5512120651269 | 5512-1-65126 | 5512 | BOYER | Special Order | (115.00) | | | | | | 334-365-8569 |
| 5512120653588 | 23755 | 5512 | JONES | Layaway | (10.00) | | | | | | 334-567-9673 |
| 5512120664809 | 22151 | 5512 | GIBSON | Layaway | (15.00) | | | | | | 334-263-6691 |
| 5512120670426 | 22387 | 5512 | HOOKS | Layaway | (12.00) | | | | | | 334-262-8327 |
| 5512120681068 | 34819 | 5512 | WASHINGTON | Layaway | (55.00) | | | Prattville | AL | 36066 | 334-290-2994 |
| 5512120681746 | 22129 | 5512 | FREY | Layaway | (4.00) | | | | | | 334-285-3396 |
| 5512120684385 | 22291 | 5512 | GUEL | Layaway | (20.00) | | | | | | 210-846-5680 |
| 5512120715353 | 34391 | 5512 | TOLVER | Layaway | (10.00) | | | | | | 334-358-9400 |
| 5512120719025 | 33753 | 5512 | SMITH | Layaway | (11.00) | | | | | | 334-358-0627 |
| 5512120719439 | 21964 | 5512 | DAVIS | Layaway | (15.00) | | | | | | 205-755-5044 |
| 5512120719454 | 21956 | 5512 | DAVIS | Layaway | (81.00) | | | | | | 205-755-5044 |
| 5512120745848 | 22283 | 5512 | GRISHAM | Layaway | (20.00) | | | | | | 334-284-4633 |
| 5512120745855 | 21786 | 5512 | BRITTON | Layaway | (22.00) | | | | | | 334-284-4633 |
| 5512120746804 | 32934 | 5512 | SAGERS | Layaway | (80.00) | | | | | | 334-514-7180 |
| 5512120752729 | 34695 | 5512 | WALTON | Layaway | (17.00) | | | | | | 334-451-9927 |
| 5512130791741 | 32903 | 5512 | ROBINSON | Layaway | (25.00) | | | Prattville | AL | 36066 | 334-399-7561 |
| 5512130795908 | 23469 | 5512 | JOHNSON | Layaway | (52.55) | | | | | | 334-832-4588 |
| 5512130795916 | 34261 | 5512 | THOMAS | Layaway | (20.00) | | | | | | 334-263-0696 |
| 5512130801995 | 23521 | 5512 | JONES | Layaway | (10.00) | | | | | | 334-358-0883 |
| 5512130827156 | 34289 | 5512 | THOMAS | Layaway | (11.00) | | | | | | 334-262-2532 |
| 5512130833311 | 23848 | 5512 | KNIGHTEN | Layaway | (15.00) | | | Prattville | AL | 36066 | 334-290-0686 |
| 5512130853350 | 31340 | 5512 | MITCHELL | Layaway | (27.00) | | | | | | |
| 5512130857252 | 33815 | 5512 | SMITH | Layaway | (20.00) | | | | | | 334-240-8488 |
| 5512130857260 | 32176 | 5512 | MURPHY | Layaway | (38.00) | | | | | | 334-290-2936 |
| 5512130861544 | 23526 | 5512 | JONES | Layaway | (20.00) | | | | | | 334-285-7489 |
| 5512130877557 | 22692 | 5512 | HOWARD | Layaway | (22.00) | | | | | | 334-365-7157 |
| 5512130891186 | 31596 | 5512 | MORRIS | Layaway | (11.00) | | | | | | 334-365-1691 |
| 5512130891822 | 33405 | 5512 | SIMMONS | Layaway | (22.00) | | | | | | 334-262-8643 |
| 5512130894115 | 33877 | 5512 | SMITH | Layaway | (25.00) | | | | | | 334-365-5499 |
| 5512130901811 | 22263 | 5512 | GRAHAM | Layaway | (40.00) | | | | | | 334-538-4313 |
| 5512130903809 | 24140 | 5512 | MCCLENDON | Layaway | (6.00) | | | Prattville | AL | 36066 | 333-436-0720 |
| 5512130906471 | 21782 | 5512 | BRISKER | Layaway | (76.00) | | | | | | 334-356-4237 |
| 5512130911356 | 21765 | 5512 | BEASLEY | Layaway | (17.26) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5512140936799 | 34930 | 5512 | WELLS | Layaway | (10.85) | | | | | | 334-358-2837 |
| 5512140937466 | 31259 | 5512 | MILES | Layaway | (20.00) | | | | | | 334-286-9998 |
| 5512140941757 | 32551 | 5512 | POLLARD | Layaway | (140.00) | | | | | | 334-285-4273 |
| 5512140947101 | 32778 | 5512 | ROBINSON | Layaway | (20.00) | | | Prattville | AL | 36066 | 334-399-7561 |
| 5512140947671 | 22755 | 5512 | IVERSON | Layaway | (43.40) | | | | | | 334-201-3016 |
| 5512140953018 | 24103 | 5512 | LOVE | Layaway | (55.00) | | | | | | 334-241-0823 |
| 5512140965525 | 33385 | 5512 | SHEPHERD | Layaway | (8.00) | | | Prattville | AL | 36066 | 334-358-4348 |
| 5512140966796 | 21979 | 5512 | DAVIS | Layaway | (50.00) | | | | | | 334-285-6414 |
| 5512140966879 | 34891 | 5512 | WELLS | Layaway | (24.41) | | | | | | 334-358-7614 |
| 5512141004357 | 35300 | 5512 | YOUNG | Layaway | (40.00) | | | | | | 334-290-1447 |
| 5512141005107 | 35219 | 5512 | WOODFIN | Layaway | (15.19) | | | | | | 334-850-1672 |
| 5512141025865 | 22246 | 5512 | GOODSON | Layaway | (26.00) | | | | | | 334-285-6647 |
| 5512141045848 | 34574 | 5512 | TYUS | Layaway | (10.00) | | | | | | 334-361-6964 |
| 5512141050707 | 22404 | 5512 | HOPKINS | Layaway | (20.00) | | | | | | 334-514-1722 |
| 5512141057298 | 33925 | 5512 | STALLWORHT | Layaway | (20.00) | | | Prattville | AL | 36066 | 334-235-9039 |
| 5512141057512 | 22356 | 5512 | HENDRIX | Layaway | (21.00) | | | | | | 334-409-2455 |
| 5512141058932 | 21851 | 5512 | CRAWFORD | Layaway | (60.00) | | | Prattville | AL | 36066 | 334-361-1195 |
| 5512141062249 | 5512-1-06224 | 5512 | GARNER | Special Order | (10.00) | | | | | | 334-569-3675 |
| 5512141062462 | 24345 | 5512 | MCCFOLLEY | Layaway | (20.00) | | 59 Twin Oaks Dr | Montgomery | AL | 36108 | 334-834-4589 |
| 5512141073006 | 22338 | 5512 | HEARD | Layaway | (15.93) | | | | | | 334-613-1790 |
| 5512141073105 | 35332 | 5512 | ZEIGLER | Layaway | (14.00) | | | | | | 334-285-0523 |
| 5512151080651 | 21816 | 5512 | CARROLL | Layaway | (50.00) | | | | | | 334-365-4685 |
| 5512151088126 | 32242 | 5512 | NELSON | Layaway | (10.00) | | | | | | 334-285-6095 |
| 5512151102745 | 23440 | 5512 | JAMES | Layaway | (50.00) | | | | | | 334-356-6931 |
| 5512151108973 | 23213 | 5512 | JAMES | Layaway | (20.00) | | | | | | 334-356-6931 |
| 5512151115820 | 21812 | 5512 | BYRD | Layaway | (20.00) | | | | | | 334-834-7515 |
| 5512151122693 | 21802 | 5512 | BURKHALTER | Layaway | (15.00) | | 68 Dogwood Dr | Millbrook | AL | 36054 | 334-285-3692 |
| 5512151129342 | 32288 | 5512 | NEWVOLT | Layaway | (11.00) | | | | | | 334-233-9441 |
| 5512151130860 | 22380 | 5512 | HOLLINGER | Layaway | (20.00) | | 613-a Cmqueen Smith Rd | Prattville | AL | 36066 | 334-303-2654 |
| 5512151134235 | 32450 | 5512 | PAYTON | Layaway | (17.00) | | | | | | 334-548-5126 |
| 5512151145181 | 32270 | 5512 | NETTLES | Layaway | (20.00) | | | | | | 251-789-2379 |
| 5512151166187 | 22418 | 5512 | HOUSER | Layaway | (10.00) | | | | | | 334-358-1442 |
| 5512151183141 | 34642 | 5512 | VINES | Layaway | (29.20) | | | | | | 334-361-0134 |
| 5512151188371 | 23204 | 5512 | JAMES | Layaway | (20.00) | | | | | | 334-612-1954 |
| 5512151201034 | 21777 | 5512 | BOZEMAN | Layaway | (10.00) | | | | | | 334-239-8338 |
| 5512161215438 | 23709 | 5512 | JONES | Layaway | (30.00) | | | | | | 334-324-5751 |
| 5512161217525 | 32374 | 5512 | PARKER | Layaway | (15.00) | | | | | | 334-361-7782 |
| 5512161223457 | 24348 | 5512 | MCGHEE | Layaway | (30.00) | | | | | | 334-285-5877 |
| 5512161227664 | 35267 | 5512 | YORK | Layaway | (10.00) | | | | | | 334-612-9396 |
| 5512161236046 | 22462 | 5512 | HOWARD | Layaway | (120.00) | | | | | | 334-875-6718 |
| 5512161246441 | 34311 | 5512 | THOMAS | Layaway | (25.00) | | | | | | 334-233-9630 |
| 5512161249759 | 22111 | 5512 | FOY | Layaway | (10.00) | | | | | | 334-300-1000 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5512161269195 | 21837 | 5512 | COLLINS | Layaway | (40.00) | | | | | | 334-396-4923 |
| 5512161271142 | 24353 | 5512 | MCGHEE | Layaway | (85.00) | | | | | | 334-365-4046 |
| 5512170005374 | 22208 | 5512 | GODWIN | Layaway | (6.94) | | | | | | |
| 5512170012578 | 5512-1-01257 | 5512 | VANDIVER | Special Order | (30.00) | | | | | | |
| 5512170021801 | 34852 | 5512 | WATINS | Layaway | (9.00) | | | | | | |
| 5512170022817 | 23195 | 5512 | JACKSON | Layaway | (15.00) | | | | | | |
| 5512180038308 | 33958 | 5512 | STALLWORTH | Layaway | (22.00) | | | | | | |
| 5512180065269 | 24097 | 5512 | LOVE | Layaway | (10.74) | | | | | | |
| 5512180066770 | 5512-1-06677 | 5512 | TILL | Special Order | (30.00) | | | | | | |
| 5512180086182 | 24107 | 5512 | LOWERY | Layaway | (73.00) | | | | | | |
| 5512180090887 | 22740 | 5512 | HURST | Layaway | (13.56) | | | | | | |
| 5512180093782 | 35065 | 5512 | WILKINS | Layaway | (20.00) | | | | | | |
| 5512180094699 | 5512-1-09469 | 5512 | STEELE | Special Order | (30.00) | | | | | | |
| 5512180096801 | 33183 | 5512 | SANCHEZ | Layaway | (20.00) | | | | | | |
| 5512180096827 | 23779 | 5512 | KENNEDY | Layaway | (35.00) | | | | | | |
| 5512180103490 | 22045 | 5512 | ECHOLS | Layaway | (129.12) | | | | | | 334-361-1075 |
| 5512180111865 | 32707 | 5512 | ROBERTS | Layaway | (10.00) | | | | | | |
| 5512180114273 | 21820 | 5512 | CHAMBERS | Layaway | (40.70) | | | | | | |
| 5512180114547 | 33362 | 5512 | SEABON | Layaway | (14.00) | | | | | | |
| 5512180115189 | 24024 | 5512 | LEE | Layaway | (30.00) | | | | | | |
| 5512180119793 | 23457 | 5512 | JAMES | Layaway | (16.27) | | | | | | |
| 5512180120205 | 5512-1-12020 | 5512 | ELLIOTT | Special Order | (25.00) | | | | | | |
| 5512180124280 | 5512-1-12428 | 5512 | DAVIS | Special Order | (6.51) | | | | | | |
| 5512180124538 | 21754 | 5512 | AGERTON | Layaway | (10.00) | | | | | | |
| 5512180135153 | 24357 | 5512 | MCLAUGHLIN | Layaway | (11.00) | | | | | | |
| 5512180138041 | 35003 | 5512 | WELLS | Layaway | (24.83) | | | | | | |
| 5512180144403 | 35363 | 5512 | ZEIGLER | Layaway | (25.00) | | | | | | |
| 5512180148842 | 34081 | 5512 | STOUDEMIRE | Layaway | (25.00) | | | | | | |
| 5512190169424 | 33721 | 5512 | SMITH | Layaway | (80.00) | | | | | | |
| 5512190169473 | 32404 | 5512 | PAULK | Layaway | (10.00) | | | Prattville | AL | 36066 | 334-285-5912 |
| 5512190172840 | 21749 | 5512 | ADAMS | Layaway | (10.00) | | | | | | |
| 5512190174986 | 31377 | 5512 | MITCHELL | Layaway | (21.59) | | | | | | |
| 5512190175389 | 32012 | 5512 | MOTLEY | Layaway | (22.00) | | | | | | |
| 5512190203074 | 24069 | 5512 | LEWIS | Layaway | (15.00) | | 2553 Lark Dr. | Prattville | AL | 36108 | 334-280-0438 |
| 5512190203561 | 32350 | 5512 | OWENS | Layaway | (10.00) | | 27 Brady Rd. | Hope Hull | AL | 36043 | 334-288-8065 |
| 5512190204288 | 34065 | 5512 | STOUDEMIRE | Layaway | (25.00) | | | Prattville | AL | 36066 | 334-365-5678 |
| 5512190205905 | 35035 | 5512 | WHITE | Layaway | (60.00) | | 5763 Callamar Dr. Apt 1 | Montgomery | AL | 36113 | 334-270-2767 |
| 5512190212257 | 24013 | 5512 | LATHAM | Layaway | (183.05) | | 610 F Mcqueen Smith Village | Prattville | AL | 36066 | 334-358-0441 |
| 5512190217504 | 23540 | 5512 | JONES | Layaway | (35.00) | | Pobox 99 | Millbrook | AL | 36054 | |
| 5512190220698 | 22271 | 5512 | GRAHAM | Layaway | (18.04) | | | Prattville | AL | 36066 | 334-288-2018 |
| 5512190225135 | 5512-1-22513 | 5512 | REDMON | Special Order | (40.00) | | Po Box 680563 | Prattville | AL | 36068 | |
| 5512190227685 | 32525 | 5512 | PETERSON | Layaway | (10.74) | | 47burkfeild | Elmore | AL | 36025 | 334-285-9140 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5512190229426 | 34733 | 5512 | WARREN | Layaway | (11.72) | | | | | | 334-285-7633 |
| 5512190241017 | 21793 | 5512 | BROWN | Layaway | (50.00) | | | | | | 334-271-3699 |
| 5512190255975 | 23185 | 5512 | JACKSON | Layaway | (10.00) | | | | | | 334-285-4665 |
| 5512190264894 | 21757 | 5512 | ALBERT | Layaway | (10.00) | | | | | | 334-361-7290 |
| 5512190268168 | 23174 | 5512 | JACKSON | Layaway | (20.00) | | | | | | 334-262-1287 |
| 5512190273044 | 34444 | 5512 | TUCKER | Layaway | (6.51) | | | | | | 336-358-1818 |
| 5512190278944 | 22051 | 5512 | ELLISON | Layaway | (11.39) | | | | | | |
| 5512190292481 | 24141 | 5512 | MCCRAY | Layaway | (21.00) | | | | | | 334-548-2378 |
| 5512190296946 | 22316 | 5512 | HARDY | Layaway | (15.00) | | | | | | 334-358-1207 |
| 5512200066552 | 21894 | 5512 | CROFORD | Layaway | (20.00) | | | | | | 334-285-7889 |
| 5512200068681 | 31410 | 5512 | MOORE | Layaway | (10.00) | | | | | | 334-265-5186 |
| 5512210091723 | 23770 | 5512 | KENDRICK | Layaway | (30.00) | | 464 Zeigler | Wetumpka | AL | 36092 | 334-569-3199 |
| 5512210095906 | 22366 | 5512 | HICKS | Layaway | (30.00) | | | | | | |
| 5512210105135 | 21830 | 5512 | COBB | Layaway | (35.00) | | | | | | 334-284-0937 |
| 5512210109566 | 24115 | 5512 | LUCAS | Layaway | (10.00) | | | | | | 334-358-2571 |
| 5512220132277 | 35244 | 5512 | WORTHY | Layaway | (20.00) | | | | | | 334-265-6766 |
| 5512220134059 | 23476 | 5512 | JOHNSON | Layaway | (10.85) | | | | | | 334-612-0408 |
| 5512220141211 | 22393 | 5512 | HOOKS | Layaway | (40.00) | | | | | | 334-356-6781 |
| 5512220142490 | 23545 | 5512 | JONES | Layaway | (40.00) | | | | | | 334-590-1061 |
| 5512230165440 | 34032 | 5512 | STINCHCOMB | Layaway | (20.00) | | | Prattville | AL | 36066 | 334-285-4046 |
| 5512240188937 | 31133 | 5512 | MCQUEEN | Layaway | (10.00) | | | | | | 334-265-9674 |
| 5512240204932 | 34343 | 5512 | throton | Layaway | (40.00) | | | | | | 334-365-1654 |
| 5512250217063 | 22278 | 5512 | GRAHAM | Layaway | (60.00) | | | | | | 334-358-1029 |
| 5512250231031 | 22371 | 5512 | HILL | Layaway | (20.00) | | | | | | 334-277-2980 |
| 5512250232351 | 21770 | 5512 | BOYDS | Layaway | (4.00) | | | | | | 334-286-9014 |
| 5512250232831 | 33847 | 5512 | SMITH | Layaway | (10.00) | | | | | | 334-281-0400 |
| 5512250234910 | 21789 | 5512 | BROWN | Layaway | (50.00) | | | | | | 334-322-1836 |
| 5512260245765 | 22105 | 5512 | FOSTER | Layaway | (16.28) | | | | | | 334-263-7569 |
| 5512270003337 | 33491 | 5512 | SMITH | Layaway | (10.00) | | | | | | |
| 5512270004053 | 21761 | 5512 | ANDERSON | Layaway | (4.55) | | | | | | |
| 5512280017079 | 22766 | 5512 | JACKSON | Layaway | (15.00) | | | | | | |
| 5512280024158 | 33628 | 5512 | SMITH | Layaway | (50.00) | | | | | | |
| 5512280033373 | 34670 | 5512 | WAINWRIGHT | Layaway | (22.00) | | | | | | |
| 5512290037117 | 21807 | 5512 | BYRD | Layaway | (15.00) | | | | | | |
| 5512290048148 | 5512-2-04814 | 5512 | TONYA | Special Order | (30.00) | | | | | | 334-514-4337 |
| 5512290051621 | 23818 | 5512 | KENT | Layaway | (27.00) | | | | | | 334-361-3913 |
| 95512161283320 | 23159 | 5512 | JACKSON | Layaway | (43.29) | | | | | | 334-285-3833 |
| 95512161283460 | 24075 | 5512 | LITTLE | Layaway | (11.01) | | | | | | 334-799-2733 |
| 95512161289327 | 21884 | 5512 | CRIPPLE | Layaway | (10.00) | | | | | | 334-361-4594 |
| 95512161291224 | 22310 | 5512 | HARDIN | Layaway | (190.00) | | | | | | 334-262-4542 |
| 95512171330699 | 34367 | 5512 | TILLERY | Layaway | (40.00) | | | | | | 334-315-2590 |
| 95512171332570 | 24135 | 5512 | MATTINGLY | Layaway | (60.74) | | 601 Co Rd 40 W | Prattville | AL | 36067 | 334-365-4288 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95512171349384 | 33070 | 5512 | SALTER | Layaway | (65.00) | | | | | | 334-877-1699 |
| 95512171352537 | 33149 | 5512 | SALTER | Layaway | (65.00) | | | | | | 334-877-1699 |
| 95512171357288 | 33100 | 5512 | SALTER | Layaway | (55.00) | | | | | | 334-877-1699 |
| 95512171363930 | 32637 | 5512 | RAWLINSON | Layaway | (46.00) | | 836 Simuel Lane | Prattville | AL | 36067 | 334-365-7945 |
| 95512171392640 | 5512-1-39264 | 5512 | SMITH | Repair | (40.00) | | | | | | 334-290-1379 |
| 95512171395957 | 5512-1-39595 | 5512 | SMITH | Repair | (20.00) | | | | | | 334-290-1379 |
| 95512171396484 | 22035 | 5512 | DUNN | Layaway | (30.00) | | | | | | 334-514-1152 |
| 95512171397128 | 5512-1-39712 | 5512 | TINDALL | Special Order | (56.20) | | | | | | 334-285-0389 |
| 95512171400989 | 5512-1-40098 | 5512 | SANFORD | Special Order | (64.88) | | | | | | 334-361-4121 |
| 95512171407257 | 22145 | 5512 | FRY | Layaway | (275.00) | | | | | | 334-358-2418 |
| 95512171407711 | 33310 | 5512 | SCOTT | Layaway | (50.00) | | | | | | 334-669-3623 |
| 95512171408347 | 24065 | 5512 | LEWIS | Layaway | (16.20) | | | | | | 334-265-5419 |
| 95512171410699 | 22091 | 5512 | FIKES | Layaway | (124.88) | 02/13/08 | | | | | 334-361-6593 |
| 95512171410970 | 21920 | 5512 | CROSBY | Layaway | (175.00) | | | | | | 334-414-9312 |
| 95512171417165 | 5512-1-41716 | 5512 | DIBENEDETTO | Special Order | (653.17) | | 139 Gardenia Ct | Millbrook | AL | 36054 | 334-285-2379 |
| 95512171419013 | 31553 | 5512 | MORIANO | Layaway | (300.00) | | | | | | 334-361-7907 |
| 95512171419039 | 23558 | 5512 | JONES | Layaway | (67.61) | 02/12/08 | | | | | 334-285-8189 |
| 95512171421134 | 23833 | 5512 | KNIGHT | Layaway | (50.00) | | | | | | 334-262-6620 |
| 95512171425382 | 21874 | 5512 | CRAYON | Layaway | (8.68) | | | | | | 334-365-4659 |
| 95512171425721 | 23810 | 5512 | KENNER | Layaway | (40.00) | | | | | | 334-309-4786 |
| 95512260263314 | 33991 | 5512 | STEELE | Layaway | (40.00) | | | | | | 334-365-8369 |
| 95512270273873 | 35180 | 5512 | WOMACK | Layaway | (20.00) | | | | | | 321-444-4444 |
| 95512270281124 | 31202 | 5512 | MCWHORTER | Layaway | (119.06) | | 323 Apt B | Colum Montgomery | AL | 36104 | 334-263-0183 |
| 95512270283344 | 23568 | 5512 | JONES | Layaway | (70.00) | | | | | | 334-285-8189 |
| 95512270283658 | 32326 | 5512 | NOBLES | Layaway | (100.00) | | | | | | 334-396-6771 |
| 95512270283877 | 5512-2-28715 | 5512 | ALRINGER | Special Order | (248.47) | | 49 Foxdale Ct | Millbrook | AL | 36054 | 334-657-8074 |
| 9551212171405480 | 34971 | 5512 | WELLS | Layaway | (20.00) | | | | | | |
| 5514110337347 | 13716 | 5514 | Zona Ellard | Layaway | (13.59) | | Po Box 1106 | Grand Isle | LA | 70358 | 504-382-1334 |
| 5514150588239 | 14732 | 5514 | Leah Faulk | Layaway | (42.93) | | 18513 East Main | Galliano | LA | 70345 | 985-346-1658 |
| 5514150588635 | 15090 | 5514 | Henry Napier | Layaway | (50.00) | | 847 Wauceda Ave | Benton Habor | MI | 49022 | 504-415-9106 |
| 5514240147319 | 13471 | 5514 | David Carey | Layaway | (25.00) | | 211 W.214th St | Galliano | LA | 70354 | 985-637-2632 |
| 5514250192379 | 15108 | 5514 | Lacey Orgeron | Layaway | (10.00) | | | Cut Off | LA | 70345 | 985-665-8316 |
| 5514250205494 | 15142 | 5514 | Minie Paredes | Layaway | (10.00) | | 138 West 119th Street | Galliano | LA | 70354 | 985-632-2636 |
| 5514250210445 | 15062 | 5514 | Ron Mitchell | Layaway | (5.00) | | | Cut Off | LA | 70345 | 985-870-4925 |
| 5514260263517 | 14985 | 5514 | Joey Lemaire | Layaway | (12.39) | | 102 West 94th St | Cut Off | LA | 70345 | 985-632-5187 |
| 5514260269035 | 15222 | 5514 | Debra Vedros | Layaway | (25.00) | | 108 JUSTIN STREET | LOCKPORT | LA | 70345 | 985-532-1179 |
| 5514260292847 | 15202 | 5514 | Jennifer Sepulvado | Layaway | (30.00) | | 152 West 124th St | Cut Off | LA | 70345 | 985-665-0552 |
| 95514170622795 | 14767 | 5514 | Paige Fillinch | Layaway | (55.00) | | 209 West 56th Street | Cut Off | LA | 70345 | 985-632-3908 |
| 95514270325661 | 13418 | 5514 | Jessica Bychurch | Layaway | (10.00) | | 11228 Highway 1 | Lockport | LA | 70374 | 985-693-4460 |
| 95514270336791 | 13686 | 5514 | Milca Cespedes | Layaway | (13.16) | | 234 West 24th Street | Cut Off | LA | 70345 | 985-693-4964 |
| 95514270345875 | 15243 | 5514 | Jermaine Wooden | Layaway | (22.13) | | 136 A CANCIENNE RD | Napoleonville | LA | 70390 | 985-991-7309 |
| 95514270345883 | 13346 | 5514 | Kerry Brown | Layaway | (197.09) | | 5610 HWY 45 SOUTH | Waynesboro | MS | 39360 | 601-479-2764 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95514270362565 | 15170 | 5514 | Wayne Pitre | Layaway | (88.88) | | 145 West 140th | Cut Off | LA | 70345 | 985-226-6559 |
| 95514270362821 | 14954 | 5514 | Monique LaJaunie | Layaway | (167.80) | | P O Box 1633 | Galliano | LA | 70354 | 985-475-4848 |
| 95514270365766 | 15018 | 5514 | Jhonny Matos | Layaway | (283.00) | | 14678 West Main St | Cut Off | LA | 70345 | 985-632-5741 |
| 95514270372002 | 14820 | 5514 | Roxanne Kramer | Layaway | (20.00) | | Po Box 779 | Larose | LA | 70373 | 985-677-2452 |
| 95514270373216 | 5514-2-37321 | 5514 | Deborah Welborn | Repair | (10.00) | | P O Box 1088 | Cut Off | LA | 70345 | 985-325-2155 |
| 95514270374396 | 5514-2-37439 | 5514 | Darrell Ledet | Repair | (15.00) | | 126 Gus Savoie Ave | Lockport | LA | 70374 | 985-691-1956 |
| 5515120405495 | 0000-0-00000 | 5515 | wendy green | Repair | (0.01) | | | Maryville | TN | 37801 | 865-856-4746 |
| 5515160739043 | 3720 | 5515 | don allen | Layaway | (110.00) | | 2707 Chantay Dr | Maryville | TN | 37803 | 865-982-1316 |
| 5515160745032 | 3814 | 5515 | don allen | Layaway | (120.00) | | 2707 Chantay Dr | Maryville | TN | 37803 | 865-982-1316 |
| 5515200078717 | 0000-0-00000 | 5515 | alissa lambert | Repair | (0.02) | | 256 Lowwood Dr | Knoxville | TN | 37920 | 865-573-3924 |
| 95515160754647 | 4044 | 5515 | s. guidry | Layaway | (145.00) | | 5871 Happy Valley Rd | Tallassee | TN | 37878 | 865-856-2814 |
| 95515160761220 | 4221 | 5515 | j.richards | Layaway | (20.00) | | | Alcoa | TN | 37701 | 865-000-0000 |
| 95515160761493 | 4182 | 5515 | j. jarel | Layaway | (10.00) | | 2120 Mentor Rd | Alcoa | TN | 37777 | 865-233-0300 |
| 95515170781192 | 3981 | 5515 | julia cox | Layaway | (9.51) | | 229 Songbird Dr | Maryville | TN | 37801 | 865-385-0048 |
| 95515170787553 | 3873 | 5515 | don allen | Layaway | (75.36) | | 2707 Chantay Dr | Maryville | TN | 37803 | 865-982-1316 |
| 95515170798048 | 4137 | 5515 | m. Queener | Layaway | (20.32) | | 169 Dotson Rd | Maryville | TN | 37771 | 865-291-7933 |
| 95515170803350 | 5515-1-80335 | 5515 | gail burns | Special Order | (65.33) | | 2010 Old Niles Ferry Rd | Maryville | TN | 37803 | 865-983-5154 |
| 95515170803709 | 3914 | 5515 | kenny burge | Layaway | (11.00) | | | | | | |
| 95515270233202 | 4284 | 5515 | r.wilburn | Layaway | (5.00) | | 1814 Squirrle Run Rd | Maryville | TN | 37801 | 865-856-2834 |
| 5518100174917 | 10225 | 5518 | ROBERT HOWARD | Layaway | (10.00) | | 1010 N Macomb St | Tallahasse | FL | 32304 | |
| 5518100177092 | 14093 | 5518 | JUAN PERRY | Layaway | (40.00) | | 1709 Highland St | Tallahassee | FL | 32303 | 850-350-9861 |
| 5518100181748 | 17064 | 5518 | ALETHA TYSON | Layaway | (8.03) | Duplicate Record | Rt 4 Box 4753 | Monticello | FL | 32344 | 850-997-8365 |
| 5518100181748 | 17002 | 5518 | ALETHA TYSON | Layaway | (8.03) | | Rt 4 Box 4753 | Monticello | FL | 32344 | 850-997-8365 |
| 5518100181813 | 6420 | 5518 | RONNELL BARKER | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-580-3962 |
| 5518100186101 | 11881 | 5518 | JOYCE MCCLURE | Layaway | (40.00) | | 7158 Florida-Georgia Hwy | Havana | FL | 32333 | 850-539-7509 |
| 5518100207998 | 10144 | 5518 | JAUNITA HERRING | Layaway | (21.00) | | Po Box 958 | Woodville | FL | 32303 | 850-421-4963 |
| 5518100209846 | 9250 | 5518 | EMILY GORDON | Layaway | (53.91) | | 1913 Fannie Dr | Tallahasse | FL | 32303 | 850-297-2207 |
| 5518100210653 | 8965 | 5518 | GLORIA FLOWERS | Layaway | (30.00) | | P O Box 1317 | Woodville | FL | 32362 | 850-421-0223 |
| 5518100211990 | 7061 | 5518 | EZELL CARTER | Layaway | (20.00) | | 5045 Matthew Carter Court | Tallahasse | FL | 32303 | 850-562-1709 |
| 5518100228374 | 5206 | 5518 | MARANDA ANDERSON | Layaway | (125.71) | | 2749 West Tharpe Street A2 | Tallahasse | FL | 32303 | 850-385-5203 |
| 5518100234000 | 6483 | 5518 | TRYUS BECKWITH | Layaway | (25.89) | | 2525 | Texas S Tallahasse | FL | 32301 | 850-656-9923 |
| 5518110248271 | 17821 | 5518 | ULLYSSES WYNNJR | Layaway | (50.00) | | 702 Wies St | Tallahassee | FL | 32310 | |
| 5518110299506 | 11349 | 5518 | SHEMIKA KOENIG | Layaway | (54.00) | | 2921 Mock Drive | Tallahassee | FL | 32301 | |
| 5518110307432 | 10293 | 5518 | ANTIONETTE HUNTER | Layaway | (130.00) | | 4480 Westover Dr | Tallahasse | FL | 32303 | 850-656-4498 |
| 5518110323678 | 16519 | 5518 | KATRINA SWICORD | Layaway | (100.00) | | PO Box 187 | Cairo | GA | 31728 | 229-377-2788 |
| 5518110325582 | 15604 | 5518 | SHANTAI SIMMONS | Layaway | (42.69) | | 4495 Shelfer Rd #174 | Tallahasse | FL | 32310 | 850-877-8014 |
| 5518110339849 | 11325 | 5518 | KIMBERLY KNIGHT | Layaway | (30.00) | | | Tallahasse | FL | 32303 | 850-562-9667 |
| 5518110341811 | 6650 | 5518 | MARVIN BOXLEY | Layaway | (10.00) | | 1414 Mccauley Rd | Tallahasse | FL | 32308 | 850-309-0735 |
| 5518110342793 | 14538 | 5518 | JACKIE REYNOLDS | Layaway | (10.00) | | 3996 Gaffney | Tallahasse | FL | 32303 | 850-514-2713 |
| 5518110352180 | 17541 | 5518 | MARY WHITE | Layaway | (40.00) | | 753 N Washington Dr | Cairo | GA | 31728 | 229-378-8336 |
| 5518110352651 | 7916 | 5518 | RAY COATES | Layaway | (30.00) | | 393 Bay Tree Dr | Thomasville | GA | 31792 | 229-228-1264 |
| 5518120362468 | 17844 | 5518 | RAHIKIEA YOUMAS | Layaway | (15.00) | | 2345 Saturday St | Tallahasse | FL | 32310 | 850-575-0883 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5518120367699 | 6750 | 5518 | ROBERT BROWN | Layaway | (250.00) | | 3134 Shannon Lakes | Tallahasse | FL | 32309 | 850-997-1724 |
| 5518120369877 | 8537 | 5518 | DARRYL DAVIS | Layaway | (100.00) | | 901 Cochran Dr | Tallahasse | FL | 32301 | 850-878-0007 |
| 5518120372178 | 11310 | 5518 | WILLODYNE KIRBY | Layaway | (20.00) | | 3716 Woodhill Dr | Tallahasse | FL | 32303 | 850-562-6199 |
| 5518120372921 | 13125 | 5518 | JUANA MCQUAIN | Layaway | (5.00) | | | Tallahasse | FL | 32303 | |
| 5518120386822 | 10028 | 5518 | WENDELL HARRISON | Layaway | (20.00) | | 254 Pine Park Rd | Tallahasse | FL | 32303 | 229-377-1605 |
| 5518120393117 | 13244 | 5518 | QUANITA MILLER | Layaway | (21.40) | | 1010 Basin St 207-b | Tallahasse | FL | 32304 | 850-521-0004 |
| 5518120397456 | 8464 | 5518 | SALACIA CUNNINGHAM | Layaway | (22.00) | | 1912 Hamilton Street | Quincy | FL | 32351 | 850-627-3510 |
| 5518120407792 | 7319 | 5518 | KAREN CASELLON | Layaway | (42.80) | | 4261 North West 76th Ave | Hollywood | FL | 33024 | 954-392-6200 |
| 5518120409715 | 11387 | 5518 | RANDALL LANGASTON | Layaway | (30.00) | | | Tallahasse | FL | 32303 | 850-570-1927 |
| 5518120415563 | 9233 | 5518 | LISA GILMORE | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-514-4231 |
| 5518120421546 | 17236 | 5518 | JOHNNY WALKER | Layaway | (35.00) | | | Tallahasse | FL | 32303 | 850-385-3074 |
| 5518120428095 | 9214 | 5518 | ROSE GILLEY | Layaway | (30.00) | | 2025 Garnet Ln | Tallahasse | FL | 32308 | 850-878-8818 |
| 5518120428731 | 14183 | 5518 | TIFFANY PHILLIPS | Layaway | (11.00) | | | Tallahasse | FL | 32303 | 850-607-2276 |
| 5518120434804 | 15754 | 5518 | TIM SLATER | Layaway | (15.00) | | 3411 N Ridge Road | Tallahasse | FL | 32305 | 850-877-0238 |
| 5518120437716 | 8614 | 5518 | LISA DAVIS | Layaway | (20.00) | | 1823 Ryder Dr #3 | Baton Rouge | LA | 70808 | 225-819-2144 |
| 5518130464627 | 17689 | 5518 | CHANTRELL WILSON | Layaway | (10.75) | | 322 85 Blue Star Highway | Midway | FL | 32343 | 850-575-4441 |
| 5518130465814 | 8791 | 5518 | ALEXANDER EARNEST | Layaway | (15.00) | | 708 Coble Drive | Tallahasse | FL | 32301 | 850-216-2683 |
| 5518130499938 | 10017 | 5518 | JASMINE HARPER | Layaway | (41.00) | | | Tallahasse | FL | 32303 | 850-386-8652 |
| 5518130505056 | 13760 | 5518 | CHRISTIE OSBORNE | Layaway | (21.40) | | | Tallahasse | FL | 32303 | 850-421-0230 |
| 5518130522408 | 17259 | 5518 | KIM WALKER | Layaway | (60.00) | | | Tallahasse | FL | 32303 | 850-875-3707 |
| 5518130524461 | 6274 | 5518 | NYTASHA BAKER | Layaway | (40.00) | | | Tallahasse | FL | 32303 | 850-627-9558 |
| 5518130532415 | 7420 | 5518 | JOHN CESAIRE | Layaway | (1.00) | | 2320 Via Sardina Street | Tallahasse | FL | 32303 | 850-523-2947 |
| 5518130532563 | 17175 | 5518 | TONDRICA VAUGHN | Layaway | (1.00) | | 928 Miles Street | Tallahasse | FL | 32303 | 850-915-4109 |
| 5518130537638 | 14146 | 5518 | MARQUISE PETTIGREW | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-523-2689 |
| 5518130541036 | 17352 | 5518 | KATHY WARR | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-668-3378 |
| 5518140560209 | 11050 | 5518 | JAMES JONES | Layaway | (21.40) | | | Tallahasse | FL | 32303 | 850-656-8450 |
| 5518140570694 | 13531 | 5518 | LACRESHA MORROW | Layaway | (1.00) | | 2002 Bradford Court Ap | Tallahasse | FL | 32303 | 850-508-0418 |
| 5518140575073 | 10104 | 5518 | LISA HAYES | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-350-0536 |
| 5518140580230 | 11240 | 5518 | PARVEEN KHANNA | Layaway | (10.00) | | 2606 Wharton Circle | Tallahasse | FL | 32312 | 850-893-7999 |
| 5518140582285 | 14624 | 5518 | CARLENE RICHARDSON | Layaway | (40.00) | | 1416 TRAILBLAZER DR | Tallahasse | FL | 32310 | 850-323-1838 |
| 5518140583671 | 16971 | 5518 | ANGELA TUCKER | Layaway | (1.00) | | 45 Sumter Ridge Dr | Midway | FL | 32343 | 850-219-9179 |
| 5518140583978 | 10123 | 5518 | DAVID HENDRIX | Layaway | (1.00) | | 2305 Kallearn Ctr Blvd | Tallahasse | FL | 32309 | 850-668-7963 |
| 5518140586617 | 11530 | 5518 | MEGAN LOMALINDA | Layaway | (1.00) | | | New Port Ritchie | FL | 34655 | 727-377-7633 |
| 5518140590254 | 9016 | 5518 | SHANNEL FRANKLIN | Layaway | (15.00) | | 5247 Family Tree Dr | Tallahasse | FL | 32303 | 850-508-7884 |
| 5518140591781 | 14285 | 5518 | BOB PREWITT | Layaway | (10.00) | | 1704c Sunbeam Lane | Tallahasse | FL | 32310 | 850-562-0808 |
| 5518140594595 | 5737 | 5518 | ZENOVIA ANDRES | Layaway | (1.00) | | 4095 West Bugleview Way | Tallahasse | FL | 32317 | 850-339-4903 |
| 5518140596467 | 16032 | 5518 | JAMES STERLING | Layaway | (1.00) | | 710 1st Ave East | Havana | FL | 32333 | 850-539-8561 |
| 5518140597515 | 9105 | 5518 | GERAL GARDNER | Layaway | (25.00) | | 11228 Dady Hall Lane | Tallahasse | FL | 32309 | 850-877-2894 |
| 5518140601168 | 11032 | 5518 | CARLO JONES | Layaway | (1.00) | | 1630 Mccaskill Ave | Tallahasse | FL | 32310 | 850-509-0462 |
| 5518140603735 | 7453 | 5518 | DUNK CHAMBERS | Layaway | (1.00) | | 4048 DUNKIN LANE | Tallahasse | FL | 32303 | 850-562-1624 |
| 5518140608163 | 10271 | 5518 | DEREK HUGHES | Layaway | (1.00) | | 5237 Water Valley Dr | Tallahasse | FL | 32303 | 850-893-1345 |
| 5518140613601 | 8877 | 5518 | NICHOLAS EVANS | Layaway | (10.00) | | 6089 Meadow Lane | Tallahasse | FL | 32303 | 850-562-6439 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5518140619715 | 13629 | 5518 | EMMA NELSON | Layaway | (1.00) | | 5001 Lake Front Dr | Tallahasse | FL | 32303 | 850-212-2478 |
| 5518150631923 | 11366 | 5518 | BARBARA KYLES | Layaway | (1.00) | | | Havana | FL | 32303 | 850-539-6506 |
| 5518150633663 | 16074 | 5518 | CODY STINSON | Layaway | (85.00) | | 347 D Bleakshear Rd | Thomasville | GA | 31792 | 229-227-9615 |
| 5518150637540 | 9270 | 5518 | BOBBIE GRAHAM | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-594-5364 |
| 5518150638456 | 16657 | 5518 | MICHELLE THOMAS | Layaway | (14.00) | | 830 Ne Rocket St Church Rd | Madison | FL | 32303 | 850-973-2612 |
| 5518150643050 | 8519 | 5518 | CHRIS DANIELS | Layaway | (21.00) | | 1517 Levy Ave | Tallahasse | FL | 32304 | 850-227-4318 |
| 5518150643670 | 11466 | 5518 | MELISSA LEE | Layaway | (20.00) | | 2915 Sharer Rd      Apt | Tallahasse | FL | 32307 | 850-339-7030 |
| 5518150645063 | 9989 | 5518 | SAMUEL HAM | Layaway | (20.00) | | 1525 Lake Ave | Tallahasse | FL | 32310 | 850-443-8453 |
| 5518150649180 | 5518-1-64918 | 5518 | SHANNON JACKSON | Special Order | (71.00) | | 1700 Joe Louis St #196 | Tallahasse | FL | 32304 | 850-264-8002 |
| 5518150654677 | 17733 | 5518 | MELVIN WILSON | Layaway | (5.00) | | 1881 Evening Rose Lane | Tallahasse | FL | 32308 | 850-933-6348 |
| 5518150658769 | 11069 | 5518 | PRESTON JONES | Layaway | (1.00) | | 232 Tenille | Midway | FL | 32349 | 850-575-7838 |
| 5518150658900 | 13064 | 5518 | AL MCNALLY | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-933-2914 |
| 5518150658991 | 13362 | 5518 | MARKISHA MITCHELL | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-251-7192 |
| 5518150659072 | 8690 | 5518 | DONALD DOBSON | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-459-3935 |
| 5518150662357 | 15534 | 5518 | DELORESS SHINGLES | Layaway | (20.00) | | 845 Dover St | Tallahasse | FL | 32303 | 850-222-2897 |
| 5518150673230 | 8597 | 5518 | LESLIE DAVIS | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-284-7231 |
| 5518150689079 | 14654 | 5518 | DERRICK RICHARDSON | Layaway | (100.00) | | 101 E 4th Ave | Tallahasse | FL | 32303 | 850-576-4144 |
| 5518150689087 | 16909 | 5518 | PIALE TORRES | Layaway | (50.00) | | 101 E 4th Ave | Tallahasse | FL | 32303 | 850-576-4144 |
| 5518150690697 | 15051 | 5518 | MARCIA SANTUBERT | Layaway | (8.00) | | Po Box 71490 | Tallahasse | FL | 32307 | 850-345-9053 |
| 5518150691182 | 10450 | 5518 | SHANLEY JACKSON | Layaway | (400.00) | | Po Box 234 | Chattahoochee | FL | 32324 | 850-575-8110 |
| 5518150696458 | 6326 | 5518 | WADE BAKER | Layaway | (700.00) | | | | | | |
| 5518150696777 | 16341 | 5518 | DARRELL SWEET | Layaway | (25.00) | | 75 Everlena Andrews Rd | Quincy | FL | 32351 | 850-627-9740 |
| 5518150697718 | 11225 | 5518 | MICHAEL KENON | Layaway | (20.00) | | 221 S Mcarthur | Quincy | FL | 32351 | 850-575-0286 |
| 5518150704654 | 12968 | 5518 | SABRINA MCGRIFF | Layaway | (20.00) | | 2412b Talco Hill | Tallahasse | FL | 32303 | 850-519-5204 |
| 5518150704712 | 16312 | 5518 | EVELYN SWATTS | Layaway | (68.00) | | 402 Perkins St | Tallahasse | FL | 32301 | 850-656-7350 |
| 5518150705941 | 10355 | 5518 | AGNES JACKSON | Layaway | (25.00) | | 280 Mcnamara | Havana | FL | 32333 | 850-539-0884 |
| 5518150706931 | 12727 | 5518 | MONIQUE MCDUFFIE | Layaway | (1.00) | | 210 Dixie Dr      Apt H | Tallahassee | FL | 32303 | 850-877-2887 |
| 5518160718595 | 17660 | 5518 | SHERA WILLIAMS | Layaway | (10.00) | | Po Box 67 | Quincy | FL | 32353 | 850-345-6904 |
| 5518160720203 | 9052 | 5518 | GLENN GAMMON | Layaway | (3.00) | | 3170 Attwater Rd | Chattahoochee | FL | 32303 | 850-856-9314 |
| 5518160720245 | 17591 | 5518 | CHARLTON WILLIAMS | Layaway | (20.00) | | 702 W Brevard St | Tallahasse | FL | 32303 | 850-510-8377 |
| 5518160722514 | 11639 | 5518 | MARVIN MCCALISTER | Layaway | (5.00) | | 275 John Knox Rd | Tallahasse | FL | 32303 | 850-297-0174 |
| 5518160728867 | 8928 | 5518 | ARTHUR FELIX | Layaway | (1.00) | | 95 Brown Side Rd | Lamont | FL | 32336 | 850-997-3621 |
| 5518160730665 | 17750 | 5518 | CHARLES WODDARD | Layaway | (25.00) | | 2310 Sardine St | Tallahasse | FL | 32303 | 850-210-7736 |
| 5518160735920 | 16394 | 5518 | GAYLE SWEET | Layaway | (5.00) | | | Tallahasse | FL | 32303 | |
| 5518160738957 | 13790 | 5518 | ANTHONY PAGE | Layaway | (5.00) | | 2131 Berkshire Dr | Tallahasse | FL | 32304 | 850-575-7782 |
| 5518160738973 | 13599 | 5518 | JAMES NANCE | Layaway | (20.00) | | 1438 Hudson St | Tallahasse | FL | 32301 | 850-459-4774 |
| 5518160742330 | 15985 | 5518 | LEROY SPENCER | Layaway | (129.00) | | 420 E Park Ave | Tallahasse | FL | 32303 | 850-539-9066 |
| 5518160746257 | 8846 | 5518 | ESTRELITIA EPPS | Layaway | (4.00) | | 1032 Calloway St | Tallahasse | FL | 32304 | 850-322-3874 |
| 5518160749541 | 8443 | 5518 | DARLENE CUNNINGHAM | Layaway | (21.29) | | Po Box 1013 | Havana | FL | 32333 | 850-539-9868 |
| 5518160750754 | 17791 | 5518 | JAMES WOODEN | Layaway | (20.00) | | 3375 Bear Creek Rd | Tallahasse | FL | 32308 | 850-766-0584 |
| 5518160750911 | 17636 | 5518 | MICHAEL WILLIAMS | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-999-9999 |
| 5518160755977 | 6701 | 5518 | DEANDRA BROOKS | Layaway | (24.00) | | | Tallahasse | FL | 32303 | 334-559-6211 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5518160761249 | 13664 | 5518 | COLOSSUS NIXON | Layaway | (20.00) | | 320 17th St | Cairo | GA | 39828 | 229-672-6131 |
| 5518160761447 | 7801 | 5518 | SARAH CLEMMONS | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-526-2875 |
| 5518160763211 | 16862 | 5518 | TAMMY THOMPSON | Layaway | (100.00) | | 929 Riverview Rd | Havana | FL | 32333 | 850-379-6247 |
| 5518160764326 | 14015 | 5518 | MARIO PAYNE | Layaway | (1.00) | | 4675 Autumn Woods Way | Tallahasse | FL | 32303 | 850-536-0111 |
| 5518160787989 | 14755 | 5518 | DEANDREN ROBERTS | Layaway | (20.00) | | | | | | |
| 5518170841438 | 14326 | 5518 | BERNELL PUGH | Layaway | (2.00) | | | | | | |
| 5518180014835 | 16826 | 5518 | JULIANNE THOMPSON | Layaway | (25.00) | | | | | | |
| 5518180018828 | 15796 | 5518 | ANNIE SMITH | Layaway | (50.00) | | | | | | |
| 5518180022119 | 10555 | 5518 | SHANNON JACKSON | Layaway | (43.29) | | Rt 4 Box 1158 | Quincy | FL | 32351 | 850-627-4838 |
| 5518180028694 | 11570 | 5518 | MATTIE LUCAS | Layaway | (10.00) | | | | | | |
| 5518180029882 | 6546 | 5518 | JESUS BOCANEGRA | Layaway | (21.34) | | | | | | |
| 5518180037190 | 16629 | 5518 | JESSIE THOMAS | Layaway | (16.00) | | | | | | |
| 5518180046274 | 8630 | 5518 | STEPAN DAVIS | Layaway | (6.42) | | | | | | |
| 5518180049799 | 6568 | 5518 | KENNETH BOSTIC | Layaway | (20.00) | | Rt 5 Box 1538 | Havanna | FL | 32333 | |
| 5518180052645 | 9006 | 5518 | DEKESHA FORD | Layaway | (6.84) | | | | | | |
| 5518180053072 | 15645 | 5518 | KATHERINE SIMMONS | Layaway | (20.00) | | | | | | |
| 5518180067825 | 17197 | 5518 | JENNIFER WALKER | Layaway | (20.97) | | | | | | |
| 5518190083127 | 11406 | 5518 | SHELLY LANGASTON | Layaway | (15.00) | | | | | | |
| 5518190100426 | 17387 | 5518 | MARY WASHINGTON | Layaway | (40.00) | | Rt2 Box 375 | Tallahassee | FL | 32301 | 850-878-9728 |
| 5518190101119 | 10211 | 5518 | DARIAN HOUSE | Layaway | (75.00) | | 3535 Roberts Ave Lot 70 | Tallahasse | FL | 32304 | 850-575-4123 |
| 5518190105060 | 8990 | 5518 | VIRDIA FOOTMAN | Layaway | (50.00) | | 908 Short St | Bainbridge | GA | 31717 | 912-246-9948 |
| 5518190111068 | 13401 | 5518 | BETTY MONROE | Layaway | (10.59) | | Po Box 262 | Midway | FL | 32343 | 850-575-5219 |
| 5518190133740 | 11900 | 5518 | JOANN MCCOY | Layaway | (20.00) | | | | | | 850-663-4971 |
| 5518190137352 | 9972 | 5518 | MELISSA HALL | Layaway | (9.63) | | | | | | 850-668-3928 |
| 5518190139564 | 8737 | 5518 | MOLLY DOYLE | Layaway | (5.17) | Duplicate Record | | | | | 850-514-9842 |
| 5518190139564 | 8720 | 5518 | MELISSA DOWELL | Layaway | (1.00) | | | | | | 850-514-9842 |
| 5518190149233 | 10309 | 5518 | ROBERT HUNTER | Layaway | (20.00) | | | | | | 850-575-0974 |
| 5518190162483 | 13898 | 5518 | KATHLEEN PAUTKE | Layaway | (30.00) | | 101 Gleenview Apt 9 | Tallahasse | FL | 32303 | |
| 5518200087787 | 14404 | 5518 | TEQUILLA RESSE | Layaway | (30.00) | | 118  Thomas Ave | Gretna | FL | 32332 | |
| 5518200087852 | 14681 | 5518 | VANESSA RICHARDSON | Layaway | (6.42) | | 3058 Larado Dr | Tallahasse | FL | 32303 | |
| 5518200092241 | 7382 | 5518 | KENNETH CEASER | Layaway | (20.00) | | 13014 Delray Ln | Tallahasse | FL | 32303 | |
| 5518200092647 | 11449 | 5518 | JOANN LAWSON | Layaway | (20.00) | | | Tallahassee | FL | 32312 | 850-894-3964 |
| 5518200095178 | 14060 | 5518 | NATISHA PENN | Layaway | (21.40) | | 1995 North Mission Rd | Tallahassee | FL | 32304 | |
| 5518200098065 | 7037 | 5518 | JOHNNY CANNON | Layaway | (10.00) | | Po Box 97 | Quincy | FL | 32351 | 850-627-2687 |
| 5518200098859 | 14560 | 5518 | CARLENA RICHARDSON | Layaway | (40.00) | | 1416 Trial Blazer Dr | Tallahassee | FL | 32310 | 850-576-5594 |
| 5518210113888 | 16108 | 5518 | EVANGELINE STONEY | Layaway | (20.00) | | 279 Ross Rd | Tall | FL | 32301 | |
| 5518210117103 | 10163 | 5518 | MARK HEVER | Layaway | (52.00) | | 3987 Perkins Road | Tallahasse | FL | 32303 | 850-421-1242 |
| 5518210118937 | 11808 | 5518 | MICHAEL MCCAUSTER | Layaway | (40.00) | Duplicate Record | 1179 Selma  Church Road | Graceville | FL | 32440 | |
| 5518210118937 | 11711 | 5518 | MICHAEL MCCAUSTER | Layaway | (40.00) | | 1179 Selma  Church Road | Graceville | FL | 32440 | |
| 5518210122848 | 11587 | 5518 | REBECCA MATHIS | Layaway | (32.00) | | 2315 Jackson Buff Rd | Tallahasse | FL | 32303 | 850-575-8976 |
| 5518210126575 | 14880 | 5518 | RUTHI ROBINSON-MIKE | Layaway | (15.00) | | | Tallahasse | FL | 32303 | 850-539-0322 |
| 5518210135139 | 11277 | 5518 | JUNE KINSEY | Layaway | (60.00) | | 862 SE Remmington Dr. | Lee | FL | 32059 | 850-997-4041 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5518210135931 | 15829 | 5518 | CARLTON SMITH | Layaway | (52.00) | | 1943 Portland Ave | Tallahasse | FL | 32303 | 850-385-4015 |
| 5518210137424 | 17567 | 5518 | CATHY WILLIAMS | Layaway | (30.00) | | 862 SE Remington Dr | Lee | FL | 32059 | 850-971-9960 |
| 5518210144115 | 15007 | 5518 | KAY ROSS | Layaway | (10.76) | | | Tallahasse | FL | 32303 | 407-518-1836 |
| 5518210144255 | 10372 | 5518 | CARLETTE JACKSON | Layaway | (15.00) | | 3380 Fred George Rd | Tallahasse | FL | 32303 | 850-562-4144 |
| 5518210145567 | 7653 | 5518 | AMIE CHILDERS | Layaway | (30.00) | | 2055 Hanover Ct | Tallahasse | FL | 32303 | 850-514-5190 |
| 5518220154328 | 10339 | 5518 | WILLIE HUNTER | Layaway | (20.00) | | 850 Fourth  Street Se | Cairo | GA | 31792 | 850-599-2781 |
| 5518220158048 | 17141 | 5518 | NATOURI USINONE | Layaway | (20.00) | | 1920 Portland Ave | Tallahasse | FL | 32303 | 850-575-9464 |
| 5518220168922 | 11553 | 5518 | LASONJA LUCAS | Layaway | (17.12) | | 925 Millard Street | Tallahasse | FL | 32301 | 850-656-5949 |
| 5518220170647 | 9943 | 5518 | RONALD GRIFFIN | Layaway | (30.00) | | 6405 Stone Street Trail | Tallahasse | FL | 32309 | 850-894-9862 |
| 5518220173153 | 13019 | 5518 | WONDER MCGRIFF | Layaway | (20.00) | | 1985 Concord Rd | Havana | FL | 32351 | 850-539-7306 |
| 5518220180208 | 14796 | 5518 | CATHY ROBINSON | Layaway | (20.00) | | | Tallahasse | FL | 32303 | |
| 5518220188086 | 9921 | 5518 | OLIVER GRIFFIN | Layaway | (50.00) | | 2803 Boatner Street | Tallahasse | FL | 32310 | 850-580-2145 |
| 5518220190306 | 14500 | 5518 | BARBARA REVES | Layaway | (80.00) | | 360 DESTIN HOUSE RD | Tallahasse | FL | 32351 | 850-627-0843 |
| 5518230216752 | 11252 | 5518 | KENNETH KING | Layaway | (5.00) | | | Tallahasse | FL | 32303 | |
| 5518230222826 | 8505 | 5518 | JOE DANIELS | Layaway | (107.00) | | 345 East Washington | Monticello | FL | 32344 | 850-997-1618 |
| 5518230226991 | 17604 | 5518 | JOHN WILLIAMS | Layaway | (10.00) | | | Tallahasse | FL | 32303 | 850-574-1020 |
| 5518230232585 | 13444 | 5518 | ROLANDA MONTERO | Layaway | (8.00) | | | Tallahasse | FL | 32303 | 850-402-8952 |
| 5518240236410 | 13827 | 5518 | GRAIG PAGE | Layaway | (17.00) | | 800 West Virginia      Apt | Tallahasse | FL | 32304 | 850-222-6108 |
| 5518240237533 | 13196 | 5518 | RUTHY MIKE | Layaway | (12.00) | | 1054 Concord Bainbridge Rd | Havana | FL | 32333 | 850-539-4506 |
| 5518240238671 | 17714 | 5518 | creshonda wilson | Layaway | (20.00) | | 3535 Robert Ave Lot 9 | Tallahasse | FL | 32310 | 850-576-3062 |
| 5518240239893 | 8833 | 5518 | KATHRYN EDENFIELD | Layaway | (20.00) | | 7903 Tally Ann Dr | Tallahassee | FL | 32311 | 850-514-9816 |
| 5518240240537 | 15936 | 5518 | ELOUISE SNEAD | Layaway | (33.97) | | 596 Jack Scott Rd | Quincy | FL | 32352 | 850-627-2266 |
| 5518240258489 | 10980 | 5518 | HORALD JOHNSON | Layaway | (1.00) | | 389 Cocroft Rd | Tallahasse | FL | 32344 | 850-997-6540 |
| 5518240260113 | 9792 | 5518 | CHARLES GREEN | Layaway | (1.00) | | 2046 HAMILTON ST | QUINCY | FL | 32351 | 850-627-9461 |
| 5518240260287 | 6357 | 5518 | SCOTT BALUSS | Layaway | (20.00) | | 2438 Heathrow Dr | Tallahassee | FL | 32312 | 850-893-7260 |
| 5518240260436 | 6450 | 5518 | JULIENNE BARNHART | Layaway | (10.00) | | Route 1 Box 243 A4 | Bristol | FL | 323213 | 850-643-3025 |
| 5518240266904 | 14717 | 5518 | COUTNEY ROBERTS | Layaway | (10.00) | | 631 Steele Dr | Tallahasse | FL | 32312 | 850-383-8555 |
| 5518240267142 | 16170 | 5518 | JEFF SWAIN | Layaway | (8.00) | | 3028 Martin King Blve | Tallahasse | FL | 32303 | 850-521-7222 |
| 5518240267357 | 10991 | 5518 | JACKIE JOHNSON | Layaway | (1.00) | | 1505 Ridgeway St | Tallahasse | FL | 32310 | 850-576-4140 |
| 5518240267548 | 15505 | 5518 | FRED SHELTON | Layaway | (1.00) | | 1985 Aptb N Mission Rd | Tallahasse | FL | 32303 | 850-321-9113 |
| 5518240272696 | 10958 | 5518 | CHANTELLE JEFFERSON | Layaway | (1.00) | | 5350 Tower Road | Tallahasse | FL | 32304 | 850-562-5587 |
| 5518250280688 | 6391 | 5518 | STEVEN BANTER | Layaway | (1.00) | | 9020 Silver Oak Ln | Tallahasse | FL | 32311 | 850-878-0896 |
| 5518250282031 | 10403 | 5518 | DIANE JACKSON | Layaway | (25.00) | | 3380 Fred George Rd          / | Tallahasse | FL | 32303 | 850-514-1079 |
| 5518250282114 | 13565 | 5518 | LAKISHA MURRAY | Layaway | (10.00) | | 2918 Oak Wood Dr | Tallahasse | FL | 32303 | 850-671-3389 |
| 5518250282460 | 9191 | 5518 | KISHA GIBSON | Layaway | (5.00) | | 3966 Remer Ct | Tallahasse | FL | 32303 | 850-514-9847 |
| 5518250284193 | 6672 | 5518 | AMANDA BRACK | Layaway | (5.00) | | 3098 Carriage Manor Cir | Tallahasse | FL | 32303 | 850-575-4294 |
| 5518250286263 | 8954 | 5518 | ADRIAN FERGUSEN | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-973-2969 |
| 5518250286651 | 6208 | 5518 | KIM AUSTIN | Layaway | (20.00) | | 1081 Swamp Creek Rd | Whigam | GA | 39897 | 229-872-3545 |
| 5518250287659 | 13971 | 5518 | CALVIN PAYNE | Layaway | (20.00) | | 2312 Vincent Dr | Tallahasse | FL | 32303 | 850-383-3896 |
| 5518250287766 | 11095 | 5518 | ROSALIND JONES | Layaway | (50.00) | | 5001kalefront          APT | Tallahasse | FL | 32303 | 850-562-0451 |
| 5518250289523 | 7743 | 5518 | LOIS CHRISTIAN | Layaway | (100.00) | | PO Box 1120 | Madison | FL | 32340 | 850-973-2969 |
| 5518250289911 | 8365 | 5518 | DARLENE CUNNINGHAM | Layaway | (84.00) | | Po Box 1013 | Havana | FL | 32334 | 850-539-9868 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5518250291552 | 15027 | 5518 | KENYETA RUMLIN | Layaway | (11.00) | | 275 John Knox Rd Ap | Tallahasse | FL | 32303 | 850-385-9178 |
| 5518250292840 | 11499 | 5518 | SHARON LEE | Layaway | (10.00) | | 290 Teal Ln | Tallahasse | FL | 32308 | 850-309-7874 |
| 5518250294176 | 17774 | 5518 | DEBBIE WODDARD | Layaway | (40.00) | | 5445 Sugar Road | Tallahassee | FL | 32304 | 850-297-0795 |
| 5518250307283 | 10050 | 5518 | JUDITH HATTON | Layaway | (20.00) | | 5376 Cranford Ct | Tallahasse | FL | 32303 | 305-772-2220 |
| 5518260314006 | 9957 | 5518 | SHAWN GROSS | Layaway | (20.00) | | 1631 Jackson Street | Tallahasse | FL | 32303 | 850-309-7355 |
| 5518260319922 | 11011 | 5518 | REGINA JOHNSON | Layaway | (10.00) | | 10077 Spring Sink Rd | Tallahasse | FL | 32305 | 850-421-9443 |
| 5518260321332 | 13167 | 5518 | MARTA MERCADO | Layaway | (1.00) | | 524 West Tharpe | Tallahasse | FL | 32303 | 850-284-4518 |
| 5518260322934 | 17859 | 5518 | RENZAL ZAMORA | Layaway | (5.00) | | 117 Fox Circle | Crawfordville | FL | 32327 | 850-000-0000 |
| 5518260323130 | 17805 | 5518 | JAMES WOODEN | Layaway | (20.00) | | 3375 Bear Creek Rd | Tallahasse | FL | 32308 | 850-766-0584 |
| 5518270001981 | 6523 | 5518 | CHERYL BERGGOETZ | Layaway | (20.00) | | 2060 Continatal Ave | Tallahassee | FL | 32301 | |
| 5518270005354 | 10381 | 5518 | CAROL JACKSON | Layaway | (3.42) | | | | | | |
| 5518270012897 | 11623 | 5518 | SHAHIID MAXWELL | Layaway | (15.00) | | | | | | |
| 5518270013192 | 10434 | 5518 | SANDRA JACKSON | Layaway | (10.59) | | | | | | |
| 5518270015114 | 10417 | 5518 | RICHARD JACKSON | Layaway | (14.00) | | | | | | |
| 5518280024379 | 15484 | 5518 | DAVID SCOTT | Layaway | (35.00) | | Villa N Apt#2 | Thomasville | GA | 31792 | 912-228-4375 |
| 5518280024866 | 6771 | 5518 | MARQUITA BURGESS | Layaway | (40.00) | | 534 West Carolina St | Tallahasse | FL | 32301 | 850-222-5871 |
| 5518290042858 | 14841 | 5518 | SHANNON ROBINSON | Layaway | (12.75) | | | | | | |
| 5518290047139 | 10594 | 5518 | VIRGINIA JACKSON | Layaway | (34.24) | | 11 Mc Donald Ave | Chatahoochee | FL | 32324 | 850-663-3846 |
| 5518290050612 | 8488 | 5518 | LOIS CURRY | Layaway | (24.18) | | P O Box 834 | Havana | FL | 32333 | 850-539-3814 |
| 5518290053459 | 9552 | 5518 | MICHELLE GRAHAM | Layaway | (17.03) | | | | | | 850-216-2465 |
| 5518290056171 | 17416 | 5518 | TRAMAINE WATSON | Layaway | (10.00) | | | | | | |
| 5518290062831 | 7478 | 5518 | GREG CHAMBERS | Layaway | (15.94) | | 8609 Oakforest Trail | Tallahasse | FL | 32303 | 850-894-2412 |
| 5518290065974 | 9147 | 5518 | SOPHIA GASPER | Layaway | (81.29) | | 9500 Shumards Dr | Tallahasse | FL | 32310 | 850-421-1762 |
| 9551826032881 | 8864 | 5518 | DEE EVANS | Layaway | (5.00) | | | | | | |
| 95518160776644 | 11212 | 5518 | KIMBERLY KENOA | Layaway | (1.00) | | 725 W. Washington St. | Quincy | FL | 32351 | 850-875-1022 |
| 95518160776743 | 7609 | 5518 | CEDRIC CHANELLER | Layaway | (1.00) | | 959 Balken Rd | Tallahasse | FL | 32305 | 850-878-5776 |
| 95518160778251 | 8566 | 5518 | DAVIS LENON | Layaway | (2.00) | | 10560 WINTER RUN | Tallahasse | FL | 32312 | 850-668-5612 |
| 95518160778640 | 8554 | 5518 | LAWANNA DAVIS | Layaway | (2.00) | | 122 Bermuda Rd | Tallahasse | FL | 32312 | 850-284-3918 |
| 95518160778939 | 13710 | 5518 | STEPHEN ORSILLO | Layaway | (1.00) | | 1626 Mayhew St | Tallahasse | FL | 32304 | 850-443-9028 |
| 95518160778970 | 6727 | 5518 | ANGELA BROWN | Layaway | (1.00) | | Po Box 6264 | Tallahasse | FL | 32314 | 850-264-4620 |
| 95518160780331 | 17617 | 5518 | LYNETTE WILLIAMS | Layaway | (20.00) | | 120 Ancient Oak Rd | Havana | FL | 32333 | 850-539-8115 |
| 95518160781909 | 13485 | 5518 | SWANZETTA MOORE | Layaway | (45.00) | | 856 Medical Commons Ct | Tallahasse | FL | 32310 | 850-877-1626 |
| 95518166778293 | 17554 | 5518 | TAYAL WHITMAN | Layaway | (1.00) | | | | | | |
| 95518170808494 | 13851 | 5518 | CHERYL PATE | Layaway | (30.00) | | 326 Crescent Circle Sw | Cairo | GA | 31792 | 229-378-4260 |
| 95518170817131 | 6799 | 5518 | TOMMY BURKES | Layaway | (1.00) | | 825 Ashlin Forest | Tallahasse | FL | 32303 | 850-894-1231 |
| 95518170818212 | 6179 | 5518 | LONNIE ASH | Layaway | (30.00) | | 6140 Huckleberry Ln | Tallahasse | FL | 32303 | 850-264-4449 |
| 95518170829094 | 8323 | 5518 | JOAN CROW | Layaway | (1.00) | | 5675 Santa Anita Dr | Tallahasse | FL | 32309 | 850-668-4901 |
| 95518170832254 | 9037 | 5518 | TALMADOE FRAZIER | Layaway | (1.00) | | A | Tallahasse | FL | 32303 | 850-878-8402 |
| 95518170844333 | 15887 | 5518 | RUSSELL SMITH | Layaway | (56.55) | | Po Box 370 | Greensboro | FL | 32330 | 850-442-6636 |
| 95518170848193 | 8672 | 5518 | STEPANIE DAVIS | Layaway | (10.00) | | 2317 Saxon Street | Tallahasse | FL | 32310 | 850-575-4203 |
| 95518170848722 | 16741 | 5518 | YONICA THOMAS | Layaway | (20.00) | | 13020 Drift Wood Circle | Tallahasse | FL | 32317 | 850-325-1515 |
| 95518170850207 | 9881 | 5518 | KRISTIN GRAHAM | Layaway | (1.00) | | 2738 N Monroe Street A | Tallahasse | FL | 32303 | 850-443-0036 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95518170853656 | 15711 | 5518 | STANLEY SIMS | Layaway | (125.00) | | 9217 Micoshokee | Tallahassee | FL | 32309 | 850-544-0675 |
| 95518170854373 | 7552 | 5518 | TRACEY CHANCE | Layaway | (35.04) | | 22 Revell Rd | Tallahasse | FL | 32327 | 850-926-3734 |
| 95518170856626 | 17521 | 5518 | JUAN WAYMON | Layaway | (400.00) | | 1835 Portland Ave Apt. 2 | Tallahasse | FL | 32303 | 850-980-0746 |
| 95518170857319 | 17320 | 5518 | RENITA WALTON | Layaway | (70.00) | | 6037 Tall Pines Drive | Tallahasse | FL | 32303 | 850-562-7567 |
| 95518170858648 | 14966 | 5518 | HAROLD ROSS | Layaway | (1.00) | | 183 Catillian Circle | Tallahasse | FL | 32312 | 850-894-2398 |
| 95518170858655 | 10081 | 5518 | GINGER HAWKINS | Layaway | (200.00) | | 1555 Delaney Drive | Ar Tallahassee | FL | 32309 | 850-894-4208 |
| 95518170859547 | 17465 | 5518 | DEMETRIOUS WATTS | Layaway | (68.00) | | 2047 Handover Court | Tallahasse | FL | 32303 | 850-728-4866 |
| 95518170861972 | 10246 | 5518 | AMOS HUDESON | Layaway | (100.00) | | Po Box 275 | Havana | FL | 32333 | 850-539-3702 |
| 95518170865312 | 10188 | 5518 | CATHY HOLMES | Layaway | (22.00) | 02/22/08 | 6144 Fairbanks Ferry | Tallahasse | FL | 32333 | 850-539-7386 |
| 95518180869262 | 5518-1-64918 | 5518 | BRADFORD JOHNSON | Special Order | (64.50) | 02/16/08 | 5037 BOX WOOD CT | TALLAHASSEE | FL | 32303 | 850-509-4878 |
| 95518260328171 | 15432 | 5518 | DEBRA SANDERS | Layaway | (30.00) | | 4339 Grove Pine Circle | Tallahasse | FL | 32303 | 850-212-6739 |
| 95518260328551 | 11081 | 5518 | ALLEN HAWTHORNE | Layaway | (1.00) | | 1595 Willow Bend Way | Tallahasse | FL | 32303 | 850-545-0042 |
| 95518270340836 | 17677 | 5518 | SHYLA WILLIS | Layaway | (19.67) | | 2660 Old Bainbridge Rd | Tallahasse | FL | 32303 | 850-321-9847 |
| 95518270349548 | 9840 | 5518 | BILL GAILARD | Layaway | (52.00) | 02/19/08 | Po Box 761          A | Gretna | FL | 32332 | 850-933-7449 |
| 95518270351718 | 11196 | 5518 | MEREDITH KELLY | Layaway | (86.11) | Duplicate Recor | 23 Concord Rd | Gretna | FL | 32327 | 321-695-5467 |
| 95518270351718 | 11853 | 5518 | MEREDITH KELLY | Layaway | (86.11) | Duplicate Recor | 23 Concord Rd | Gretna | FL | 32327 | 321-695-5467 |
| 95518270351718 | 11147 | 5518 | MEREDITH KELLY | Layaway | (86.11) | | 23 Concord Rd | Gretna | FL | 32327 | 321-695-5467 |
| 95518280354959 | 9907 | 5518 | MARK GREULLING | Layaway | (107.50) | | 319 Milestone Dr | Tallahasse | FL | 32312 | 850-893-2236 |
| 95518280355212 | 13316 | 5518 | GEORGE MITCHELL | Layaway | (360.00) | | 917 Alice Wesley Dr | Tallahasse | FL | 32303 | 850-350-0490 |
| 551915085897 | 38385 | 5519 | DARRELL SCOTT | Layaway | (25.00) | | | | | | |
| 551918005442 | 33529 | 5519 | ANN BREWSTER | Layaway | (20.00) | | | | | | |
| 551919015535 | 39673 | 5519 | theodore king | Layaway | (60.00) | | | | | | |
| 551920011077 | 5519-1-08164 | 5519 | BEATRICE MEEKS | Special Order | (8.48) | | | | | | |
| 5518140737796 | 34921 | 5519 | DORIS CROY | Layaway | (5.00) | | | | | | |
| 5519100216377 | 39967 | 5519 | candise maddox | Layaway | (27.45) | | 2146 Country Walk Way | Conyers | GA | 30013 | 770-922-8619 |
| 5519100225873 | 39105 | 5519 | ANGELA TYSON | Layaway | (110.00) | | 168 Haley Rd | Jackson | GA | 30241 | 770-775-2276 |
| 5519100258726 | 38765 | 5519 | CHRISTINE STEWARD | Layaway | (30.00) | | 3104 S Emory St | Covington | GA | 30014 | 678-342-0441 |
| 5519100266943 | 35303 | 5519 | C HARDEMAN | Layaway | (40.00) | | Ingles Cashier | Covington | GA | 30209 | 770-385-5243 |
| 5519100268964 | 35175 | 5519 | MELVIN DUDLEY | Layaway | (12.83) | | 437 Pitts Chaple Rd | Newborn | GA | 30056 | |
| 5519100272883 | 39600 | 5519 | betty kelly | Layaway | (10.00) | | | Covington | GA | 30209 | 770-788-3980 |
| 5519100273782 | 40218 | 5519 | france nolley | Layaway | (5.00) | | | Covington | GA | 30209 | 770-787-7920 |
| 5519100276017 | 5519-1-27601 | 5519 | TIM PETERS | Special Order | (15.00) | | 1381fairplaterd | Socialcircle | GA | 30025 | 770-464-3782 |
| 5519100279730 | 35000 | 5519 | TIFFANY DAVIS | Layaway | (32.00) | | 690 Hwy 162 | Covington | GA | 30014 | 770-787-1460 |
| 5519100294127 | 40309 | 5519 | santresa pennamon | Layaway | (16.00) | | 100 Humters Ridge Dr | Monticello | GA | 31064 | |
| 5519100301294 | 36799 | 5519 | JUDY FREEMAN | Layaway | (25.00) | | | Covington | GA | 30209 | 706-468-6189 |
| 5519100311251 | 38182 | 5519 | HAMBRIGHT | Layaway | (21.29) | | 35 WEST KELL STREET | OXFORD | GA | 30054 | 770-787-4599 |
| 5519100317795 | 39705 | 5519 | constance lackey | Layaway | (20.00) | | 546 Lackey Rd | Covington | GA | 30016 | 770-787-1170 |
| 5519100318769 | 39158 | 5519 | HEATHER WARREN | Layaway | (26.00) | | Empolyee | Covington | GA | 30209 | |
| 5519100321268 | 37345 | 5519 | CASSANDRA GIBBS | Layaway | (16.00) | | | Covington | GA | 30209 | 770-464-3290 |
| 5519110334467 | 32917 | 5519 | LORRAINE BARR | Layaway | (40.00) | | | Covington | GA | 30209 | 770-786-1468 |
| 5519110337924 | 40291 | 5519 | delores parks | Layaway | (15.00) | | | Covington | GA | 30209 | 770-464-1992 |
| 5519110345166 | 40370 | 5519 | sheila pitts | Layaway | (30.00) | | | Covington | GA | 30209 | 770-207-4377 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5519110350067 | 33931 | 5519 | LINDA BYRD | Layaway | (11.00) | | 7169 Lasiter | Covington | GA | 30014 | 678-342-8107 |
| 5519110352572 | 33182 | 5519 | DOROTHY BLACKSHEAR | Layaway | (15.00) | | | Covington | GA | 30209 | 770-786-1598 |
| 5519110352709 | 39688 | 5519 | latitia | Layaway | (10.00) | | | | | | 770-464-2660 |
| 5519110363151 | 36540 | 5519 | MARY JOHNSON | Layaway | (11.00) | | | Covington | GA | 30209 | 404-344-3587 |
| 5519110370552 | 5519-1-37055 | 5519 | SANDRA ROZIER | Special Order | (25.00) | | | Covington | GA | 30209 | 678-625-0346 |
| 5519110376575 | 39435 | 5519 | CLAIRE WYATE | Layaway | (30.00) | | 3107southemory | Covington | GA | 30014 | 770-786-4494 |
| 5519110401647 | 40201 | 5519 | shannon nichols | Layaway | (30.00) | | 7110 Indian Creek Circle | Covington | GA | 30014 | 770-385-1331 |
| 5519110412362 | 35911 | 5519 | B JACKSON | Layaway | (15.94) | | 365branchwooddr | Covington | GA | 30016 | 770-728-7572 |
| 5519110425281 | 35338 | 5519 | J HARDEMAN | Layaway | (30.00) | | 985dixierd | Covington | GA | 30014 | |
| 5519110431248 | 36057 | 5519 | THOMAS JACKSON | Layaway | (11.00) | | 73herringgullct | Monticello | GA | 31064 | |
| 5519110432428 | 35223 | 5519 | MELISSA ECHOLS | Layaway | (12.83) | | 415 Banks Street | Monticello | GA | 31064 | 706-468-1817 |
| 5519110433475 | 39407 | 5519 | JAMIE WINTEBURNE | Layaway | (28.09) | | 245bruce St | Loganville | GA | 30052 | 706-468-1165 |
| 5519110434499 | 35949 | 5519 | CARLOS JACKSON | Layaway | (45.00) | | 184 GREENBRIAR CT | CONYERS | GA | 30013 | 770-860-1286 |
| 5519110437419 | 40167 | 5519 | pamela cutler | Layaway | (10.70) | | 104springst | Eatonton | GA | 31024 | 706-484-0338 |
| 5519110440678 | 38082 | 5519 | JESSICA GUNNIN | Layaway | (12.00) | | 2120 Rockdale Dr | Conyers | GA | 30012 | 770-761-0480 |
| 5519110443649 | 39551 | 5519 | WALTER JONES | Layaway | (21.40) | | 95keelst | Oxford | GA | 30054 | 770-786-4977 |
| 5519110443896 | 39564 | 5519 | stephanie kehoe | Layaway | (10.70) | | 75robinhoodrd | Covington | GA | 30014 | 770-385-6508 |
| 5519120202608 | 37463 | 5519 | GARY GOGGIND | Layaway | (10.00) | | | | | | |
| 5519120457027 | 39747 | 5519 | chadd lee | Layaway | (60.00) | | 1056JeffersonHwy | Winder | GA | 30680 | 770-867-4976 |
| 5519120458066 | 39726 | 5519 | james lawrence | Layaway | (51.40) | | 1200 North Fifth Street | Madison | GA | 30650 | 706-342-0190 |
| 5519120471796 | 39282 | 5519 | DEMETRA WHITE | Layaway | (13.00) | | 6285 Green Acers Drive | Covington | GA | 30014 | 678-625-0185 |
| 5519120478262 | 36880 | 5519 | GREG FULLER | Layaway | (20.22) | | 50whiteheaddr | Covington | GA | 30016 | 770-788-8066 |
| 5519120502608 | 37971 | 5519 | GARY GOGGINS | Layaway | (10.00) | | 277 Whispering Pines Dr | Newborn | GA | 30056 | 770-784-6693 |
| 5519120503937 | 40150 | 5519 | josh moody | Layaway | (10.27) | | 22quaildr | Monticello | GA | 31064 | 706-468-1127 |
| 5519120517796 | 39860 | 5519 | kawina lester | Layaway | (20.00) | | Pobox1748 | Conyers | GA | 30012 | 770-385-7296 |
| 5519120536200 | 35879 | 5519 | JACKEY IVY | Layaway | (24.95) | | 10179 Waterford Rd | Covington | GA | 30014 | 770-385-0664 |
| 5519120540095 | 5519-1-54009 | 5519 | KRISINA MILLER | Special Order | (35.85) | | 415-five-oaks-dr | Covington | GA | 30016 | 770-787-1035 |
| 5519120548742 | 39875 | 5519 | patsy lester | Layaway | (20.06) | | 102 Settlers Grove | Covington | GA | 30014 | 678-342-7197 |
| 5519120550052 | 33251 | 5519 | JACKIE BRADLEY | Layaway | (22.00) | | 55 Camerons Ct | Covington | GA | 30016 | 770-788-7530 |
| 5519120562560 | 33740 | 5519 | CHERYL BROWN | Layaway | (25.99) | | 7156 Midway Dr | Covington | GA | 30014 | 770-787-1921 |
| 5519120566454 | 34830 | 5519 | SHAKITA COSBY | Layaway | (32.10) | | 175 Dove Pt | Covington | GA | 30016 | 678-625-1157 |
| 5519120567486 | 36678 | 5519 | GWEN FEW | Layaway | (25.60) | | 135 MOUNTAIN VIEW CIRC | COVINGTON | GA | 30016 | 770-786-2132 |
| 5519120570076 | 38243 | 5519 | WILLIE REEVES | Layaway | (20.00) | | 188 Hillboro Rd | Eatonton | GA | 31024 | 706-485-3392 |
| 5519120570597 | 40133 | 5519 | tammy montgomery | Layaway | (31.00) | | 60 Myrtle Grove Lane | Covington | GA | 30014 | 678-625-0574 |
| 5519120579051 | 39944 | 5519 | mark lofton | Layaway | (100.00) | | 20 Salem Way | Covington | GA | 30014 | 770-480-0866 |
| 5519120582691 | 34169 | 5519 | MARY CARR | Layaway | (10.70) | | 135 Sara Dr | Covington | GA | 30014 | 770-784-1083 |
| 5519130588654 | 40281 | 5519 | rod oneal | Layaway | (21.40) | | 2795 Evansmill Place | Lithonia | GA | 30058 | 678-526-1357 |
| 5519130589579 | 32635 | 5519 | GEORGE ALLOY | Layaway | (21.40) | | 2739 Monroe Jersey Rd | Covington | GA | 30014 | 770-207-6052 |
| 5519130592953 | 34967 | 5519 | TAMMY DAVIS | Layaway | (35.00) | | 1655 Mornigslde Dr | Covington | GA | 30014 | 770-787-2701 |
| 5519130595790 | 39451 | 5519 | MINNIE WYNN | Layaway | (150.00) | | Po Box 155 | Social Circle | GA | 30025 | 770-464-1245 |
| 5519130597481 | 35815 | 5519 | STEVE HUMPHREY | Layaway | (15.00) | | 159 COBB ROAD | Covington | GA | 30014 | 770-786-2736 |
| 5519130597853 | 39501 | 5519 | ROBERT YOAKAL | Layaway | (100.00) | | 2398 HWY 142 E | Covington | GA | 30014 | 770-787-4735 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5519130619095 | 33006 | 5519 | ANGELA BELCHER | Layaway | (16.05) | | 9145 Bent Oline Ct | Covington | GA | 30014 | 770-787-2361 |
| 5519130622362 | 36023 | 5519 | ROSE JACKSON | Layaway | (10.70) | | P O BOX 334 | NEWBORN | GA | 30056 | 678-625-9260 |
| 5519130658200 | 35415 | 5519 | JOSEPH HARDEMAN | Layaway | (64.20) | | 9106 Flat Shoals Rd | Covington | GA | 30014 | 770-480-8625 |
| 5519130671740 | 36588 | 5519 | VICTOR EMMERICH | Layaway | (50.00) | | 190 Southside | Monroe | GA | 30655 | 770-267-6622 |
| 5519130674421 | 38138 | 5519 | SHANNON HALSEY | Layaway | (12.00) | | 105 Salem Meadows Drive | Covington | GA | 30016 | 770-786-2243 |
| 5519130678430 | 40018 | 5519 | tracy mathis | Layaway | (20.00) | | 5126 Nixon Circle | Covington | GA | 30014 | 770-788-9047 |
| 5519130682481 | 39358 | 5519 | MARY WILLIAMS | Layaway | (8.00) | | 7182 Petty St | Covington | GA | 30014 | 770-788-1994 |
| 5519130683877 | 40183 | 5519 | amy moore | Layaway | (5.00) | | 68 Smith St | Monticello | GA | 31064 | 706-468-1568 |
| 5519130691540 | 35665 | 5519 | RONALD HINTON | Layaway | (5.00) | | 310 MOUNTAIN LN | Covington | GA | 30014 | |
| 5519130696887 | 38881 | 5519 | SHAY SUMPTER | Layaway | (20.00) | | P.o. Box 1221 | Covington | GA | 30015 | 678-625-8754 |
| 5519140719299 | 38855 | 5519 | LAUREL SUDLOW | Layaway | (23.01) | | | Covington | GA | 30209 | 770-483-1466 |
| 5519140727581 | 39582 | 5519 | reginald kelley | Layaway | (5.00) | | 45 Fields Creek Way | Covington | GA | 30016 | 678-625-3224 |
| 5519140733126 | 38407 | 5519 | PATRIICA SCOTT | Layaway | (6.42) | | 495 Cowan Road | Covington | GA | 30016 | 770-786-3699 |
| 5519140762042 | 40003 | 5519 | audrey marks | Layaway | (11.00) | | 325 Flatrock Rd | Oxford | GA | 30054 | 678-413-3152 |
| 5519140775556 | 34502 | 5519 | SHERYL CHANDER | Layaway | (60.00) | | 2033 GAISSERT RD | Newborn | GA | 30056 | 706-468-9408 |
| 5519140777651 | 40235 | 5519 | jason olcott | Layaway | (10.00) | | 1728 Lenox Park | Gainesville | GA | 30507 | 770-297-0547 |
| 5519150844573 | 5519-1-84457 | 5519 | CHRISTOPHER MCKENZIE | Special Order | (20.00) | | 1000 Bryant Road Oxford | Oxford | GA | 30054 | 678-342-7613 |
| 5519150846511 | 5519-1-84651 | 5519 | MANUEL SANTIAGO | Special Order | (175.00) | | | Covington | GA | 30209 | 706-342-9014 |
| 5519150851370 | 38326 | 5519 | EVELYN ROSS | Layaway | (5.00) | | | Covington | GA | 30209 | 770-385-8582 |
| 5519150853731 | 39810 | 5519 | stephanie lesllie | Layaway | (18.05) | | | Covington | GA | 30209 | 770-787-3068 |
| 5519150859134 | 33110 | 5519 | FELICIA BENTON | Layaway | (5.00) | | 2633 Almand Rd. | Conyers | GA | 30012 | 770-922-2423 |
| 5519150871063 | 39218 | 5519 | DAN WELLS | Layaway | (10.10) | | 98 Heron Court | Monticello | GA | 31064 | 706-468-9842 |
| 5519150875601 | 36504 | 5519 | LYNETTE JOHNSON | Layaway | (300.00) | | 956 Eagle Drive | Monticello | GA | 31064 | 706-468-5597 |
| 5519150896755 | 38917 | 5519 | GAIL TERRELL | Layaway | (21.29) | | P O BOX 1185 80 | OXFORD | GA | 30054 | 770-786-9565 |
| 5519150898801 | 34878 | 5519 | MICHAEL CROANAN | Layaway | (5.00) | | 195 ALCOVY CIR | COVINGTON | GA | 30014 | 770-787-5529 |
| 5519150905341 | 39794 | 5519 | paulette leslie | Layaway | (31.78) | | 5113 BERRY ST | COVINGTON | GA | 12 | 678-499-4904 |
| 5519160918052 | 40105 | 5519 | cherise mizzel | Layaway | (27.61) | | 1024 Peaks Landing | Conyers | GA | 30013 | 404-732-3498 |
| 5519160965988 | 37239 | 5519 | URSULA GARY | Layaway | (20.00) | | 210 Lake Brich Dr | Covington | GA | 30016 | 770-728-0337 |
| 5519170001071 | 39422 | 5519 | LINDA WISE | Layaway | (20.00) | | | | | | |
| 5519170004471 | 32973 | 5519 | THOMAS BEAL | Layaway | (20.00) | | | | | | |
| 5519170492693 | 39242 | 5519 | SUNDRA WELLS | Layaway | (30.00) | | | | | | |
| 5519171011443 | 39826 | 5519 | stephanei leslie | Layaway | (30.00) | | | | | | |
| 5519180022257 | 34184 | 5519 | MONICA CARTER | Layaway | (13.99) | | | | | | |
| 5519180022364 | 35737 | 5519 | BENNIE HOWARD | Layaway | (9.27) | Duplicate Record | | | | | |
| 5519180022364 | 35702 | 5519 | RONALD HINTON | Layaway | (5.00) | | | | | | |
| 5519180047304 | 38662 | 5519 | SANDDRA SMITH | Layaway | (21.95) | | | | | | |
| 5519180048575 | 32608 | 5519 | DONNA ACKERMAN | Layaway | (124.00) | | | | | | |
| 5519180051058 | 39615 | 5519 | diane kent | Layaway | (20.49) | | 9142 Westview Dr | Covington | GA | 30014 | 770-784-0523 |
| 5519180051793 | 35586 | 5519 | CHRISTY HARPER | Layaway | (10.60) | | | | | | |
| 5519180055802 | 33698 | 5519 | TYRON BROOKS | Layaway | (30.00) | | | | | | |
| 5519180063020 | 38433 | 5519 | APRIL SELF | Layaway | (7.00) | | | | | | |
| 5519180068250 | 33793 | 5519 | MARCUS BROWN | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5519180070777 | 33037 | 5519 | DEBORA BENSON | Layaway | (20.00) | | | | | | |
| 5519180071080 | 39391 | 5519 | CORI WILSON | Layaway | (10.00) | | | | | | |
| 5519180071775 | 40434 | 5519 | shirley reese | Layaway | (20.00) | | | | | | |
| 5519180086385 | 32787 | 5519 | REGINA ASTIN | Layaway | (9.53) | | | | | | |
| 5519180088936 | 38268 | 5519 | MICHELLE RIES | Layaway | (10.49) | | | | | | |
| 5519180090536 | 38298 | 5519 | LEON ROME | Layaway | (108.00) | | 577 Mote Rd | Covington | GA | 30014 | 770-385-4064 |
| 5519180090676 | 33862 | 5519 | RHONDA BRYANT | Layaway | (25.00) | | | | | | |
| 5519190113799 | 38631 | 5519 | NICOLE SMITH | Layaway | (15.00) | | | | | | |
| 5519190114128 | 39772 | 5519 | stephanie lee | Layaway | (41.00) | | PO Box 93 | Covington | GA | 30015 | 770-787-8998 |
| 5519190114235 | 39982 | 5519 | tammeca maddox | Layaway | (40.00) | | 3400 Salem Rd | 156 Covington | GA | 30016 | |
| 5519190117592 | 35621 | 5519 | DEBRA HILL | Layaway | (20.00) | | | | | | |
| 5519190117824 | 5519-2-02621 | 5519 | JACKIE BRADLEY | Special Order | (104.94) | | | | | | |
| 5519190118509 | 37289 | 5519 | RICHARD GAZAWAY | Layaway | (87.00) | | | | | | |
| 5519190121503 | 32831 | 5519 | BABARA AUTRY | Layaway | (5.00) | | | | | | |
| 5519190140362 | 39142 | 5519 | RUNDER WALKER | Layaway | (20.94) | | 851 Morgan Cir | Madison | GA | 30650 | 706-342-4415 |
| 5519190141089 | 36844 | 5519 | JUDY FREEMAN | Layaway | (22.00) | | 17730 Hwy 11 N | Monticello | GA | 31064 | 706-468-6189 |
| 5519190168256 | 36468 | 5519 | JENNIFER JOHNSON | Layaway | (70.00) | | PO BOX 2 | NEWBORN | GA | 30056 | 770-788-9131 |
| 5519190172779 | 33220 | 5519 | CAMILLA BOICE | Layaway | (54.20) | | 9106 Morris Drive | Covington | GA | 30014 | 770-784-9537 |
| 5519190173926 | 33145 | 5519 | KEVIN BIVENS | Layaway | (200.00) | | 245 Geoffrey Ln | Oxford | GA | 30054 | 770-787-4173 |
| 5519190183313 | 40383 | 5519 | sherry price | Layaway | (20.00) | | Hwy 142 1-b | Covington | GA | 30014 | 770-784-5605 |
| 5519190186712 | 38648 | 5519 | SANDLER SMITH | Layaway | (6.36) | | Pobox624 | Rutledge | GA | 30636 | |
| 5519190189617 | 39085 | 5519 | STEPHINE TUNER | Layaway | (14.00) | | 291 Frist St | Covington | GA | 30014 | 678-371-5654 |
| 5519190194682 | 38969 | 5519 | ERIC THOMAS | Layaway | (10.00) | | 145 Heratige Way | Covington | GA | 30014 | 678-342-9257 |
| 5519190195333 | 38486 | 5519 | CHARLES SHELMUTT | Layaway | (45.00) | | 1064fincherrd | Covington | GA | 30016 | 770-786-1084 |
| 5519190197891 | 39328 | 5519 | CHARLOTTE WILLIAMS | Layaway | (40.00) | | 2181 Conyers St | Covington | GA | 30014 | 770-786-3158 |
| 5519190198436 | 39885 | 5519 | alton lewis | Layaway | (80.00) | | 110 Kelly | Ruledge | GA | 30663 | 706-557-8774 |
| 5519200047292 | 40080 | 5519 | sharon mcknight | Layaway | (26.05) | | | | GA | 30209 | 770-787-2014 |
| 5519200051542 | 34709 | 5519 | SHILIA COACHMAN | Layaway | (7.70) | Duplicate Record | 1714akirklandrd. | Covington | GA | 30016 | 770-385-9752 |
| 5519200051542 | 34668 | 5519 | TINA CLARK | Layaway | (10.00) | | 1714akirklandrd. | Covington | GA | 30016 | 770-385-9752 |
| 5519200051724 | 34002 | 5519 | MARIE CAMP | Layaway | (10.00) | | 5184 Avery St | Covington | GA | 30014 | 770-788-3634 |
| 5519200059560 | 39300 | 5519 | PATRICIA WILBURN | Layaway | (5.35) | | 49 Pheasant Dr | Monticello | GA | 31064 | |
| 5519200066755 | 36639 | 5519 | RANDI EVANS | Layaway | (40.66) | Duplicate Record | 284hwy81 South | Covington | GA | 30014 | 770-385-1556 |
| 5519200066755 | 36614 | 5519 | RANDI EVANS | Layaway | (50.00) | | 284hwy81 South | Covington | GA | 30014 | 770-385-1556 |
| 5519200066854 | 39342 | 5519 | JERRI WILLIAMS | Layaway | (19.79) | | 305 High Point Forest Dr | Covington | GA | 30016 | 770-786-0445 |
| 5519200068793 | 36719 | 5519 | DORTHY FLOURNY | Layaway | (11.00) | | 10178puckettst | Covington | GA | 30014 | 770-788-8248 |
| 5519200071151 | 38602 | 5519 | MARGARET SMITH | Layaway | (45.00) | | 231 Midwaychurch Rd | Shady Dale | GA | 31085 | 706-468-2302 |
| 5519200072233 | 37125 | 5519 | TYRONE FULLER | Layaway | (21.99) | | 4101 West St Nw | Covington | GA | 30014 | 770-788-8066 |
| 5519200073595 | 34630 | 5519 | KENDRICK CLARK | Layaway | (30.00) | | | Covington | GA | 30209 | 706-557-2967 |
| 5519210078311 | 35845 | 5519 | CAROLYN HURST | Layaway | (50.70) | | 6114 Johnson Rd | Covington | GA | 30014 | 770-385-5431 |
| 5519210078477 | 38038 | 5519 | SHANTA GRIFFIN | Layaway | (16.70) | | Po Box 937 | Social Circle | GA | 30025 | 770-464-4031 |
| 5519210089904 | 38205 | 5519 | TINA HAMPTON | Layaway | (28.75) | | 175countrycreekrd | Newborn | GA | 30056 | 770-385-0439 |
| 5519210090563 | 39635 | 5519 | ebony kimble | Layaway | (10.70) | | 322 Johnson Terrace | Covington | GA | 30014 | 770-787-1697 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5519210094326 | 39655 | 5519 | robin king | Layaway | (26.00) | | 14491Hwy278East | SocialCircle | GA | 30025 | 770-464-2833 |
| 5519210097212 | 38010 | 5519 | TOWANSA GRIFFIN | Layaway | (25.68) | | Po937 | Socialcircle | GA | 30209 | 770-464-4031 |
| 5519210098012 | 36104 | 5519 | ALEX JARVIS | Layaway | (11.00) | | 2188 Hwy 278 | Covington | GA | 30014 | 770-464-2688 |
| 5519210098517 | 35372 | 5519 | TERI HARDEMAN | Layaway | (5.35) | | 8143colyerst | Covington | GA | 30014 | 678-342-2155 |
| 5519220111524 | 33281 | 5519 | VALENCIA BOSWELL | Layaway | (52.10) | | 67 Gum Tree Ct | Covington | GA | 30014 | 770-788-8247 |
| 5519220114999 | 39262 | 5519 | LEQUAN WEST | Layaway | (25.00) | | 185buckrd | Covington | GA | 30016 | 770-385-9493 |
| 5519220126621 | 37947 | 5519 | MICHAEL GILSTRAP | Layaway | (40.00) | Duplicate Record | 7225 Pine Needle Dr | Covington | GA | 30014 | 678-342-0527 |
| 5519220126621 | 37428 | 5519 | MICHAEL GILSTRAP | Layaway | (40.00) | | 7225 Pine Needle Dr | Covington | GA | 30014 | 678-342-0527 |
| 5519230146999 | 37389 | 5519 | WILLIE GILBERT | Layaway | (10.00) | | 10340 Old Atlanta Hwy | Covington | GA | 30014 | 770-784-9861 |
| 5519230156006 | 5519-2-15600 | 5519 | SCARLETT KIRKLAND | Special Order | (38.31) | | 9145 Wellington Dr | Covington | GA | 30015 | 678-625-7605 |
| 5519230161402 | 37169 | 5519 | BETTY GAITHER | Layaway | (77.49) | Duplicate Record | 6102 Patty Street | Covington | GA | 30014 | 770-385-9716 |
| 5519230161402 | 37165 | 5519 | BETTY GAITHER | Layaway | (77.49) | | 6102 Patty Street | Covington | GA | 30014 | 770-385-9716 |
| 5519230162533 | 34156 | 5519 | XZAIER CANTY | Layaway | (17.00) | | 140 Meadow Ridge | Covington | GA | 30016 | 678-524-7703 |
| 5519240177570 | 34781 | 5519 | B COOK | Layaway | (7.70) | | | | | | 770-504-1500 |
| 5519240178941 | 35470 | 5519 | VALERIE HARGE | Layaway | (22.00) | | 10920 Covington By Pass | Covington | GA | 30014 | 770-788-2901 |
| 5519250209669 | 34466 | 5519 | VIGINIA CASTLEBERRY | Layaway | (9.00) | | | Covington | GA | 30209 | 404-755-1261 |
| 5519260233931 | 5519-2-23393 | 5519 | RHONDA HALLFORD | Special Order | (25.00) | Duplicate Record | 12 Pickens Road | Covington | GA | 30016 | 770-728-0717 |
| 5519260233931 | 38107 | 5519 | RHONDA HALLFORD | Layaway | (25.00) | | 12 Pickens Road | Covington | GA | 30016 | 770-728-0717 |
| 5519280008487 | 35784 | 5519 | WILLIAM HOWARD | Layaway | (77.00) | | P O Box 1422 | Covington | GA | 30014 | |
| 5519280008719 | 39127 | 5519 | SARA WALDROP | Layaway | (83.75) | | | | | | |
| 5519280008727 | 39066 | 5519 | HARRIS TOWLER | Layaway | (20.00) | | | | | | |
| 5519280016985 | 38992 | 5519 | JOEY THOMAS | Layaway | (25.00) | | | | | | |
| 5519290031545 | 36428 | 5519 | ANOTHY JOHNSON | Layaway | (12.61) | | 10128 Waterfc | Coving | GA | 30014 | 770-385-5243 |
| 5519290032873 | 34416 | 5519 | JACKIE CASH | Layaway | (6.36) | | 312 Park Way Place | Monroe | GA | 30655 | 770-267-9309 |
| 5519290037898 | 40349 | 5519 | jennifer pitts | Layaway | (6.00) | | | Covington | GA | 30014 | |
| 9551926025019 | 5519-2-25019 | 5519 | DEBBIE ALLGLOD | Special Order | (25.00) | | | | | | |
| 9551960982463 | 37203 | 5519 | CHARLES GAITHER | Layaway | (60.20) | | | | | | |
| 55191103677657 | 40400 | 5519 | brenda pruitt | Layaway | (20.00) | | | | | | |
| 55191280008701 | 33633 | 5519 | LESLIE BRISCO | Layaway | (37.10) | | | | | | |
| 55191800023669 | 39844 | 5519 | angela lester | Layaway | (7.00) | | | | | | |
| 55191901187397 | 38936 | 5519 | CHRIS GAY | Layaway | (21.31) | | | | | | |
| 55192800008735 | 38467 | 5519 | GARO SHEATS | Layaway | (110.00) | | | | | | |
| 55192900301294 | 36757 | 5519 | JERRY FOWLER | Layaway | (15.00) | | | | | | |
| 92219171037943 | 35256 | 5519 | MARJORIE ELDER | Layaway | (21.00) | | | | | | |
| 95519160973058 | 5519-1-97305 | 5519 | DUCKETT | Repair | (10.00) | | | | | | 770-787-3731 |
| 95519171006013 | 36355 | 5519 | LAKIDRA JEFFERSON | Layaway | (40.00) | | 665 Cowan Rd | Covington | GA | 30016 | 678-625-3199 |
| 95519171014470 | 40333 | 5519 | paschelle perryman | Layaway | (15.00) | | 15 MOUNTAIN DR | COVINGTON | GA | 30209 | 770-784-5500 |
| 95519171022457 | 39044 | 5519 | DEBRA THOMPSOM | Layaway | (20.00) | | 216 East Park St | Oxford | GA | 30054 | 678-914-6959 |
| 95519171048239 | 34554 | 5519 | GLENDA CLAGGS | Layaway | (30.00) | | 55 Bunting Pl | Covington | GA | 30014 | 678-342-8828 |
| 95519171052496 | 40265 | 5519 | aaron olgetree | Layaway | (73.12) | | 65 Eastwood Circle | Covington | GA | 30014 | 678-625-0533 |
| 95519171055671 | 5519-1-05567 | 5519 | CONSTANCE PARKER | Special Order | (36.17) | | 1390 PERRYMAN RD | BUCKHEAD | GA | 30625 | 706-342-2531 |
| 95519171055960 | 35136 | 5519 | ROCIO DOMINGUEZ | Layaway | (55.27) | | 323 Salem Glen Way | Conyersq | GA | 30013 | 678-768-7739 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95519171056331 | 39519 | 5519 | BARNETTE JONES | Layaway | (100.00) | | 8132 Sterling Lakes Dr | Covington | GA | 30014 | 678-342-3362 |
| 95519171057305 | 40418 | 5519 | shirley rakestraw | Layaway | (20.00) | 02/02/08 | 35 Windor Way | Oxford | GA | 30054 | 770-787-8920 |
| 95519171057792 | 39486 | 5519 | SHETEAKA WYNN | Layaway | (1.00) | | P O Box 961044 | Covington | GA | 30013 | 770-000-0000 |
| 95519171060499 | 40061 | 5519 | madeline mcdaniel | Layaway | (130.00) | 02/09/08 | 6262 PHILLIPS LAKE CT | LITHONIA | GA | 30058 | 770-484-9160 |
| 95519171061695 | 39200 | 5519 | KIA WATERS | Layaway | (5.00) | 02/13/08 | 135 Princeton Dr | Covington | GA | 30016 | 770-231-5648 |
| 95519171064764 | 32688 | 5519 | BARBARA ALMOND | Layaway | (34.30) | | 75 Maple Trail | Covington | GA | 30016 | 678-368-2363 |
| 95519171068294 | 35547 | 5519 | ANNIE HARDMAN | Layaway | (56.17) | 02/04/08 | 8113 Puckett St | Covington | GA | 30014 | 678-625-3646 |
| 95519171068542 | 32748 | 5519 | CHARLES ASTIN | Layaway | (40.00) | | 1390 Grady Lemonds | Social Circle | GA | 30025 | 770-464-9017 |
| 95519171068799 | 35054 | 5519 | PAMELA DIMIAO | Layaway | (26.00) | | 5146 West Dr | Covington | GA | 30014 | 404-723-2164 |
| 95519176993732 | 39932 | 5519 | tammy lewis | Layaway | (2,100.00) | | | | | | |
| 95519181069167 | 38799 | 5519 | CONNIE STEWART | Layaway | (2.00) | | 60 Village Walk | Covington | GA | 30016 | 770-873-7858 |
| 95519270262608 | 5519-2-26260 | 5519 | ROSALIND MCCRARY | Special Order | (10.49) | | 10527 Wellington Dr | Covington | GA | 30014 | 678-760-8625 |
| 95519270263333 | 32874 | 5519 | TAMECIA BANKS | Layaway | (58.89) | | 785 PEBBLE BOULEVARD | Covington | GA | 30016 | 678-625-0085 |
| 95519270271690 | 5519-2-27169 | 5519 | JOHNSON | Repair | (40.00) | | | | | | 404-751-8373 |
| 95519270275881 | 39023 | 5519 | LARRY THOMAS | Layaway | (24.65) | | 540 4th Ave | Covington | GA | 30014 | 770-786-4844 |
| 95519270276426 | 38721 | 5519 | AVERY SOLOMON | Layaway | (58.52) | | 3237 Tennington Place | Lawrenceville | GA | 30044 | 678-760-2950 |
| 95519270277408 | 38359 | 5519 | PATRICIA RUSS | Layaway | (64.60) | | 10835  Flat Shoals Rd | Covington | GA | 30014 | 770-787-6107 |
| 95519270278737 | 38697 | 5519 | AVERY SOLOMAN | Layaway | (5.00) | | 3237 Tennington Place | Lawrenceville | GA | 30044 | 678-760-2950 |
| 5519160923015600 | 5519-1-92307 | 5519 | TODD KIRK | Special Order | (25.00) | | | | | | |
| 552020598900 | 18487 | 5520 | WILLIAS | Layaway | (20.00) | | | | | | |
| 5520100095365 | 16680 | 5520 | FLOOD | Layaway | (15.00) | | | | | | 706-695-1127 |
| 5520100104688 | 18203 | 5520 | TRENT | Layaway | (9.57) | | | | | | |
| 5520100109000 | 17980 | 5520 | SHORE | Layaway | (15.00) | | | | | | 706-277-4693 |
| 5520100129735 | 18388 | 5520 | WATSON | Layaway | (20.00) | | | | | | |
| 5520100131012 | 18501 | 5520 | WILSON | Layaway | (20.00) | Duplicate Record | | | | | 706-629-7048 |
| 5520100131012 | 18498 | 5520 | WILSON | Layaway | (20.00) | | | | | | 706-629-7048 |
| 5520110150374 | 17775 | 5520 | QUINTON | Layaway | (26.75) | | | | | | 706-276-7112 |
| 5520110155753 | 18175 | 5520 | TINDELL | Layaway | (80.00) | Duplicate Record | | | | | |
| 5520110155753 | 18174 | 5520 | TINDELL | Layaway | (80.00) | | | | | | |
| 5520110159425 | 16968 | 5520 | HAWKINS | Layaway | (10.70) | | | | | | 706-259-1800 |
| 5520120201571 | 16414 | 5520 | CRAWFORD | Layaway | (20.00) | | | Dalton | GA | 30721 | 706-428-2341 |
| 5520120205804 | 15984 | 5520 | alexnandre | Layaway | (5.00) | | | Dalton | GA | 30721 | 706-428-4538 |
| 5520120209012 | 17683 | 5520 | PHILLIPS | Layaway | (20.00) | | 321 N 3rd Ave | Chatsworth | GA | 30705 | 706-695-2743 |
| 5520130243738 | 18262 | 5520 | VAZQUEZ | Layaway | (30.00) | | | | | | 706-217-5895 |
| 5520130244843 | 16592 | 5520 | DIAZ | Layaway | (21.40) | | | | | | 706-275-0103 |
| 5520130280789 | 18283 | 5520 | VESS | Layaway | (5.35) | | | | | | 706-517-6655 |
| 5520140302326 | 17199 | 5520 | JONES | Layaway | (25.00) | | | | | | 706-263-0617 |
| 5520140312358 | 18438 | 5520 | WHITE | Layaway | (1.00) | | | | | | 706-537-1094 |
| 5520140312507 | 16547 | 5520 | DAVIS | Layaway | (2.00) | | | | | | 706-508-0266 |
| 5520140312697 | 16193 | 5520 | SYDNEY | Layaway | (0.50) | | | | | | |
| 5520140313901 | 17359 | 5520 | LOVELESS | Layaway | (20.00) | | | Dalton | GA | 30721 | 706-313-4786 |
| 5520140319353 | 17819 | 5520 | RICHARDSON | Layaway | (20.00) | | | Dalton | GA | 30721 | 706-529-0793 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5520140323694 | 16000 | 5520 | ALGOOD | Layaway | (1.00) | | | | | | 706-226-3646 |
| 5520140344500 | 18188 | 5520 | TOWNSEND | Layaway | (26.00) | | 307 Florence Ave | Ap Dalton | GA | 30721 | 706-264-9904 |
| 5520140345523 | 16297 | 5520 | CASTRO | Layaway | (10.00) | | | | | | 706-277-1049 |
| 5520150374074 | 18408 | 5520 | WELLS | Layaway | (10.59) | | | | | | 706-517-3816 |
| 5520150375121 | 18416 | 5520 | WHETSEL | Layaway | (32.00) | | | | | | 706-264-5767 |
| 5520160383776 | 17704 | 5520 | PIMENTEL | Layaway | (5.00) | | 205 Capps St | Dalton | GA | 30721 | 706-428-9085 |
| 5520160385680 | 17294 | 5520 | LOFTIS | Layaway | (20.00) | | | | | | 706-935-4829 |
| 5520160389740 | 16388 | 5520 | COOPER | Layaway | (8.35) | | | | | | 706-673-1881 |
| 5520160400265 | 16758 | 5520 | GARCIA | Layaway | (5.94) | | | | | | 706-629-9394 |
| 5520170004636 | 17384 | 5520 | MARTIN | Layaway | (8.00) | | | | | | |
| 5520190057762 | 18101 | 5520 | STOVER | Layaway | (60.00) | | 3344 Dobson Dr | Rocky Face | GA | 30740 | |
| 5520190058406 | 18079 | 5520 | STAPLER | Layaway | (15.00) | | | Dalton | GA | 30721 | |
| 5520190075202 | 17841 | 5520 | RICHMAN | Layaway | (20.00) | | | | | | 111-111-1111 |
| 5520200225391 | 16159 | 5520 | BURCH | Layaway | (20.00) | | | | | | 706-517-1709 |
| 5520200231043 | 16730 | 5520 | FRIDAY | Layaway | (20.00) | | | | | | 706-279-3992 |
| 5520200233353 | 17899 | 5520 | RUBALCABA | Layaway | (10.00) | | | Dalton | GA | 30721 | 706-281-4429 |
| 5520200237396 | 16064 | 5520 | BANKS | Layaway | (11.00) | | | | | | 706-226-9399 |
| 5520200275552 | 16045 | 5520 | BALLEW | Layaway | (10.00) | | | | | | 706-277-1246 |
| 5520200289843 | 17865 | 5520 | RODRIGUEZ | Layaway | (10.00) | | | Dalton | GA | 30721 | 423-339-2245 |
| 5520200323717 | 17333 | 5520 | LOVE | Layaway | (200.00) | | | | | | 706-218-0306 |
| 5520200323725 | 17322 | 5520 | LOVE | Layaway | (120.00) | | | | | | 706-218-0306 |
| 5520210355048 | 17598 | 5520 | PERY | Layaway | (20.00) | | | | | | 706-517-6616 |
| 5520210357432 | 17888 | 5520 | ROLEN | Layaway | (20.00) | | | | | | 706-260-6703 |
| 5520210370112 | 18038 | 5520 | SMITHEM | Layaway | (50.00) | | | | | | |
| 5520210391514 | 18477 | 5520 | WILLIAMS | Layaway | (7.38) | | | Dalton | GA | 30721 | |
| 5520210400802 | 17028 | 5520 | HIGDON | Layaway | (20.00) | | | | | | |
| 5520210404184 | 16221 | 5520 | CARRILLO | Layaway | (20.00) | | | Dalton | GA | 30721 | 706-277-6160 |
| 5520210425727 | 17277 | 5520 | LEE | Layaway | (20.00) | | | | | | |
| 5520210444040 | 16244 | 5520 | CARROLL | Layaway | (32.00) | | | | | | 706-422-8100 |
| 5520210448884 | 18397 | 5520 | WELCH | Layaway | (15.00) | | | | | | 706-694-8324 |
| 5520210449551 | 16700 | 5520 | FLOY | Layaway | (32.10) | | | | | | 706-259-7617 |
| 5520210453975 | 16179 | 5520 | BURRIS | Layaway | (24.00) | | | | | | 706-226-1346 |
| 5520210456036 | 16351 | 5520 | CHAVEZ | Layaway | (60.00) | | | | | | 706-370-7751 |
| 5520210469096 | 17739 | 5520 | PONSE | Layaway | (30.00) | | | | | | 706-226-1309 |
| 5520210474674 | 17450 | 5520 | PANGLE | Layaway | (25.00) | | | | | | |
| 5520220482204 | 18092 | 5520 | STIDMON | Layaway | (10.00) | | | | | | 706-272-0707 |
| 5520220504726 | 16336 | 5520 | CHAPMAN | Layaway | (5.00) | | | | | | |
| 5520220529244 | 17928 | 5520 | SALVADOR | Layaway | (35.00) | | | Dalton | GA | 30721 | 706-217-1924 |
| 5520220530465 | 16278 | 5520 | CARTER | Layaway | (2.00) | | | | | | 706-277-0987 |
| 5520220535969 | 16639 | 5520 | EDWARDS | Layaway | (20.00) | | | | | | 706-218-6677 |
| 5520220544482 | 18013 | 5520 | SMITH | Layaway | (10.00) | | | | | | 706-279-3260 |
| 5520220544631 | 15951 | 5520 | atkins | Layaway | (30.00) | Duplicate Record | | | | | 706-277-1372 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5520220544631 | 15919 | 5520 | atkins | Layaway | (30.00) | | | | | | 706-277-1372 |
| 5520220548798 | 18114 | 5520 | SUMMEY | Layaway | (20.00) | | | | | | |
| 5520220556551 | 18338 | 5520 | WATERS | Layaway | (26.75) | | | | | | 706-695-2119 |
| 5520220575106 | 16713 | 5520 | FREEMAN | Layaway | (50.00) | | | | | | 706-625-8889 |
| 5520220575528 | 17995 | 5520 | SLAUGHTER | Layaway | (20.00) | | 1939, Sugar Creek Road | Crandall | GA | 30711 | 706-695-3508 |
| 5520220577805 | 18057 | 5520 | SOUTHER | Layaway | (20.00) | | | | | | 706-278-0533 |
| 5520220579454 | 18325 | 5520 | WATER | Layaway | (20.00) | | | | | | 706-517-0627 |
| 5520220599627 | 17763 | 5520 | PRIEST | Layaway | (20.00) | | | | | | 706-259-6074 |
| 5520230625297 | 17970 | 5520 | SHOEMAKER | Layaway | (5.00) | | 4773 Tree Top Ln | Cohutta | GA | 30710 | 706-694-4306 |
| 5520230641997 | 16943 | 5520 | HARDIN | Layaway | (50.00) | | | | | | 706-965-2152 |
| 5520230653919 | 16495 | 5520 | DAVENPORT | Layaway | (20.00) | | | Dalton | GA | 30721 | 678-986-5337 |
| 5520230697379 | 17585 | 5520 | PELLOM | Layaway | (10.00) | | | | | | 706-517-5931 |
| 5520230707160 | 18310 | 5520 | WASHINGTON | Layaway | (81.00) | | 813 Red Clay Rd | Dalton | GA | 30721 | 706-876-9911 |
| 5520230740401 | 17215 | 5520 | KENNEDY | Layaway | (5.00) | | | | | | 706-278-9844 |
| 5520240744443 | 18134 | 5520 | TANCREDE | Layaway | (5.00) | | 4156 Highway 225 N Lot 64 | Chatsworth | GA | 30705 | 706-695-0623 |
| 5520240755860 | 18424 | 5520 | WHITE | Layaway | (1.00) | | | | | | 706-876-9963 |
| 5520240770398 | 18024 | 5520 | SMITH | Layaway | (20.00) | | | | | | 706-276-2935 |
| 5520240776759 | 18459 | 5520 | WHITE | Layaway | (1.00) | | | | | | 706-280-9154 |
| 5520240780793 | 18162 | 5520 | THOMAS | Layaway | (45.00) | | | | | | 706-270-0143 |
| 5520240783094 | 17810 | 5520 | RICHARDS | Layaway | (25.00) | | 4411 Trailwood Drive | Dalton | GA | 30721 | 706-694-8109 |
| 5520240783870 | 17939 | 5520 | SEAY | Layaway | (3.00) | | | | | | 706-673-7323 |
| 5520240787533 | 17920 | 5520 | SALAICES | Layaway | (207.00) | | 1420 Liberty Dr | Dalton | GA | 30721 | 706-259-3172 |
| 5520240788366 | 18252 | 5520 | UTLEY | Layaway | (20.00) | | | | | | 706-517-4576 |
| 5520240791477 | 16843 | 5520 | GOMEZ | Layaway | (0.25) | | | | | | 706-277-1766 |
| 5520240795775 | 18220 | 5520 | TUCKER | Layaway | (0.25) | | | | | | 706-673-3743 |
| 5520240797201 | 17786 | 5520 | RAMIREZ | Layaway | (1.00) | | | | | | 706-483-1365 |
| 5520240802266 | 17262 | 5520 | LEDFORD | Layaway | (20.00) | | | | | | 706-673-3654 |
| 5520240810251 | 16568 | 5520 | DELONG | Layaway | (20.00) | | | | | | 706-695-3135 |
| 5520240814378 | 18298 | 5520 | WALKER | Layaway | (10.00) | | | | | | 706-217-1834 |
| 5520240819195 | 17948 | 5520 | SERRANA | Layaway | (5.00) | | | | | | 706-581-0959 |
| 5520240819823 | 16659 | 5520 | EVRETT | Layaway | (10.00) | | | | | | 706-673-9645 |
| 5520240832602 | 18351 | 5520 | WATKINS | Layaway | (80.00) | Duplicate Record | | | | | 706-694-9870 |
| 5520240832602 | 18349 | 5520 | WATKINS | Layaway | (80.00) | | | | | | 706-694-9870 |
| 5520240834616 | 16744 | 5520 | GALAVIZ | Layaway | (20.00) | | | | | | 706-517-8214 |
| 5520240835324 | 17954 | 5520 | SHEPARD | Layaway | (10.00) | | | | | | 706-695-5806 |
| 5520250847219 | 16618 | 5520 | DUCKWORTH | Layaway | (100.00) | | | Dalton | GA | 30721 | 706-673-2000 |
| 5520250853902 | 18068 | 5520 | STANLEY | Layaway | (40.00) | | | | | | 706-259-6979 |
| 5520250859271 | 17168 | 5520 | YEAKEY | Layaway | (9.00) | | | | | | 706-226-0259 |
| 5520250866722 | 17754 | 5520 | PORTER | Layaway | (9.00) | | | | | | 706-537-4066 |
| 5520250881887 | 16795 | 5520 | GARZA | Layaway | (32.10) | | | | | | 706-218-3943 |
| 5520250885169 | 17186 | 5520 | JEFFERY | Layaway | (16.00) | | | | | | 678-463-1736 |
| 5520250885250 | 17910 | 5520 | SALAICES | Layaway | (10.00) | | 1313 Jackson Rd | Dalton | GA | 30721 | 706-226-0200 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5520250887686 | 16011 | 5520 | AUSTIN | Layaway | (5.00) | | | | | | 706-264-9097 |
| 5520250897164 | 17346 | 5520 | LOVE | Layaway | (20.12) | | | | | | 706-226-1259 |
| 5520250911775 | 16922 | 5520 | HALEY | Layaway | (70.00) | | | | | | 706-537-0603 |
| 5520250916691 | 16514 | 5520 | DAVENPORT | Layaway | (1.00) | | PO BOX 668 | Crandall | GA | 30711 | 706-422-8407 |
| 5520250931005 | 16029 | 5520 | BALL | Layaway | (20.00) | | | | | | 423-870-1478 |
| 5520260945276 | 16105 | 5520 | BLALOCK | Layaway | (90.00) | | | | | | 706-529-9376 |
| 5520260948049 | 17851 | 5520 | RIDLEY | Layaway | (10.00) | | | | | | 706-847-2141 |
| 5520260951647 | 17879 | 5520 | RODRIGUEZ | Layaway | (40.00) | | 2001 HIGHGATE CT | Dalton | GA | 30721 | 706-272-0018 |
| 5520260959509 | 16985 | 5520 | HEATH | Layaway | (8.12) | | | | | | 706-271-0449 |
| 5520260962669 | 5520-2-96266 | 5520 | POTEET | Repair | (0.01) | | | | | | 706-275-8376 |
| 5520260966306 | 18242 | 5520 | TURNER | Layaway | (25.05) | Duplicate Record | | | | | 706-673-9677 |
| 5520260966306 | 18241 | 5520 | TURNER | Layaway | (25.05) | | | | | | 706-673-9677 |
| 5520260972742 | 16265 | 5520 | CARTER | Layaway | (26.60) | | | | | | 678-520-2961 |
| 5520260974334 | 17092 | 5520 | HOLMES | Layaway | (10.00) | | | | | | 706-277-1279 |
| 5520260976693 | 18234 | 5520 | TUCKER | Layaway | (5.00) | | | | | | 706-218-3847 |
| 5520260980331 | 17149 | 5520 | JARRETT | Layaway | (10.82) | | | | | | 423-559-0024 |
| 5520270004346 | 16832 | 5520 | GILLESPIE | Layaway | (15.00) | | | | | | |
| 5520280021702 | 18450 | 5520 | WHITE | Layaway | (20.00) | | | | | | |
| 5520280026016 | 18146 | 5520 | TERRY | Layaway | (25.00) | | | | | | |
| 5520280028780 | 16124 | 5520 | BROOKS | Layaway | (27.00) | | | | | | |
| 5520280047384 | 17373 | 5520 | MARSHALL | Layaway | (52.00) | | | | | | |
| 5520280033456 | 17130 | 5520 | JACKSON | Layaway | (13.48) | | | | | | |
| 5520280068935 | 17114 | 5520 | HUMPHREY | Layaway | (50.00) | | | | | | |
| 5520280074636 | 17058 | 5520 | HIJAR | Layaway | (20.00) | | | | | | |
| 5520280092497 | 16455 | 5520 | CUNNINGHAM | Layaway | (80.00) | | | | | | |
| 5520280095110 | 17399 | 5520 | MARTINEZ | Layaway | (30.00) | | | | | | |
| 5520280113889 | 17477 | 5520 | PARSONS | Layaway | (70.00) | | | | | | |
| 5520290121161 | 16209 | 5520 | CALDWELL | Layaway | (24.00) | Duplicate Record | 1304 Underwood Lodge 109 | Dalton | GA | 30721 | |
| 5520290121161 | 16207 | 5520 | CALDWELL | Layaway | (24.00) | | 1304 Underwood Lodge 109 | Dalton | GA | 30721 | |
| 5520290125410 | 16143 | 5520 | BROOKS | Layaway | (10.00) | | | | | | |
| 5520290141870 | 16810 | 5520 | GIBBS | Layaway | (20.00) | | 107 Lakeshore Dr | Tunnel Hill | GA | 30755 | 706-673-2493 |
| 5520290167941 | 18468 | 5520 | WILLIAMS | Layaway | (0.01) | | 2290 River Rd | Chatsworth | GA | 30705 | |
| 5520290171356 | 17244 | 5520 | KNOERZER | Layaway | (20.00) | | | | | | 706-694-4658 |
| 5520290174137 | 15821 | 5520 | ADAIR | Layaway | (36.57) | | | | | | |
| 5520290196833 | 16477 | 5520 | DACUS | Layaway | (50.00) | | | | | | 706-625-0802 |
| 55201000115023 | 16087 | 5520 | BAYNES | Layaway | (185.00) | | | | | | |
| 55202800226073 | 16866 | 5520 | GORDY | Layaway | (13.67) | | | | | | |
| 95520170421450 | 18374 | 5520 | WATKINS | Layaway | (3.82) | | | | | | 706-602-7971 |
| 95520170438637 | 5548 | 5520 | DIAL | Layaway | (15.00) | | | | | | 706-980-3719 |
| 95520170440294 | 6292 | 5520 | SMITHEY | Layaway | (40.00) | | | | | | 706-279-4327 |
| 95520170440542 | 6075 | 5520 | PATTERSON | Layaway | (650.00) | | 464 SOUTH 2ND | Chatsworth | GA | 30705 | 706-508-8016 |
| 95520260980811 | 17675 | 5520 | PHILLIPS | Layaway | (20.00) | | 1776 W Side Cir | Rocky Face | GA | 30740 | 706-529-8082 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95520260985281 | 16783 | 5520 | GARCIA | Layaway | (5.00) | | | | | | 706-483-9312 |
| 95520260987188 | 16323 | 5520 | CHACON | Layaway | (10.00) | | | | | | 706-529-2833 |
| 95520260987311 | 16369 | 5520 | CHRISTIAN | Layaway | (13.00) | | 746 Castleview Dr | Ringgold | GA | 30736 | 423-774-0703 |
| 95520261008123 | 15852 | 5520 | AGUILAR | Layaway | (45.00) | | | | | | |
| 95520271013933 | 5740 | 5520 | hill | Layaway | (74.00) | | | | | | 706-529-2754 |
| 95520271018825 | 17010 | 5520 | HENDERSON | Layaway | (9.54) | | 400 Center Hill Dr. | Chatsworth | GA | 30705 | 706-695-0442 |
| 95520271026604 | 16898 | 5520 | GUTIERREZ | Layaway | (40.00) | | 575 A Raulel Dr | Dalton | GA | 30721 | 706-218-2980 |
| 95520271032107 | 16438 | 5520 | CROSS | Layaway | (83.74) | | | | | | 423-304-8769 |
| 95520271043419 | 17695 | 5520 | PHILLIPS | Layaway | (5.00) | | 356 S 2nd Ave | Chatsworth | GA | 30705 | 706-517-0326 |
| 95520271043427 | 17644 | 5520 | PHILLIP | Layaway | (10.00) | | | | | | 706-277-1766 |
| 95520271046685 | 6374 | 5520 | TEASLEY | Layaway | (280.00) | | | | | | 706-259-3462 |
| 95520271049267 | 6146 | 5520 | PEREZ | Layaway | (1.00) | | | | | | 706-277-1766 |
| 95520271058250 | 6257 | 5520 | SILVA | Layaway | (20.00) | | | | | | 706-278-8000 |
| 95520271059134 | 6199 | 5520 | RAMSEY | Layaway | (30.00) | 03/02/08 | 516 Chattanooga Ave | Dalton | GA | 30720 | 706-275-8648 |
| 95520271059282 | 6035 | 5520 | MUNIZ | Layaway | (20.00) | | | | | | 706-278-8000 |
| 95520271060827 | 6097 | 5520 | PENN | Layaway | (5.00) | | | | | | 706-313-8615 |
| 95520271065222 | 5966 | 5520 | mull | Layaway | (10.00) | | | | | | 706-259-3462 |
| 95520271067830 | 5525 | 5520 | BOOKOUT | Layaway | (160.00) | | | | | | 706-847-4767 |
| 95520271069414 | 6344 | 5520 | STINES | Layaway | (10.00) | | | | | | 706-517-8266 |
| 95520271070222 | 6005 | 5520 | Mcfalls | Layaway | (20.00) | | | | | | 706-226-7545 |
| 95520271071139 | 5931 | 5520 | kidd | Layaway | (30.00) | | | | | | 706-313-9042 |
| 95520271071485 | 5686 | 5520 | HALL | Layaway | (50.00) | | | | | | 706-397-8404 |
| 95520271076476 | 6482 | 5520 | WELCH | Layaway | (200.00) | | | | | | 706-695-9042 |
| 95520271077425 | 5520-2-07742 | 5520 | HEADRICK | Repair | (30.00) | | 212 Kingdom Hall Rd. | Chatsworth | GA | 30705 | 706-517-4797 |
| 95520271078050 | 5648 | 5520 | FIELDEN | Layaway | (75.00) | 02/03/08 | | | | | 706-935-9620 |
| 95520271079983 | 6424 | 5520 | WILLIAMS | Layaway | (100.00) | | 8434 Sanders Rd. | Ooltewah | TN | 37363 | 423-899-3645 |
| 95520271084892 | 5475 | 5520 | ARREDONDO | Layaway | (243.93) | | 1301 Riverbend Rd Apt #38 | Dalton | GA | 30721 | 706-980-7895 |
| 95520271086087 | 6175 | 5520 | PLOTT | Layaway | (15.00) | 02/16/08 | | | | | 706-537-9480 |
| 95520281087653 | 5520-2-08765 | 5520 | CHASTAIN | Repair | (26.50) | | 124 Guy St | Dalton | GA | 30721 | 706-483-2269 |
| 95520281087836 | 6131 | 5520 | PEREZ | Layaway | (120.00) | | | | | | 706-529-9953 |
| 95520281087976 | 5520-2-08797 | 5520 | COOK | Repair | (31.80) | | | | | | 706-280-2377 |
| 95520281088446 | 6521 | 5520 | UNDERWOOD | Layaway | (10.00) | | 233 Laekwood Dr | Dalton | GA | 30721 | 706-280-8400 |
| 955201710441870 | 6398 | 5520 | TEASLEY | Layaway | (20.00) | | | | | | |
| 55241901222 | 37647 | 5524 | BERNICE MCGEE | Layaway | (15.00) | | | | | | |
| 552410152728 | 33696 | 5524 | JAMES FISHER | Layaway | (15.00) | | | | | | |
| 552411045678 | 35806 | 5524 | MARY WISHOP | Layaway | (7.22) | | | | | | |
| 552417002657 | 29552 | 5524 | willie thompson | Layaway | (5.02) | | | | | | |
| 552419020885 | 37600 | 5524 | TIFFANY MCCRARIE | Layaway | (6.42) | | | | | | |
| 552420006704 | 35382 | 5524 | EVELYN WIGGINS | Layaway | (10.70) | | | | | | |
| 552420021669 | 35856 | 5524 | LORENZA WOODSON | Layaway | (20.00) | | | | | | |
| 552423038628 | 37324 | 5524 | TYRON MITCHELL | Layaway | (5.00) | | | | | | |
| 552424010130 | 39015 | 5524 | CHANITA BEMBRY | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 552430245395 | 33580 | 5524 | TERIAN FELDER | Layaway | (40.00) | | | | | | |
| 5524100243985 | 35822 | 5524 | HARDREY WOODSON | Layaway | (37.00) | | | | | | |
| 5524100253016 | 36768 | 5524 | SULANDER JOHNSON | Layaway | (40.00) | | 614 Blackshear Rd Apt A | Cordele | GA | 31015 | 912-276-0392 |
| 5524100253255 | 29797 | 5524 | CYNTHIA TURNER | Layaway | (20.00) | | 8832 River Rd | Byromville | GA | 31007 | 912-268-2423 |
| 5524100254733 | 31538 | 5524 | lucianna dennis | Layaway | (24.40) | | 8350 Tippville Rd | Vienna | GA | 31092 | 912-624-2819 |
| 5524100259120 | 31012 | 5524 | marcus west | Layaway | (20.00) | | P O Box 643 | Vienna | GA | 31092 | 912-268-8568 |
| 5524100266554 | 31689 | 5524 | GRACIE DOERFEL | Layaway | (24.67) | | P O Box 702 | Vienna | GA | 31092 | 912-912-3003 |
| 5524100281074 | 38780 | 5524 | BERTEAM SHORTER | Layaway | (37.24) | | 802 Meadow Drive | Cordele | GA | 31015 | 912-268-1842 |
| 5524100289838 | 38173 | 5524 | MARY SMITH | Layaway | (12.84) | | 501 25th Ave West | Cordele | GA | 31015 | 912-271-0869 |
| 5524100290760 | 38687 | 5524 | MARCUS ROSS | Layaway | (20.00) | | 603 1st Street Apt. B | Cordele | GA | 31015 | 912-271-0879 |
| 5524100293434 | 31200 | 5524 | JOHN COLLIER | Layaway | (5.00) | | 504 20th Ave West | Cordele | GA | 31015 | 912-271-5519 |
| 5524100294325 | 37259 | 5524 | JENNIFER MALPASS | Layaway | (30.00) | | 275 Dorough Road South | Cordele | GA | 31015 | 912-273-4103 |
| 5524100298011 | 35632 | 5524 | BERNICE WILLIAMS | Layaway | (10.00) | | | Warwick | GA | 31015 | 912-535-6208 |
| 5524100306525 | 35650 | 5524 | KATRINA WILLIAMS | Layaway | (35.52) | | 809 C Starr Place | Cordele | GA | 31015 | 912-271-8126 |
| 5524100310881 | 37561 | 5524 | JENNIFER MCCRANIE | Layaway | (49.00) | | 662 Old Albany Road | Cordele | GA | 31015 | 912-273-9717 |
| 5524100336928 | 38588 | 5524 | COREY PARKER | Layaway | (5.35) | | 610 9th Street South | Cordele | GA | 31015 | 912-273-1720 |
| 5524100336969 | 38133 | 5524 | FRED SMITH | Layaway | (30.20) | | 510 21st Ave West | Cordele | GA | 31015 | 912-276-1874 |
| 5524100338866 | 38007 | 5524 | VICKI REED | Layaway | (8.56) | | 167 Old Cville Rd | Cordele | GA | 31015 | 912-273-9669 |
| 5524100343965 | 37502 | 5524 | ANGELA MCCLENDON | Layaway | (25.00) | | 407 Cemetery Street | Vienna | GA | 31092 | 912-268-4681 |
| 5524100358328 | 21578 | 5524 | HEATHER GLOVER | Layaway | (18.18) | | 134 4th Street | Arabi | GA | 31712 | 229-271-8139 |
| 5524110358383 | 31945 | 5524 | MOLLY DOSTER | Layaway | (10.00) | | P O Box 4371 | Cordele | GA | 31015 | 229-271-1377 |
| 5524110373713 | 38497 | 5524 | VICK NICHOLS | Layaway | (48.08) | | 1108 E 18th Ave Apt B | Cordele | GA | 31015 | 229-273-5745 |
| 5524110379538 | 35034 | 5524 | CERETHA CANADY | Layaway | (60.00) | Duplicate Record | P O Box 513 | Vienna | GA | 31092 | 912-268-4316 |
| 5524110379538 | 34969 | 5524 | CERETHA CANADY | Layaway | (10.00) | | P O Box 513 | Vienna | GA | 31092 | 912-268-4316 |
| 5524110382979 | 29367 | 5524 | kamisha hardy | Layaway | (5.00) | | 1210 Blackshear Rd | A Cordele | GA | 31015 | |
| 5524110383639 | 21572 | 5524 | MOLLY GLEN | Layaway | (20.00) | | 1909 Cloverdale Cr | Cordele | GA | 31015 | 229-276-1369 |
| 5524110410549 | 37878 | 5524 | MATTIE POPE | Layaway | (32.00) | | 1505 Flint Drive | Cordele | GA | 31015 | 229-271-2474 |
| 5524110414681 | 35701 | 5524 | MARCHELON WILLIAMS | Layaway | (5.00) | | P O Box 29 | Vienna | GA | 31092 | 229-268-4109 |
| 5524110414921 | 36039 | 5524 | VERONICA HARVEPY | Layaway | (20.00) | | 415 West Pine St | Vienna | GA | 31092 | 229-268-9415 |
| 5524110416876 | 29304 | 5524 | jimmy guy | Layaway | (31.99) | | 239 Allison Road | Cordele | GA | 31015 | 229-938-8771 |
| 5524110435215 | 29848 | 5524 | SHALA VICKERS | Layaway | (16.00) | | 502 Holiday Street | Vienna | GA | 31092 | 229-938-0039 |
| 5524110439845 | 38254 | 5524 | ALMA TAYLOR | Layaway | (12.00) | | P O Box 293 | Cordele | GA | 31015 | |
| 5524110440272 | 35292 | 5524 | EVELYN WIGGINS | Layaway | (10.70) | | 401 20th Ave East | Cordele | GA | 31015 | 229-273-5938 |
| 5524110447749 | 33917 | 5524 | JAVIER GARCIA | Layaway | (50.00) | | 4th Street North | Cordele | GA | 31015 | 229-271-6829 |
| 5524110448333 | 31706 | 5524 | DIANNE DORMINEY | Layaway | (55.00) | | Rt I Box 115 | Pineview | GA | 31071 | 229-624-2886 |
| 5524110450537 | 36684 | 5524 | HELEN JOHNSON | Layaway | (35.00) | | 2948 Pateville Rd | Cordele | GA | 31015 | 229-271-3686 |
| 5524110451360 | 33998 | 5524 | SHAVON BRIDGES | Layaway | (10.00) | | 1702 Turner St | Cordele | GA | 31015 | 229-273-2415 |
| 5524110453283 | 31055 | 5524 | patsy christmas | Layaway | (25.00) | | 211 Presley Road | Cordele | GA | 31015 | 229-276-0145 |
| 5524110460239 | 35202 | 5524 | RONESHIA SINGLETON | Layaway | (20.00) | | 405 W 22nd Ave | Ap Cordele | GA | 31015 | 229-942-1088 |
| 5524110465162 | 35327 | 5524 | CARLOS WHITE | Layaway | (17.00) | | 413 2nd Ave East | Cordele | GA | 31015 | 229-271-9385 |
| 5524110470923 | 37462 | 5524 | FREDA MATHIS | Layaway | (10.00) | | 1502 South 7th Street | Cordele | GA | 31015 | 229-273-9649 |
| 5524110474685 | 36965 | 5524 | RUTH MARTIN | Layaway | (9.63) | | 415 25th Ave E | Cordele | GA | 31015 | 229-273-1092 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5524110476177 | 36460 | 5524 | cHINEATA jACKSON | Layaway | (10.00) | | 707 15th St S | Cordele | GA | 31015 | 229-273-0923 |
| 5524120504414 | 36902 | 5524 | ANTHONY KING | Layaway | (20.00) | | 610 26th Ave West | Cordele | GA | 31015 | 229-271-7792 |
| 5524120514801 | 31341 | 5524 | XAVIER CRANE | Layaway | (20.00) | | 407 Dale Drive | Vienna | GA | 31092 | 229-268-7044 |
| 5524120517457 | 36503 | 5524 | PATSY JACKSON | Layaway | (10.70) | | 2002 South 8th St | Lot Cordele | GA | 31015 | 229-271-6491 |
| 5524120536424 | 37375 | 5524 | POLLYANA MOORE | Layaway | (62.30) | | Rt 1 Box 194b | Ellaville | GA | 31806 | 229-937-5112 |
| 5524120537794 | 36009 | 5524 | MARY HARVEY | Layaway | (25.00) | | P O Box 2602 | 118 Ashburn | GA | 31714 | 229-567-0188 |
| 5524120541390 | 38833 | 5524 | DOROTHY ANDERSON | Layaway | (18.06) | | 2072 Hooks Mill Rd | Leslie | GA | 31764 | 229-874-4336 |
| 5524120545300 | 36094 | 5524 | VICKY HARVEY | Layaway | (70.70) | | 512 11th Ave | Cordele | GA | 31015 | 229-271-6846 |
| 5524120546126 | 37903 | 5524 | CASSANDRA PORTER | Layaway | (30.00) | | 612 West 17th Ave | Cordele | GA | 31015 | 229-273-9577 |
| 5524120551761 | 35183 | 5524 | MARIE SIMPSON | Layaway | (20.00) | | 2214 Tremont Rd | Cordele | GA | 31015 | 229-273-8923 |
| 5524120559913 | 31281 | 5524 | JOHN CONLEY | Layaway | (53.50) | | 2013 Pateville Rd | Cordele | GA | 31015 | 229-271-5539 |
| 5524120561000 | 37628 | 5524 | MAURY MCFARLAN | Layaway | (214.00) | | 809 C Starr Place | Cordele | GA | 31015 | 229-271-8126 |
| 5524120570472 | 38558 | 5524 | JENNIFER OWENS | Layaway | (28.42) | | 575 Farmers Mkt Rd | Cordele | GA | 31015 | 229-273-9261 |
| 5524120576040 | 36789 | 5524 | TERESA JOHNSON | Layaway | (21.40) | | 459 Tallent Store Rd | Americus | GA | 31709 | 229-924-3362 |
| 5524120576701 | 38989 | 5524 | ANDREW BATTEL | Layaway | (20.00) | | 2101 Turner St | Cordele | GA | 31015 | |
| 5524120582592 | 31068 | 5524 | christopher clark | Layaway | (22.96) | | P.o. Box 2821 | Ashburn | GA | 31714 | 229-567-0280 |
| 5524120584739 | 38794 | 5524 | ABUIN LARAZO | Layaway | (10.00) | Duplicate Recor | 412 E 15th Ave Apt C | Cordele | GA | 31015 | 229-273-8931 |
| 5524120584739 | 6722 | 5524 | LAZARO ABUIN | Layaway | (10.00) | | 412 E 15th Ave Apt C | Cordele | GA | 31015 | 229-273-8931 |
| 5524120595917 | 37476 | 5524 | FREDA MATHIS | Layaway | (10.00) | | 703 Fitzpatrick Place | Vienna | GA | 31092 | 229-268-4731 |
| 5524120597251 | 31100 | 5524 | carolyn cleveland | Layaway | (40.00) | | 991 Musselwhite Rd | Arabi | GA | 31712 | 229-271-9388 |
| 5524120603505 | 33843 | 5524 | SHIRLEY FORD | Layaway | (17.70) | | P.o. Box 4340 | Cordele | GA | 31015 | 229-271-3678 |
| 5524120605369 | 21588 | 5524 | MICHELLE GRAHAM | Layaway | (15.00) | | 704 11th Ave W | Cordele | GA | 31015 | 229-273-8536 |
| 5524120610948 | 36619 | 5524 | JENNIFER SANDER | Layaway | (21.09) | | 301 W 1st Ave | Cordele | GA | 31015 | 229-271-2227 |
| 5524120613975 | 38681 | 5524 | LINDA ROGERS | Layaway | (10.00) | | 120 Mitchell St | Cordele | GA | 31015 | 229-273-2107 |
| 5524120614643 | 31752 | 5524 | MOLLY DOSTER | Layaway | (21.40) | | P. O. Box 4371 | Cordele | GA | 31015 | 229-271-1377 |
| 5524130638236 | 29335 | 5524 | eushanda hamilton | Layaway | (20.00) | | 331 Hill St | P O BC Byromville | GA | 31007 | 478-433-6284 |
| 5524130638848 | 31321 | 5524 | TRACY COX | Layaway | (50.00) | | 284 Hamilton Hill Rd | Ashburn | GA | 31714 | 229-535-3049 |
| 5524130641057 | 37661 | 5524 | CIERRA MCGILL | Layaway | (15.00) | | P.o. Box 826 | Rochelle | GA | 31079 | 229-365-7803 |
| 5524130644333 | 31730 | 5524 | WILLIE DORSEY | Layaway | (7.49) | | 413 2nd Ave E | Cordele | GA | 31015 | 229-273-6262 |
| 5524130645157 | 37356 | 5524 | CALONDRA MOORE | Layaway | (30.00) | | 314 20th Ave. W | Cordele | GA | 31015 | 229-276-1807 |
| 5524130662681 | 37309 | 5524 | SHIELA MIDDLEBROOKS | Layaway | (38.52) | | P.o. Box 1107 | Unadilla | GA | 31091 | 478-627-3857 |
| 5524130668688 | 34885 | 5524 | WILLINE CAMBEL | Layaway | (4.00) | | 1217 Colquitt Ave | Albany | GA | 31707 | 229-438-1580 |
| 5524130670007 | 38676 | 5524 | FRANCISCO RODRIGUEZ | Layaway | (150.00) | | 220 High Brighton | Dai Montezuma | GA | 31063 | 229-268-4225 |
| 5524130677739 | 36330 | 5524 | RONA HOWARD | Layaway | (20.00) | | 870 A 9th St Terr | RAFB | GA | 31098 | 478-320-2246 |
| 5524130678430 | 35754 | 5524 | MELISSA WILSON | Layaway | (16.00) | | 1315 Blue Lane | Cordele | GA | 31015 | |
| 5524130679685 | 38077 | 5524 | JOHN REYES | Layaway | (25.00) | | 309 Turner St | Hawkinsville | GA | 31036 | 478-892-3661 |
| 5524130684214 | 31595 | 5524 | CYNTHIA DENT | Layaway | (6.42) | | P.o Box 5129 | Cordele | GA | 31015 | 229-271-0654 |
| 5524130684586 | 37084 | 5524 | LAVTRABIA LAWSON | Layaway | (22.10) | | 408 9th Ave W | Cordele | GA | 31015 | 229-273-4713 |
| 5524130686326 | 37979 | 5524 | ROMICA REDDING | Layaway | (8.56) | | PO Box 342 | Vienna | GA | 31092 | 229-268-9048 |
| 5524130693710 | 31962 | 5524 | JOGNIE DUNBAR | Layaway | (50.00) | | 1205 15th St | Cordele | GA | 31015 | 229-271-1926 |
| 5524130696036 | 36654 | 5524 | ANNISTON JOHNSON | Layaway | (21.40) | | 603 1st St. N. Apt F | Cordele | GA | 31015 | 229-271-8183 |
| 5524130699865 | 25661 | 5524 | tasha grant | Layaway | (11.00) | | 1209 13th St. S. Apt. E | Cordele | GA | 31015 | 229-273-8662 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5524130721198 | 37413 | 5524 | JENNETT MORGAN | Layaway | (40.00) | | 514 Peachtree Ave. | Cordele | GA | 31015 | 229-273-7279 |
| 5524130725173 | 38356 | 5524 | VIRGINIA MUMPHREY | Layaway | (5.00) | | 809 Tondy Ave | Cordele | GA | 31015 | 229-273-1708 |
| 5524130757200 | 37889 | 5524 | MATTIE POPE | Layaway | (10.00) | | 1505 Flint Drive | Cordele | GA | 31015 | 229-271-2474 |
| 5524130762580 | 38908 | 5524 | RUSTY ARNETT | Layaway | (25.00) | | 663 Lakeshore Dr. | Cordele | GA | 31015 | 229-296-1244 |
| 5524130769833 | 29319 | 5524 | marylyn hall | Layaway | (20.00) | | Po Box 101 | Ashburn ] | GA | 31714 | 229-567-0228 |
| 5524140776935 | 36230 | 5524 | LOUISE HICKS | Layaway | (10.00) | | 104 Cato Rd | Cordele | GA | 31015 | 229-273-4292 |
| 5524140812631 | 37246 | 5524 | ERIC LUNDY | Layaway | (22.36) | | 510 Leon St. | Vienna | GA | 31092 | 229-268-3794 |
| 5524140792403 | 37338 | 5524 | TAMMA MOBLEY | Layaway | (50.00) | | 1369 Smith Cemetary Rd. | Wray | GA | 31798 | 912-359-3416 |
| 5524140795083 | 35100 | 5524 | LORELEI CARSON | Layaway | (17.12) | | 715 Old Hatley Rd. | Cordele | GA | 31015 | 229-271-7753 |
| 5524140801048 | 33950 | 5524 | VIOLETTA BIVEN | Layaway | (13.60) | | Po Box 675 | Oglethorpe | GA | 31068 | 478-952-0742 |
| 5524140812573 | 34686 | 5524 | TAMIKEA BULLINGTON | Layaway | (40.00) | | P.o. Box 4046 | Cordele | GA | 31015 | 229-273-6509 |
| 5524140812631 | 38305 | 5524 | ERNESTINE TAYLOR | Layaway | (90.00) | | Po Box 421 | Unadilla | GA | 31091 | 478-627-9643 |
| 5524140820832 | 36703 | 5524 | JANICE JOHNSON | Layaway | (5.00) | | 1506 10th . S | Cordele | GA | 31015 | 229-273-8711 |
| 5524140827266 | 38337 | 5524 | CASSANDRA MORRID | Layaway | (10.00) | | 202 28th Ave W | Cordele | GA | 31015 | 229-273-4985 |
| 5524140830468 | 35777 | 5524 | MELISSA WILSON | Layaway | (19.00) | | | Cordele | GA | 31015 | 229-273-1481 |
| 5524140830724 | 37432 | 5524 | LASANDRA MORRIS | Layaway | (10.00) | | 202 28th Ave W | Cordele | GA | 31015 | 229-273-4985 |
| 5524140835244 | 30928 | 5524 | danny wedges | Layaway | (10.70) | | PO Box 175 | Warwick | GA | 31796 | 229-535-6113 |
| 5524140841150 | 35062 | 5524 | LOIS CARTER | Layaway | (30.00) | | 204 28th Ave W | Cordele | GA | 31015 | 229-273-7290 |
| 5524140843461 | 33774 | 5524 | ALECIA FLEMMING | Layaway | (32.10) | | P O Box 666 | Vienna | GA | 31092 | 229-268-3548 |
| 5524140854526 | 36831 | 5524 | LT JONES | Layaway | (40.00) | | 458 Fish Hatchery Rd | Cordele | GA | 31015 | 229-322-9901 |
| 5524140867668 | 36368 | 5524 | PAMELA HUGHES | Layaway | (35.00) | | 507 14th Ave W Apt B | Cordele | GA | 31015 | 229-271-8817 |
| 5524140873773 | 38515 | 5524 | CRISS NUTT | Layaway | (7.49) | | 250 SWIFT CREEK RD | Cordele | GA | 31015 | 229-535-6581 |
| 5524140876545 | 35679 | 5524 | EDMON WILLIAMS | Layaway | (19.26) | | 410  Dale Dr | Vienna | GA | 31092 | 229-268-7568 |
| 5524140880968 | 33966 | 5524 | KERVIN BLY | Layaway | (20.00) | | 501 8th St S | Cordele | GA | 31015 | 229-271-3856 |
| 5524140886684 | 38707 | 5524 | JAMES ROW | Layaway | (20.00) | | 537 W. Madison Ave | Ashburn | GA | 31714 | 229-567-9558 |
| 5524150922676 | 37118 | 5524 | CHRIS LEGER | Layaway | (26.99) | | P.O. Box 5097 | Cordele | GA | 31010 | 229-273-0794 |
| 5524150927261 | 37286 | 5524 | MAMIE MAPP | Layaway | (55.00) | | P.O. Box 1163 | Cordele | GA | 31015 | 229-271-9464 |
| 5524150927279 | 37297 | 5524 | MAMIE MAPP | Layaway | (40.00) | | P.O. Box 1163 | Cordele | GA | 31015 | 229-271-9464 |
| 5524150929556 | 29393 | 5524 | florine harold | Layaway | (25.00) | | 608 12th Ave W | Cordele | GA | 31015 | 229-273-7505 |
| 5524150932485 | 38317 | 5524 | ROMONA TAYLOR | Layaway | (20.00) | | P O  Box 1118 | 548 Unadilla | GA | 31091 | 478-627-9643 |
| 5524150935520 | 31472 | 5524 | CAROLYN DENNARD | Layaway | (7.00) | | Po Box 73 | Hawkinsville | GA | 31036 | 478-867-7003 |
| 5524150938052 | 35616 | 5524 | ANITA WILLIAMS | Layaway | (5.00) | | 1693 Brady Road | Leslie | GA | 31764 | 229-874-7486 |
| 5524150944522 | 31123 | 5524 | JOSEPH COLEY | Layaway | (40.00) | | 415 Thornton Rd | Vienna | GA | 31092 | 229-467-9275 |
| 5524150948218 | 38546 | 5524 | WILMA ORNEIL | Layaway | (20.00) | | 1007 8th Ave E | Cordele | GA | 31015 | 321-960-8101 |
| 5524150963290 | 35731 | 5524 | MALONDA WILSON | Layaway | (1.00) | | 410 East 7th Ave | Cordele | GA | 31015 | 229-273-6967 |
| 5524150990988 | 36806 | 5524 | WYNDELL JOHNSON | Layaway | (31.03) | | Po Box 136 | Lilly | GA | 31051 | 229-296-3249 |
| 5524150993016 | 36542 | 5524 | ZANDRA JACKSON | Layaway | (43.15) | | 503 5th Ave West | Cordele | GA | 31015 | 229-273-6230 |
| 5524150995169 | 30869 | 5524 | teresa wallace | Layaway | (26.74) | | 104 Mcferrin Place | Riverdale | GA | 30274 | 770-472-9859 |
| 5524151001215 | 36207 | 5524 | EDDIE HICKS | Layaway | (45.00) | | 420 S. 5th St. | Vienna | GA | 31092 | 229-268-2318 |
| 5524151001272 | 39071 | 5524 | GAIL BETHAN | Layaway | (32.00) | | 134 LAND LINE RD | Pineview | GA | 31071 | 229-624-2000 |
| 5524151003443 | 37022 | 5524 | SHERELL LAWRENCE | Layaway | (5.00) | | 283 Story Rd | Arabi | GA | 31712 | 229-418-2183 |
| 5524151004581 | 34578 | 5524 | RENADA BROWN | Layaway | (10.59) | | 607 East 6th Ave Apt#E | Cordele | GA | 31015 | 229-273-7216 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5524161021575 | 29704 | 5524 | bill tracy | Layaway | (20.00) | | 3752 Alberson Rd | Ashburn | GA | 31714 | 229-567-0694 |
| 5524161024710 | 31383 | 5524 | JAMES CROSS | Layaway | (20.00) | | 1610 11TH STR S | Cordele | GA | 31015 | 229-271-7606 |
| 5524161025949 | 38528 | 5524 | IMOGENE NUTT | Layaway | (20.00) | | 415 6TH AVE EAST | Cordele | GA | 31015 | 229-273-8474 |
| 5524161031905 | 33868 | 5524 | BRIAN FOSTER | Layaway | (5.00) | | 107 Rebecca Ct | Cordele | GA | 31015 | 229-273-7941 |
| 5524161051796 | 38383 | 5524 | KENYA NANCE | Layaway | (10.00) | | 514 12th Ave E | Cordele | GA | 31015 | 229-322-2406 |
| 5524161034909 | 21570 | 5524 | LOUISE GARY | Layaway | (60.00) | | P. O. Box 361 | Unadilla | GA | 31091 | 478-335-4342 |
| 5524161051796 | 21581 | 5524 | TONIA GOODMAN | Layaway | (27.69) | | 611 27th Ave West | Cordele | GA | 31015 | 565-454-5455 |
| 5524161068667 | 37819 | 5524 | DENYS PERRY | Layaway | (21.92) | | 1905 Turner St | P.O Cordele | GA | 31010 | 229-276-3847 |
| 5524161075134 | 37206 | 5524 | JARRETT LEWIS | Layaway | (21.67) | | 6981 Hwy 215 | Pitts | GA | 31072 | 229-648-6339 |
| 5524170000941 | 36024 | 5524 | TAMIKA HARVEY | Layaway | (81.00) | | | | | | 912-271-8517 |
| 5524170004232 | 35269 | 5524 | QUINN WHITEHEAD | Layaway | (29.03) | | | | | | |
| 5524170004885 | 33678 | 5524 | TERESA FINLEY | Layaway | (6.84) | | | | | | |
| 5524170005270 | 36842 | 5524 | ROBERT JONES | Layaway | (17.82) | | | | | | |
| 5524170008159 | 37446 | 5524 | SHALONDA MASON | Layaway | (7.50) | | | | | | |
| 5524170008167 | 36989 | 5524 | NOEL MASON | Layaway | (2.42) | | | | | | |
| 5524170009009 | 36190 | 5524 | GWEN HENDERSON | Layaway | (85.88) | | | | | | |
| 5524180016127 | 39062 | 5524 | KENNY BENNET | Layaway | (10.00) | | | | | | |
| 5524180020897 | 29569 | 5524 | kenya thrower | Layaway | (15.00) | | | | | | |
| 5524180022844 | 38764 | 5524 | CHRISTINA SHANNON | Layaway | (29.88) | | | | | | |
| 5524180027231 | 31155 | 5524 | EARL COLLIER | Layaway | (20.00) | | | | | | |
| 5524180035275 | 39003 | 5524 | NATHANIEL BEAL | Layaway | (20.00) | | | | | | |
| 5524180035283 | 38864 | 5524 | NATALIE ANDERSON | Layaway | (14.00) | | | | | | |
| 5524180035747 | 37188 | 5524 | CORNELIAS LEWSI | Layaway | (180.88) | | | | | | |
| 5524180044889 | 37518 | 5524 | LARENA MCCLENDON | Layaway | (44.61) | | | | | | |
| 5524180046124 | 34552 | 5524 | LEE BROWN | Layaway | (11.00) | | | | | | |
| 5524180052650 | 37805 | 5524 | ELA PAYNE | Layaway | (21.69) | | | | | | |
| 5524180058013 | 37770 | 5524 | JEAN MEZALEL | Layaway | (25.00) | | | | | | |
| 5524180059556 | 29346 | 5524 | charles hardman | Layaway | (6.00) | | | | | | |
| 5524180060893 | 33664 | 5524 | ROGER FIELDS | Layaway | (20.00) | Duplicate Record | | | | | |
| 5524180060893 | 33648 | 5524 | ROGER FIELDS | Layaway | (20.00) | | | | | | |
| 5524180064184 | 31411 | 5524 | TRAVIS DAVIS | Layaway | (20.00) | | | | | | |
| 5524180066379 | 38742 | 5524 | ANDREA SEAY | Layaway | (30.00) | | | | | | |
| 5524180067278 | 31401 | 5524 | SHEILA DAVIS | Layaway | (10.59) | | | | | | |
| 5524180071981 | 29825 | 5524 | TONYA TYSON | Layaway | (2.22) | | P. O. Box 5453 | Cordele | GA | 31015 | |
| 5524180072724 | 38152 | 5524 | KAPERS SMITH | Layaway | (29.96) | | | | | | |
| 5524180074894 | 38047 | 5524 | CYNTHIA REEVES | Layaway | (40.00) | | | | | | |
| 5524180077186 | 38272 | 5524 | BERNARD TAYLOR | Layaway | (25.00) | | | | | | |
| 5524180079141 | 38087 | 5524 | DEBRA RILEY | Layaway | (20.03) | | | | | | |
| 5524180079174 | 31633 | 5524 | ARLENA DIXON | Layaway | (5.54) | | | | | | 912-365-7604 |
| 5524180081840 | 36604 | 5524 | ALONZO JENKINS | Layaway | (15.00) | | | | | | |
| 5524180084042 | 30996 | 5524 | clishea west | Layaway | (10.00) | | | | | | |
| 5524180084661 | 34443 | 5524 | ANGELA BROWN | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5524180086724 | 36726 | 5524 | MICHULAS JOHNSON | Layaway | (10.70) | | | | | | |
| 5524180092649 | 38629 | 5524 | JAMES ROBERSON | Layaway | (40.00) | | | | | | 912-934-3906 |
| 5524180093100 | 38753 | 5524 | JENNIFER SELPH | Layaway | (30.00) | | | | | | |
| 5524180093779 | 36483 | 5524 | JAMES JACKSON | Layaway | (54.00) | | 707 15th St S | Cordele | GA | 31015 | |
| 5524180098224 | 37223 | 5524 | LINDY LUPER | Layaway | (10.00) | | 608 North Street | Ashburn | GA | 31714 | 912-567-0231 |
| 5524180098307 | 36117 | 5524 | TIJUANA HAUGABROOK | Layaway | (10.00) | | 805 Broad St Apt B | Cordele | GA | 31015 | 912-273-5388 |
| 5524180098430 | 29674 | 5524 | sabrina towns | Layaway | (10.00) | | P. O. Box 4254 | Cordele | GA | 31015 | 912-271-7788 |
| 5524180099321 | 36342 | 5524 | WILL HUFFINS | Layaway | (1.00) | | P. O. Box 365 | Cordele | GA | 31015 | 912-273-9677 |
| 5524180100731 | 30854 | 5524 | willie walker | Layaway | (25.00) | | 503 23rd Ave West Apt D | Cordele | GA | 31015 | 912-271-6184 |
| 5524190121610 | 37164 | 5524 | PATRICIA LESTER | Layaway | (25.00) | | 158 Williams Lake Rd | Cordele | GA | 31015 | 912-271-5892 |
| 5524190124002 | 37008 | 5524 | EDDIE LAVANT | Layaway | (20.00) | | 702 27TH AVE WEST | Cordele | GA | 31015 | 912-273-7246 |
| 5524190124580 | 29290 | 5524 | beverly griffin | Layaway | (31.00) | | 510 Williams Rd | Cordele | GA | 31015 | 912-273-6979 |
| 5524190125744 | 34731 | 5524 | KATHY BURGESS | Layaway | (6.73) | | P O Box 4251 | Cordele | GA | 31015 | |
| 5524190127484 | 32069 | 5524 | DENNIS EVERETT | Layaway | (18.00) | | 105 Pinento | Vienna | GA | 31092 | |
| 5524190128011 | 37492 | 5524 | ANGELA MCCLENDON | Layaway | (45.00) | | 407 Cemetary St | Vienna | GA | 31092 | 912-268-1954 |
| 5524190128680 | 38713 | 5524 | JENNIFER SANDERS | Layaway | (10.00) | | 2205 Roosevelt St | Cordele | GA | 31015 | 912-271-2227 |
| 5524190132898 | 32157 | 5524 | ETHEL FELDER | Layaway | (11.00) | | P O Box 386 | Unadilla | GA | 31091 | 912-627-9697 |
| 5524190133698 | 31301 | 5524 | KAWENA COOPER | Layaway | (30.00) | | | | | | |
| 5524190133714 | 29358 | 5524 | helena hardy | Layaway | (62.00) | | 4935 Hwy 90 | Vienna | GA | 31092 | 912-268-1518 |
| 5524190135115 | 37045 | 5524 | FELIX LAWRENCE | Layaway | (20.00) | | 407 18th Av4e E | Cordele | GA | 31015 | 912-271-7357 |
| 5524190138382 | 29475 | 5524 | nay terry | Layaway | (10.00) | | 133 Lakepark Dr | Cordele | GA | 31015 | 912-271-6896 |
| 5524190140735 | 37835 | 5524 | CASANDRA PITTMAN | Layaway | (110.00) | | 645 Washington Lane | Ashburn | GA | 31714 | 912-567-9698 |
| 5524190143556 | 29408 | 5524 | clarence harris | Layaway | (25.00) | | 1473 Arena Rd | Unadilla | GA | 31091 | 912-627-9697 |
| 5524190145007 | 29417 | 5524 | jackie harris | Layaway | (27.04) | | 3539 HWY 257 | VIENNA | GA | 31092 | 912-268-8697 |
| 5524190148662 | 30909 | 5524 | tony waters | Layaway | (10.00) | | 305 24th Ave Apt E | Cordele | GA | 31015 | 912-273-6548 |
| 5524190150338 | 38108 | 5524 | PAM RILEY | Layaway | (10.59) | | 509 23rd Ave W Apt A | Cordele | GA | 31015 | |
| 5524190165849 | 38898 | 5524 | ROSCOE APPLING | Layaway | (20.00) | | 906 12th St S | Cordele | GA | 31015 | |
| 5524190169858 | 31615 | 5524 | CHAUNCEY DENTON | Layaway | (10.55) | | 606 12th Ave E | Cordele | GA | 31015 | 912-273-9936 |
| 5524190169932 | 35792 | 5524 | VERONICA WILSON | Layaway | (7.49) | | 660 Sylvia Drive, Apt 3 | Ashburn | GA | 31714 | 912-567-0098 |
| 5524190170971 | 21575 | 5524 | SHELIA GLENN | Layaway | (3.21) | | 2109 Cloverdale Circle | Cordele | GA | 31015 | 912-271-8179 |
| 5524190171037 | 31572 | 5524 | MCGRIFF DENNIS | Layaway | (36.00) | | 509 23rd Ave | Cordele | GA | 31015 | 912-271-3157 |
| 5524190174452 | 31994 | 5524 | KENNETH DYE | Layaway | (20.00) | | | Cordele | GA | 31015 | |
| 5524190175038 | 33796 | 5524 | GERALDINE FORD | Layaway | (2.00) | | P. O. Box 4261 | Cordele | GA | 31015 | 912-271-6428 |
| 5524190178727 | 38236 | 5524 | TIMOTHEY SUTTON | Layaway | (13.09) | | 107 Haddock St. | Vienna | GA | 31092 | 912-268-2906 |
| 5524190188171 | 37401 | 5524 | GARNER MORGAN | Layaway | (12.00) | | 303 28th Ave West | Cordele | GA | 31015 | 912-273-4060 |
| 5524190188585 | 36748 | 5524 | MINNIE JOHNSON | Layaway | (12.63) | | 375 Thorton Rd | Vienna | GA | 31092 | 912-624-2111 |
| 5524190188866 | 25673 | 5524 | BENJAMIN GRANTLIN | Layaway | (20.00) | | 1208 14th St So | Cordele | GA | 31015 | |
| 5524190192173 | 37696 | 5524 | ANTINITA MEANS | Layaway | (25.00) | | | | | | 912-783-2620 |
| 5524190199244 | 35982 | 5524 | TOBY HARRIS | Layaway | (34.03) | | | | | | 912-271-2602 |
| 5524190205090 | 31080 | 5524 | william clark | Layaway | (8.99) | | Po Box 145 | Abbabia | GA | 31712 | 912-273-6376 |
| 5524190213219 | 34846 | 5524 | CHRISTOPHER CALDWELL | Layaway | (25.00) | | 9th Street | Vienna | GA | 31092 | 912-268-4268 |
| 5524190216683 | 38211 | 5524 | NANCY STREET | Layaway | (25.00) | | 758 North Coney Road | Cordele | GA | 31015 | 912-271-0834 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5524190216790 | 37870 | 5524 | KAWANDA POLK | Layaway | (27.18) | | 753 Hatley Road | Cordele | GA | 31015 | 912-275-9580 |
| 5524190217780 | 29808 | 5524 | TONY TURNER | Layaway | (60.00) | | 502 5th St. South | P O Vienna | GA | 31092 | 912-268-8365 |
| 5524190218002 | 37782 | 5524 | CONSTANCE PAUL | Layaway | (10.00) | | 311 19th Ave | Cordele | GA | 31015 | 912-276-0854 |
| 5524190218606 | 29861 | 5524 | PETRICE WALKER | Layaway | (10.00) | | | Cordele | GA | 31015 | 912-271-6374 |
| 5524190222822 | 29382 | 5524 | latoshia harper | Layaway | (10.00) | | 801 23rd Ave West | Cordele | GA | 31015 | 912-271-1747 |
| 5524190224208 | 34025 | 5524 | VELENCIA BROOKS | Layaway | (10.00) | | 1611 Oconee Cir. | Cordele | GA | 31015 | 912-273-7732 |
| 5524190233036 | 30961 | 5524 | tabatha wells | Layaway | (20.00) | | 1510 S Peacan St | Cordele | GA | 31015 | 912-276-1293 |
| 5524190233571 | 36949 | 5524 | MICHEAL MARTIN | Layaway | (18.00) | | RTE 3 BOX 8180 | RHINE | GA | 31023 | |
| 5524190236210 | 32033 | 5524 | DIANA DYKES | Layaway | (7.49) | | P O Box 5772 | Cordele | GA | 31015 | 912-276-0567 |
| 5524190238349 | 36918 | 5524 | KIM LANE | Layaway | (6.74) | | P.o. Box 5161 | Cordele | GA | 31015 | |
| 5524200070047 | 38882 | 5524 | BONITA APPLING | Layaway | (20.00) | | 1027 Ave West | Cordele | GA | 31015 | 912-271-7073 |
| 5524200074262 | 21592 | 5524 | RONNIE GRANT | Layaway | (25.15) | | 2106 South 7th Street Lot 39 | Cordele | GA | 31015 | 912-273-2158 |
| 5524200078073 | 36633 | 5524 | ARLENE JIMMERSON | Layaway | (5.00) | | 801 Cloverdale Circle | Cordele | GA | 31015 | 912-273-8929 |
| 5524200081085 | 34784 | 5524 | PAMELA BYRON | Layaway | (23.60) | | 405 Oak Ave. West | Cordele | GA | 31015 | 912-271-1548 |
| 5524200086712 | 34640 | 5524 | SHONTERIA BROWN | Layaway | (7.70) | | 401 20th Ave East | Cordele | GA | 31015 | 912-273-5938 |
| 5524210112227 | 34607 | 5524 | ROYZELLE BROWN | Layaway | (53.50) | | P O Box794 | Rochelle | GA | 31079 | 191-236-5226 |
| 5524210116111 | 34338 | 5524 | JANESA HOLMES | Layaway | (12.81) | | 111 Essa As | Ashburn | GA | 31015 | |
| 5524210117531 | 36252 | 5524 | KENNY HILL | Layaway | (10.70) | | 504 23rd Avenue | Cordele | GA | 31015 | 912-276-0879 |
| 5524210120105 | 36864 | 5524 | LINDA JORDAN | Layaway | (10.03) | | 724 West Pine St | Vienna | GA | 31092 | 229-268-2164 |
| 5524210136598 | 35713 | 5524 | SHANEKA WILLIAMS | Layaway | (10.70) | | 1208 9th St S | Cordele | GA | 31015 | 229-271-5158 |
| 5524210139394 | 37582 | 5524 | KEISHA MCCRAY | Layaway | (10.70) | | 215 West 29th Ave | Cordele | GA | 31015 | 229-276-1791 |
| 5524210155770 | 31441 | 5524 | VICTOR DAVIS | Layaway | (20.00) | | 938 Mike Street | Rochelle | GA | 31079 | 229-365-7175 |
| 5524210155960 | 36885 | 5524 | MECKELL JORDAN | Layaway | (20.00) | | 405 Washington Street | Monatzoma | GA | 31063 | 478-954-5838 |
| 5524210165514 | 32013 | 5524 | DIANE DYKES | Layaway | (13.30) | | P.o Box 5727 | Cordele | GA | 31015 | 229-276-1187 |
| 5524220169613 | 38729 | 5524 | BRENDA SATTERFIELD | Layaway | (10.70) | | P O Box | Pitts | GA | 31072 | 229-276-0881 |
| 5524220172229 | 37794 | 5524 | GWEN PAUL | Layaway | (10.70) | | 1810 10th South | Cordele | GA | 31015 | 229-276-0568 |
| 5524220176337 | 37237 | 5524 | PAMELA LUDEN | Layaway | (27.82) | | 1905 Crisp Street | Cordele | GA | 31015 | 229-273-4095 |
| 5524220188530 | 37542 | 5524 | DEXTER MCCAY | Layaway | (25.30) | | 1401b Drayton Apts. | Cordele | GA | 31015 | 229-273-9645 |
| 5524220190668 | 38284 | 5524 | ELAINE TAYLOR | Layaway | (11.00) | | 1217 E Society Ave | Albany | GA | 31705 | 229-432-5636 |
| 5524220200855 | 33631 | 5524 | EDWARD FIELD | Layaway | (40.00) | | Route Box 1077 | Rochelle | GA | 31079 | 229-365-7632 |
| 5524220206290 | 35243 | 5524 | AVINCA WHITEHEAD | Layaway | (6.00) | | 310 4th Ave. East | Cordele | GA | 31015 | 229-271-8730 |
| 5524220210987 | 37961 | 5524 | TYWLA POWELL | Layaway | (25.00) | | 351 Fish Hatchery | Cordele | GA | 31015 | 229-271-5940 |
| 5524230228748 | 29512 | 5524 | doretha thomas | Layaway | (23.00) | | 716 W. Pine St. | Vienna | GA | 31092 | 229-268-2735 |
| 5524230237111 | 31218 | 5524 | LARRY COLLIER | Layaway | (11.00) | | 235 Creek Side Dr | Cordele | GA | 31015 | |
| 5524230237772 | 37929 | 5524 | ARTHUR PORTER | Layaway | (4.28) | | 2342 Culpepper Rd. | Cordele | GA | 31015 | 229-273-0162 |
| 5524230247623 | 36382 | 5524 | ROBERT HUGHES | Layaway | (6.42) | | 511 E 9th Ave | Cordele | GA | 31015 | 229-271-6874 |
| 5524230282042 | 33894 | 5524 | TAMIKA FREEMAN | Layaway | (5.00) | | | Cordele | GA | 31015 | 229-276-0088 |
| 5524230282273 | 34944 | 5524 | DOROTHY CAMBELL | Layaway | (5.00) | | PO Box 1245 | Cordele | GA | 31015 | 229-273-6993 |
| 5524240294169 | 31137 | 5524 | TANYLON COLEY | Layaway | (10.00) | | Po Box 53 | Pineview | GA | 31071 | 229-624-2181 |
| 5524240299481 | 29596 | 5524 | theordore tolbert | Layaway | (50.00) | | 1707 13TH ST. S | Cordele | GA | 31015 | 229-273-1153 |
| 5524240299655 | 36583 | 5524 | TIA JAMES | Layaway | (20.00) | | PO BOX 178 | Vienna | GA | 31092 | 229-268-5902 |
| 5524240323984 | 30888 | 5524 | dusin walls | Layaway | (70.62) | | 498 Flintside Dr. | Cobb | GA | 31735 | 229-853-5410 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5524250340274 | 36286 | 5524 | WILENE HODGES | Layaway | (14.45) | | 775 Thompson Rd | Pitts | GA | 31072 | 229-648-6242 |
| 5524250340705 | 38224 | 5524 | LOUISE STLES | Layaway | (10.70) | | | | | | |
| 5524250341249 | 38371 | 5524 | JAMIE MUPMPHREY | Layaway | (5.00) | | | Cordele | GA | 31015 | 229-273-7142 |
| 5524250345927 | 37674 | 5524 | RUTINE MCWILLIAMS | Layaway | (20.47) | | 691 Snnyder St | Vienna | GA | 31092 | 229-268-5166 |
| 5524250349663 | 34916 | 5524 | DOROTHY CAMPBELL | Layaway | (14.99) | | 813 W 16th Ave | Cordele | GA | 31015 | 229-273-6993 |
| 5524250358276 | 38191 | 5524 | MELLISA SMITH | Layaway | (20.00) | | 2205 10th St S. | Cordele | GA | 31015 | 229-273-3980 |
| 5524250360173 | 36938 | 5524 | ERICA LARY | Layaway | (40.00) | | 789 Sandy Creek Rd | Vienna | GA | 31092 | 229-268-5860 |
| 5524250360660 | 34663 | 5524 | TONY BROWN | Layaway | (20.00) | | 600 Cottonwood Rd | Pitts | GA | 31072 | 229-648-6897 |
| 5524250364050 | 34475 | 5524 | DENISE BROWN | Layaway | (19.15) | | 308 17th Ave West Apt B | Cordele | GA | 31015 | 229-273-6524 |
| 5524260371798 | 37147 | 5524 | LYNARD HARRIS | Layaway | (15.00) | | 5862 Amerson Ln | Ellenwood | GA | 30294 | 678-332-7351 |
| 5524260380179 | 39051 | 5524 | DARRIS BENJAMIN | Layaway | (20.00) | | Po Box 793 | Rochelle | GA | 31079 | 229-365-7782 |
| 5524270000148 | 38823 | 5524 | TRAVIS ALLEN | Layaway | (11.00) | | | | | | |
| 5524270000221 | 38699 | 5524 | TONYA ROSS | Layaway | (5.00) | | | | | | |
| 5524270001120 | 36152 | 5524 | JIM HAYES | Layaway | (22.00) | | | | | | |
| 5524270001351 | 39029 | 5524 | CHANITA BEMBRY | Layaway | (12.00) | | | | | | |
| 5524270001740 | 35595 | 5524 | ANNIE WILLIAMS | Layaway | (14.00) | | | | | | |
| 5524270001765 | 25649 | 5524 | scotty grant | Layaway | (8.55) | | | | | | |
| 5524270001948 | 31975 | 5524 | LAURA DUNBAR | Layaway | (4.49) | | | | | | |
| 5524280018809 | 39041 | 5524 | KENNY BENNET | Layaway | (21.40) | | | | | | |
| 5524280021373 | 34517 | 5524 | LAKATASHA BROWN | Layaway | (44.90) | | | | | | 912-271-9153 |
| 5524280023080 | 25696 | 5524 | TRAVIS GREEN | Layaway | (14.50) | | | | | | 912-268-8801 |
| 5524280025713 | 31361 | 5524 | BRENDA CRAWFORD | Layaway | (50.69) | | 805 Starr Place, Apt D | Cordele | GA | 31015 | 912-273-2253 |
| 5524280025721 | 37945 | 5524 | DONNA PRITCHETT | Layaway | (10.00) | | 408 N Cleveland Street | Ashburn | GA | 31714 | 912-567-0231 |
| 5524290033996 | 38853 | 5524 | ELNORA ANDERSON | Layaway | (40.00) | | 422 Carter Alley | Hawkinsville | GA | 31036 | 912-783-3670 |
| 5524290035082 | 38568 | 5524 | DELMA PALMER | Layaway | (70.00) | | 620 15th Ave East | Cordele | GA | 31015 | 912-273-5368 |
| 5524290035926 | 35123 | 5524 | TOMIKA CHANEY | Layaway | (10.00) | | P O Box 274 | Vienna | GA | 31092 | 912-268-8798 |
| 5524290038417 | 29781 | 5524 | JOE TROTTER | Layaway | (5.00) | | 2631 Pateville Rd | Cordele | GA | 31015 | 912-271-5396 |
| 5524290041080 | 36172 | 5524 | VERNA HAYES | Layaway | (70.00) | | P O Box 674 | Vienna | GA | 31092 | 912-268-8470 |
| 5524290048226 | 25686 | 5524 | MARY GREEN | Layaway | (10.00) | | 201 24th Ave West Apt E | Cordele | GA | 31015 | 912-271-5122 |
| 5524290048747 | 29690 | 5524 | sherona towns | Layaway | (23.30) | | 120 Youman Street | Vienna | GA | 31092 | 912-268-1069 |
| 5524290049299 | 36269 | 5524 | SHARON HILLSMAN | Layaway | (13.91) | | 1506 East 16th Ave | W Cordele | GA | 31015 | 912-271-1188 |
| 5524290050719 | 37753 | 5524 | RUBY MERRIT | Layaway | (35.00) | | Po Box 6756 | Americus | GA | 31709 | 912-924-0433 |
| 55241210596279 | 36564 | 5524 | SHIRLYANNE JAMES | Layaway | (11.26) | | | | | | |
| 55241700078960 | 38809 | 5524 | MARY ADAMS | Layaway | (6.42) | | | | | | |
| 95524161094516 | 36426 | 5524 | KERJI HUNT | Layaway | (10.00) | | P O Box 930 | Rochelle | GA | 31079 | 229-365-2432 |
| 95524161117820 | 34754 | 5524 | JEAN BURKS | Layaway | (25.00) | | 1012 West Washington | Ashburn | GA | 31714 | 229-567-8022 |
| 95524171136943 | 29581 | 5524 | janet tistol | Layaway | (5.00) | | Po Box 5081 | Cordele | GA | 31010 | 229-513-6914 |
| 95524171144525 | 38644 | 5524 | CHRISTIE ROBEY | Layaway | (0.81) | | 101 S 7th St Apt 107 | Cordele | GA | 31015 | 229-322-5069 |
| 95524171164648 | 39428 | 5524 | WILLIE H LEE JR | Layaway | (156.00) | | 611 24th Ave E | Cordele | GA | 31015 | 229-513-6390 |
| 95524171173375 | 35967 | 5524 | BEVERLY HARRIS | Layaway | (70.70) | | 118 Cleveland Ave | Pitts | GA | 31072 | 229-648-6259 |
| 95524171176394 | 35870 | 5524 | WANDA WRIGHT | Layaway | (20.00) | | 1003 South Hickory St | Cordele | GA | 31015 | 229-273-3895 |
| 95524171178259 | 39265 | 5524 | MARY DOSTER | Layaway | (223.01) | | 409 W 13th Ave | Cordele | GA | 31015 | 229-273-5854 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95524171179281 | 37855 | 5524 | SONCHA PLATT | Layaway | (40.00) | | 100 VALLEY VIEW | Dickson | TN | 37055 | 229-273-2999 |
| 95524171181378 | 39321 | 5524 | JOHNNIE HAYES | Layaway | (92.29) | | PO BOX 274 | Cobb | GA | 31735 | 229-853-2572 |
| 95524171182392 | 33611 | 5524 | PRICILLA FELTON | Layaway | (17.20) | | 907 8th Ave | Cordele | GA | 31015 | 229-273-3295 |
| 95524171185833 | 39388 | 5524 | WILLIE LAWSON | Layaway | (25.69) | | 155 South Land Line | Pineview | GA | 31071 | 229-624-2071 |
| 95524171186310 | 39474 | 5524 | OMAR ROBERTS | Layaway | (24.00) | | 603 WEST 22ND | Cordele | GA | 31015 | 229-322-1156 |
| 95524171188001 | 39291 | 5524 | VERONICA GRANVILLE | Layaway | (21.29) | | 724 Ben St | Vienna | GA | 31092 | 229-591-7054 |
| 95524171197333 | 39199 | 5524 | MARY CRUZ | Layaway | (86.31) | | 6776 Tippetville Rd | Vienna | GA | 31092 | 229-268-4448 |
| 95524171197853 | 39357 | 5524 | MARCUS JONES | Layaway | (150.00) | 02/01/08 | Box 362 | Rochelle | GA | 31079 | 229-365-7173 |
| 95524181198297 | 39228 | 5524 | LAKEDRA DIXON | Layaway | (100.00) | | 1606 S 5th St | Cordele | GA | 31015 | 229-712-9333 |
| 95524270417954 | 39138 | 5524 | BJ ROLLINS | Layaway | (100.00) | | P O Box 4186 | Cordele | GA | 31010 | 229-271-9580 |
| 99524171190494 | 39511 | 5524 | RON SCOGGINS | Layaway | (109.52) | | | | | | |
| 5525100284950 | 2785 | 5525 | BRIGHTWELL | Layaway | (20.00) | | 5102 Kraft Dr | Louisville | KY | 40213 | 502-964-3088 |
| 5525110349041 | 4142 | 5525 | MORROW | Layaway | (5.00) | | | | | | 812-246-5549 |
| 5525110352581 | 3993 | 5525 | MCCLURE | Layaway | (30.00) | | | | | | |
| 5525110355634 | 4781 | 5525 | WHITE | Layaway | (5.00) | | | | | | 502-419-9538 |
| 5525110360824 | 2814 | 5525 | BROOKS | Layaway | (10.00) | | | | | | 502-447-4906 |
| 5525110364446 | 4767 | 5525 | WHELAN | Layaway | (10.00) | | | | | | 812-633-4613 |
| 5525110379071 | 4696 | 5525 | TOLBERT | Layaway | (30.00) | | | | | | 502-964-6562 |
| 5525110389906 | 3256 | 5525 | CURTISS | Layaway | (49.80) | | | | | | 812-285-9422 |
| 5525110420008 | 3452 | 5525 | FROMAN | Layaway | (20.00) | | | | | | 812-944-4391 |
| 5525110420537 | 3536 | 5525 | HELTON | Layaway | (5.00) | | | | | | 812-945-5958 |
| 5525110454395 | 2666 | 5525 | BARRO | Layaway | (150.00) | | | | | | 812-941-9989 |
| 5525110460509 | 4340 | 5525 | REED | Layaway | (5.00) | | | | | | 812-944-4787 |
| 5525110463305 | 4487 | 5525 | SMITH | Layaway | (15.00) | | | | | | 812-284-4648 |
| 5525120491189 | 4707 | 5525 | TRAVIS | Layaway | (50.00) | | | | | | 812-218-0562 |
| 5525120491247 | 3445 | 5525 | FEATHERSTON | Layaway | (25.00) | | 441 VIPER DR | JEFF | IN | 47130 | 812-282-2145 |
| 5525120496188 | 3525 | 5525 | GOODLETT | Layaway | (21.00) | | 8701 Claire Dee Dr | Louisville | KY | 40219 | 502-966-4015 |
| 5525120503801 | 4466 | 5525 | SHIPP | Layaway | (43.00) | | | | | | 502-639-8172 |
| 5525120561965 | 3836 | 5525 | LOGSDON | Layaway | (20.00) | | | | | | |
| 5525120567418 | 2799 | 5525 | BROCK | Layaway | (50.00) | | | | | | 812-752-2608 |
| 5525130643605 | 4427 | 5525 | ROBINSON | Layaway | (10.00) | | 2412 Elliott Ave Apt1 | Louisville | KY | 40211 | 502-775-5671 |
| 5525130660328 | 3641 | 5525 | JACKSON | Layaway | (20.00) | | | | | | 502-749-2830 |
| 5525130670566 | 4795 | 5525 | WIELAND | Layaway | (26.20) | | | | | | 812-218-8108 |
| 5525130683007 | 4565 | 5525 | STOUDEMIRE | Layaway | (5.00) | | 519 Campbell St. | Louisville | KY | 40204 | 502-583-9079 |
| 5525130683932 | 3692 | 5525 | KENNEDY | Layaway | (21.20) | | | | | | 502-447-8836 |
| 5525130695530 | 3728 | 5525 | KINGSLEY | Layaway | (6.00) | | 2340 Temple Rd | Borden | IN | 47106 | 812-923-8956 |
| 5525130707384 | 4544 | 5525 | STARKS | Layaway | (20.00) | | | | | | 502-772-7866 |
| 5525130713382 | 4837 | 5525 | WILSON | Layaway | (5.00) | | | | | | 812-280-8058 |
| 5525130732572 | 3013 | 5525 | CHESTER | Layaway | (5.00) | | | | | | 502-749-2438 |
| 5525130736987 | 3047 | 5525 | CLAY | Layaway | (100.00) | | | | | | 502-774-3249 |
| 5525140752511 | 4821 | 5525 | WILLIAMS | Layaway | (20.00) | | 813 Cherry St | New Albany | IN | 47150 | 812-941-1876 |
| 5525140773848 | 3482 | 5525 | GENTRY | Layaway | (15.00) | | | | | | 502-475-2179 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5525140774598 | 4756 | 5525 | WELLS | Layaway | (31.80) | | | | | | 502-458-0701 |
| 5525140792137 | 3211 | 5525 | CROW | Layaway | (50.00) | | | | | | 812-989-3042 |
| 5525140843310 | 2680 | 5525 | BASKETS | Layaway | (1.00) | | | | | | 812-288-6650 |
| 5525140843369 | 4251 | 5525 | PETTY | Layaway | (5.00) | | | | | | 502-447-5302 |
| 5525140844789 | 2593 | 5525 | ARISPE, JAY | Layaway | (1.00) | | | Jeffersonville | IN | 47130 | 812-288-6650 |
| 5525140850521 | 4454 | 5525 | SHELTON | Layaway | (20.00) | | | | | | 502-776-1465 |
| 5525140851933 | 4578 | 5525 | SWEAZY | Layaway | (20.00) | | | | | | 812-283-4382 |
| 5525140858201 | 4850 | 5525 | WITTON | Layaway | (5.00) | | | | | | 502-639-2773 |
| 5525140862104 | 4242 | 5525 | PETTY | Layaway | (20.00) | | | | | | 812-944-9632 |
| 5525140866055 | 3086 | 5525 | COOPER | Layaway | (10.00) | | | | | | 812-288-4185 |
| 5525150874007 | 4806 | 5525 | WILLIAMS | Layaway | (65.00) | | 1037 Seelbach Ave | Louisville | KY | 40215 | 502-363-9407 |
| 5525150881887 | 3820 | 5525 | LEMIN | Layaway | (50.00) | | | | | | 812-923-1145 |
| 5525150882091 | 3220 | 5525 | CROWEUS | Layaway | (30.00) | | | | | | 502-287-3586 |
| 5525150884337 | 4152 | 5525 | MURRY | Layaway | (20.00) | | | | | | 502-774-4990 |
| 5525150887611 | 2769 | 5525 | BLAVAT | Layaway | (35.00) | | | | | | 812-572-9608 |
| 5525150892546 | 4525 | 5525 | SPENCER | Layaway | (60.00) | | | | | | 502-778-8138 |
| 5525150896513 | 3702 | 5525 | KENNEY | Layaway | (2.00) | | | | | | 812-256-2130 |
| 5525150900885 | 3466 | 5525 | GELLAR | Layaway | (30.00) | | | | | | 502-418-2317 |
| 5525150902964 | 2743 | 5525 | BILBREY | Layaway | (15.00) | | | | | | 812-596-4325 |
| 5525150918937 | 3611 | 5525 | HUNTER | Layaway | (5.00) | | | | | | 812-280-8167 |
| 5525150919695 | 4675 | 5525 | THOMPSON | Layaway | (5.00) | | 4922 Shasta Trl | Louisville | KY | 40218 | 502-459-6844 |
| 5525150919711 | 4663 | 5525 | THOMPSON | Layaway | (10.00) | | 4922 Shasta Trl | Louisville | KY | 40218 | 502-459-6844 |
| 5525150921857 | 4167 | 5525 | O'cONNER | Layaway | (1.00) | | 439 Viking Place | Jeffersonville | IN | 47130 | 812-280-0630 |
| 5525150925049 | 3627 | 5525 | HUTCHINSON | Layaway | (25.99) | | | Clarksville | IN | 47129 | 812-246-6022 |
| 5525150928266 | 4597 | 5525 | TAMELING | Layaway | (20.00) | | 1513 Shelby Place | New Albany | IN | 47150 | 812-944-4516 |
| 5525150932813 | 4271 | 5525 | PICKETT | Layaway | (10.00) | | | | | | 502-417-2342 |
| 5525150934942 | 3390 | 5525 | ELLIOT | Layaway | (14.20) | | | | | | 502-561-1010 |
| 5525150936897 | 4013 | 5525 | MCPHEETERS | Layaway | (3.00) | | 6204 Orchard Walk | Charlestown | IN | 47111 | 812-989-9198 |
| 5525150949031 | 3568 | 5525 | HOBBS | Layaway | (5.00) | | | | | | 812-246-8516 |
| 5525150951946 | 2727 | 5525 | BENTLEY | Layaway | (10.00) | | | | | | 812-989-1210 |
| 5525150952498 | 3303 | 5525 | DEAN | Layaway | (10.00) | | | | | | 812-948-0038 |
| 5525150953173 | 3069 | 5525 | COCHRAN | Layaway | (5.00) | | | | | | 812-256-4439 |
| 5525150954437 | 2833 | 5525 | BROWN | Layaway | (10.00) | | | | | | 502-775-5859 |
| 5525160987112 | 4654 | 5525 | THOMPSON | Layaway | (20.00) | | 1002 Nettle Ridge Rd | Jeffersonville | IN | 47130 | 812-282-3699 |
| 5525160987872 | 4557 | 5525 | STONE | Layaway | (20.00) | | | | | | 812-218-9508 |
| 5525160993482 | 3121 | 5525 | COOPER | Layaway | (61.15) | | | | | | 812-989-0174 |
| 5525160993490 | 3104 | 5525 | COOPER | Layaway | (32.00) | | | | | | 502-989-0174 |
| 5525160995719 | 5525-1-99571 | 5525 | EVE | Special Order | (20.00) | Duplicate Record | | | | | 502-338-3352 |
| 5525160995719 | 5525-1-99571 | 5525 | EVE | Special Order | (20.00) | | | | | | 502-338-3352 |
| 5525161003380 | 3320 | 5525 | DICKSON | Layaway | (15.00) | | | | | | 812-944-6905 |
| 5525161010344 | 3781 | 5525 | LEAVELL | Layaway | (30.00) | | | | | | 812-288-2094 |
| 5525161010716 | 2561 | 5525 | ANDERSON, LINDA | Layaway | (5.00) | | 34 LAKEVIEW DR SILVER L| Clarksville | IN | 47129 | 502-821-7592 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5525161010724 | 2573 | 5525 | ANDERSON, LINDA | Layaway | (7.00) | | 34 Lakeview Dr Silver Lk Mhc | Clarksville | IN | 47129 | 502-821-7592 |
| 5525161011888 | 4684 | 5525 | TODD | Layaway | (10.00) | | | | | | 502-587-5008 |
| 5525161020319 | 4536 | 5525 | STARKS | Layaway | (20.00) | | | | | | 502-778-1610 |
| 5525161033593 | 2999 | 5525 | CARTER | Layaway | (6.00) | | | | | | 502-589-9777 |
| 5525161047429 | 3415 | 5525 | ELLIOTT | Layaway | (30.21) | | | | | | 502-807-2494 |
| 5525180064322 | 4718 | 5525 | WALLACE | Layaway | (10.00) | | | | | | |
| 5525180110588 | 5525-1-11058 | 5525 | JORDON | Special Order | (20.00) | Duplicate Record | | | | | |
| 5525180110588 | 5525-1-11058 | 5525 | JORDON | Special Order | (20.00) | Duplicate Record | | | | | |
| 5525180110588 | 5525-1-11058 | 5525 | JORDON | Special Order | (20.00) | | | | | | |
| 5525210238383 | 3272 | 5525 | DAILY | Layaway | (40.50) | | | | | | 812-280-8335 |
| 5525210251352 | 3679 | 5525 | KEENE | Layaway | (21.00) | | | | | | 502-485-0715 |
| 5525210261617 | 4473 | 5525 | SIMS | Layaway | (23.00) | | | | | | 812-288-1006 |
| 5525210286697 | 4123 | 5525 | MOAKLER | Layaway | (10.00) | | | | | | |
| 5525210287737 | 4330 | 5525 | RAY | Layaway | (20.00) | | | | | | 813-944-4771 |
| 5525230386352 | 4642 | 5525 | THOMPSON | Layaway | (23.00) | | 1229 Eastern Pkwy | Louisville | KY | 40204 | 502-458-3251 |
| 5525230399140 | 4447 | 5525 | SCHMEINHANT | Layaway | (10.00) | | 2518 Utica-sellersburg Rd | Jeffersonville | IN | 47130 | |
| 5525240406703 | 4110 | 5525 | MILLER | Layaway | (5.00) | | | | | | 812-944-4517 |
| 5525240424615 | 4321 | 5525 | RAWLINGS | Layaway | (5.00) | | | Clarksville | IN | 47129 | 812-944-7312 |
| 5525240428566 | 3557 | 5525 | HINKSTON | Layaway | (10.00) | | | Clarksville | IN | 47129 | 812-697-0883 |
| 5525240428897 | 2695 | 5525 | BAYNHAM | Layaway | (10.00) | | | | | | 812-288-6650 |
| 5525240431297 | 3597 | 5525 | HORN | Layaway | (20.00) | | | | | | 812-256-4857 |
| 5525240431560 | 3176 | 5525 | COX | Layaway | (10.00) | | | | | | 502-772-0193 |
| 5525240432337 | 2628 | 5525 | BAKER, DONNA | Layaway | (5.00) | | | Clarksville | IN | 47129 | 812-944-5967 |
| 5525250447142 | 4303 | 5525 | PURCELL | Layaway | (13.50) | | | | | | 910-393-9766 |
| 5525250449106 | 2988 | 5525 | CARLOS | Layaway | (15.00) | | | | | | 812-923-7240 |
| 5525250454940 | 4190 | 5525 | OUTLAW | Layaway | (5.00) | | | | | | 502-589-2839 |
| 5525250460111 | 4607 | 5525 | THOMPSON | Layaway | (5.00) | | 946 Cottonwood Dr | Clarksville | IN | 47129 | 502-262-9374 |
| 5525250460129 | 4629 | 5525 | THOMPSON | Layaway | (5.00) | | 946 Cottonwood Dr | Clarksville | IN | 47129 | 502-262-9374 |
| 5525250461382 | 3654 | 5525 | JEMERSON | Layaway | (1.00) | | 102 Spring St | Jeffersonville | IN | 47130 | 812-218-0451 |
| 5525250462257 | 4517 | 5525 | SOTO | Layaway | (10.00) | | | | | | 812-528-1716 |
| 5525250462638 | 4353 | 5525 | ROBERTS | Layaway | (25.00) | | | | | | 812-786-2709 |
| 5525250462646 | 4406 | 5525 | ROBERTS | Layaway | (15.00) | | | | | | 812-786-2709 |
| 5525250462653 | 4418 | 5525 | ROBERTS | Layaway | (55.00) | | | | | | 812-786-2709 |
| 5525250462661 | 4390 | 5525 | ROBERTS | Layaway | (15.00) | | | | | | 812-786-2709 |
| 5525250466415 | 3793 | 5525 | LEDFORD | Layaway | (10.00) | | | | | | 502-772-7190 |
| 5525250466720 | 4049 | 5525 | MILLER | Layaway | (5.00) | | | | | | 812-948-6043 |
| 5525250467678 | 3289 | 5525 | DAY | Layaway | (25.00) | | | | | | 270-351-9759 |
| 5525250469351 | 3034 | 5525 | CLARK | Layaway | (10.00) | | | | | | 502-644-5295 |
| 5525250471993 | 5525-2-47199 | 5525 | RAINBOLT | Special Order | (47.94) | Duplicate Record | 2140 LONE ACRES | Ramsey | IN | 47166 | 812-972-2383 |
| 5525250471993 | 5525-2-47199 | 5525 | RAINBOLT | Special Order | (47.94) | | 2140 LONE ACRES | Ramsey | IN | 47166 | 812-972-2383 |
| 5525260483897 | 4741 | 5525 | WARD | Layaway | (60.00) | | | | | | 502-776-6907 |
| 9552171137922 | 4085 | 5525 | MILLER | Layaway | (220.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55252300376940 | 2645 | 5525 | BALDWIN | Layaway | (5.00) | | | | | | |
| 95525161058310 | 3919 | 5525 | MARTIN | Layaway | (10.00) | | | | | | 502-533-1436 |
| 95525161066743 | 4285 | 5525 | POWERS | Layaway | (10.00) | | | | | | 812-986-3534 |
| 95525161078391 | 3431 | 5525 | FAULKNER | Layaway | (15.95) | | 130 E Oak St | Louisville | KY | 40203 | 502-475-6050 |
| 95525171137401 | 2710 | 5525 | BECKER | Layaway | (21.20) | | | | | | 812-923-0288 |
| 95525171143953 | 5525-1-14395 | 5525 | DUGGAN | Special Order | (17.07) | Duplicate Record | | | | | 502-553-6353 |
| 95525171143953 | 5525-1-14395 | 5525 | DUGGAN | Special Order | (17.07) | | | | | | 502-553-6353 |
| 95525171153838 | 3898 | 5525 | LOVE | Layaway | (700.00) | 02/01/08 | | | | | 502-533-4224 |
| 95525171156179 | 3199 | 5525 | CRAFTON | Layaway | (148.19) | | | | | | 812-258-0383 |
| 95525171159868 | 3965 | 5525 | MAY | Layaway | (65.00) | | | | | | 812-725-9004 |
| 95525171162219 | 3509 | 5525 | GNERLICH | Layaway | (220.00) | | 224 Finchleigh | New Albany | IN | 47150 | 502-727-0801 |
| 95525181165996 | 5525-1-16599 | 5525 | ROARK | Special Order | (197.74) | 02/13/08 | | | | | 502-777-6686 |
| 95525181165996 | 5525-1-16599 | 5525 | ROARK | Special Order | (45.00) | Duplicate Record | | | | | 502-777-6686 |
| 95525181166077 | 5525-1-16607 | 5525 | JONES | Special Order | (100.00) | Duplicate Record | | | | | 502-410-9410 |
| 95525181166077 | 5525-1-16607 | 5525 | JONES | Special Order | (249.80) | | | | | | 502-410-9410 |
| 95525181166853 | 5525-1-16685 | 5525 | JACOBS | Special Order | (147.34) | 02/26/08 | | | | | 812-944-6780 |
| 95525181167380 | 3758 | 5525 | LACKEY | Layaway | (67.50) | | | | | | 812-989-4511 |
| 95525181173909 | 17390 | 5525 | PATRICIA DAVIDSON | Layaway | (42.39) | 02/02/08 | 4525 BROADLEAF DR | Clarksville | KY | 40216 | 502-447-7872 |
| 95525260501509 | 4507 | 5525 | SMITH | Layaway | (95.29) | | | | | | 812-280-8619 |
| 95525260502929 | 3856 | 5525 | LONDON | Layaway | (40.00) | | | | | | 502-235-6527 |
| 95525260503836 | 3359 | 5525 | EDWARDS | Layaway | (21.15) | | | | | | 502-407-1254 |
| 95525270510789 | 4497 | 5525 | SMITH | Layaway | (20.00) | | | | | | 813-883-5522 |
| 95525270514187 | 3162 | 5525 | COX | Layaway | (560.00) | | | | | | 812-981-3989 |
| 95525270514385 | 2845 | 5525 | BUDD | Layaway | (30.00) | | | | | | 812-944-5968 |
| 95525270516596 | 5525-1-16669 | 5525 | MILES | Repair | (50.00) | | | | | | 502-500-4725 |
| 95525270517271 | 4229 | 5525 | PALMER | Layaway | (200.00) | | | | | | 812-725-8010 |
| 95525270518519 | 5525-2-51851 | 5525 | EVANS | Special Order | (136.74) | 02/25/08 | | | | | 812-967-3186 |
| 95529170747038 | 6165 | 5529 | SUSAN CAUSEY | Layaway | (200.00) | | 17062 Hwy 216 | Brookwood | AL | 35444 | 205-553-6435 |
| 95529170752558 | 6104 | 5529 | DEBBIE CLARK | Layaway | (120.00) | | 13371 AL Hwy 25 | Greensboro | AL | 36744 | 334-624-7055 |
| 95529170755684 | 6337 | 5529 | DAVID DUTTON | Layaway | (216.39) | | 410 Neast Main | Atlanta | TX | 75551 | 770-546-3790 |
| 95529170759389 | 6505 | 5529 | BELINDA PEOPLES | Layaway | (32.81) | | Post Office Box 260 | Gordo | AL | 35466 | 205-364-1015 |
| 95529170760874 | 6396 | 5529 | GERALD  GREMAN | Layaway | (183.48) | 02/15/08 | 3027 7th St | Tusa | AL | 35401 | 205-248-9643 |
| 95529170761583 | 6233 | 5529 | MARK CRAWFORD | Layaway | (50.00) | 02/02/08 | 14881 Boyd Rd | Elrod | AL | 35458 | 205-454-8444 |
| 95529170761989 | 6060 | 5529 | BETTY  BURKS | Layaway | (8.61) | | 1297 County Road 21 | Greensboro | AL | 36744 | 334-624-3494 |
| 95529180763637 | 6281 | 5529 | MARK CRAWFORD | Layaway | (40.00) | 02/02/08 | 14881 Boyd Rd | Elrod | AL | 35458 | 205-454-8444 |
| 95529270381779 | 7460 | 5529 | DIONNE WINN | Layaway | (72.00) | | 1426 Montose Dr. | Tuscaloosa | AL | 35405 | 205-345-4364 |
| 95529270392529 | 6448 | 5529 | CAROL NOLAND | Layaway | (139.25) | | 967 Glen Echo Rd | Carrollton | AL | 35447 | 205-367-8320 |
| 95529270394533 | 5984 | 5529 | ZARA BELL | Layaway | (30.47) | | 10310 Hunt Cir | Tuscaloosa | AL | 35405 | 205-331-9266 |
| 553110373981 | 19302 | 5531 | AUBOGART | Layaway | (20.00) | | | | | | |
| 553111040045 | 23070 | 5531 | RIOFRIS | Layaway | (15.38) | | | | | | |
| 553122017322 | 19317 | 5531 | CASTON | Layaway | (30.00) | | | | | | |
| 553130541740 | 22589 | 5531 | davenport | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 553140721340 | 22747 | 5531 | jancey | Layaway | (5.00) | | | | | | |
| 553140752907 | 23299 | 5531 | VASQUEZ | Layaway | (5.00) | | | | | | |
| 553140761718 | 23043 | 5531 | PADDOCK | Layaway | (5.00) | | | | | | |
| 553150828183 | 22955 | 5531 | MIDDELTON | Layaway | (5.00) | | | | | | |
| 553150863974 | 22789 | 5531 | king | Layaway | (10.00) | | | | | | |
| 5531110404646 | 23124 | 5531 | QUAN | Layaway | (20.00) | | | | | | |
| 5531120420780 | 23310 | 5531 | WAGNER | Layaway | (40.00) | | | | | | 270-265-0517 |
| 5531120445340 | 19320 | 5531 | CLARK | Layaway | (18.00) | | | | | | 931-920-5179 |
| 5531120453591 | 23236 | 5531 | SWEARLINGER | Layaway | (20.00) | | | Clarksville | TN | 37040 | 931-278-7279 |
| 5531120485254 | 23172 | 5531 | RUSH | Layaway | (11.00) | | | | | | 270-439-5162 |
| 5531120492342 | 22618 | 5531 | fukes | Layaway | (2.00) | | | | | | |
| 5531120508899 | 23030 | 5531 | NORTON | Layaway | (5.00) | Duplicate Record | | | | | 931-431-2637 |
| 5531120508899 | 23002 | 5531 | NORTON | Layaway | (5.00) | | | | | | 931-431-2637 |
| 5531120515035 | 5531-1-51503 | 5531 | AQUINO | Special Order | (15.00) | | | | | | 931-906-0931 |
| 5531130548000 | 22645 | 5531 | garrett | Layaway | (200.00) | | | | | | 931-216-9139 |
| 5531130573727 | 5531-1-51503 | 5531 | DLAZAZA | Special Order | (35.00) | | | | | | 931-920-4729 |
| 5531130578106 | 22688 | 5531 | green | Layaway | (5.00) | | | | | | 931-980-0729 |
| 5531130613317 | 22665 | 5531 | goodloft | Layaway | (15.25) | | | Clarksville | TN | 37040 | 931-503-0777 |
| 5531130647893 | 23155 | 5531 | RAY | Layaway | (13.00) | | | | | | |
| 5531140725432 | 23214 | 5531 | SMITH | Layaway | (5.00) | | | | | | 931-338-2568 |
| 5531140728659 | 19305 | 5531 | BAILEY | Layaway | (5.00) | | | | | | 803-212-8443 |
| 5531140746883 | 23227 | 5531 | STUDWAY | Layaway | (1.00) | | | | | | 931-542-0424 |
| 5531140751453 | 19303 | 5531 | AVANT | Layaway | (5.00) | | | | | | 931-572-9838 |
| 5531140754119 | 23257 | 5531 | THOMAS | Layaway | (10.95) | | | | | | 615-424-8738 |
| 5531140759530 | 19309 | 5531 | BERRY | Layaway | (10.00) | | | | | | 615-746-6565 |
| 5531140764548 | 22826 | 5531 | mcclish | Layaway | (9.00) | | | | | | 931-338-1037 |
| 5531140768903 | 22730 | 5531 | hills | Layaway | (5.00) | | | | | | 937-219-6284 |
| 5531140772913 | 19323 | 5531 | CONNOR | Layaway | (5.00) | | | | | | 931-000-0000 |
| 5531150795952 | 23090 | 5531 | PERRY | Layaway | (40.00) | | | | | | 931-278-6279 |
| 5531150796562 | 23147 | 5531 | ROGERS | Layaway | (14.00) | | | | | | 931-551-3170 |
| 5531150806551 | 23281 | 5531 | THATTER | Layaway | (45.19) | | | | | | 931-338-3696 |
| 5531150830577 | 22705 | 5531 | griffin | Layaway | (40.00) | | | | | | 931-232-4039 |
| 5531150840469 | 22609 | 5531 | dunn | Layaway | (20.00) | | | | | | 704-320-6855 |
| 5531150842143 | 5531-1-84214 | 5531 | STRATTON | Special Order | (5.00) | | 716 Sportsmans Club Lane | Russellville | KY | 42276 | 270-792-6117 |
| 5531150845336 | 23182 | 5531 | SANDERS | Layaway | (5.00) | | | | | | 843-441-0476 |
| 5531150849981 | 23206 | 5531 | SCARAFONE | Layaway | (5.00) | | P O Box 20386 | Clarksville | TN | 37042 | 270-348-0789 |
| 5531150861036 | 23163 | 5531 | RUFFO | Layaway | (13.00) | | | | | | 931-624-2860 |
| 5531150874229 | 22945 | 5531 | MCGOWEN | Layaway | (5.00) | | | | | | 931-237-2614 |
| 5531150874427 | 5531-1-87442 | 5531 | PERRY | Special Order | (40.00) | | | | | | 931-561-6601 |
| 5531160891940 | 22695 | 5531 | greenwade | Layaway | (20.00) | | | Clarksville | TN | 37040 | 931-538-9525 |
| 5531160909833 | 23340 | 5531 | WILLIAMS | Layaway | (5.00) | | 220 Needmore Rd Apt#G | Clarksville | TN | 37040 | 931-302-4012 |
| 5531190135243 | 22761 | 5531 | johnson | Layaway | (11.39) | | | Clarksville | 0 | 37040 | 931-906-0591 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5531190157726 | 19310 | 5531 | BRIDESDALE | Layaway | (6.51) | | | Clarksville | TN | 37040 | |
| 5531210143169 | 19311 | 5531 | BRANDON | Layaway | (10.00) | | | | | | |
| 5531220178601 | 5531-2-17860 | 5531 | MCLESTER | Special Order | (72.32) | | 1495 Craig Dr | Clarksville | TN | 37042 | 931-551-4194 |
| 5531220189749 | 19308 | 5531 | BARRETT | Layaway | (5.00) | | | | | | 931-906-6529 |
| 5531220201163 | 5531-2-20116 | 5531 | THOMPSON | Special Order | (40.00) | | 48 Elm St | Tonawanda | NY | 14150 | 716-694-9881 |
| 5531220205370 | 23055 | 5531 | PERRY | Layaway | (20.00) | | | | | | 270-439-3568 |
| 5531220211063 | 19325 | 5531 | DANIELS | Layaway | (10.00) | | | | | | 931-503-1523 |
| 5531220217979 | 22772 | 5531 | johnson | Layaway | (10.00) | | | | | | 931-648-3600 |
| 5531220218274 | 19324 | 5531 | DANIELS | Layaway | (5.00) | | | | | | 931-648-1167 |
| 5531220219264 | 23136 | 5531 | ROBERTS | Layaway | (11.00) | | | | | | 931-378-3796 |
| 5531220220254 | 5531-2-22025 | 5531 | PATAL | Special Order | (21.68) | | | | | | 931-552-4526 |
| 5531220221815 | 19315 | 5531 | CORNELL | Layaway | (5.00) | | | | | | 615-977-1289 |
| 5531220224199 | 22969 | 5531 | MOSS | Layaway | (20.00) | | | | | | 931-552-9390 |
| 5531230252545 | 22833 | 5531 | mcfadden | Layaway | (20.00) | | | Clarksville | TN | 37040 | 931-552-2112 |
| 5531230252552 | 19306 | 5531 | BAKER | Layaway | (15.00) | | | | | | 931-551-4780 |
| 5531230252677 | 19321 | 5531 | COARDS | Layaway | (60.00) | | | | | | |
| 5531230252685 | 22598 | 5531 | denman | Layaway | (15.00) | | | | | | |
| 5531230252693 | 23354 | 5531 | WRIGHT | Layaway | (5.00) | | | | | | |
| 5531230261132 | 22739 | 5531 | heist | Layaway | (5.00) | | | | | | |
| 5531240301548 | 22782 | 5531 | kidwell | Layaway | (5.00) | | | | | | 931-000-0000 |
| 5531250315487 | 22978 | 5531 | NEGRON | Layaway | (5.00) | | | | | | 931-561-5795 |
| 5531260324412 | 23347 | 5531 | WILSON | Layaway | (20.00) | | | | | | 931-217-0555 |
| 9553117102056 | 19284 | 5531 | TURNER | Layaway | (5.00) | | | | | | |
| 9553117993554 | 19294 | 5531 | WESLEY | Layaway | (21.90) | | | | | | |
| 55311150814340 | 19314 | 5531 | CANTRELL | Layaway | (11.00) | | | | | | |
| 55311407254424 | 22713 | 5531 | harris | Layaway | (1.00) | | | | | | |
| 55312101160593 | 19319 | 5531 | CHAMBERS | Layaway | (21.70) | | | | | | |
| 95531160937793 | 23319 | 5531 | WEST | Layaway | (32.96) | | | | | | 931-320-3557 |
| 95531160945184 | 22800 | 5531 | labelle | Layaway | (20.00) | | | | | | 270-640-4647 |
| 95531160949665 | 23111 | 5531 | POWERS | Layaway | (20.00) | | | | | | 931-906-9623 |
| 95531160960506 | 19312 | 5531 | CABALAR | Layaway | (20.00) | | | | | | 719-244-2765 |
| 95531160961868 | 22578 | 5531 | danielle | Layaway | (10.00) | | 235 Orleans Dr | Clarksville | TN | 37042 | 931-542-9423 |
| 95531160962411 | 22677 | 5531 | gonzales | Layaway | (4.48) | | 114 D Bennett Dr | Clarksville | TN | 37042 | 931-561-8071 |
| 95531170966949 | 23292 | 5531 | TYNES | Layaway | (50.00) | | | | | | 615-578-9117 |
| 95531170966956 | 23380 | 5531 | TYNES | Layaway | (20.00) | | | | | | 615-578-9117 |
| 95531170967350 | 23362 | 5531 | WYNN | Layaway | (20.00) | Duplicate Record | | | | | 615-593-7592 |
| 95531170967350 | 23361 | 5531 | WYNN | Layaway | (20.00) | | | | | | 615-593-7592 |
| 95531170972483 | 22633 | 5531 | futrell | Layaway | (100.00) | | | | | | 931-561-7252 |
| 95531170973812 | 19300 | 5531 | AFFLICK | Layaway | (5.00) | | | | | | 931-431-4575 |
| 95531170973945 | 22809 | 5531 | ludwigsen | Layaway | (100.00) | | 3407 Minor Dr | Clarksville | TN | 37042 | 931-431-9675 |
| 95531170979314 | 19322 | 5531 | COCHRAN | Layaway | (1.00) | | | | | | 615-696-1022 |
| 95531170981245 | 22962 | 5531 | MOORE | Layaway | (35.00) | | | | | | 931-920-6457 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95531170981478 | 22656 | 5531 | gilbert | Layaway | (50.00) | | | | | | |
| 95531170982078 | 23269 | 5531 | THREATS | Layaway | (10.00) | | | | | | 931-302-0089 |
| 95531170988984 | 19237 | 5531 | CASEY | Layaway | (58.34) | | | | | | 865-898-8993 |
| 95531170993596 | 5531-1-99359 | 5531 | COX | Special Order | (50.15) | | | | | | 931-552-4564 |
| 95531170994156 | 19265 | 5531 | ODENEAL | Layaway | (65.00) | | | | | | 773-209-3411 |
| 95531170994867 | 19259 | 5531 | JONES | Layaway | (217.60) | | | | | | 931-552-5516 |
| 95531171001159 | 19272 | 5531 | ROMINGO | Layaway | (100.00) | | | | | | 504-236-0270 |
| 95531171002272 | 5531-1-00227 | 5531 | KATHRYN HOGUE | Repair | (10.00) | | 124 FREEMAN RD | Cunningham | TN | 37052 | 931-561-9430 |
| 95531171006299 | 19271 | 5531 | REVER | Layaway | (20.20) | | | | | | 931-552-4221 |
| 95531171006505 | 19234 | 5531 | CARR | Layaway | (25.00) | | | | | | 931-378-4875 |
| 95531171006521 | 19235 | 5531 | CARR | Layaway | (5.00) | | | | | | 931-378-4875 |
| 95531171006869 | 19248 | 5531 | EDMONSON | Layaway | (35.26) | | 2545 Heights Ravenna | Muskegon | MI | 49444 | 804-931-2391 |
| 95531171010226 | 19296 | 5531 | WESSEL | Layaway | (70.00) | | | | | | 931-905-1205 |
| 95531171010390 | 22723 | 5531 | hill | Layaway | (20.00) | | | | | | 931-801-4661 |
| 95531171013386 | 19297 | 5531 | WOOLS | Layaway | (50.30) | | | | | | 931-378-0904 |
| 95531171016983 | 19261 | 5531 | MAXWELL | Layaway | (50.00) | | | | | | 931-827-2061 |
| 95531171019938 | 19239 | 5531 | DICKSON | Layaway | (20.00) | | | | | | 931-801-0057 |
| 95531171021306 | 19224 | 5531 | ADWELL | Layaway | (15.00) | | | | | | 931-920-2411 |
| 95531171021322 | 19281 | 5531 | VENUS | Layaway | (40.00) | | | | | | 931-302-1712 |
| 95531171021959 | 19287 | 5531 | VEGA | Layaway | (80.00) | | | | | | 931-624-3655 |
| 95531171022627 | 19256 | 5531 | JACKSON | Layaway | (26.81) | | | | | | 931-378-2007 |
| 95531171024334 | 19269 | 5531 | OVERTON | Layaway | (35.00) | | | | | | 931-241-1362 |
| 95531171024771 | 19254 | 5531 | JACKSON | Layaway | (61.00) | 02/18/08 | | | | | 931-378-2007 |
| 95531171025000 | 19263 | 5531 | MILLER | Layaway | (21.12) | | | | | | 502-797-0441 |
| 95531171026438 | 19241 | 5531 | DOTSON | Layaway | (60.00) | | | | | | |
| 95531171026487 | 19289 | 5531 | VIERA | Layaway | (120.00) | 02/08/08 | | | | | 931-206-7563 |
| 95531171029325 | 19233 | 5531 | BUTLER | Layaway | (60.00) | | | | | | 931-542-0159 |
| 95531171032071 | 19267 | 5531 | OUTLING | Layaway | (5.00) | | | | | | 270-522-7473 |
| 95531171034333 | 19229 | 5531 | BREWER | Layaway | (20.00) | 02/07/08 | | | | | 615-307-5774 |
| 95531171035439 | 5531-1-03543 | 5531 | DAUGHERTY | Special Order | (80.00) | | Sumerfield Dr | Clarksville | TN | 37042 | 931-572-7495 |
| 95531171035447 | 19246 | 5531 | DAUGHTRY | Layaway | (16.32) | | Sumerfiled Dr | Clarksville | TN | 37042 | 931-572-7495 |
| 95531171035512 | 19232 | 5531 | BRODIE | Layaway | (60.00) | | | | | | 931-485-2030 |
| 95531181036559 | 19279 | 5531 | SPIER | Layaway | (55.33) | | | | | | 931-542-6559 |
| 95531181037615 | 19226 | 5531 | ANDREWS | Layaway | (50.00) | | | | | | 931-933-3042 |
| 95531181037631 | 19252 | 5531 | HACKNEY | Layaway | (60.00) | | | | | | 931-358-9382 |
| 95531260332408 | 22840 | 5531 | mcglochlin | Layaway | (20.00) | | 7 Charlemagn | Clarksville | TN | 37042 | 931-378-9836 |
| 95531270335953 | 23249 | 5531 | TAYLOR | Layaway | (5.00) | Duplicate Record | | | | | 931-305-8726 |
| 95531270335953 | 23246 | 5531 | TAYLOR | Layaway | (5.00) | | | | | | 931-305-8726 |
| 95531270339468 | 23329 | 5531 | WIERZBECK | Layaway | (20.00) | | 1273 Slayden Cir | Clarksville | TN | 37042 | 931-378-0155 |
| 95531270345051 | 19250 | 5531 | GREEN | Layaway | (60.00) | | | | | | 931-647-4936 |
| 95531270345267 | 19240 | 5531 | DICKSON | Layaway | (20.00) | | | | | | 931-801-0057 |
| 95531270346281 | 19291 | 5531 | VINCENT | Layaway | (20.00) | | | | | | 270-726-8587 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95531270349657 | 19227 | 5531 | BATSON | Layaway | (60.00) | | | | | | 931-358-5759 |
| 95531270349715 | 19283 | 5531 | THOMAS | Layaway | (25.40) | | | | | | 270-886-6261 |
| 95531280350323 | 35032 | 5531 | Margaretta Green | Layaway | (20.00) | | 688 Winding Bluff Way | Clarksville | TN | 37040 | 931-553-8927 |
| 955311710323876 | 19277 | 5531 | SANCHARLES | Layaway | (20.00) | | | | | | |
| 955531171013261 | 19274 | 5531 | ROUNDS | Layaway | (20.00) | | | | | | |
| 553213044594 | 20171 | 5532 | sharper | Layaway | (20.00) | | | | | | |
| 5532100155438 | 20356 | 5532 | williams | Layaway | (50.00) | | 14815 Northwood Dr | Chesterfield | VA | 23831 | 804-590-2496 |
| 5532100179396 | 19431 | 5532 | battle | Layaway | (33.94) | | | | | | 804-768-8017 |
| 5532100183828 | 19622 | 5532 | dunbar | Layaway | (30.00) | | | | | | 804-714-1024 |
| 5532100197471 | 19752 | 5532 | hawkins | Layaway | (20.00) | | | | | | 804-232-1491 |
| 5532100199634 | 20252 | 5532 | terry | Layaway | (10.00) | | | | | | 804-777-9759 |
| 5532100203238 | 20049 | 5532 | miles | Layaway | (10.35) | | | | | | 804-524-9814 |
| 5532100204756 | 20311 | 5532 | walker | Layaway | (15.00) | | | | | | 804-796-0932 |
| 5532100215521 | 19744 | 5532 | harris | Layaway | (6.04) | | | | | | |
| 5532100217113 | 20215 | 5532 | starks | Layaway | (20.00) | | | | | | |
| 5532100221032 | 20393 | 5532 | wright | Layaway | (6.27) | Duplicate Record | | | | | 804-796-3656 |
| 5532100221032 | 20389 | 5532 | wright | Layaway | (6.27) | | | | | | 804-796-3656 |
| 5532100227724 | 20020 | 5532 | lucas | Layaway | (18.81) | | | | | | 804-279-8916 |
| 5532100229233 | 19491 | 5532 | browder | Layaway | (10.00) | | | | | | 804-730-3259 |
| 5532100230181 | 20337 | 5532 | wilkins | Layaway | (14.50) | | | | | | 804-706-6413 |
| 5532110233696 | 20286 | 5532 | thorpe | Layaway | (30.00) | | | | | | |
| 5532110252332 | 20346 | 5532 | williams | Layaway | (66.25) | | 9713 Krause Rd | Chesterfield | VA | 23832 | 804-796-7569 |
| 5532110259147 | 19515 | 5532 | brown | Layaway | (35.00) | | | | | | 804-706-9556 |
| 5532110261507 | 20359 | 5532 | williams | Layaway | (30.00) | | | Chester | VA | 23831 | 804-743-8328 |
| 5532110264311 | 19645 | 5532 | edwards | Layaway | (50.00) | | | | | | 804-768-8651 |
| 5532110268775 | 5532-1-26877 | 5532 | evans | Special Order | (50.00) | Duplicate Record | | | | | 804-706-1073 |
| 5532110268775 | 19656 | 5532 | evans | Layaway | (50.00) | | | | | | 804-706-1073 |
| 5532110268783 | 19578 | 5532 | crosby | Layaway | (20.00) | | | | | | 804-706-1073 |
| 5532110289821 | 19594 | 5532 | dodson | Layaway | (15.00) | | | | | | 804-233-7881 |
| 5532110301725 | 19564 | 5532 | coppedge | Layaway | (20.00) | | 9124 Lost Forest Dr | Richmond | VA | 23237 | 804-425-5382 |
| 5532110303358 | 20115 | 5532 | rollings | Layaway | (30.98) | | 11312 Reedy Branch Rd | Chesterfield | VA | 23838 | 804-590-0201 |
| 5532110312508 | 19726 | 5532 | hamlin | Layaway | (20.00) | | | | | | 804-590-1616 |
| 5532110320188 | 19995 | 5532 | jones | Layaway | (20.00) | | | | | | |
| 5532120331258 | 20024 | 5532 | lucas | Layaway | (10.36) | | | | | | 804-440-2686 |
| 5532120337412 | 19554 | 5532 | conyon | Layaway | (50.00) | | | | | | 804-714-2980 |
| 5532120392722 | 19988 | 5532 | jenkins | Layaway | (70.00) | | | | | | 804-751-0768 |
| 5532120396939 | 19734 | 5532 | hanley | Layaway | (40.00) | | | | | | 804-497-8737 |
| 5532120414880 | 5532-1-41488 | 5532 | taylor | Special Order | (224.68) | | | | | | 804-640-9512 |
| 5532120419061 | 19498 | 5532 | brown | Layaway | (30.00) | | | | | | 804-275-1545 |
| 5532120420812 | 20029 | 5532 | mason | Layaway | (10.01) | | | | | | |
| 5532126395428 | 5532-1-39542 | 5532 | matthews | Special Order | (40.00) | | | | | | |
| 5532130470625 | 19508 | 5532 | brown | Layaway | (30.24) | | | | | | 804-271-7203 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5532130477935 | 20243 | 5532 | tate | Layaway | (10.00) | | | | | | 804-717-9331 |
| 5532130482653 | 5532-1-48265 | 5532 | boisseau | Special Order | (50.00) | | P O Box 1174 | Chesterfield | VA | 23832 | 804-279-9631 |
| 5532130485391 | 20350 | 5532 | williams | Layaway | (50.00) | | 3622 Broadwater Rd | Chester | VA | 23831 | 804-504-0512 |
| 5532130487702 | 19607 | 5532 | drew | Layaway | (12.54) | | | | | | 804-271-0747 |
| 5532130508382 | 19806 | 5532 | horton | Layaway | (5.00) | | | | | | |
| 5532130517300 | 20017 | 5532 | lewis | Layaway | (30.00) | | | | | | 804-520-6162 |
| 5532140546745 | 19703 | 5532 | gardner | Layaway | (65.00) | | | | | | 804-796-1959 |
| 5532140618189 | 19581 | 5532 | denton | Layaway | (5.00) | | | | | | 804-312-1947 |
| 5532140622132 | 5532-1-62213 | 5532 | johnson | Special Order | (100.00) | | | | | | 804-706-1377 |
| 5532140629459 | 19723 | 5532 | hall | Layaway | (16.80) | | | | | | 804-452-1032 |
| 5532150672225 | 19812 | 5532 | horton | Layaway | (25.00) | | | | | | 804-777-9950 |
| 5532150674965 | 20166 | 5532 | sharpe | Layaway | (21.00) | | | | | | 804-706-9169 |
| 5532150682406 | 19998 | 5532 | jones | Layaway | (10.00) | | | | | | 804-232-6364 |
| 5532150692421 | 20383 | 5532 | wray | Layaway | (16.00) | | | | | | 804-748-3196 |
| 5532150702527 | 20407 | 5532 | young | Layaway | (20.00) | | | | | | 804-796-6779 |
| 5532150706775 | 19761 | 5532 | hester | Layaway | (5.00) | | | | | | 804-855-9575 |
| 5532150712047 | 20177 | 5532 | smith | Layaway | (30.80) | | | | | | 804-562-0190 |
| 5532150720206 | 20279 | 5532 | thomas | Layaway | (20.00) | | | | | | 804-714-0072 |
| 5532150723028 | 20109 | 5532 | rogers | Layaway | (18.06) | | | | | | 804-425-7903 |
| 5532150724463 | 20329 | 5532 | wiggins | Layaway | (37.80) | | | | | | 804-732-1152 |
| 5532150727243 | 20065 | 5532 | parks | Layaway | (80.00) | | | | | | 804-706-4689 |
| 5532150730205 | 19603 | 5532 | doyle | Layaway | (25.00) | | | | | | 804-796-2207 |
| 5532150739057 | 19683 | 5532 | fulghum | Layaway | (40.00) | | | | | | 804-743-9809 |
| 5532150740550 | 20061 | 5532 | oliver | Layaway | (30.00) | | | | | | 804-329-4690 |
| 5532160751449 | 20039 | 5532 | mcclees | Layaway | (20.00) | | | | | | 804-721-9291 |
| 5532160755903 | 20073 | 5532 | parks | Layaway | (15.00) | | | | | | 804-706-4689 |
| 5532160761117 | 19453 | 5532 | bernard | Layaway | (25.00) | | | | | | 804-520-6223 |
| 5532160767502 | 20007 | 5532 | knapp | Layaway | (45.00) | | | | | | 804-943-3730 |
| 5532160773138 | 20324 | 5532 | white | Layaway | (21.00) | | | | | | 804-520-5890 |
| 5532160780927 | 19640 | 5532 | edwards | Layaway | (96.88) | | | | | | 804-768-8651 |
| 5532160784564 | 19715 | 5532 | graves | Layaway | (20.00) | | | | | | 804-504-8029 |
| 5532160800345 | 19448 | 5532 | benfore | Layaway | (6.30) | | | | | | 804-768-4270 |
| 5532170002015 | 19596 | 5532 | donkle | Layaway | (50.00) | | | | | | |
| 5532170002296 | 20034 | 5532 | mayfield | Layaway | (13.25) | | | | | | |
| 5532170003427 | 20096 | 5532 | perkins | Layaway | (60.00) | | | | | | |
| 5532170007550 | 20099 | 5532 | pollard | Layaway | (20.00) | | | | | | |
| 5532180012152 | 19671 | 5532 | fitch | Layaway | (15.00) | | | | | | |
| 5532180013093 | 20104 | 5532 | robbins | Layaway | (30.00) | | | | | | |
| 5532180016393 | 19977 | 5532 | jefferson | Layaway | (50.00) | | | | | | |
| 5532180021583 | 19424 | 5532 | alston | Layaway | (6.68) | | | | | | |
| 5532180024660 | 20137 | 5532 | sandoval | Layaway | (18.81) | | | | | | |
| 5532180037704 | 20273 | 5532 | terry | Layaway | (15.20) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5532180038090 | 19720 | 5532 | hall | Layaway | (22.00) | | | | | | |
| 5532180041920 | 20012 | 5532 | lawson | Layaway | (20.00) | | | | | | |
| 5532180051655 | 19558 | 5532 | coppedge | Layaway | (10.00) | | | | | | |
| 5532180056910 | 19801 | 5532 | horne | Layaway | (10.74) | | | | | | |
| 5532180067990 | 19992 | 5532 | johnson | Layaway | (10.00) | | | | | | |
| 5532180069079 | 19542 | 5532 | clarke | Layaway | (25.00) | | | | | | |
| 5532190100963 | 19586 | 5532 | dickson | Layaway | (31.00) | | 2930 Glenan Drive | Richmond | VA | 23234 | 804-231-0248 |
| 5532190122488 | 5532-1-12248 | 5532 | jeffries | Special Order | (20.00) | | 3441 Old Creek Rd | Chesterfield | VA | 23832 | 804-674-5934 |
| 5532190126802 | 19796 | 5532 | holmes | Layaway | (20.00) | | | | | | 804-275-0696 |
| 5532190139227 | 20002 | 5532 | jordan | Layaway | (30.00) | | | | | | 804-469-9292 |
| 5532190139706 | 19975 | 5532 | jacobs | Layaway | (10.00) | | | | | | |
| 5532200036603 | 20291 | 5532 | tucker | Layaway | (5.00) | | | | | | |
| 5532200045315 | 20185 | 5532 | smith | Layaway | (20.00) | | | | | | |
| 5532220075169 | 20302 | 5532 | underwood | Layaway | (15.00) | | 4507 Beulah Rd | Richmond | VA | 23237 | 804-275-6055 |
| 5532220075409 | 19662 | 5532 | evans | Layaway | (35.85) | | | | | | 804-748-3757 |
| 5532220078288 | 20204 | 5532 | southers | Layaway | (20.00) | | 12814 Seahorse Dr | Chester | VA | 23836 | 804-425-5030 |
| 5532220081159 | 19676 | 5532 | flournoy | Layaway | (40.00) | | 2833 Cogbill Rd | Richmond | VA | 23234 | 804-275-3322 |
| 5532230109982 | 20283 | 5532 | thompson | Layaway | (25.00) | | 11711 Cedar Lane | Chester | VA | 23831 | 804-796-3543 |
| 5532230112911 | 19679 | 5532 | franklin | Layaway | (10.45) | | | Chester | VA | 23831 | 804-275-0219 |
| 5532240137403 | 20085 | 5532 | patterson | Layaway | (70.00) | | 9301 Quinnford Blvd | Richmond | VA | 23237 | 804-275-6682 |
| 5532250151674 | 20044 | 5532 | mcintyre | Layaway | (52.50) | | 3707 Medora Place | Chester | VA | 23831 | 804-943-1511 |
| 5532250162291 | 20221 | 5532 | stokeling | Layaway | (20.00) | | 3922 Ruthuvin Lane | Richmond | VA | 23234 | 804-743-3170 |
| 5532250166292 | 19460 | 5532 | brooks | Layaway | (60.00) | | | | | | 804-787-7777 |
| 5532250170609 | 20296 | 5532 | turner | Layaway | (5.00) | | | | | | 804-275-9770 |
| 5532250173504 | 20144 | 5532 | santigo | Layaway | (6.00) | | | | | | 804-919-9119 |
| 5532280014553 | 19971 | 5532 | ingram | Layaway | (20.04) | | | | | | |
| 5532290023958 | 5532-2-02395 | 5532 | foster | Special Order | (20.00) | | 10437 Elokomin Ave | Rich | VA | 23237 | 804-743-0088 |
| 5532290026829 | 19567 | 5532 | coy | Layaway | (25.00) | | | | | | 804-674-5088 |
| 9553217091603 | 20193 | 5532 | snodgrass | Layaway | (20.00) | | | | | | |
| 95532150734629 | 19537 | 5532 | carpenter | Layaway | (20.00) | | | | | | |
| 95532160812648 | 19710 | 5532 | goode | Layaway | (29.84) | | | | | | 804-231-6014 |
| 95532160814701 | 5532-1-81470 | 5532 | taylor | Special Order | (100.00) | | | | | | 804-275-3478 |
| 95532160820765 | 19615 | 5532 | druid | Layaway | (37.80) | | | | | | 804-363-3403 |
| 95532160821375 | 20149 | 5532 | scroggins | Layaway | (35.09) | | 50005 Barkbridge Cl | Chesterfield | VA | 23832 | 804-743-7667 |
| 95532160831655 | 19546 | 5532 | clarke | Layaway | (30.00) | | | | | | 804-598-4983 |
| 95532170851602 | 19818 | 5532 | hunter | Layaway | (20.00) | | | | | | 804-748-7129 |
| 95532170852543 | 20156 | 5532 | shakir | Layaway | (22.00) | | | | | | 804-919-2021 |
| 95532170857518 | 19532 | 5532 | campbell | Layaway | (84.53) | | 13513 Crendell Ct | Chester | VA | 23831 | 804-318-1888 |
| 95532170863391 | 20237 | 5532 | sykes | Layaway | (10.00) | | | | | | 804-451-9702 |
| 95532170869067 | 19792 | 5532 | holmes | Layaway | (13.55) | | | | | | 804-706-6774 |
| 95532170872301 | 19650 | 5532 | elliott | Layaway | (20.00) | | | | | | 757-652-1313 |
| 95532170874034 | 19770 | 5532 | hill | Layaway | (20.00) | | | | | | 804-717-5784 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95532170875411 | 20368 | 5532 | wilson | Layaway | (20.00) | | | | | | 804-275-6506 |
| 95532170876187 | 19440 | 5532 | beasley | Layaway | (41.99) | | | | | | 804-458-7613 |
| 95532170890022 | 19667 | 5532 | fisher | Layaway | (20.60) | | | | | | 804-938-9990 |
| 95532170896938 | 19990 | 5532 | jessica | Layaway | (25.00) | | | | | | 540-219-2942 |
| 95532170907768 | 20094 | 5532 | paul | Layaway | (70.00) | 02/25/08 | | | | | 804-605-0607 |
| 95532170909525 | 19776 | 5532 | hill | Layaway | (110.00) | | | | | | 804-590-1930 |
| 95532170917338 | 19526 | 5532 | brown | Layaway | (40.00) | | | | | | 804-425-9119 |
| 95532170919482 | 20401 | 5532 | wright | Layaway | (40.00) | | | | | | 804-526-7778 |
| 95532170922833 | 19412 | 5532 | adkins | Layaway | (25.00) | | | | | | 804-748-6773 |
| 95532170925562 | 19783 | 5532 | hill | Layaway | (100.00) | | | | | | 804-590-1930 |
| 95532170928699 | 20080 | 5532 | patron | Layaway | (45.00) | 02/29/08 | | | | | 804-422-8179 |
| 95532170929283 | 20057 | 5532 | mosley | Layaway | (40.00) | 02/03/08 | | | | | 804-748-0708 |
| 95532170929887 | 20132 | 5532 | sanderson | Layaway | (25.00) | | 8923 TALON LN | Richmond | VA | 23237 | 804-743-0864 |
| 95532170930505 | 19631 | 5532 | durham | Layaway | (26.15) | | | | | | 804-318-9023 |
| 95532170931941 | 5532-1-93194 | 5532 | bennett | Repair | (12.60) | | | | | | 804-339-4141 |
| 95532170932238 | 20125 | 5532 | sanderson | Layaway | (24.70) | | 8923 Talon Ln | Richmond | VA | 23237 | 804-389-1200 |
| 95532180059179 | 19788 | 5532 | hilton | Layaway | (20.00) | | | | | | |
| 95532180932350 | 5532-1-93235 | 5532 | smith | Repair | (33.60) | | | | | | 804-645-7156 |
| 95532180932525 | 5532-1-93252 | 5532 | shires | Repair | (23.63) | | | | | | 804-271-8395 |
| 95532180932640 | 5532-1-93264 | 5532 | townes | Repair | (24.15) | | | | | | 804-717-9034 |
| 95532180932657 | 5532-1-93265 | 5532 | townes | Repair | (12.60) | | | | | | 804-717-9034 |
| 95532180932848 | 5532-1-93284 | 5532 | banks-steed | Repair | (33.60) | | 6439 Dalebrook Drive | Richmond | VA | 23234 | 804-275-5939 |
| 95532260194087 | 20259 | 5532 | taylor | Layaway | (62.98) | | | | | | 804-229-6511 |
| 95532260195761 | 5532-2-19576 | 5532 | smith | Special Order | (77.49) | | | | | | 804-248-2629 |
| 95532270205493 | 20316 | 5532 | west | Layaway | (20.00) | | | | | | 804-748-3846 |
| 553360895178 | 4481 | 5533 | DAVID MANN | Layaway | (40.00) | | | | | | |
| 5533100022534 | 4667 | 5533 | JENNIFER WATSON | Layaway | (5.00) | | | | | | |
| 5533110385593 | 5015 | 5533 | JUDY TRIVETTE | Layaway | (20.00) | | 1241 Indian Hills Dr | Bristol | TN | 37620 | 423-652-2086 |
| 5533120502880 | 5533-1-50288 | 5533 | Cassie Blevins | Special Order | (20.00) | | 10334 Redwood Circle | Bristol | VA | 24202 | 276-669-1447 |
| 5533130626752 | 4679 | 5533 | VELMA WECH | Layaway | (30.00) | | 184 Center St. | Abingdon | VA | 24210 | 276-628-3308 |
| 5533140633194 | 5133 | 5533 | CHARLOTTE ANDERSON | Layaway | (20.00) | | 549 Shank Rd | Blountville | TN | 37617 | 423-292-1411 |
| 5533140662466 | 5327 | 5533 | WILLIAM DUTY | Layaway | (5.00) | | 830 Lowe Hollow Rd | Saltville | VA | 24370 | |
| 5533140684668 | 4734 | 5533 | BRADY WHITSON | Layaway | (5.00) | | 322 S BROADWAY | JC | TN | 37601 | 423-483-4439 |
| 5533140693602 | 5533-1-69360 | 5533 | melinda foster | Special Order | (15.00) | | 109 Townview Estates #2 | Elizabethton | TN | 37643 | 423-383-8566 |
| 5533140703260 | 4564 | 5533 | ALLEN MEADOWS | Layaway | (30.00) | | Po Box 140        Rt 62 | Rowe | VA | 24646 | 276-498-7139 |
| 5533140711594 | 4586 | 5533 | SARAH MOBLEY | Layaway | (5.00) | | 35410 Fleet Rd | Glade Springs | VA | 24340 | 276-429-2689 |
| 5533150747033 | 4749 | 5533 | MELISSA WHITSON | Layaway | (5.00) | | 3357 Avoca Rd Apt 49 | Bristol | TN | 37620 | 423-968-2342 |
| 5533150752306 | 4766 | 5533 | DONETTE WILMORE | Layaway | (51.00) | | 121 Fulkerson | Abingdon | VA | 24210 | 276-628-4041 |
| 5533150764129 | 5533-1-76412 | 5533 | scottie clark | Special Order | (10.25) | | 205 West 6 Th St | Big Stone Gap | VA | 24219 | 276-523-1049 |
| 5533150780521 | 5305 | 5533 | SCARLETT COX | Layaway | (5.00) | | 10916 Babbling Brook Lane | Bristol | VA | 24202 | 276-669-9749 |
| 5533150789415 | 4577 | 5533 | MRS MITCHELL | Layaway | (5.00) | | 2600 Vita Drive | Bristol | VA | 24201 | 276-669-1353 |
| 5533150810690 | 5159 | 5533 | HARRY BENSON | Layaway | (330.00) | | 813 Stuffle Street | Kingsport | TN | 37660 | 423-288-2609 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5533150818263 | 5398 | 5533 | PAM GIBENS | Layaway | (15.00) | | 2940 Imboden Rd | Applachia | VA | 24216 | 276-565-1102 |
| 5533150839913 | 5032 | 5533 | CHRISTOPHER JUSTUS | Layaway | (20.90) | | PO BOX 201 | HONAKER | VA | 24260 | 276-873-6585 |
| 5533150840531 | 4610 | 5533 | BRIAN MUSICK | Layaway | (200.00) | | Po Box 575 | Shipshewana | IN | 46565 | 704-785-4534 |
| 5533160881442 | 4824 | 5533 | ANGEL REYNOLDS | Layaway | (10.00) | | 1022 Clark St Apt A | Bristol | VA | 24201 | 423-383-5706 |
| 5533160892464 | 5533-1-89246 | 5533 | Roman Blevins | Special Order | (20.00) | | Po Box 1822 | Bristol | VA | 24210 | 276-356-4876 |
| 5533160907973 | 4644 | 5533 | RENEE PHILLIPS | Layaway | (27.00) | | 345 Spangler Rd  Lot 5 | Piney Flats | TN | 37686 | 423-366-3716 |
| 5533160920372 | 5481 | 5533 | BRITTANY HILL | Layaway | (20.00) | | 3004 Shelby Street Apt 216 | Bristol | TN | 37620 | 423-000-0000 |
| 5533180022241 | 5465 | 5533 | BECKY HILL | Layaway | (115.00) | | Po Box 2515 | Lebanon | VA | 24266 | |
| 5533240253158 | 4991 | 5533 | DANNIE STANLEY | Layaway | (5.00) | | 105 Hollow Timber Dr | Gray | TN | 37615 | 423-477-4755 |
| 5533240283445 | 5173 | 5533 | BARRY BOOTHE | Layaway | (25.00) | | Po Box 16232 | Bristol | VA | 24201 | 423-383-7487 |
| 5533240284872 | 5081 | 5533 | JOSH LIGHT | Layaway | (10.00) | | | Bristol | VA | 24201 | 423-306-2800 |
| 5533250302572 | 4838 | 5533 | MICHEAL RICHARDSON | Layaway | (40.00) | | 1691 Lakehorn Valley Road | Marion | VA | 24354 | 276-243-8218 |
| 5533250306516 | 4978 | 5533 | EMMA SMITH | Layaway | (50.00) | | 12309 Shutters Cove | Abingdon | VA | 24210 | 276-628-7005 |
| 5533250308389 | 4550 | 5533 | JOYCE MCREYNOLDS | Layaway | (10.00) | | 16600 3rd St | St Paul | VA | 24283 | 276-762-7188 |
| 5533250312043 | 5437 | 5533 | WILLIAM GROSS | Layaway | (5.00) | | 5224 Labd Drive | Bristol | VA | 24201 | 276-669-3076 |
| 5533260337923 | 4902 | 5533 | DAVID SAMPLES | Layaway | (20.00) | | 1 Mellow Lane | Bristol | VA | 24201 | 423-366-8154 |
| 9553318105955 | 5188 | 5533 | FRIEDA BUTLER | Layaway | (31.50) | | | | | | |
| 55331508069791 | 5344 | 5533 | JESSICA EDWARDS | Layaway | (5.00) | | | | | | |
| 55331508205890 | 4799 | 5533 | NANCY PROFFITT | Layaway | (20.00) | | | | | | |
| 55331560865379 | 5390 | 5533 | MIKE GETMAN | Layaway | (330.00) | | | | | | |
| 95533160937161 | 4965 | 5533 | CARRIE SKEENS | Layaway | (73.50) | | 527 Summit St. | Bristol | VA | 24201 | 276-591-4348 |
| 95533160966053 | 5533-1-96605 | 5533 | Amanda Smith | Special Order | (62.79) | | 409 SMOKEY HILL PVT DR | BLOUNTVILLE | TN | 37617 | 423-646-2489 |
| 95533171017110 | 5149 | 5533 | RUTH ANDERSON | Layaway | (145.00) | 02/12/08 | 238 Basham Hill Rd | Bristol | TN | 37620 | 423-217-0613 |
| 95533171027416 | 4955 | 5533 | SCOTTY SETSER | Layaway | (112.39) | | Po Box 1074 | Abingdon | VA | 24210 | 276-202-2701 |
| 95533171031814 | 5357 | 5533 | DEBBIE FLEENOR | Layaway | (33.55) | 03/07/08 | 508 Mountain View Dr | Bristol | TN | 37620 | 423-764-4821 |
| 95533171032184 | 5373 | 5533 | DEBBIE FLLNOR | Layaway | (41.00) | 03/07/08 | 508 Mountain View Dr | Bristol | TN | 37620 | 423-764-4821 |
| 95533171032721 | 5204 | 5533 | ALICIA BUINGTON | Layaway | (21.10) | | 134 Oak Street | Blountville | TN | 37617 | 423-360-4063 |
| 95533171035070 | 4855 | 5533 | DIANA ROGERS | Layaway | (60.00) | | 1504 Bristol Caverns Hwy. | Bristol | TN | 37620 | 423-878-6871 |
| 95533171039114 | 4506 | 5533 | DIANA MARIN | Layaway | (40.00) | | Po Box 236 | Meadowview | VA | 24361 | 276-944-3816 |
| 95533171039353 | 5418 | 5533 | SUSAN GOBBLE | Layaway | (63.01) | | 29317 Blue Spring Road | Meadowview | VA | 24361 | 276-676-0446 |
| 95533171040112 | 5452 | 5533 | KELLY HENRY | Layaway | (50.00) | | PO BOX 1802 | ABINGDON | VA | 24210 | 000-000-0000 |
| 95533171044338 | 4655 | 5533 | ANGEL PIERCE | Layaway | (20.00) | | 260 Deck Valley Rd | Bristol | TN | 37620 | 423-212-0608 |
| 95533171047497 | 5291 | 5533 | VICKIE COCHRAN | Layaway | (40.00) Duplicate Record | | 10 Windmir | Bristol | VA | 24201 | 276-206-9568 |
| 95533171047497 | 5248 | 5533 | MELISSA COGNION | Layaway | (20.00) | | 10 Windmir | Bristol | VA | 24201 | 276-206-9568 |
| 95533171048255 | 5005 | 5533 | MICHEAL TATE | Layaway | (15.75) | | 21573 Monroe Rd | Damascus | VA | 24236 | 276-475-3250 |
| 95533171051366 | 4872 | 5533 | PAT ROSENBALM | Layaway | (100.00) | | 109 10th St | Bristol | VA | 24201 | 423-573-2015 |
| 95533171055078 | 4632 | 5533 | ERICKA NEWPORT | Layaway | (120.00) | | 301 Kings Rd | Piney Flats | TN | 37686 | 423-773-6165 |
| 95533171055946 | 4890 | 5533 | BETTY RUMLEY | Layaway | (14.18) | | 631 Pleasant Grove Rd | Bluff City | TN | 37618 | 423-914-3340 |
| 95533171055989 | 5108 | 5533 | REGINA JONES | Layaway | (20.00) | | | | | | |
| 95533181060563 | 5533-1-06056 | 5533 | wanda march | Special Order | (250.00) | | 2156 Hwy 126 | Bristol | TN | 37620 | 423-534-0872 |
| 95533260355884 | 4595 | 5533 | JAMES MURAY | Layaway | (20.00) | | 10207 Oakwind Circle | Bristol | TN | 37620 | 276-466-3884 |
| 95533270376144 | 4930 | 5533 | TERESA SELLS | Layaway | (200.00) | | 932 Beverly Dr | Abingdon | VA | 24210 | 276-623-0865 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95533270379957 | 4537 | 5533 | MELANIE MCKINNEY | Layaway | (100.00) | | 298 Shanksville | Blountville | TN | 37617 | 423-279-0737 |
| 95533270382266 | 5121 | 5533 | BILL ANDERSON | Layaway | (10.00) | | | | | | |
| 95533270382563 | 5095 | 5533 | CANDY LOVE | Layaway | (30.00) | 02/09/08 | 800 Norfolk Ave | Bristol | VA | 24201 | 423-723-4881 |
| 95533270384411 | 5232 | 5533 | ERICKA CLARK | Layaway | (20.00) | | 8208 Hidden ' | Abingdon | VA | 24210 | 276-628-3620 |
| 95533270387448 | 5533-2-38744 | 5533 | Jennifer Diamond | Special Order | (100.00) | 02/14/08 | 108 Foley Circle. | Bristol | TN | 37620 | 423-968-4021 |
| 95533270390335 | 4785 | 5533 | PENNIE WINTERS | Layaway | (25.00) | | 2060 Devault Bridge Rd | Piney Flats | TN | 37686 | 423-538-3824 |
| 553324700251012 | 4690 | 5533 | GEORGE WELLINGTON | Layaway | (30.00) | | | | | | |
| 553917001103 | 9657 | 5539 | LETICIA CINSENROS | Layaway | (21.20) | | | | | | |
| 5339280017239 | 5539-1-58944 | 5539 | JILL ELDERS | Special Order | (25.00) | | | | | | |
| 5539100121336 | 11321 | 5539 | PATRICIA HIGHT | Layaway | (15.00) | | 745 County Rd 478 | Center | AL | 35960 | 706-295-3880 |
| 5539110193044 | 12485 | 5539 | WALLACE LAUGHLIN | Layaway | (10.49) | | 122 St. Elmore | Adairsville | GA | 30103 | 770-877-3890 |
| 5539130327762 | 5539-1-32776 | 5539 | jessica swann | Special Order | (20.00) | | 134 Rising Fawn Tr | Rome | GA | 30165 | 770-676-3381 |
| 5539130378625 | 5539-1-37862 | 5539 | jeffery walsh | Special Order | (25.00) | | | Rome | GA | 30165 | 256-927-8358 |
| 5539140401680 | 10884 | 5539 | FRED DAVIS | Layaway | (2.20) | | | Rome | GA | 30165 | |
| 5539140409295 | 12370 | 5539 | TAMISHA JACKSON | Layaway | (20.00) | | 2807 Rollingwood Ln | Atlanta | GA | 30316 | 404-241-3931 |
| 5539150466342 | 12980 | 5539 | MARIE MOORE | Layaway | (25.00) | | | Rome | GA | 30165 | 706-000-0000 |
| 5539150472456 | 9568 | 5539 | DEBORAH BOYER | Layaway | (10.00) | | | Rome | GA | 30165 | 706-000-0000 |
| 5539150519173 | 10708 | 5539 | TIFFANY CLOWERS | Layaway | (1.00) | | | Rome | GA | 30165 | 706-000-0000 |
| 5539160539617 | 11296 | 5539 | ANNA HERWIG | Layaway | (50.00) | | 138 Carol  Dr. | Calhoun | GA | 30701 | 706-624-0765 |
| 5539160543510 | 13921 | 5539 | nakia watkins | Layaway | (20.00) | | 13 South Hughes St SW | Rome | GA | 30165 | 706-292-0174 |
| 5539160552685 | 11170 | 5539 | PAUL FREEMAN | Layaway | (20.00) | | 131 Dodd Blvd SE | Rome | GA | 30161 | 706-236-2850 |
| 5539180008882 | 9469 | 5539 | SHANNON BASSETT | Layaway | (84.81) | | | | | | |
| 5539180018063 | 11197 | 5539 | MARK GRESHAM | Layaway | (10.60) | | | Rome | GA | 30165 | 706-232-5222 |
| 5539180040449 | 14074 | 5539 | betty yarbrough | Layaway | (2.00) | | | Rome | GA | 30104 | 770-684-8068 |
| 5539190090409 | 11311 | 5539 | CHRISTOPHER HICKS | Layaway | (50.00) | | | | | | 706-291-1098 |
| 5539190096984 | 14027 | 5539 | walter wingert | Layaway | (7.35) | | 804A DARINGTON WAY | Rome | GA | 30161 | 706-368-9794 |
| 5539190099178 | 14084 | 5539 | joanne young | Layaway | (5.00) | | | | | | 706-235-0387 |
| 5539200183020 | 13037 | 5539 | KERRYL MUNFORD | Layaway | (5.00) | | | Rome | GA | 30165 | 706-802-1046 |
| 5539200198457 | 12450 | 5539 | MARY KNOWLES | Layaway | (10.00) | | 209 ROBIN ST | Rome | GA | 30165 | 706-291-1921 |
| 5539200215798 | 9533 | 5539 | TIFFANY BISHOP | Layaway | (10.00) | | 313 E 7th St | Rome | GA | 30161 | 706-234-9355 |
| 5539200225649 | 11361 | 5539 | CYNTHIA IRVIN | Layaway | (11.53) | | 2522 Callier Sprgs | Rome | GA | 30165 | 706-235-2728 |
| 5539200234351 | 13333 | 5539 | CATHY POWERS | Layaway | (8.50) | | 15 Addington Ct | Rome | GA | 30165 | 706-378-1358 |
| 5539200236174 | 9514 | 5539 | BRADLEY BENNETT | Layaway | (10.00) | | 20 East Camelia Road | Rome | GA | 30161 | 706-602-9240 |
| 5539200239661 | 12470 | 5539 | MICHAEL LAMBERT | Layaway | (20.16) | | 667 Pine Ridge Dr | Silver Creek | GA | 30165 | 706-234-5554 |
| 5539210253854 | 13068 | 5539 | HELEN MURPHY | Layaway | (10.50) | | 314 Mlk Jr Blvd | Cedartown | GA | 30165 | 770-749-9362 |
| 5539210289833 | 13992 | 5539 | keisha wilson | Layaway | (8.48) | | 125 Brookline Cir | Calhoun | GA | 30701 | 706-629-7048 |
| 5539210293918 | 5539-2-29391 | 5539 | AMANDA LEWIS | Special Order | (0.01) | | 93 Gill Rd | Kingston | GA | 30145 | 706-234-1446 |
| 5539210302701 | 9452 | 5539 | TYRONE BARMORE | Layaway | (100.00) | | 33 Fortune Street Nw | Rome | GA | 30165 | 706-295-9065 |
| 5539210311843 | 11350 | 5539 | LISA HUGHES | Layaway | (8.00) | | | Rome | GA | 30165 | |
| 5539210312080 | 12923 | 5539 | JOE MONEY | Layaway | (50.00) | | | Rome | GA | 30165 | |
| 5539210317816 | 12402 | 5539 | VAN JONES | Layaway | (12.72) | | | Rome | GA | 30165 | |
| 5539220364477 | 12525 | 5539 | SHARON LECROY | Layaway | (10.00) | | 205 Oostanaulia Drive | Rome | GA | 30165 | 706-378-0176 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5539230408132 | 5539-2-40813 | 5539 | TRACIE CLIFTON | Special Order | (50.00) | | 405 Strawberry Ln | Lyndale | GA | 30147 | 706-234-8644 |
| 5539230416804 | 14061 | 5539 | ken word | Layaway | (10.00) | | | Rome | GA | 30165 | 770-294-8922 |
| 5539230419923 | 13385 | 5539 | PATRICIA RAPOSE | Layaway | (15.93) | | | Cave Springs | GA | 30124 | |
| 5539230423321 | 13626 | 5539 | nigal staples | Layaway | (8.00) | | | Rome | GA | 30165 | |
| 5539230446561 | 11283 | 5539 | SHELIA HERRERA | Layaway | (27.50) | | 9 Wilkerson Rd Apt E | Rome | GA | 30165 | 706-378-9665 |
| 5539230455331 | 13527 | 5539 | vann shelton | Layaway | (8.00) | | | Rome | GA | 30165 | |
| 5539230466932 | 13715 | 5539 | tim trammell | Layaway | (10.00) | | | Rome | GA | 30165 | 706-295-9557 |
| 5539240547994 | 5539-2-71262 | 5539 | DOUGLAS DAVIS | Special Order | (25.00) | | 301 Dellwood Dr | Rome | GA | 30165 | 706-802-1222 |
| 5539240557407 | 13588 | 5539 | belinda spears | Layaway | (13.60) | | 100 Robin Hood Rd Ne | Rome | GA | 30161 | 706-295-4902 |
| 5539250590611 | 11340 | 5539 | TONY HILL | Layaway | (100.00) | | | Rome | GA | 30165 | 706-235-2831 |
| 5539250617547 | 13094 | 5539 | VICTOR NAVARRO | Layaway | (27.82) | | | Rome | GA | 30165 | 706-238-9525 |
| 5539250620806 | 12656 | 5539 | SUSAN MARTIN | Layaway | (5.78) | | | Rome | GA | 30165 | 706-252-4589 |
| 5539250627009 | 10726 | 5539 | JAMIE COTTON | Layaway | (30.00) | | 93 Friendly Church Rd | Cedartown | GA | 30125 | 770-749-1228 |
| 5539250634773 | 15670 | 5539 | mrs grubbs | Layaway | (5.00) | | | Rome | GA | 30165 | 700-000-0000 |
| 5539250642040 | 11140 | 5539 | MARCUS FAIN | Layaway | (5.00) | | 212 Tolbert St NE | Rome | GA | 30161 | 706-232-3233 |
| 5539250652247 | 13692 | 5539 | rodey towe | Layaway | (140.00) | | D | Rome | GA | 30165 | 700-000-0000 |
| 5539250654524 | 13170 | 5539 | TIFFANY NEAL | Layaway | (1.00) | | 3127 ROCKMART RD | ROME | GA | 30161 | 706-368-9823 |
| 5539250666916 | 10918 | 5539 | SHERELL DOBSOM | Layaway | (20.00) | | | | GA | 30165 | 706-295-5821 |
| 5539250667468 | 13054 | 5539 | THOMAS MUNICH | Layaway | (1.00) | | 1111 Martha Berry | Rome | GA | 30165 | 706-624-3444 |
| 5539260676210 | 15724 | 5539 | craig mc knight | Layaway | (40.00) | | | Rome | GA | 30165 | 706-000-0000 |
| 5539260677622 | 9402 | 5539 | ELIZABETH BAKER | Layaway | (20.00) | | 192 Chandler Rd | Triion | GA | 30753 | 706-734-7493 |
| 5539260677630 | 13431 | 5539 | AILEEN ROBINSON | Layaway | (14.02) | | Edmondson St | Summerville | GA | 30743 | 706-857-2347 |
| 5539260696614 | 14007 | 5539 | samantha wilson | Layaway | (10.00) | | 15 EDEN DR NW | Rome | GA | 30165 | 706-292-0092 |
| 5539260696622 | 13977 | 5539 | debbie wilson | Layaway | (10.00) | | 15 EDEN DR NW | Rome | GA | 30165 | 706-292-0092 |
| 5539260709540 | 5539-2-70954 | 5539 | JOHNANA MONROY | Special Order | (20.00) | | 6 Davis St | Rome | GA | 30161 | 706-378-3278 |
| 5539260712627 | 10771 | 5539 | DANNY CUNNINGHAM | Layaway | (290.00) | | 14 Susan Wayne Cir Sw | Rome | GA | 30165 | 706-252-6428 |
| 5539260712650 | 13113 | 5539 | TIFFANY NEAL | Layaway | (15.00) | | 3127 Rockmart Rd | Rome | GA | 30161 | 706-368-9823 |
| 5539260712692 | 11038 | 5539 | SOPHIA EDMONDS | Layaway | (20.00) | | 509 Cotton Ave Sw | Rome | GA | 30161 | 706-232-9638 |
| 5539260713526 | 5539-2-71352 | 5539 | BRINNYON LAY | Special Order | (2.00) | | 24 ROSSST NE | Rome | GA | 30161 | 706-234-6275 |
| 5539260719663 | 5539-1-59867 | 5539 | LAUREN BUSH | Special Order | (44.10) | | 19 Wentworth Place | Rome | GA | 30165 | 706-506-8004 |
| 5539260721339 | 5539-2-72133 | 5539 | MARY NIXON | Special Order | (30.00) | | | Rome | GA | 30165 | 706-378-1071 |
| 5539260726411 | 12990 | 5539 | TAMMY MORENO | Layaway | (20.00) | | Po Box 445 | Coosa | GA | 30129 | 770-336-5437 |
| 5539270001722 | 5539-1-67475 | 5539 | BOBBY DRAKE | Special Order | (20.00) | | | Rome | GA | 30165 | |
| 5539280030554 | 10780 | 5539 | BARBARA CURRIN | Layaway | (20.00) | | | | | | |
| 5539280037013 | 14041 | 5539 | lisa wise | Layaway | (10.75) | | | Rome | GA | 30165 | 706-802-0250 |
| 5539290078254 | 11187 | 5539 | TARAS GARRETT | Layaway | (33.49) | | | | | | |
| 5539290102948 | 9612 | 5539 | PRESTON BROWN | Layaway | (10.40) | | 5 Bolling Court | Rome | GA | 30165 | 706-234-4081 |
| 5539290113317 | 13307 | 5539 | SANDRA POLK | Layaway | (10.00) | | | Rome | GA | 30161 | 706-292-0010 |
| 5539290114836 | 5539-2-11483 | 5539 | DERIC GUICE | Special Order | (40.00) | | 109 PERRY ST | CEDARTOWN | GA | 30125 | 770-748-1099 |
| 5539290135336 | 11076 | 5539 | AMINE ELI | Layaway | (20.00) | | | | | | 706-802-1940 |
| 95539160561083 | 12726 | 5539 | charlotte MCCLUSKEY | Layaway | (10.00) | | 408 Calhoun Ave | Rome | GA | 30161 | 706-295-7278 |
| 95539160578939 | 11251 | 5539 | MARANDA HEADRICK | Layaway | (10.00) | | 125 Leafmore Rd | Rome | GA | 30165 | 706-506-0864 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95539170589447 | 5539-1-58944 | 5539 | VICTOR EDWARDS | Special Order | (25.00) | | D | Rome | GA | 30165 | 678-602-2940 |
| 95539170595964 | 13351 | 5539 | RISHA PRITCHETT | Layaway | (20.00) | | 932 MISSION RD | CARTERSVILLE | GA | 30120 | 678-721-1324 |
| 95539170599529 | 12421 | 5539 | MICHELE KENNEDY | Layaway | (10.00) | | P O Box 1271 | Adairsville | GA | 30103 | 678-986-4044 |
| 95539170607033 | 11133 | 5539 | BRITTANY EMORY | Layaway | (1.00) | | 9 Harthwood Dr | Rome | GA | 30165 | 706-235-4385 |
| 95539170608866 | 9642 | 5539 | NATHAN CARTWRIGHT | Layaway | (40.00) | | Po Box 664 | Armuchee | GA | 30105 | 770-881-1970 |
| 95539170623360 | 13492 | 5539 | MONIca rogers | Layaway | (50.00) | | 525 West 13th St Apt 806 | Rome | GA | 30165 | 706-409-5700 |
| 95539170633476 | 11268 | 5539 | JOSE HERNANDEZ | Layaway | (90.00) | | 108 Faye St | Rome | GA | 30165 | 706-936-9155 |
| 95539170639218 | 9373 | 5539 | MIGUEL AVINA JR | Layaway | (5.00) | | 110 South Elm St SW | Rome | GA | 30165 | 706-346-6177 |
| 95539170639960 | 9358 | 5539 | MIGUEL AVINA JR | Layaway | (20.00) | Duplicate Record | P O Box 126 | Rome | GA | 30747 | 706-777-7777 |
| 95539170639960 | 9326 | 5539 | TEQUILA ASH | Layaway | (2.00) | | P O Box 126 | Rome | GA | 30747 | 706-777-7777 |
| 95539170639978 | 13556 | 5539 | laura smollar | Layaway | (3.00) | | 8 The Trail | Lindale | GA | 30147 | 706-409-3035 |
| 95539170661790 | 13964 | 5539 | george williams | Layaway | (90.00) | | 1309 Cedar Ave | Rome | GA | 30161 | 706-291-1630 |
| 95539170666187 | 13240 | 5539 | LINDA PETERSON | Layaway | (20.00) | | 437 Craftsman Rd | Rome | GA | 30165 | 706-292-9192 |
| 95539170668050 | 12604 | 5539 | KIM LONG | Layaway | (200.00) | | 77 Shady Lane Se | Rome | GA | 30161 | 706-266-9380 |
| 95539170668993 | 13600 | 5539 | lynn spurgeon | Layaway | (5.00) | | | | GA | 30165 | 706-777-7777 |
| 95539170669751 | 9626 | 5539 | CICI CAMBOIA | Layaway | (3.21) | | 1125 Sutton Rd | Demorst | GA | 30535 | 706-490-2024 |
| 95539170669769 | 11376 | 5539 | LUTHER JACKSON | Layaway | (50.00) | | D | Rome | GA | 30165 | 706-512-0003 |
| 95539170671351 | 13015 | 5539 | EARNESTINE MORROW | Layaway | (50.00) | 02/12/08 | 114 Bernett St | Rome | GA | 30165 | 706-853-9157 |
| 95539170674736 | 13943 | 5539 | mike whitehead | Layaway | (50.00) | | 1107 Ave B | Rome | GA | 30165 | 706-409-4779 |
| 95539170674751 | 10999 | 5539 | LADANE EATON | Layaway | (80.00) | 02/14/08 | 1112 Oakland Ave | Rome | GA | 30165 | 706-331-9339 |
| 95539170676335 | 12434 | 5539 | DARLENE KING | Layaway | (10.00) | | | | GA | 30165 | 770-378-6442 |
| 95539170678349 | 9595 | 5539 | AUTRY BROCK | Layaway | (200.00) | | 94 =74 Haywood Valley Rd | Summerville | GA | 30747 | 706-857-3138 |
| 95539170679248 | 12866 | 5539 | DIANE MEHAFFEY | Layaway | (250.00) | 02/15/08 | 1560 Old Rockmart Rd | Silver Creek | GA | 30173 | 706-295-0875 |
| 95539170683414 | 9551 | 5539 | DEBBIE BLACKMAN | Layaway | (20.00) | | 67 Kirby St | Summerville | GA | 30747 | 706-857-6070 |
| 95539180686027 | 5539-1-68602 | 5539 | DORA SHROPSHIRE | Repair | (25.68) | | 1400 Packerdairy | Rome | GA | 30165 | 706-506-6599 |
| 95539180686191 | 9433 | 5539 | LISA BARWELL | Layaway | (2.00) | | 9 FERRY CROSSING DR | ROME | GA | 30161 | 706-235-4095 |
| 95539180686852 | 5539-1-68685 | 5539 | AMIEE COUCH | Special Order | (25.00) | 03/07/08 | D | Rome | GA | 30165 | 706-767-2986 |
| 95539260730406 | 10895 | 5539 | JAMIE DEMPSEY | Layaway | (20.00) | | 30 Glen Lake Rd | Rome | GA | 30165 | 706-252-0581 |
| 95539260732790 | 9491 | 5539 | JUANITA BAUTSITA | Layaway | (20.00) | | 146 SMITH RD | Rome | GA | 30165 | 706-266-5492 |
| 95539260740306 | 13277 | 5539 | JAN PHILLIPS | Layaway | (5.00) | | 38 GLENDA DR | Rome | GA | 30165 | 706-235-0723 |
| 95539270745568 | 12386 | 5539 | HEATHER JOHNSON | Layaway | (6.50) | | 131 Dodd Blvd Aptm8 | Rome | GA | 30161 | 706-767-6696 |
| 95539270754438 | 5539-2-75443 | 5539 | ERIK COUCH | Special Order | (25.00) | | D | Rome | GA | 30165 | 706-767-2986 |
| 95539280757124 | 13644 | 5539 | carlie steadman | Layaway | (115.00) | 02/02/08 | 355 Old Calhoun Rd Ne | Rome | GA | 30161 | 706-295-1510 |
| 95539370055152 | 11157 | 5539 | RYAN FLUGGA | Layaway | (1.00) | | 129 Drummond Dr | Rome | GA | 30165 | 706-331-6117 |
| 5540110251964 | 5906 | 5540 | Lisa Glover | Layaway | (40.00) | | 898 Greene 606 Rd | Paragould | AR | 72450 | 870-240-8339 |
| 5540110259629 | 6304 | 5540 | Guneva Schuler | Layaway | (10.61) | | 233 Ash St | Paragould | AR | 72450 | 870-586-0466 |
| 5540110259819 | 5540-1-25981 | 5540 | Kara Williams | Special Order | (89.15) | | 901 Howell St | Paragould | AR | 72450 | 870-236-9123 |
| 5540110265741 | 5932 | 5540 | Christy Grishman | Layaway | (17.00) | | 4725 Hwy 135 N | Paragould | AR | 72450 | 870-586-9894 |
| 5540110302585 | 6096 | 5540 | Debbie Nugent | Layaway | (10.00) | | | Paragould | AR | 72450 | 870-586-9282 |
| 5540120320726 | 6246 | 5540 | Carl Potts | Layaway | (25.00) | | 215 Tech Street | Paragould | AR | 72450 | 870-240-7321 |
| 5540120321187 | 6334 | 5540 | Deborah Sexton | Layaway | (200.00) | | P O Box 108                112 | Monette | AR | 72447 | 870-486-9773 |
| 5540120321740 | 5983 | 5540 | Tracy Jameson | Layaway | (50.00) | | | Paragould | AR | 72450 | 870-240-8372 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5540120328380 | 5738 | 5540 | Paul Dulaney | Layaway | (46.00) | | 600 Magnolia St Apt 32 | Paragould | AR | 72450 | 870-212-1841 |
| 5540120334347 | 5689 | 5540 | Lindsey Crabtree | Layaway | (30.48) | | | Paragould | AR | 72450 | 870-239-3006 |
| 5540120346739 | 6360 | 5540 | Donnie Ward | Layaway | (40.00) | | 116 Pecan Grove | Paragould | AR | 72450 | 870-239-2359 |
| 5540120346838 | 5540-1-34683 | 5540 | Sherry Hazelwood | Special Order | (35.00) | | 71 Sundale Circle | Paragould | AR | 72450 | 870-239-3060 |
| 5540130405202 | 6028 | 5540 | Tim Lawrence | Layaway | (20.00) | | 206 John R | Kennett | MO | 63857 | |
| 5540130408933 | 5653 | 5540 | Sandy Brown | Layaway | (20.00) | | | Paragould | AR | 72450 | 870-240-8226 |
| 5540130455108 | 5640 | 5540 | Vicki Braden | Layaway | (20.00) | | 202 Tech Street | Paragould | AR | 72450 | 870-240-0122 |
| 5540140491192 | 5720 | 5540 | Virgna Drope | Layaway | (40.00) | | 605 E Poplar | Paragould | AR | 72450 | 870-212-1622 |
| 5540140512245 | 6348 | 5540 | Jeff Shirley | Layaway | (30.00) | | 2211 Mimosa Drive | Paragould | AR | 72450 | 870-239-2905 |
| 5540140524216 | 6384 | 5540 | Tommy Wince | Layaway | (8.00) | | 1210 Greene 129 Rd | Paragould | AR | 72450 | 870-586-9665 |
| 5540150586691 | 6085 | 5540 | Darlene Nipper | Layaway | (20.00) | | 3482 CR 622 | Cardwell | MO | 63829 | 573-654-2300 |
| 5540150590628 | 6294 | 5540 | Juan Rojas | Layaway | (20.00) | | Hwy 90 East | Knobel | AR | 72435 | 870-450-1217 |
| 5540150599322 | 6017 | 5540 | Dewayne Kennedy | Layaway | (30.00) | | 20 Greene 736 | Paragould | AR | 72450 | 870-215-0563 |
| 5540150600872 | 5706 | 5540 | Younely Crawford | Layaway | (125.00) | | 2009 Harris | Kennett | MO | 63857 | 870-215-6703 |
| 5540150611838 | 6284 | 5540 | Dawn Rannals | Layaway | (43.00) | | 742 N 2 St | Paragould | AR | 72450 | 870-212-0727 |
| 5540150624583 | 6253 | 5540 | Nolen Prince | Layaway | (15.00) | | 755 Greene | Lafe | AR | 72436 | 870-565-7404 |
| 5540150635878 | 6395 | 5540 | Joseph Woods | Layaway | (20.00) | | 207 N 5th Street | Marmaduke | AR | 72443 | 870-597-4247 |
| 5540160644878 | 5753 | 5540 | Jennifer Exum | Layaway | (14.00) | | 900 Winchester Drive | Paragould | AR | 72450 | 870-565-3228 |
| 5540160650057 | 5633 | 5540 | Angela Bracken | Layaway | (30.00) | | 1008 South Phillips Street | Rector | AR | 72461 | 870-595-4350 |
| 5540160653507 | 5663 | 5540 | David Clark | Layaway | (5.00) | | 5485 County Rd 912 | Jonesboro | AR | 72451 | 870-935-2442 |
| 5540160655858 | 6370 | 5540 | Nathan West | Layaway | (26.00) | | 505 Magnolia Dr Apt 4 | Paragould | AR | 72450 | 870-236-6223 |
| 5540160665378 | 6043 | 5540 | Ronald Mafnas | Layaway | (20.00) | | 1811 N 20th St | Paragould | AR | 72450 | 870-926-5398 |
| 5540160675369 | 5610 | 5540 | Melissa Bateman | Layaway | (20.00) | | 1104 N 40th Street Apt1 | Paragould | AR | 72450 | 870-212-0375 |
| 5540160686077 | 6077 | 5540 | Katie McCargo | Layaway | (25.00) | | 404 E Johnson | Osceola | AR | 72370 | 870-622-4678 |
| 5540210070561 | 6003 | 5540 | Carla Johns | Layaway | (26.07) | | 208 S 18th Ave | Paragould | AR | 72450 | 870-215-0722 |
| 5540220090955 | 5677 | 5540 | Shonia Conyers | Layaway | (10.00) | | 1005 Reynolds Rd | Paragould | AR | 72450 | 870-215-0121 |
| 5540230116253 | 6112 | 5540 | Tracy Page | Layaway | (5.00) | | 1103 South 6th St | Paragould | AR | 72450 | 870-212-2196 |
| 5540230122731 | 5862 | 5540 | Ricky Fielder | Layaway | (20.00) | | 114 Jessica Lane | Brookland | AR | 72450 | 870-934-0763 |
| 5540240143321 | 5967 | 5540 | David Hawkins | Layaway | (10.00) | | 848 Bellview Rd | Pocahontas | AR | 72455 | 870-476-1331 |
| 5540250148327 | 5887 | 5540 | Kenny Fields | Layaway | (20.00) | | 1104 Link Circle Apt 4 | Jonesboro | AR | 72404 | 870-972-0357 |
| 5540260164470 | 5949 | 5540 | Lana Hackworth | Layaway | (24.00) | | 73 Greene 961 Rd | Paragould | AR | 72450 | 870-212-0381 |
| 5540260170048 | 6058 | 5540 | Beverly Mayfield | Layaway | (24.15) | | 3400 Mockingbird Lane | Paragould | AR | 72450 | 870-240-8655 |
| 5540260171293 | 5617 | 5540 | Ashley Bourne | Layaway | (10.00) | | 621 South 3rd | Paragould | AR | 72450 | 870-240-1279 |
| 95540170740972 | 6461 | 5540 | Debbie Youngman | Layaway | (100.00) | | Po Box 1931 | Paragould | AR | 72450 | 870-215-0850 |
| 95540170743273 | 5540-1-74327 | 5540 | Leslie Stallcup | Special Order | (125.00) | 02/08/08 | 2415 Erin | Paragould | AR | 72450 | 870-882-9962 |
| 95540170744057 | 6422 | 5540 | Debbie Youngman | Layaway | (26.50) | | P O 1931 | Paragould | AR | 72450 | 870-215-0850 |
| 95540170755483 | 6273 | 5540 | Blas Quinto | Layaway | (80.14) | | 1512 W Main St | Paragould | AR | 72450 | 870-215-1421 |
| 95540170757752 | 6327 | 5540 | Yolanda Searls | Layaway | (10.00) | | 613 W 6th Street | Rector | AR | 72461 | 870-595-9035 |
| 95540170765953 | 5540-1-76595 | 5540 | Chris Hitchcock | Special Order | (91.69) | | 700 S 59th St Apt 6 | Paragould | AR | 72450 | 870-240-0614 |
| 95540170770151 | 5803 | 5540 | Jody Faulkner | Layaway | (35.04) | | 602 South Rockingchair | Paragould | AR | 72450 | 870-565-5806 |
| 554125034558 | 36143 | 5541 | Ashley Grier | Layaway | (20.00) | | | | | | |
| 5441250350590 | 36225 | 5541 | Trisha Huntley | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5541130629932 | 36701 | 5541 | Mary Tillman | Layaway | (20.00) | | | Monroe | NC | 28173 | 704-843-8429 |
| 5541140668250 | 36027 | 5541 | Linda Faulkner | Layaway | (30.00) | | 1713 Virginia St | Monroe | NC | 28110 | 704-506-9532 |
| 5541140669027 | 36675 | 5541 | Pamela Singletary | Layaway | (6.00) | | | Monroe | NC | 28110 | 704-289-4183 |
| 5541150682043 | 36642 | 5541 | Lashena Seaberry | Layaway | (40.00) | | | Monroe | NC | 28110 | 704-233-0459 |
| 5541150695003 | 35962 | 5541 | Valerie Chambers | Layaway | (20.00) | | 1107 Keswick Place | Monroe | NC | 28112 | 704-226-1296 |
| 5541230131409 | 36359 | 5541 | Lacy Martin | Layaway | (70.00) | | | Wadesboro | NC | 28170 | 704-465-9449 |
| 5541230148767 | 36482 | 5541 | James Nicholson | Layaway | (10.00) | | | Pageland | SC | 29728 | 843-672-6484 |
| 5541230160283 | 36339 | 5541 | Cheryl Long | Layaway | (80.00) | | | Monroe | NC | 28112 | 704-777-6954 |
| 5541240180792 | 36306 | 5541 | Emily Lee | Layaway | (104.00) | | | Monroe | NC | 28110 | 704-233-4593 |
| 5541240190817 | 36459 | 5541 | Jeffer Mae Mills | Layaway | (21.40) | | | Monroe | NC | 28110 | 704-225-0285 |
| 5541240197754 | 36571 | 5541 | Tonya Price | Layaway | (10.00) | | | Monroe | NC | 28110 | 843-672-5307 |
| 5541240232239 | 36547 | 5541 | Corinthiane Parker | Layaway | (20.00) | | | Monroe | NC | 28110 | 704-226-1716 |
| 5541240257145 | 36724 | 5541 | Sindney Turner | Layaway | (10.00) | | | Monroe | NC | 28110 | 704-449-9557 |
| 5541240270676 | 36180 | 5541 | Michael Hawkins | Layaway | (16.00) | | | Monroe | NC | 28110 | 704-282-1357 |
| 5541250294046 | 36106 | 5541 | Revonda Gordon | Layaway | (64.20) | | | Monroe | NC | 28110 | 704-843-1875 |
| 5541250296082 | 36274 | 5541 | Loraine Kennedy | Layaway | (24.00) | | 2314 Brooke St | Monroe | NC | 28110 | 704-292-7621 |
| 5541250296199 | 36421 | 5541 | Debbie Mclendon | Layaway | (164.00) | | | Monroe | NC | 28110 | 704-624-6458 |
| 5541250299110 | 36760 | 5541 | Eileen Walker | Layaway | (21.40) | | | Monroe | NC | 28110 | 704-233-0364 |
| 5541250310370 | 36518 | 5541 | Eduardo Ortinz | Layaway | (61.40) | | | Monroe | NC | 28110 | 704-219-9665 |
| 5541250321518 | 34936 | 5541 | Robin Adams | Layaway | (110.00) | | | Monroe | NC | 28110 | 704-545-2265 |
| 5541250322318 | 36064 | 5541 | Darryl Gilmore | Layaway | (54.56) | | | Monroe | NC | 28110 | 704-562-1169 |
| 5541250327291 | 36386 | 5541 | June Massey | Layaway | (42.80) | | | Monroe | NC | 28110 | 704-283-4051 |
| 5541250328885 | 36003 | 5541 | Curtis Matthew | Layaway | (60.00) | | | Monroe | NC | 28110 | 704-291-7484 |
| 5541250340823 | 36615 | 5541 | Ventaris Richardson | Layaway | (40.00) | | | Monroe | NC | 28110 | 704-225-8161 |
| 95541160710066 | 36195 | 5541 | Linda Helms | Layaway | (40.00) | | 5900 Bridle Trail | Indian Trail | NC | 28079 | 704-882-0634 |
| 95541170734056 | 34508 | 5541 | Gretha Allen | Layaway | (96.29) | | 1001 Exodus Crt | Monroe | NC | 28110 | 704-225-0910 |
| 95541260464218 | 36251 | 5541 | Jackie Johnson | Layaway | (12.00) | | 27 Alfonzo Johnson Rd | Pageland | SC | 29728 | 843-762-5044 |
| 95541260483457 | 35004 | 5541 | Hayne Blakeney | Layaway | (211.36) | | 821 Whimp Ln | Pageland | SC | 29728 | 843-337-8068 |
| 95541270492167 | 34683 | 5541 | Diane Little | Layaway | (132.00) | | 201 Wilkes Drive | Monroe | NC | 28110 | 704-806-2007 |
| 95541270499212 | 34813 | 5541 | joel Shelton | Layaway | (106.00) | 02/18/08 | 707 Landfill Rd | Mount Croghan | SC | 29727 | 843-658-3891 |
| 95541270555872 | 34577 | 5541 | Darryl Howard | Layaway | (22.36) | | 2732 Nottingham | Monroe | NC | 28110 | 704-292-1120 |
| 554618008304 | 3830 | 5546 | COZY FRYE | Layaway | (10.00) | | | | | | |
| 554671102688 | 4876 | 5546 | LINDA PHELPS | Layaway | (20.00) | | | | | | |
| 5546110314553 | 2953 | 5546 | MICKY CALHOUN | Layaway | (5.00) | | 600 West Columbia | Somerset | KY | 42501 | 606-678-2900 |
| 5546110377139 | 3314 | 5546 | ANGELA HULING | Layaway | (40.00) | | P O BOX 1341 | BURNSIDE | KY | 42519 | 606-561-5510 |
| 5546110400394 | 2664 | 5546 | ROBIN AMBURGEY | Layaway | (10.00) | | 959 Lakeview Drive | Somerset | KY | 42501 | 606-305-5300 |
| 5546110430508 | 2709 | 5546 | KENNETH ASHLEY | Layaway | (10.00) | | 112 Kennedy Dr | Somerset | KY | 42501 | 606-679-6140 |
| 5546120450884 | 4750 | 5546 | TAMARA WEDDLE | Layaway | (46.00) | | P O BOX 1091 | BURNSIDE | KY | 42519 | |
| 5546120467623 | 4290 | 5546 | CHANDRA STANLEY | Layaway | (7.00) | | | Somerset | KY | 42501 | 606-451-9457 |
| 5546120479487 | 3371 | 5546 | ANNA KINNEY | Layaway | (20.00) | | | Somerset | KY | 42501 | 606-332-9122 |
| 5546120482374 | 4787 | 5546 | DALLAS NEELY | Layaway | (25.00) | | Po Box 118 | Bronston | KY | 42518 | |
| 5546120489809 | 3416 | 5546 | LINDA LATHAM | Layaway | (5.00) | | P.o. Box 204 | Tateville | KY | 42558 | 606-561-5522 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5546120501843 | 4801 | 5546 | SABRA NEW | Layaway | (20.00) | | | Somerset | KY | 42501 | 606-348-0661 |
| 5546120529976 | 2644 | 5546 | TONY ALEXANDER | Layaway | (10.00) | | | Somerset | KY | 42501 | |
| 5546130568550 | 3072 | 5546 | KATHLEEN COFFEY | Layaway | (160.00) | | Po Box 14 | Monticello | KY | 42633 | 606-348-8644 |
| 5546130578484 | 3351 | 5546 | JUNE JONES | Layaway | (25.00) | | | Somerset | KY | 42501 | 606-423-3127 |
| 5546130579326 | 4589 | 5546 | SYRD UMAR | Layaway | (5.00) | | | Somerset | KY | 42501 | |
| 5546130582361 | 3483 | 5546 | CANDICE MCKINNEY | Layaway | (25.00) | | 370 GRAND CENTRAL BLVD | Somerset | KY | 42503 | 606-677-9034 |
| 5546130651596 | 3237 | 5546 | KATHRYN HATMAKER | Layaway | (19.60) | | 233 Minosa Ave | Somerset | KY | 42503 | 606-677-1150 |
| 5546130652784 | 3229 | 5546 | KATHRYN HATMAKER | Layaway | (10.00) | | 233 Mimosa Ave | Somerset | KY | 42503 | 606-677-1150 |
| 5546130674382 | 3972 | 5546 | ANN GRUNDY | Layaway | (5.00) | | 1184 Josh Hill Rd | Pine Knot | KY | 42635 | 606-354-2483 |
| 5546130676942 | 3060 | 5546 | MICHEAL CLARK | Layaway | (5.00) | | | | | | |
| 5546140734133 | 4823 | 5546 | KAREN NEWELL | Layaway | (20.00) | | | | | | |
| 5546140774990 | 3953 | 5546 | SELMA GRIMES | Layaway | (15.00) | | | Somerset | KY | 42501 | 606-875-4599 |
| 5546140797603 | 4923 | 5546 | LARRY PING | Layaway | (20.00) | | P O Box 20 | Bronston | KY | 42518 | 606-875-4919 |
| 5546140803047 | 4938 | 5546 | WILLIAM POINDEXTER | Layaway | (5.00) | | 805 LAKEVIEW AVE | BURNSIDE | KY | 42519 | 606-561-3843 |
| 5546140803674 | 4845 | 5546 | ROGER PENNINGTON | Layaway | (5.00) | | 1217 Roice Drive | Somerset | KY | 42501 | 859-000-0000 |
| 5546140803690 | 4107 | 5546 | CRYSTAL SMITH | Layaway | (5.00) | | | Somerset | KY | 42501 | 606-000-0000 |
| 5546140803716 | 4971 | 5546 | SANDRA ROWLETT | Layaway | (50.00) | | 1764 Patterson Brance Rd | Somerset | KY | 42501 | 606-000-0000 |
| 5546140803765 | 3052 | 5546 | CAROL CLARK | Layaway | (64.38) | | 190 Alexander Rd | Somerset | KY | 42503 | 606-111-1111 |
| 5546140803799 | 2758 | 5546 | ANDY BOLTON | Layaway | (50.00) | | 263 Overview Drive | Somerset | KY | 42501 | 606-000-0000 |
| 5546140815785 | 3108 | 5546 | JOHN COTTRELL | Layaway | (25.00) | | 209 Grand Ave | Somerset | KY | 42501 | 606-682-3267 |
| 5546140828341 | 3612 | 5546 | BRENDA MOUSER | Layaway | (10.60) | | 3321 N Hwy 1247 | Somerset | KY | 42503 | 606-679-9094 |
| 5546140830032 | 3622 | 5546 | TERESA WELLS | Layaway | (11.00) | | 114 Old Jugornot Rd | Somerset | KY | 42501 | 606-382-5299 |
| 5546140845872 | 2684 | 5546 | SAMMY AMBURGEY | Layaway | (20.00) | | | | | | |
| 5546150868575 | 3386 | 5546 | MISTY KIRBY | Layaway | (15.00) | | Rt 3 Box 898 NEEI | Brodhead | KY | 40409 | 859-236-9866 |
| 5546150876974 | 4635 | 5546 | WENDY WADDLE | Layaway | (10.00) | | 16 Picket Fence | Somerset | KY | 42503 | 606-423-5169 |
| 5546150878418 | 2905 | 5546 | BRENDA CALDWELL | Layaway | (40.00) | | Po Box 4 | Somerset | KY | 42501 | 606-678-0023 |
| 5546150887039 | 4962 | 5546 | BETH PRICE | Layaway | (10.00) | | 51 Kevins Way | Somerset | KY | 42503 | 606-679-2804 |
| 5546150893102 | 2894 | 5546 | STEVE CAIN | Layaway | (76.80) | Duplicate Record | 720 Grundy Woods Rd | Somerset | KY | 42501 | 606-382-5082 |
| 5546150893102 | 2882 | 5546 | NORA BUTCHER | Layaway | (19.00) | | 720 Grundy Woods Rd | Somerset | KY | 42501 | 606-382-5082 |
| 5546150903794 | 3015 | 5546 | MILDRED CARTER | Layaway | (25.00) | | 522 North College Street | Somerset | KY | 42503 | 606-679-8984 |
| 5546150908090 | 4986 | 5546 | ZETTIE SANDERS | Layaway | (7.00) | | 300 Denham St | Somerset | KY | 42501 | 606-679-4420 |
| 5546150914759 | 3889 | 5546 | MARY GODBY | Layaway | (19.08) | | 122 JASPER DRIVE | SOMERSET | KY | 42501 | 606-561-6856 |
| 5546150933585 | 4045 | 5546 | CAROL HANEY | Layaway | (15.00) | | P O Box 3060 | West Somerset | KY | 42564 | 606-875-4005 |
| 5546150956180 | 2809 | 5546 | MIA BRADSHAW | Layaway | (10.00) | | 102 Sallee St Apt 5 | Somerset | KY | 42501 | 606-219-5746 |
| 5546150963277 | 2789 | 5546 | FRANCIS BRADLEY | Layaway | (20.00) | Duplicate Record | 1646 Slate Branch Spur | Somerset | KY | 42503 | 606-451-9734 |
| 5546150963277 | 2770 | 5546 | FRANCIS BRADLEY | Layaway | (20.00) | | 1646 Slate Branch Spur | Somerset | KY | 42503 | 606-451-9734 |
| 5546160978760 | 3210 | 5546 | JEFFREY DOUGLAS | Layaway | (74.46) | Duplicate Record | 1197 Old Salts Rd | Somerset | KY | 42503 | 606-305-0645 |
| 5546160978760 | 3196 | 5546 | JEFFREY DOUGLAS | Layaway | (74.46) | | 1197 Old Salts Rd | Somerset | KY | 42503 | 606-305-0645 |
| 5546160981384 | 3519 | 5546 | LERLINE MILLS | Layaway | (10.00) | | 104 First St | Someret | KY | 42501 | 606-679-4858 |
| 5546160985492 | 3181 | 5546 | CLARANCE DOBBS | Layaway | (20.00) | | 3121 Simpson Dr | Somerset | KY | 42501 | 606-678-0623 |
| 5546160989254 | 4018 | 5546 | CHRISTINA HAMPTON | Layaway | (21.15) | | 269 White Circle | Somerset | KY | 42501 | 606-561-5816 |
| 5546161001505 | 2964 | 5546 | NORA CALHOUN | Layaway | (31.00) | | 3864 East Highway 635 | Science Hill | KY | 42553 | 606-423-4009 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5546161008161 | 4324 | 5546 | JANICE STRUBK | Layaway | (13.00) | | P O Box 228 | Bronston | KY | 42518 | 606-561-5258 |
| 5546161008187 | 4338 | 5546 | JANICE STRUNK | Layaway | (145.01) | | P O Box 228 | Bronston | KY | 42518 | 606-561-5258 |
| 5546161045247 | 2847 | 5546 | MICHELLE BULLOCK | Layaway | (6.00) | | 199 Leaf Ln | Somerset | KY | 42503 | 606-678-8937 |
| 5546161046534 | 4144 | 5546 | GREGORY SMITH | Layaway | (5.00) | | P O Box 54 | Marshes Siding | KY | 42631 | 606-215-9217 |
| 5546161057880 | 3589 | 5546 | SANDY MORGAN | Layaway | (20.00) | | | | | | |
| 5546170001827 | 4195 | 5546 | JANET SMITH | Layaway | (30.00) | | Rt 5 Box 5680 | Monticello | KY | 42633 | 606-348-4758 |
| 5546170002437 | 4082 | 5546 | WENDY SLOAN | Layaway | (5.00) | | 313 S. Maple St. | Somerset | KY | 42501 | 606-679-5830 |
| 5546170049253 | 4773 | 5546 | DEBBIE MULLINS | Layaway | (20.00) | | | | | | |
| 5546180010792 | 2742 | 5546 | CHRISSY BARNETT | Layaway | (10.00) | | 206 Jarvis Ave          Apt | Somerset | KY | 42501 | |
| 5546180024637 | 3599 | 5546 | BRENDA MEST | Layaway | (15.00) | | 293 Colleen Dr | Burnside | KY | 42519 | |
| 5546180029529 | 3505 | 5546 | STACY MEECE | Layaway | (20.00) | | 522 Jacksboro St | Ferguson | KY | 42533 | 606-676-8093 |
| 5546180034305 | 2940 | 5546 | JASON CALHOUN | Layaway | (5.00) | | 322 Cany Br | Burnside | KY | 42519 | 606-561-6687 |
| 5546180034693 | 3862 | 5546 | ERICA GIBSON | Layaway | (5.00) | | 93 BOATDOCK RD LOT 24 | Somerset | KY | 42501 | 606-561-6684 |
| 5546180034784 | 3437 | 5546 | C D LOVELESS | Layaway | (20.00) | | 111 Emerald Ct | Somerset | KY | 42501 | |
| 5546180037399 | 4583 | 5546 | DAVID  TURNER | Layaway | (40.00) | | P. O. Box 1307 | Burnside | KY | 42519 | 606-561-4612 |
| 5546180040260 | 3527 | 5546 | LESLIE MILLS | Layaway | (10.00) | | 104 First St | Somerset | KY | 42501 | |
| 5546180041896 | 3152 | 5546 | PEGGI DENNEY | Layaway | (20.00) | | PO BOX 673 | ALBANY | KY | 42602 | |
| 5546180043819 | 3643 | 5546 | BECKY WESTON | Layaway | (5.00) | | 1289 OLD CLEAR SPRINGS | RUSSELL SPRIN | KY | 42642 | 502-866-5365 |
| 5546180043843 | 3984 | 5546 | KEVIN HADDIX | Layaway | (20.00) | | PO BOX 146 | ALBANY | KY | 42602 | 606-387-7511 |
| 5546180044783 | 3540 | 5546 | RANDY MILLS | Layaway | (25.00) | | 90 Bolton Ct | Somerset | KY | 42501 | 606-679-9575 |
| 5546180048305 | 3079 | 5546 | JAMES CONER | Layaway | (30.00) | | 3245 Hwy 1247 Apt D 3 | Somerset | KY | 42501 | 606-451-8024 |
| 5546180052323 | 3750 | 5546 | JACKIE WILLIS | Layaway | (40.00) | | 356 Tarter Cemetery Rd | Nancy | KY | 42544 | |
| 5546180052786 | 3271 | 5546 | MATT HELM | Layaway | (5.00) | | 76 FOREST RIDGE CIRCLE | BRONSTON | KY | 42518 | 606-561-6729 |
| 5546180052950 | 2975 | 5546 | PHYLLIS CARPENTER | Layaway | (1.00) | | | Somerset | KY | 42501 | |
| 5546180054923 | 3922 | 5546 | APRIL GOLDSON | Layaway | (20.00) | | 124 Mamosa Dr | Somerset | KY | 42503 | 606-677-0084 |
| 5546180056225 | 3292 | 5546 | MARILYN HINES | Layaway | (80.00) | | PO BOX 86 | MIDDLEBURGE | KY | 42541 | 606-787-5168 |
| 5546180058676 | 3091 | 5546 | TY COOPER | Layaway | (10.00) | | 391 SAGASSER ST | Somerset | KY | 42501 | |
| 5546180060920 | 4857 | 5546 | VIRGINIA PERRY | Layaway | (10.00) | | 926 Singleton School Rd | Waynesburg | KY | 40489 | 606-379-5312 |
| 5546180062793 | 4948 | 5546 | SANDRA POYNTER | Layaway | (10.00) | | | | | | |
| 5546180067206 | 4626 | 5546 | BILLY VAUGHT | Layaway | (22.64) | | PO BOX 354 | BRONSTON | KY | 42518 | |
| 5546180070341 | 2931 | 5546 | JAMES CALHOUN | Layaway | (10.00) | | 1900 Ringold Rd Trailer 11 | Somerset | KY | 42501 | 606-677-9880 |
| 5546180070911 | 3635 | 5546 | RICHARD WESLEY | Layaway | (20.00) | | 888 Jacobs Loop | Waynesburg | KY | 40489 | 606-379-5179 |
| 5546180071075 | 3456 | 5546 | DELLA LYLES | Layaway | (15.00) | | 1860          Jasperb | Burnside | KY | 42519 | 606-561-4496 |
| 5546180072404 | 3579 | 5546 | JASON MINIARD | Layaway | (20.00) | | 1882 Hwy 25 E. | New Tazawell | TN | 37824 | 423-569-6833 |
| 5546180074301 | 4911 | 5546 | ANNA PING | Layaway | (5.00) | | 39 Carson Rd | Somerset | KY | 42503 | 606-274-0129 |
| 5546180076512 | 3406 | 5546 | MATTHEY LASLEY | Layaway | (20.00) | | Rt 1 Box 414 | Monticello | KY | 42633 | 606-348-3951 |
| 5546180089721 | 3427 | 5546 | EMMA LEWIS | Layaway | (15.00) | | 40 Sycamore Trail | Somerset | KY | 42501 | |
| 5546180092766 | 3395 | 5546 | WANDA KOGER | Layaway | (50.00) | | Po Box 700 | Stearns | KY | 42647 | 606-376-9970 |
| 5546190101524 | 3341 | 5546 | REBECCA ISAACS | Layaway | (25.80) | | 1191 Patterson Branch Road | Somerset | KY | 42501 | 606-679-5225 |
| 5546190102936 | 3908 | 5546 | THERESA GODSEY | Layaway | (20.00) | | 11295 Hwy 1247 | Waynesburg | KY | 40489 | 606-365-9719 |
| 5546190114899 | 3465 | 5546 | RAY MCGOWAN | Layaway | (50.00) | | Po Box 235 | Tateville | KY | 42558 | |
| 5546190119872 | 4601 | 5546 | PAUL VANOVER | Layaway | (10.00) | | Po Box 481 | Burnside | KY | 42519 | 606-679-8920 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5546190121340 | 3257 | 5546 | PAT HAY | Layaway | (5.00) | | Po Box 390 | Ferguson | KY | 42533 | 606-678-8528 |
| 5546190121506 | 3788 | 5546 | GUY FINCH | Layaway | (40.00) | | 1015 State St | Clarksville | IN | 47129 | 812-284-3777 |
| 5546190123569 | 4887 | 5546 | MICHELLE PIERCE | Layaway | (80.00) | | 1015 Plainview Dr | Somerset | KY | 42503 | 606-678-0685 |
| 5546190126893 | 4070 | 5546 | JACK SHROUT | Layaway | (20.00) | | 93 Boat Dock Rd Lot | Somerset | KY | 42501 | 606-561-4099 |
| 5546190127404 | 2866 | 5546 | SHEILA BURTON | Layaway | (10.00) | | 1230 Owens Ln | Somerset | KY | 42501 | 606-451-0640 |
| 5546190127925 | 3283 | 5546 | MARILYN HENSLEY | Layaway | (20.00) | | 1901 Ard Ridge Rd | Nancy | KY | 42544 | 606-871-9089 |
| 5546190139094 | 3511 | 5546 | LERLINE MILLS | Layaway | (10.00) | | 104 First | Somerset | KY | 42501 | 606-679-4858 |
| 5546190139094 | 3939 | 5546 | JL GRIDER | Layaway | (30.00) | | Po Box 213 | Jamestown | KY | 42629 | 502-343-2256 |
| 5546190146925 | 3999 | 5546 | STEPHANIE HAMMON | Layaway | (25.00) | | 1462 PATTON RD | EAST BURNTAD | KY | 40729 | 606-843-6857 |
| 5546190148954 | 4836 | 5546 | BETH PATRICK | Layaway | (10.00) | | 1066 Thurman Rd | Somerset | KY | 42503 | |
| 5546190149374 | 4867 | 5546 | LARRY PHELPS | Layaway | (10.00) | | 26 White Oak Ct | Somerset | KY | 42501 | 606-561-3148 |
| 5546190153616 | 4727 | 5546 | DONNA WALLS | Layaway | (20.00) | | 445 Waynesburg Rd | Waynesburg | KY | 40489 | 606-379-5177 |
| 5546190160264 | 4033 | 5546 | MICHEAL HANAWAY | Layaway | (20.00) | | 405 Kings Cross Dr. | Berea | KY | 40403 | 606-985-7331 |
| 5546190165610 | 4053 | 5546 | PAULA NELSON | Layaway | (25.00) | | 646 Slate Branch Rd | Somerset | KY | 42503 | |
| 5546190167996 | 3874 | 5546 | ANN GILLILAND | Layaway | (5.00) | | P O Box 354 | Eubank | KY | 42567 | 606-379-0140 |
| 5546190172319 | 3305 | 5546 | GAYLE HOOD | Layaway | (10.00) | | 14947 Hwy 39 | Eubank | KY | 42567 | 606-379-0034 |
| 5546210066244 | 3122 | 5546 | LORI CURRY | Layaway | (20.00) | | 7904 EAST KY 70 | YOSEMITE | KY | 42566 | 606-787-6452 |
| 5546210067499 | 3172 | 5546 | DANNY DILLARD | Layaway | (25.00) | | | Somerset | KY | 42501 | 606-354-9028 |
| 5546230115492 | 3247 | 5546 | KATHRYN HATMAKER | Layaway | (10.60) | | 233 Minosa Ave | Somerset | KY | 42503 | 606-677-1150 |
| 5546240157872 | 2729 | 5546 | DEBRA BALL | Layaway | (20.00) | | 290 Mckee Rd | Somerset | KY | 42501 | 606-678-1000 |
| 5546240164811 | 3142 | 5546 | MARY DECKER | Layaway | (20.00) | | 11053 N 1247 | Eubank | KY | 42567 | 606-379-2282 |
| 5546250168116 | 3127 | 5546 | JERRY DAVIS | Layaway | (15.00) | | P O Box 474 | Monticello | KY | 42633 | 606-340-8636 |
| 5546260209413 | 3760 | 5546 | JOSH WILSON | Layaway | (5.00) | | 121 Valley Rd | Somerset | KY | 42503 | 606-423-2475 |
| 5546260219446 | 4348 | 5546 | ASHLEY SWEET | Layaway | (55.80) | | 221 College St | Monticello | KY | 42633 | 606-348-5981 |
| 5546270000943 | 3775 | 5546 | THELMA WORLEY | Layaway | (20.00) | | | | | | |
| 5546270003038 | 2921 | 5546 | ROXANNE CALDWELL | Layaway | (1.00) | | Rt 4 Box 296 | Mt Vernon | KY | 40456 | 606-758-4660 |
| 5546280007839 | 3362 | 5546 | JERRY KINDALL | Layaway | (25.00) | | 3463 STAMPER DR | WINCHESTER | KY | 40391 | 606-744-0256 |
| 5546280014736 | 4156 | 5546 | JAMES SMITH | Layaway | (20.00) | | 228 Walnut Ave | Somerset | KY | 42503 | 606-676-9363 |
| 5546290024972 | 3447 | 5546 | JAMES LYDEN | Layaway | (10.00) | | 1074 Enoch Lane | Crystal Springs | MS | 39059 | |
| 9554616087570 | 4814 | 5546 | KAREN NEWELL | Layaway | (20.00) | | | | | | |
| 55460280016590 | 4302 | 5546 | MIKE STORM | Layaway | (25.00) | | | | | | |
| 55461800029602 | 4209 | 5546 | MELISSA SMITH | Layaway | (5.83) | | | | | | |
| 95546161056419 | 4372 | 5546 | WENDY TITUS | Layaway | (125.00) | | 4720 Cabin Hollow Rd | Somerset | KY | 42501 | 606-365-3440 |
| 95546161056427 | 4383 | 5546 | WENDY TITUS | Layaway | (50.00) | | 4720 Cabin Hollow Rd | Somerset | KY | 42501 | 606-365-3440 |
| 95546171093899 | 3028 | 5546 | VICKY CHANEY | Layaway | (20.00) | | 540 GOODHOPE ESTES SC | Eubank | KY | 42567 | 606-379-6772 |
| 95546171107129 | 3491 | 5546 | KIMBERLY MEECE | Layaway | (40.00) | | 1218 Gastineau Rd | Somerset | KY | 42503 | 606-423-3171 |
| 95546171145368 | 3742 | 5546 | RON WILLIAMS | Layaway | (185.00) | 03/03/08 | 25 East 57th Street | Kansas City | MO | 64113 | 816-616-2411 |
| 95546171155128 | 3043 | 5546 | KEVIN CHILDRESS | Layaway | (30.00) | | 4924 E Ky 70 | Liberty | KY | 42539 | 606-787-1750 |
| 95546171155631 | 5029 | 5546 | CROUTHERS | Layaway | (170.00) | | 39 Chraistian Street | Somerset | KY | 42503 | 606-271-8364 |
| 95546171162652 | 4614 | 5546 | AARON VAUGHT | Layaway | (25.00) | | 644 Louis Bray Road | Burnside | KY | 42519 | 606-875-9148 |
| 95546171167917 | 2830 | 5546 | DEBBIE BREWINGTON | Layaway | (57.00) | | S | Somerset | KY | 42501 | 606-066-6666 |
| 95546171169228 | 5391 | 5546 | JUDY THOMPSON | Layaway | (200.00) | | 494 Hidden Loop Drive | Somerset | KY | 42503 | 606-777-7777 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95546171170853 | 5076 | 5546 | GILPIN | Layaway | (100.00) | 02/23/08 | | | | | 270-469-3965 |
| 95546171173998 | 5341 | 5546 | PHYLLIS SMITH | Layaway | (50.00) | | Po Box 213 | Monticello | KY | 42633 | 606-561-4498 |
| 95546171175399 | 5058 | 5546 | PAUL EVANS | Layaway | (40.00) | 02/04/08 | 841 Ringgold Rd | Somerset | KY | 42503 | 606-777-7777 |
| 95546171177304 | 5546-1-17730 | 5546 | JONI ROGERS | Special Order | (59.50) | | 1175 Patterson Branch Rd | Somerset | KY | 42503 | 606-305-7198 |
| 95546171177890 | 5546-1-17789 | 5546 | TAMARA SMITH | Special Order | (30.00) | | 266 Highway 3091 | Somerset | KY | 42503 | 606-679-5084 |
| 95546181180124 | 5094 | 5546 | ELNORA JONES | Layaway | (30.00) | 02/03/08 | 1785 Bill Hats Rd | Whitley City | KY | 42653 | 606-376-5638 |
| 95546270271669 | 4361 | 5546 | KAREN THURMAN | Layaway | (5.00) | 03/03/08 | 231 GRANDE | SOMERSET | KY | 42501 | 606-451-8618 |
| 95546270271693 | 5288 | 5546 | JORDAN MORRIS | Layaway | (100.00) | 03/03/08 | 404 Rosewood Ave | SOMERSET | KY | 42501 | 606-677-0898 |
| 95546270271693 | 5546-2-27169 | 5546 | JORDON MORRIS | Special Order | (80.00) | 03/03/08 | 404 Rosewood Ave | SOMERSET | KY | 42501 | 606-677-0898 |
| 95546270273269 | 4740 | 5546 | ROBERT WATKINS | Layaway | (46.00) | | 320 W Hwy 80 | Somerset | KY | 42501 | 606-677-2453 |
| 95546270274465 | 3842 | 5546 | DONNA GARRETT | Layaway | (40.00) | | P O Box 667 | Whitley City | KY | 42653 | 606-261-5009 |
| 95546270280652 | 5546-2-28065 | 5546 | RANDY MOFIELD | Special Order | (300.00) | | P O Box 43 | Nancy | KY | 42544 | 606-636-6825 |
| 5549130633895 | 1945 | 5549 | lewis | Layaway | (5.00) | | | | | | |
| 5549140727141 | 2085 | 5549 | pangle | Layaway | (20.00) | | | | | | 540-465-8175 |
| 5549150753227 | 1972 | 5549 | miller | Layaway | (10.00) | | | | | | 540-888-4272 |
| 5549150767342 | 1899 | 5549 | hutchison | Layaway | (120.00) | | | Winchester | VA | 22110 | 540-665-2011 |
| 5549150775006 | 1976 | 5549 | myers | Layaway | (200.00) | | | | | | 540-678-9057 |
| 5549150782762 | 1392 | 5549 | astotler | Layaway | (4.00) | Duplicate Record | | Winchester | VA | 22110 | 540-000-0000 |
| 5549150782762 | 1383 | 5549 | astotler | Layaway | (4.00) | | | Winchester | VA | 22110 | 540-000-0000 |
| 5549250320505 | 1985 | 5549 | nease | Layaway | (35.00) | | | | | | 540-678-9721 |
| 5549250335164 | 2093 | 5549 | reed | Layaway | (10.00) | | | | | | 540-550-0684 |
| 5549250343051 | 1908 | 5549 | ketterman | Layaway | (5.00) | | | Winchester | VA | 22110 | 540-678-3534 |
| 5549250346930 | 2086 | 5549 | payne | Layaway | (5.00) | | | | | | 540-000-0000 |
| 5549250358711 | 1969 | 5549 | louks | Layaway | (176.40) | | | | | | 540-667-5759 |
| 5549250360279 | 1902 | 5549 | kenney | Layaway | (10.00) | | | | | | 540-336-7535 |
| 5549260389359 | 2096 | 5549 | resh | Layaway | (25.00) | | | | | | 304-821-1128 |
| 5549260401972 | 2111 | 5549 | yancey | Layaway | (15.00) | | | | | | 540-667-5136 |
| 5549260408779 | 2083 | 5549 | ours | Layaway | (31.49) | | | | | | 304-257-1100 |
| 5549260432340 | 2108 | 5549 | shepherd | Layaway | (10.00) | | 102 Parkside Dr | Winchester | VA | 22602 | 540-336-0644 |
| 65549170860334 | 1878 | 5549 | belchik | Layaway | (26.15) | | | | | | |
| 95549170843090 | 1896 | 5549 | gallo | Layaway | (10.00) | | | | | | 540-987-8060 |
| 95549170856191 | 1952 | 5549 | lewis | Layaway | (320.00) | 02/05/08 | | | | | 703-965-7578 |
| 95549170859088 | 2090 | 5549 | poling | Layaway | (20.00) | | | | | | 540-877-7695 |
| 95549270491048 | 2099 | 5549 | rivera | Layaway | (55.00) | | | | | | 540-327-6683 |
| 95549270520945 | 2082 | 5549 | nimmo | Layaway | (290.00) | | | | | | 304-822-3052 |
| 95549270527239 | 1883 | 5549 | pishong | Layaway | (120.00) | 03/07/08 | | | | | 304-822-3658 |
| 95549280540529 | 2103 | 5549 | sachdeva | Layaway | (40.00) | | 265 Windsor Ln | Winchester | VA | 22602 | 540-533-7200 |
| 95549280541089 | 2117 | 5549 | youngblood | Layaway | (500.00) | | 77 Gotland Circle | Martinsburg | WV | 25404 | 304-267-6899 |
| 95550170834063 | 5550-1-00000 | 5550 | GLORA SALGADO | Special Order | (69.09) | | A | Manassas | VA | 22110 | 703-398-4234 |
| 555116825342 | 20746 | 5551 | craynon | Layaway | (20.00) | | | | | | |
| 5551100178828 | 34772 | 5551 | dalton | Layaway | (50.00) | | | | | | 304-599-3600 |
| 5551100213815 | 39599 | 5551 | Nestor | Layaway | (10.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5551100249033 | 39871 | 5551 | riggs | Layaway | (10.00) | | | | | | 724-998-1333 |
| 5551110269666 | 20467 | 5551 | balsinger | Layaway | (20.00) | | | Morgantown | WV | 26505 | |
| 5551110272108 | 5551-1-27210 | 5551 | beckwith | Special Order | (52.00) | | PO Box 2034 | Westover | WV | 26502 | 304-284-0419 |
| 5551110329437 | 20620 | 5551 | butcher | Layaway | (10.00) | | | | | | 304-367-4437 |
| 5551110361166 | 5551-1-36116 | 5551 | bishop | Special Order | (68.58) | | | | | | 304-379-9900 |
| 5551120373854 | 39643 | 5551 | novotny | Layaway | (100.00) | | | | | | 724-966-2408 |
| 5551120385801 | 39725 | 5551 | pemberton | Layaway | (10.00) | Duplicate Record | | | | | |
| 5551120385801 | 39711 | 5551 | pemberton | Layaway | (10.00) | | | | | | |
| 5551120398596 | 41090 | 5551 | wilson | Layaway | (5.00) | | | | | | 304-457-1310 |
| 5551120400137 | 40095 | 5551 | shinaberry | Layaway | (5.00) | | | Morgantown | WV | 26505 | |
| 5551120401325 | 39202 | 5551 | morrison | Layaway | (20.00) | | | Morgantown | WV | 26505 | |
| 5551120401705 | 5551-1-10130 | 5551 | probert | Special Order | (20.00) | | | | | | |
| 5551120401805 | 39759 | 5551 | price | Layaway | (10.00) | | | | | | |
| 5551120415739 | 20470 | 5551 | barnett | Layaway | (25.00) | | | | | | 304-292-2533 |
| 5551120427312 | 17986 | 5551 | abulaban | Layaway | (100.00) | | | Morgantown | WV | 26505 | |
| 5551120445686 | 40581 | 5551 | taylor | Layaway | (5.00) | | | | | | 304-599-7551 |
| 5551120448359 | 39849 | 5551 | rife | Layaway | (10.60) | | | | | | 304-598-2608 |
| 5551120449076 | 38229 | 5551 | humbertson | Layaway | (10.00) | | | Morgantown | WV | 26505 | 304-449-1676 |
| 5551120450272 | 38446 | 5551 | jones | Layaway | (10.00) | | | | | | 304-366-4398 |
| 5551120452120 | 39996 | 5551 | sestito | Layaway | (100.00) | Duplicate Record | | | | | 304-599-7751 |
| 5551120452120 | 39970 | 5551 | seaman | Layaway | (31.80) | | | | | | 304-599-7751 |
| 5551130488080 | 40044 | 5551 | sestito | Layaway | (20.00) | | | | | | |
| 5551130497800 | 5551-1-49780 | 5551 | curry | Special Order | (50.00) | | | | | | 304-599-9077 |
| 5551130508812 | 39095 | 5551 | menear | Layaway | (50.00) | | | | | | 304-288-8644 |
| 5551130510768 | 40490 | 5551 | story | Layaway | (30.00) | | | | | | 304-379-3229 |
| 5551130545301 | 37049 | 5551 | ford | Layaway | (20.00) | | | | | | 304-598-8853 |
| 5551130553214 | 40605 | 5551 | thomas | Layaway | (25.00) | | | | | | 304-292-4216 |
| 5551140606564 | 37533 | 5551 | hamlin | Layaway | (45.00) | | | | | | 304-319-4774 |
| 5551140646859 | 41138 | 5551 | wright | Layaway | (20.00) | | | | | | 304-685-1196 |
| 5551140650158 | 38278 | 5551 | hunter | Layaway | (5.00) | | | | | | 304-983-6721 |
| 5551140661494 | 38353 | 5551 | jenkins | Layaway | (20.00) | | | | | | 304-864-3483 |
| 5551140682409 | 20493 | 5551 | beondy | Layaway | (5.00) | | | | | | 304-292-9895 |
| 5551150695580 | 34447 | 5551 | bock | Layaway | (50.00) | Duplicate Record | | | | | 304-278-9067 |
| 5551150695580 | 20558 | 5551 | bock | Layaway | (50.00) | | | | | | 304-278-9067 |
| 5551150712310 | 40870 | 5551 | weaver | Layaway | (30.60) | Duplicate Record | | | | | 304-366-8818 |
| 5551150712310 | 40847 | 5551 | watkins | Layaway | (5.00) | | | | | | 304-366-8818 |
| 5551150714332 | 20485 | 5551 | bennett | Layaway | (20.00) | | | | | | 304-685-5807 |
| 5551150723556 | 34838 | 5551 | demidovich | Layaway | (20.00) | | | Morgantown | WV | 26505 | 304-599-0861 |
| 5551150731955 | 20463 | 5551 | bair | Layaway | (5.00) | | | | | | 304-879-5607 |
| 5551150732920 | 20551 | 5551 | blosser | Layaway | (20.00) | | | | | | 304-864-2251 |
| 5551150736202 | 34528 | 5551 | cutlip-ryan | Layaway | (50.00) | | 773 Mountain View Place | Morgantown | WV | 26501 | 304-292-8656 |
| 5551150739677 | 38577 | 5551 | knox | Layaway | (25.00) | | | | | | 304-216-4653 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5551150740329 | 40339 | 5551 | snyder | Layaway | (10.00) | | | | | | 304-874-3304 |
| 5551150743422 | 20726 | 5551 | crawford | Layaway | (40.00) | | | Morgantown | WV | 26505 | 304-599-9474 |
| 5551150745146 | 38194 | 5551 | hoskins | Layaway | (10.00) | | | | | | 304-288-6478 |
| 5551150746193 | 20626 | 5551 | carlson | Layaway | (20.00) | | | | | | 304-284-0077 |
| 5551150746201 | 20481 | 5551 | baylor | Layaway | (25.00) | | | | | | 304-363-5041 |
| 5551150754858 | 38978 | 5551 | mckenna | Layaway | (5.00) | | | | | | 304-319-0859 |
| 5551150761168 | 40367 | 5551 | southern | Layaway | (10.00) | | Rt 1 Box 603 | Farmington | WV | 26571 | 304-825-1006 |
| 5551150769765 | 38482 | 5551 | keener | Layaway | (5.00) | | | | | | 304-292-4285 |
| 5551150794227 | 40474 | 5551 | stiles | Layaway | (1,400.00) | | | | | | 304-594-3203 |
| 5551150794847 | 39897 | 5551 | rodenish | Layaway | (13.26) | | | Morgantown | WV | 26505 | 304-599-8478 |
| 5551160726597 | 40069 | 5551 | shaffer | Layaway | (5.00) | | | | | | |
| 5551160808447 | 5551-1-80844 | 5551 | mccrobie | Special Order | (136.74) | | Rt 2 Box 263 | Masontown | WV | 26542 | 304-864-2830 |
| 5551160811805 | 38634 | 5551 | lawrence | Layaway | (10.00) | | | Morgantown | WV | 26505 | 304-319-6517 |
| 5551160814718 | 40827 | 5551 | uphold | Layaway | (6.15) | | | | | | 304-278-5633 |
| 5551160817752 | 40142 | 5551 | smith | Layaway | (40.00) | | | | | | 304-379-2914 |
| 5551160824170 | 39141 | 5551 | miker | Layaway | (5.00) | | | | | | 304-594-0768 |
| 5551160825029 | 39670 | 5551 | olecki | Layaway | (10.00) | | | | | | 724-433-0222 |
| 5551160839277 | 18034 | 5551 | armstrong, ellen | Layaway | (180.00) | | Rt 2 Box 124 A | Rivesville | WV | 26588 | 304-278-5413 |
| 5551160843188 | 36316 | 5551 | dufour | Layaway | (30.00) | | | | | | 304-216-7413 |
| 5551160850464 | 38789 | 5551 | lyple | Layaway | (5.00) | | | | | | 301-746-5136 |
| 5551160851231 | 40118 | 5551 | smith | Layaway | (20.00) | | | | | | 304-328-5576 |
| 5551180054998 | 20578 | 5551 | bolyard | Layaway | (20.00) | | | | | | 304-328-5005 |
| 5551180076157 | 34590 | 5551 | dalton | Layaway | (5.00) | | | | | | 304-291-0149 |
| 5551180763735 | 40729 | 5551 | tonkin | Layaway | (10.10) | | | | | | |
| 5551190081320 | 20773 | 5551 | cummings | Layaway | (13.72) | | Rt 9 Lot 12 | Morgantown | WV | 26508 | |
| 5551190145406 | 20669 | 5551 | coleman | Layaway | (14.00) | | | | | | 304-292-7485 |
| 5551220109422 | 20496 | 5551 | berry | Layaway | (42.00) | | | | | | 304-376-2526 |
| 5551240159621 | 20600 | 5551 | brooks | Layaway | (10.00) | | | | | | 304-290-8771 |
| 5551240162567 | 36682 | 5551 | feck | Layaway | (20.00) | | | | | | 304-329-3635 |
| 5551240162575 | 20763 | 5551 | crooks | Layaway | (30.60) | | | | | | 304-292-0685 |
| 5551240165032 | 38386 | 5551 | johnson | Layaway | (30.00) | | | | | | |
| 5551260192718 | 20459 | 5551 | ayersman | Layaway | (35.00) | | Rt 1 Box 500 | Rowlesburg | WV | 26425 | 304-454-2085 |
| 55511501794227 | 40450 | 5551 | stevens | Layaway | (40.00) | | | | | | |
| 95551160859912 | 40752 | 5551 | triplett | Layaway | (2.50) | | | Morgantown | WV | 26505 | 304-319-6909 |
| 95551160859920 | 40774 | 5551 | triplett | Layaway | (2.50) | | | Morgantown | WV | 26505 | 304-319-6909 |
| 95551160861892 | 38899 | 5551 | mchenry | Layaway | (5.00) | | | | | | 412-414-2883 |
| 95551160862742 | 36847 | 5551 | folio | Layaway | (300.00) | | | | | | 304-376-3661 |
| 95551160869606 | 35467 | 5551 | duff | Layaway | (1.00) | | | | | | 304-698-4102 |
| 95551160881486 | 40565 | 5551 | swann | Layaway | (5.00) | | | | | | 304-657-4888 |
| 95551160881940 | 38673 | 5551 | liller | Layaway | (1.00) | | | | | | 304-983-6721 |
| 95551170885246 | 20567 | 5551 | bohon | Layaway | (6.00) | | | | | | 304-594-2786 |
| 95551170897555 | 37370 | 5551 | hall | Layaway | (530.00) | | | | | | 304-685-3191 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95551170904963 | 20700 | 5551 | cosco | Layaway | (10.00) | | | | | | 304-292-5081 |
| 95551170911067 | 18015 | 5551 | armstrong | Layaway | (153.46) | 02/15/08 | | Morgantown | WV | 26505 | 304-322-0554 |
| 95551170919466 | 40211 | 5551 | snyder | Layaway | (150.00) | | | | | | 304-694-4941 |
| 95551170923146 | 39177 | 5551 | minor | Layaway | (5.00) | | | | | | 304-296-2288 |
| 95551170927113 | 37202 | 5551 | freme | Layaway | (75.00) | | | | | | 304-599-5691 |
| 95551170929556 | 35135 | 5551 | digman | Layaway | (30.00) | | | | | | 304-296-2604 |
| 95551170930513 | 38537 | 5551 | kerns | Layaway | (5.00) | 02/01/08 | | | | | 724-878-5671 |
| 95551170930836 | 40419 | 5551 | speakman | Layaway | (40.00) | | | Morgantown | WV | 26505 | 304-290-6486 |
| 95551170931131 | 40522 | 5551 | sutton | Layaway | (84.81) | 02/02/08 | | | | | 304-692-8885 |
| 95551170931206 | 38846 | 5551 | marthey | Layaway | (45.00) | 01/28/08 | | | | | 304-276-1127 |
| 95551170931678 | 20489 | 5551 | benton | Layaway | (26.00) | | | | | | |
| 95551170933376 | 20478 | 5551 | barr | Layaway | (10.00) | | | | | | 304-879-5518 |
| 95551170943052 | 37279 | 5551 | giles | Layaway | (20.00) | | | | | | 724-966-5980 |
| 95551170943060 | 20717 | 5551 | cox | Layaway | (20.00) | | | | | | 304-368-6297 |
| 95551170945164 | 36635 | 5551 | dzielski | Layaway | (35.00) | | 146 Locust Ave Apt 5 | Fairmont | WV | 26554 | 304-363-0339 |
| 95551170945602 | 20589 | 5551 | boyce | Layaway | (50.00) | | | | | | 304-366-8921 |
| 95551170948051 | 38708 | 5551 | lopez | Layaway | (150.00) | | | | | | 304-290-0365 |
| 95551170949620 | 41002 | 5551 | whitehair | Layaway | (45.17) | | 320 Bull Run Rd | Morgantown | WV | 26508 | 304-290-1267 |
| 95551170950883 | 39934 | 5551 | rosenberger | Layaway | (20.00) | | | Morgantown | WV | 26505 | 304-319-6347 |
| 95551170951378 | 41071 | 5551 | wilmoth | Layaway | (20.00) | | | | | | 304-287-7152 |
| 95551170956468 | 41168 | 5551 | zuchowski | Layaway | (220.00) | 02/01/08 | HC 81 Box 113-1 | Tunnelton | WV | 26444 | 304-329-0483 |
| 95551170958118 | 5551-1-95811 | 5551 | mcnair | Special Order | (33.71) | 01/30/08 | | | | | 304-291-0002 |
| 95551170962177 | 41117 | 5551 | wilson | Layaway | (20.00) | 02/16/08 | | | | | 304-278-9723 |
| 95551170964538 | 41049 | 5551 | willard | Layaway | (153.10) | 02/02/08 | | | | | 724-627-3004 |
| 95551180966168 | 40972 | 5551 | webb | Layaway | (100.00) | | | | | | 304-983-6721 |
| 95551180966184 | 5551-1-96618 | 5551 | coakley | Repair | (24.38) | | | | | | 304-292-1160 |
| 95551180966192 | 5551-1-99619 | 5551 | coakley | Repair | (80.56) | | | | | | 304-292-1160 |
| 95551180966895 | 5551-1-96689 | 5551 | wintermoyer | Repair | (18.02) | | | Morgantown | WV | 26508 | 304-276-3723 |
| 95551180968271 | 40706 | 5551 | thomas | Layaway | (0.22) | | | | | | 304-328-6094 |
| 95551180969352 | 5551-1-96935 | 5551 | decker | Special Order | (200.00) | | | | | | 304-216-9674 |
| 95551180969360 | 5551-1-69636 | 5551 | lanham | Repair | (33.92) | | | | | | 304-983-2626 |
| 95551260201312 | 40172 | 5551 | smith | Layaway | (10.00) | | | | | | 304-983-6721 |
| 95551270206186 | 20611 | 5551 | brown | Layaway | (164.37) | | | | | | 304-290-1891 |
| 95551270207408 | 40811 | 5551 | triplin | Layaway | (188.18) | | | | | | 304-657-6055 |
| 95551270208752 | 40644 | 5551 | thomas | Layaway | (30.46) | | | | | | 304-328-6094 |
| 95551270211731 | 5551-2-21173 | 5551 | morgan | Repair | (65.72) | | | | | | 304-680-2377 |
| 95551270214693 | 5551-2-21469 | 5551 | haynes | Special Order | (190.80) | 01/30/08 | | | | | 304-366-7392 |
| 95551280210121 | 39799 | 5551 | rhodes | Layaway | (75.00) | | | | | | |
| 955511470949604 | 41019 | 5551 | whitehair | Layaway | (45.17) | | | | | | |
| 553150819954 | 20660 | 5553 | ANGELA JONES | Layaway | (5.00) | | | | | | |
| 553190122443 | 20508 | 5553 | BARBARA GIBSON | Layaway | (5.00) | | | | | | |
| 555325056553 | 20845 | 5553 | JOANNE RIDDICK | Layaway | (4.01) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5553100153058 | 20692 | 5553 | TRAVIS KELLY | Layaway | (5.00) | | 3622 Tejo Lane Apt 1-A | Portsmouth | VA | 23703 | |
| 5553100153405 | 20598 | 5553 | CYNTHIA HIGGS | Layaway | (5.00) | | 506 No Main St. | Suffolk | VA | 23434 | 757-923-9025 |
| 5553100157026 | 20732 | 5553 | LATOYA LEE | Layaway | (5.00) | | 2528 Apt C Bird Lane | Portsmouth | VA | 23702 | 757-485-3193 |
| 5553100162943 | 20834 | 5553 | KEVIN REID | Layaway | (5.00) | | 1206 M FOREST OAK LANE | SUFFOLK | VA | 23434 | |
| 5553100167769 | 20998 | 5553 | TAMIKA WALLS | Layaway | (10.00) | | 2670 High St | Ports | VA | 23707 | |
| 5553100176638 | 21033 | 5553 | JESSICA WERNER | Layaway | (10.00) | | 517 Shenandoah St | Ports | VA | 23707 | 757-399-3231 |
| 5553100178899 | 20244 | 5553 | BRIAN BURDIN | Layaway | (5.00) | | | Chesapeake | VA | 23321 | |
| 5553100179517 | 20830 | 5553 | DONALD MILLS | Layaway | (37.17) | | 2122 Arizona Avenue | Suffolk | VA | 23434 | |
| 5553100183170 | 20790 | 5553 | ROBERTO MCKENZIE | Layaway | (70.00) | | 620 John Paul Jones Circle | Portsmouth | VA | 23708 | |
| 5553100183931 | 20769 | 5553 | JAYE NUNAMAKER | Layaway | (5.00) | | 17 Chippewa Trail | Portsmouth | VA | 23701 | 757-488-1073 |
| 5553100190480 | 20102 | 5553 | BELINDA ALLEN | Layaway | (10.00) | | 4221 Geo Wash Hwy | Ports | VA | 23702 | 757-558-6354 |
| 5553100192775 | 20955 | 5553 | VALERIE WIMBERLY | Layaway | (10.00) | | 118 Linden Ave | Portsmouth | VA | 23704 | 757-399-2450 |
| 5553100196206 | 20576 | 5553 | JANICE HOLLIS | Layaway | (30.00) | | 3619 Brighton Street | Portsmouth | VA | 23707 | |
| 5553100199374 | 20903 | 5553 | SHARON WILKINS | Layaway | (20.90) | | 124 North Lloyd St | Suffolk | VA | 23434 | |
| 5553100207748 | 20584 | 5553 | COREY HOMES | Layaway | (20.00) | | 3874 Gibson St | New Orleans | LA | 70129 | |
| 5553100212458 | 20469 | 5553 | STEVEN EDWARDS | Layaway | (12.00) | | 3411 Winchester Dr | Ports | VA | 23707 | |
| 5553100215097 | 20554 | 5553 | MELVIN GRIFFIN | Layaway | (20.00) | | 405 Fulcher St | Suffolk | VA | 23434 | |
| 5553110234864 | 20907 | 5553 | BARBARA WILLIAMS | Layaway | (4.00) | | 3828 Town Point Rd Apt H | Ports | VA | 23703 | |
| 5553110241877 | 20488 | 5553 | LINDA FOSTER | Layaway | (5.00) | | 3820 PEACH ORCHARD CIR | PORTS | VA | 23703 | 757-686-1787 |
| 5553110243618 | 20705 | 5553 | DESI LAING | Layaway | (40.00) | | 5 Nevell Street | Portsmouth | VA | 23702 | 757-399-5558 |
| 5553110256537 | 20336 | 5553 | LERI BLACKWELL | Layaway | (10.00) | | 3408 Wstminster Dr | Ports | VA | 23707 | |
| 5553110262741 | 20532 | 5553 | ELONDA GOODMAN | Layaway | (10.00) | | 4017 Slope Trail | Chesapeake | VA | 23321 | |
| 5553110277061 | 20646 | 5553 | LACY JAMISON | Layaway | (10.00) | | 1028 F Ave | Norfolk | VA | 23521 | 757-852-9408 |
| 5553110293332 | 20813 | 5553 | KIEM MILLIDGE | Layaway | (40.00) | | 119 Wilson St | Portsmouth | VA | 23701 | 757-558-9965 |
| 5553110313593 | 20323 | 5553 | ROSE BENJAMIN | Layaway | (5.00) | | P O Box 2143 | Norfolk | VA | 23501 | 757-436-6623 |
| 5553110313767 | 20572 | 5553 | CAROLYN HARRIS | Layaway | (25.00) | | 3618 Gateway Dr Apt 1 B | Portsmouth | VA | 23703 | |
| 5553110330837 | 20499 | 5553 | SHERYL GAMBLE | Layaway | (20.00) | | 904 Hastings Court | Chesapeake | VA | 23320 | |
| 5553110332049 | 20931 | 5553 | LATRICE WILLIAM | Layaway | (14.00) | | 32 Lexington Dr | Portsmouth | VA | 23704 | |
| 5553110332700 | 20866 | 5553 | CYNTHIA ROYE | Layaway | (207.96) | | 3601 Ahoy Dr | Chesapeake | VA | 23321 | 757-488-4281 |
| 5553110342212 | 20487 | 5553 | MONTIQUE FORTT | Layaway | (20.22) | | 3723 Turnpike Rd. Apt.201 | Portsmouth | VA | 23701 | |
| 5553120353985 | 20199 | 5553 | MARIE BOONE | Layaway | (20.00) | | 547 EDWARDS ST | PORTSMOUTH | VA | 23704 | 757-235-1692 |
| 5553120387785 | 20271 | 5553 | RAMOUN CANADY | Layaway | (50.00) | | 9638 10th View | Norfolk | VA | 23503 | |
| 5553120395523 | 20378 | 5553 | SHARON SMITH | Layaway | (5.00) | | 4121-117 Shoreline Circle | Virginia Beach | VA | 23456 | 757-431-8966 |
| 5553120396752 | 20822 | 5553 | DONALD MILLS | Layaway | (54.49) | | 310 Pebble Creek Drive | Suffolk | VA | 23435 | |
| 5553120405488 | 20802 | 5553 | DENISE MCREYNOLDS | Layaway | (5.00) | | 163 Apt F Friendly Dr | Newport News | VA | 23605 | |
| 5553120406346 | 21015 | 5553 | JOAN WATFORD | Layaway | (20.00) | | 514 Kilby Ave | Suffolk | VA | 23434 | 757-934-0452 |
| 5553120410496 | 20768 | 5553 | DARLENE MCCALLAN | Layaway | (10.00) | | 900 FIFTH ST | PORTSMOUTH | VA | 23704 | |
| 5553120436327 | 20658 | 5553 | JERRY JOHNSON | Layaway | (10.00) | | 916 Chumley Avenue Apt 15 | Portsmouth | VA | 23701 | 757-405-9709 |
| 5553120442671 | 20490 | 5553 | JACQUELIINE FREEMAN | Layaway | (5.00) | | 5647 Danvers Rd | Portsmouth | VA | 23703 | |
| 5553120457836 | 20505 | 5553 | CRAIG GARRETT | Layaway | (20.00) | | 1134 Virginia Ave | Ports | VA | 23707 | |
| 5553120463040 | 20562 | 5553 | ROSALYN HERMAN | Layaway | (20.00) | | 913 CENTER | PORTSMOUTH | VA | 23701 | |
| 5553120475655 | 20367 | 5553 | ASHLEY SHELTON | Layaway | (20.00) | | 409 Butterneck Ct | Suffolk | VA | 23434 | 757-923-0573 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5553120497220 | 20912 | 5553 | BRENDA WILLIAMS | Layaway | (5.00) | | 168 ASHFORED DR | SUFFOLK | VA | 23434 | 757-934-3312 |
| 5553130517686 | 20342 | 5553 | EVELYN BLICK | Layaway | (40.00) | | | Chesapeake | VA | 23321 | |
| 5553130521670 | 21051 | 5553 | TRACY WHITE | Layaway | (5.00) | | Lot 23 Southern Pines | Corapeake | NC | 27926 | 252-465-4714 |
| 5553130525051 | 20740 | 5553 | TYRONE MARTIN | Layaway | (50.00) | | 6900 Kenny Lane | Ports | VA | 23703 | |
| 5553130526984 | 20882 | 5553 | GAIL ROBINSON | Layaway | (20.00) | | 704 b South Church Street | Smithfield | VA | 23430 | 752-357-0605 |
| 5553130534111 | 20886 | 5553 | LATRICIA STOKES | Layaway | (20.00) | | | Chesapeake | VA | 23321 | 757-393-0262 |
| 5553130535761 | 20357 | 5553 | HERSEY SEARS | Layaway | (5.00) | | 1355 Lawson Circle | Suffolk | VA | 23434 | 757-539-3260 |
| 5553130557088 | 20887 | 5553 | LATESHA CRADLE | Layaway | (50.00) | | 938 Ann St | Portsmouth | VA | 23704 | 757-673-2855 |
| 5553130559381 | 20793 | 5553 | BRUCE PORTER | Layaway | (40.00) | | | Chesapeake | VA | 23321 | 757-539-8378 |
| 5553130564530 | 21028 | 5553 | NOLA WATSON | Layaway | (45.00) | | 4701 Sondej Ave. | Chesapeake | VA | 23321 | |
| 5553130577409 | 20976 | 5553 | MARY UPTON | Layaway | (5.00) | | 3503 Sugar Run Rd | Chesapeake | VA | 23321 | 757-686-1998 |
| 5553130588950 | 20875 | 5553 | JAMES RODGERS | Layaway | (5.00) | | 1317 E MAIN ST | MURFEESBORO | | 27855 | |
| 5553130594263 | 21075 | 5553 | GLENN WIGGINS | Layaway | (15.67) | | | Chesapeake | VA | 23321 | 757-934-8930 |
| 5553130605903 | 20205 | 5553 | MATTIE BOONE | Layaway | (10.00) | | 1307 Baltic St | Suffolk | VA | 23434 | 757-925-0640 |
| 5553130609905 | 20127 | 5553 | CEEJAE ARMSTRONG | Layaway | (10.00) | | 912 Roosevelt Blvd | Portsmouth | VA | 23701 | |
| 5553130611638 | 20429 | 5553 | THOMAS COSTON | Layaway | (10.00) | | 112 Ivey St | Portsmouth | VA | 23701 | |
| 5553130619409 | 20016 | 5553 | FREDERICK HATCHER | Layaway | (60.00) | | | Portsmouth | VA | 2E+08 | |
| 5553130625729 | 20484 | 5553 | BEVERLY FORD | Layaway | (20.00) | | | Chesapeake | VA | 23321 | |
| 5553130626388 | 20543 | 5553 | SHERROD GRAHAM | Layaway | (5.00) | | | Chesapeake | VA | 23321 | 757-484-5397 |
| 5553130635348 | 20636 | 5553 | ANGELA HUGGINS | Layaway | (20.00) | | 6765 Colonial Trail E. | Surry | VA | 23883 | 757-357-7129 |
| 5553130649109 | 20753 | 5553 | GEORGE LYNCH | Layaway | (5.00) | | 129 HANSEN AVE | Portsmouth | VA | 23702 | |
| 5553140653737 | 20466 | 5553 | DARIUS EDWARDS | Layaway | (20.00) | | | Chesapeake | VA | 23321 | |
| 5553140654180 | 20665 | 5553 | GREGORY JONES | Layaway | (5.00) | | 112 Wilson Pkwy | Portsmouth | VA | 23707 | 757-399-0823 |
| 5553140677967 | 21004 | 5553 | DENISE WALTERS | Layaway | (20.00) | | | Chesapeake | VA | 23321 | 757-657-6780 |
| 5553140689749 | 20923 | 5553 | ELIZABETH WILLIAMS | Layaway | (5.00) | | POB 6242 | Chesapeake | VA | 23324 | 757-681-1411 |
| 5553140692545 | 20431 | 5553 | TIMOTHY CROSS | Layaway | (30.00) | | 1706 Freeney Ave | Suffolk | VA | 23434 | 757-923-1790 |
| 5553140710263 | 20859 | 5553 | BARBARA MORRIS | Layaway | (5.00) | | 2621 Portsmouth Blvd | Portsmouth | VA | 23704 | 757-399-1062 |
| 5553140716047 | 20480 | 5553 | CLAUDETT FLYTH | Layaway | (40.59) | | Wood Bird Ct. | Chesapeake | VA | 23321 | 757-000-0000 |
| 5553140723464 | 20762 | 5553 | MONIQUE MUSSENDON | Layaway | (25.00) | | 498 Crescent Way | Ap Newport News | VA | 23608 | |
| 5553140732028 | 20608 | 5553 | CAROL HERRING | Layaway | (20.00) | | 1348 NO HWY 343 | SOUTH MILLS N | | 27976 | 252-331-7646 |
| 5553140756266 | 20154 | 5553 | ALETHIA BACOTE | Layaway | (20.00) | | 1541 Darren Circle | Portsmouth | VA | 23701 | |
| 5553140759443 | 20312 | 5553 | ROBERT BARNES | Layaway | (6.00) | | | Chesapeake | VA | 23321 | 757-538-1949 |
| 5553140770606 | 21047 | 5553 | LARRY WHITAKER | Layaway | (60.00) | | 1609 Great Bridge Blvd | Chesapeake | VA | 23320 | 757-543-3045 |
| 5553140778112 | 20261 | 5553 | EULA BYNUM | Layaway | (20.00) | | PO BOX 3232 | PORTSMOUTH | VA | 23701 | 757-397-2187 |
| 5553140785711 | 20295 | 5553 | LORETTA CHRISMAN | Layaway | (65.00) | | 3818 Georgia Ct | Portsmouth | VA | 23703 | 757-484-2648 |
| 5553140785919 | 20353 | 5553 | JACKIE BOONE | Layaway | (20.00) | | 4110 Sail Court | Chesapeake | VA | 23321 | 757-488-9223 |
| 5553140788913 | 20474 | 5553 | TYEISHA FAULTON | Layaway | (5.00) | | 2122 Parker Avenue | Portsmouth | VA | 23704 | 757-673-8644 |
| 5553140792089 | 20339 | 5553 | WILLIAM BROWN | Layaway | (5.00) | | 266 Brownsview Lane | Surry | VA | 23883 | 757-294-0377 |
| 5553140797526 | 20539 | 5553 | MYKIA GOSLEE | Layaway | (5.00) | | | Chesapeake | VA | 23321 | 757-393-7606 |
| 5553140798037 | 20107 | 5553 | CHAWNESTE ALLEN | Layaway | (10.50) | | 547 Apt. F Edwards | Portsmouth | VA | 23704 | 757-773-0995 |
| 5553150820069 | 20447 | 5553 | DANA DELOATCH | Layaway | (5.00) | | 5500 Town Point Rd Apt E | Suffolk | VA | 23435 | 757-535-1168 |
| 5553150821695 | 20788 | 5553 | CAROL PERSON | Layaway | (20.00) | | 4354 CROWDY BLVD APT E | SUFFOLK | VA | 23435 | 757-235-7927 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5553150826389 | 20375 | 5553 | ANTHONY SMITH | Layaway | (75.00) | | 4056 Schooner Trail | Chesapeake | VA | 23322 | 757-718-2535 |
| 5553150842949 | 20673 | 5553 | QUENTINA JONES | Layaway | (5.00) | | | Chesapeake | VA | 23321 | 757-434-5065 |
| 5553150845124 | 20857 | 5553 | BARRY SAUNDERS | Layaway | (5.00) | | 2106 Charleston Ave | Portsmouth | VA | 23704 | 757-399-4302 |
| 5553150899782 | 20820 | 5553 | LISA PRICE | Layaway | (65.00) | | 5015 Hunt Club Chase | Suffolk | VA | 23435 | 757-638-5232 |
| 5553150915539 | 20293 | 5553 | ANTHONY CHAPMAN | Layaway | (30.00) | | | Chesapeake | VA | 23321 | 757-725-6816 |
| 5553160948488 | 20878 | 5553 | GLORIA MUNDE | Layaway | (5.00) | | | Chesapeake | VA | 23321 | 757-487-0199 |
| 5553160977644 | 20426 | 5553 | VANESSA ROBERTSON | Layaway | (71.00) | | | Chesapeake | VA | 2E+08 | 757-465-8127 |
| 5553170005287 | 20604 | 5553 | JENELLE HERRON | Layaway | (16.00) | | 924 Chumley Rd | Portsmouth | VA | 23701 | |
| 5553171061058 | 20451 | 5553 | CRYSTAL DEVITA | Layaway | (10.00) | | | | | | |
| 5553180012109 | 20992 | 5553 | TERESA WALKER | Layaway | (14.12) | | | | | | |
| 5553180012729 | 20270 | 5553 | ROBIN BROADWAY | Layaway | (20.06) | | 20 Decesare Dr | Hampton | VA | 23666 | |
| 5553180021910 | 20782 | 5553 | ANDRAE PARKS | Layaway | (29.00) | | 620 Virginia Ave | Ports | VA | 23707 | |
| 5553180028089 | 20894 | 5553 | MARIA TALAVERA | Layaway | (6.00) | | | | | | |
| 5553180035290 | 20625 | 5553 | MACIE HARRISON | Layaway | (10.00) | | 3231 Matook Dr | Suffolk | VA | 23434 | |
| 5553180038351 | 20761 | 5553 | SHARIFA MCCALL | Layaway | (7.94) | | | | | | |
| 5553180044342 | 20348 | 5553 | THADDEUS BLUNT | Layaway | (27.00) | | 18136 Sandy Ridge Dr | Windsor | VA | 23487 | 757-715-3592 |
| 5553180060363 | 20280 | 5553 | JAMECA CANTY | Layaway | (15.00) | | 1603 ABBEY CT | PORTSMOUTH | VA | 23703 | |
| 5553180061544 | 21065 | 5553 | CLA WHITFIELD-MARCH | Layaway | (10.00) | | | | | | |
| 5553180070735 | 20119 | 5553 | LEANDER "GO ANDERSON | Layaway | (45.00) | | 4001 Starboard Road | Chesapeake | VA | 23321 | |
| 5553190077563 | 20162 | 5553 | SANGRIA BAILEY | Layaway | (30.00) | | 635 Gunedin Rd Apt B | Portsmouth | VA | 23701 | 757-000-0000 |
| 5553190078181 | 20725 | 5553 | DAMIEN LAWRENCE | Layaway | (8.00) | | | | | | |
| 5553190082035 | 20631 | 5553 | SAMMY HARRIS | Layaway | (25.00) | | | | | | |
| 5553190083629 | 20677 | 5553 | DAWN JORDAN | Layaway | (10.34) | | 134 Dales Drive | Portsmouth | VA | 23704 | |
| 5553190084858 | 20872 | 5553 | MARVIN RODGERS | Layaway | (15.00) | | 11 W Carrington Ct | Portsmouth | VA | 23701 | 757-487-4490 |
| 5553190085285 | 20382 | 5553 | STEPHEN SMITH | Layaway | (50.00) | | | | | | |
| 5553190094022 | 20913 | 5553 | ROBERT THOMAS | Layaway | (30.00) | | 3419 Wheatfield Court | Portsmouth | VA | 23703 | 757-686-0658 |
| 5553190112337 | 20318 | 5553 | CHRISTOPHER BARRETT | Layaway | (5.00) | | 614 Brook Ave | Suffolk | VA | 23434 | |
| 5553190115322 | 20743 | 5553 | SHEMEKA LEWIS | Layaway | (30.00) | | 809 Second Ave Apt 1 G | Suffolk | VA | 23434 | 757-539-8995 |
| 5553190116411 | 20989 | 5553 | STEVEN WRIGHT | Layaway | (20.00) | | 2020 County St | Portsmouth | VA | 23704 | 757-393-6498 |
| 5553190117229 | 20777 | 5553 | FELECIA OWENS | Layaway | (15.00) | | 259 Dale Dr | Portsmouth | VA | 23704 | 757-399-4552 |
| 5553190120876 | 20920 | 5553 | CEDRIC WILLIAMS | Layaway | (31.25) | | 2502 Bird Lane | Apa Portsmouth | VA | 23702 | 757-485-1871 |
| 5553190122666 | 20510 | 5553 | YVONNE GIBSON | Layaway | (15.00) | | 1210 WARFIELD DR | PORTS | VA | 23701 | 757-487-7627 |
| 5553190123383 | 20758 | 5553 | CHERYL MURRAY | Layaway | (20.00) | | 3912 Sextant Street | Chesapeake | VA | 23321 | 757-488-7069 |
| 5553190124225 | 20702 | 5553 | AARON KNIGHT | Layaway | (10.00) | | 1445 Pine Grove Ln | Ches | VA | 23321 | |
| 5553190125917 | 20098 | 5553 | AMANDA ADAMS | Layaway | (5.00) | | 3811 County Street | Portsmouth | VA | 23707 | |
| 5553190128234 | 20111 | 5553 | VANESSA ALSTON | Layaway | (20.00) | | 1701 ATLANTA AVE | PORTSMOUTH | VA | 23704 | 757-397-7591 |
| 5553190133499 | 20472 | 5553 | WAYLAND ELLIS | Layaway | (20.00) | | 202 Chowan Drive Apt.c | Portsmouth | VA | 23701 | 757-465-4362 |
| 5553190134620 | 20434 | 5553 | LISA CUFFEE | Layaway | (5.00) | | 4005 Ahoy Court | Chesapeake | VA | 23321 | 757-465-0385 |
| 5553200136441 | 20778 | 5553 | CLYDE MCDANIEL | Layaway | (61.65) | | 2821 Keller Ave | Norfolk | VA | 23509 | |
| 5553200136672 | 20836 | 5553 | JOHN MILLS | Layaway | (5.00) | | 3012 Welcome Rd. | Chesapeake | VA | 23434 | |
| 5553200140344 | 20285 | 5553 | LAWREN CHAMBLISS JR. | Layaway | (5.00) | | 543 THIRD AVENUE | SUFFOLK | VA | 23434 | |
| 5553200142563 | 20940 | 5553 | CELESTE WILLIS | Layaway | (20.00) | | 3553 Dunedin Dr | Chesapeake | VA | 23321 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5553200155342 | 20748 | 5553 | NIYA LOFTIN | Layaway | (5.00) | | 6008 Cambell St | Ports | VA | 23703 | |
| 5553200156035 | 20569 | 5553 | DELIA HARRELL | Layaway | (5.00) | | 1810 Frederick Blvd Apt A | Portsmouth | VA | 23704 | |
| 5553200162389 | 20838 | 5553 | ANGELA RICKS | Layaway | (40.00) | | 21 Colonial Acres Dr | Hampton | VA | 23664 | |
| 5553200168790 | 20775 | 5553 | JOSEPH OLHAM | Layaway | (5.00) | | 3006 Falmouth Dr | Chesapeake | VA | 23321 | |
| 5553200175266 | 20937 | 5553 | RAMONE WILLIAMS | Layaway | (5.00) | | 4637 B Hardy Dr | Suffolk | VA | 23435 | |
| 5553210193069 | 20497 | 5553 | ANTHONY GALLASHAW | Layaway | (5.00) | | 1209 Florida  Ave | Portsmouth | VA | 23707 | 757-465-6179 |
| 5553210194521 | 21008 | 5553 | TALISHA WALTERS | Layaway | (40.00) | | 301 Apt D St Thomas Drive | Newport News | VA | 23606 | |
| 5553210196724 | 20718 | 5553 | BORIS LAWRENCE | Layaway | (20.00) | | 625 Dunedin Rd | Portsmouth | VA | 23701 | |
| 5553210197243 | 5553-2-19725 | 5553 | TRACEY CHERRY | Repair | (20.00) | | 1513 Atlanta Ave | Portsmouth | VA | 23704 | 757-397-7515 |
| 5553210197425 | 20747 | 5553 | SONJIA MATTHEWS | Layaway | (22.66) | | 407 Webb St | Suffolk | VA | 23434 | 757-925-4309 |
| 5553210210103 | 20371 | 5553 | ANNETTE SISTRUNK | Layaway | (45.00) | | 29 Rege East | West Haven | CT | 6515 | 203-937-7296 |
| 5553210234699 | 20441 | 5553 | KATRINA DAVENPORT | Layaway | (5.00) | | 807 Melvin Dr | Ports | VA | 23701 | 757-405-3938 |
| 5553210236439 | 20396 | 5553 | RICHARD SPENCER | Layaway | (10.00) | | 1021 COUNTRY HOLLOE DI | IMPERIAL | PA | 15126 | |
| 5553220260858 | 20579 | 5553 | TANIESHA HOLMES | Layaway | (20.00) | | | Newport News | VA | 23607 | 757-223-0380 |
| 5553220261484 | 20865 | 5553 | GREGORY MORRIS | Layaway | (20.00) | | 6202 Freeman Ave | Suffolk | VA | 23435 | |
| 5553220280310 | 20699 | 5553 | TRACY KING | Layaway | (20.00) | | 2086 NANSEMOND PKWY | SUFFOLK | VA | 23434 | 757-538-2821 |
| 5553220281995 | 20502 | 5553 | VIRGINIA GRANT | Layaway | (5.00) | | | Chesapeake | VA | 23321 | |
| 5553220282175 | 20853 | 5553 | LITISHA SCOTT | Layaway | (20.00) | | 6230 Hightower Road #A | Portsmouth | VA | 23703 | 757-638-3023 |
| 5553220288966 | 20192 | 5553 | MARIE BOONE | Layaway | (30.00) | | 549 Edwards Street Apt B | Portsmouth | VA | 23704 | 757-235-1692 |
| 5553220293875 | 21080 | 5553 | KEVIN WIGGINS | Layaway | (50.00) | | 3440 Nansemond Parkway | Suffolk | VA | 23435 | 757-538-1697 |
| 5553220308731 | 20808 | 5553 | BOBBY PRICE | Layaway | (60.00) | | 3566 Clover Meadows Dr | Chesapeake | VA | 23321 | |
| 5553220308749 | 20814 | 5553 | LINDA PRICE | Layaway | (20.00) | | 2610 Regan Ave Apt 202 | Virginia Beach | VA | 23454 | |
| 5553220324548 | 20327 | 5553 | LENA BERGLAND | Layaway | (40.00) | | 130 Navajo Trail | Portsmouth | VA | 23701 | 757-465-7698 |
| 5553220326519 | 20852 | 5553 | CHRALES MONROE | Layaway | (80.00) | | | Chesapeake | VA | 23321 | |
| 5553220332863 | 21058 | 5553 | DENNIS WHITFIELD | Layaway | (20.00) | | 26213 CLARKSBURY RD | BOYKINS | VA | 23827 | 434-658-4200 |
| 5553230350103 | 20157 | 5553 | CRYSTAL BAILEY | Layaway | (10.00) | | 802  Seminole Dr | Suffolk | VA | 23434 | 757-539-3780 |
| 5553230350566 | 20319 | 5553 | HILDA BATTLE | Layaway | (20.00) | | | Chesapeake | VA | 23321 | 757-393-6912 |
| 5553230351085 | 20253 | 5553 | RACHEL BURGESS | Layaway | (20.00) | | 913 Poplar Ave | Chesapeake | VA | 23323 | 757-487-4272 |
| 5553230373071 | 20100 | 5553 | RICHARD ADAMS | Layaway | (21.00) | | | Chesapeake | VA | 23321 | 757-729-5039 |
| 5553230380936 | 20686 | 5553 | MICHELLE JUMBA | Layaway | (20.00) | | 541 Mclean St | Portsmouth | VA | 23701 | 757-487-0292 |
| 5553230381116 | 20308 | 5553 | REGINALD BARNES | Layaway | (20.90) | | 1402 PRINCESS AVE | Portsmouth | VA | 23704 | 757-397-8582 |
| 5553230383070 | 20922 | 5553 | RHONDA TOWNSEND | Layaway | (5.00) | | 3905 Galleon Dr | Ches | VA | 23321 | 757-488-8622 |
| 5553230387303 | 20527 | 5553 | VERONICA GOODMAN | Layaway | (20.90) | | 2617 RUFFINWAY | NORFOLK | VA | 23504 | 757-403-5112 |
| 5553230387311 | 20520 | 5553 | ANGELA GOODMAN | Layaway | (31.35) | | 966 PHILPOTTS ROAD | NORFOLK | VA | 23513 | 757-853-7332 |
| 5553230397781 | 20734 | 5553 | JACQUELYN MANLEY | Layaway | (26.10) | | 1105 Railroad Avenue | / Suffolk | VA | 23434 | 757-925-6394 |
| 5553230411970 | 20797 | 5553 | CRYSTAL MCPHERSON | Layaway | (20.00) | | 1000 Litton Lane Bldg 9 Apt / | Suffolk | VA | 23434 | |
| 5553230419130 | 20587 | 5553 | VERYL HINES | Layaway | (5.00) | | 2206 Queen St | Portsmouth | VA | 23704 | 757-673-7853 |
| 5553230431168 | 20960 | 5553 | NATHAN WISE | Layaway | (20.00) | | | Chesapeake | VA | 23321 | 757-484-4046 |
| 5553240482110 | 20871 | 5553 | EDITH MOSS | Layaway | (20.00) | | 1315 Roanoke Ave | Newport News | VA | 23607 | 757-223-4238 |
| 5553240498827 | 20265 | 5553 | TYREECE BRITT | Layaway | (5.00) | | | Chesapeake | VA | 23321 | |
| 5553240500127 | 20267 | 5553 | ANGELA CALLIS | Layaway | (22.00) | | 2520 Wicshire Cr | Chesapeake | VA | 23323 | 757-485-7680 |
| 5553240509953 | 20364 | 5553 | KIMBERLY SHARP | Layaway | (5.00) | | 1949 Darnell Dr | Va  Beach | VA | 23455 | 757-353-3489 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5553240532229 | 20515 | 5553 | REGINALD GIBSON | Layaway | (5.00) | | 5164 Evesham Dr | Virginia Beach | VA | 23464 | 757-729-7851 |
| 5553240542277 | 20557 | 5553 | DONALD HAMILTON | Layaway | (10.00) | | 609 Shenandoah St | A Portsmouth | VA | 23707 | 757-717-2761 |
| 5553240543366 | 20351 | 5553 | WAIEKA BOLDEN | Layaway | (10.00) | | | Chesapeake | VA | 23321 | 757-236-1109 |
| 5553240549603 | 20322 | 5553 | PORTIA BELL | Layaway | (35.00) | | 111 N. 10th St | Suffolk | VA | 23434 | 757-923-1786 |
| 5553240549611 | 20242 | 5553 | SHIRLEY BINKLEY | Layaway | (20.00) | | | Chesapeake | VA | 23321 | 757-539-4121 |
| 5553240553423 | 20926 | 5553 | TROY TROTTER | Layaway | (5.00) | | | Chesapeake | VA | 23321 | 757-399-6163 |
| 5553250557876 | 20682 | 5553 | COREY JOYNER | Layaway | (10.00) | | 7 Langley Circle | Portsmouth | VA | 23701 | 757-487-0322 |
| 5553250560573 | 20438 | 5553 | SHERLENE DANIELS | Layaway | (10.00) | | 1507 Eckstine Drive | Portsmouth | VA | 2E+08 | 757-487-8812 |
| 5553250567396 | 20150 | 5553 | FELITA ATTERBERRY | Layaway | (53.00) | | | Chesapeake | VA | 2E+08 | 757-582-1655 |
| 5553250583286 | 20984 | 5553 | TERRY VANN | Layaway | (710.00) | | 112 Ethel Dr | Hampton | VA | 23666 | 757-254-1176 |
| 5553260629400 | 20947 | 5553 | WILLIE WILSON | Layaway | (20.00) | | | Chesapeake | VA | 23321 | 757-673-6818 |
| 5553280018840 | 21024 | 5553 | YVONNE WATSON | Layaway | (10.00) | | 1400 Elm Ave | Portsmouth | VA | 23704 | |
| 5553280039457 | 20899 | 5553 | CLEONIS TAYLOR | Layaway | (15.00) | | | | | | |
| 5553280039846 | 20652 | 5553 | MARTHA JASSO | Layaway | (20.00) | | 1644 Leckie St | Portsmouth | VA | 23704 | |
| 5553280043822 | 20621 | 5553 | ROBERT HARVEY | Layaway | (60.00) | | | | | | |
| 5553290059180 | 20298 | 5553 | MELODY COPELAND | Layaway | (10.00) | | | | | | |
| 5553290061749 | 20772 | 5553 | WANDA MCCLEASE | Layaway | (5.00) | | 4009 Oak Moss St | Chesapeake | VA | 23321 | |
| 5553290062309 | 20971 | 5553 | BILLY TUCKER | Layaway | (20.00) | | 2223 PORTSMOUTH BLVD | PORTSMOUTH | VA | 23701 | |
| 5553290062515 | 20827 | 5553 | MICHELLE PURYEAR | Layaway | (10.00) | | P O Box 77302 | Portsmouth | VA | 23704 | |
| 5553290063976 | 20783 | 5553 | SHELTON MCDANIEL | Layaway | (10.00) | | 3337 Killian Ave | Ports | VA | 23704 | |
| 5553290064073 | 20477 | 5553 | ANTWAN FLORA | Layaway | (75.00) | | | | | | |
| 5553290065773 | 20978 | 5553 | GREGORY WRIGHT | Layaway | (15.00) | | | | | | |
| 5553290072589 | 20969 | 5553 | RICHARD WRAY | Layaway | (5.00) | | 2104 Parker Ave | Ports | VA | 23704 | 757-393-1722 |
| 5553290074460 | 20713 | 5553 | RALPH LANE | Layaway | (20.00) | | 598 South High Street | Franklin | VA | 23851 | 757-562-0523 |
| 5553290075442 | 20944 | 5553 | THEA WILSON | Layaway | (5.00) | | 5662 Darby Close Lane | Portsmouth | VA | 23703 | |
| 5553290075475 | 20754 | 5553 | KARREEM MAYE | Layaway | (50.00) | | 1127 Horne Avenue | Portsmouth | VA | 23701 | |
| 5553290078073 | 20282 | 5553 | KELLIE CARPENTER | Layaway | (17.00) | | 4330 Greenwood Dr | Ports | VA | 23701 | |
| 5553290078081 | 20711 | 5553 | DANIELLE LAMB | Layaway | (20.00) | | 4330 Greenwood Dr | Portsmouth | VA | 23701 | |
| 5553290080962 | 20301 | 5553 | FATEMA BANKS | Layaway | (7.00) | | 291 DALE DR | PORTS | VA | 23704 | |
| 5553290087280 | 20276 | 5553 | DEBORAH CANADY | Layaway | (14.89) | | 2101 Lansing Ave | Portsmouth | VA | 23704 | |
| 5553290087702 | 20310 | 5553 | ANGELA BRODIE | Layaway | (15.00) | | 170 Gates School Rd | Gates | NC | 27937 | |
| 5553290089856 | 20333 | 5553 | MRS DARLEEN BROOKS | Layaway | (28.00) | | 1221 Sir Lancelot Drive | Chesapeake | VA | 23323 | |
| 5553290096232 | 21042 | 5553 | ROSALINDA WHINFIELD | Layaway | (10.00) | | 4613 Hardy Dr Apt B | Suffolk | VA | 23435 | |
| 5553290099129 | 20905 | 5553 | SARAH THERRIEN | Layaway | (5.00) | | | | | | 757-488-5857 |
| 5553290099913 | 20694 | 5553 | THOMAS KIGER | Layaway | (10.00) | | | | | | 757-934-6125 |
| 5553290100687 | 21019 | 5553 | MARION WATSON | Layaway | (5.00) | | 1716 Spar St | Ches | VA | 23321 | |
| 5553290101669 | 20592 | 5553 | MICHAEL HIGH | Layaway | (50.00) | | 147 Dale Drive | Portsmouth | VA | 23704 | 757-399-5384 |
| 5553290100860 | 20737 | 5553 | EMMA LEWIS | Layaway | (20.00) | | | Chesapeake | VA | 23321 | |
| 5553290113177 | 20843 | 5553 | JAMIE MIMS | Layaway | (10.00) | | 434  Florida Ave | Ports | VA | 23707 | 757-397-7629 |
| 5553290115040 | 20724 | 5553 | CAROL LYTTLE | Layaway | (5.00) | | 309 Watson Drive | Smithfield | VA | 23430 | 757-357-7444 |
| 5553290116477 | 20392 | 5553 | LYNDA SPARKS | Layaway | (10.00) | | 5 Admiral Ct | Portsmouth | VA | 23703 | 757-638-2191 |
| 5553340537913 | 20642 | 5553 | EDWARD HUNTER | Layaway | (60.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9553171089638 | 21068 | 5553 | DAMIAN WALKER | Layaway | (40.60) | | | | | | |
| 9555332706794 | 20408 | 5553 | LONNIE PEARCE | Layaway | (10.00) | | | | | | |
| 55531800224477 | 20360 | 5553 | BARBARA SHABAZZ | Layaway | (5.00) | | | | | | |
| 95553161029370 | 21032 | 5553 | JOANN KING | Layaway | (21.00) | | 1415 CENTRE AVE | Portsmouth | VA | 23704 | 757-754-1577 |
| 95553171031796 | 20800 | 5553 | CATHY POWELL | Layaway | (54.00) | | 700 E CRABAPPLE ST | Portsmouth | VA | 23704 | 757-397-0876 |
| 95553171031804 | 20495 | 5553 | TABITHA FREEMAN | Layaway | (18.00) | | 700 A CRABAPPLE ST | Portsmouth | VA | 23704 | 757-535-0884 |
| 95553171037819 | 20548 | 5553 | SHATONYA GRANGER | Layaway | (20.00) | | P O BOX 184 | NEWSOME | VA | 23874 | 757-654-6586 |
| 95553171070794 | 20413 | 5553 | KATY PERRY | Layaway | (20.00) | | 113 Pioneer Ave | Colerain | NC | 27924 | 252-356-4346 |
| 95553171081882 | 20234 | 5553 | ZENOBIA BURCH | Layaway | (80.00) | 02/02/08 | 3224 CLOVER RD | Chesapeake | VA | 23321 | 757-483-6127 |
| 95553171085941 | 20454 | 5553 | DONESHA DOUGLAS | Layaway | (20.00) | | 4413 Clifton | Suffolk | VA | 23435 | 757-686-4749 |
| 95553171087517 | 20141 | 5553 | DEE ASH | Layaway | (4.00) | | | | | | 757-777-7777 |
| 95553171094224 | 21020 | 5553 | ANTHONY HINDS | Layaway | (1.00) | | | Chesapeake | VA | 23321 | 757-000-0000 |
| 95553171095031 | 20170 | 5553 | SHAVONDA BALDWIN | Layaway | (400.00) | | 108 Cattail Ln Apt8 | Smithfield | VA | 23430 | 757-357-9967 |
| 95553171095395 | 21046 | 5553 | ANN LEWIS | Layaway | (40.00) | | 29 Terry Sue Ct | Hampton | VA | 23666 | 757-235-4879 |
| 95553171099272 | 5553-1-09927 | 5553 | TERRENCE BUCKNER | Special Order | (100.00) | | 6709 Kenny Lane | Ap Portsmouth | VA | 23703 | 571-722-4399 |
| 95553171100872 | 20188 | 5553 | SLOAN BEAMON | Layaway | (40.00) | | 409 HARRISON ST | Franklin | VA | 23851 | 757-569-0619 |
| 95553171107521 | 20388 | 5553 | TED SMITH | Layaway | (25.00) | | 1618 Lovit Ave | Norfolk | VA | 23504 | 757-729-1966 |
| 95553181110689 | 5553-1-11068 | 5553 | ASHLEY CORNELL | Special Order | (50.00) | 01/30/08 | 5675 Craneybrooke Ln | Portsmouth | VA | 23703 | 757-535-3175 |
| 95553181112719 | 11271 | 5553 | Sheryl Mitchell | Layaway | (57.00) | 02/17/08 | 247 Saunders Rd | Gates | NC | 27937 | 252-357-1080 |
| 95553260647551 | 20331 | 5553 | CASSANDRA BLACKWELL | Layaway | (25.00) | | 912 Thomas Cr | Portsmouth | VA | 23704 | 757-967-9998 |
| 95553270662566 | 21050 | 5553 | JESTINE MELTON | Layaway | (13.00) | | 1220 LANSING AVE | Portsmouth | VA | 23704 | 757-305-6202 |
| 95553270669421 | 5553-2-66942 | 5553 | GORDON SEESOMS | Special Order | (100.00) | | 609 Dinwiddie St | Portsmouth | VA | 23704 | 757-362-7227 |
| 95553270676640 | 21027 | 5553 | DOLLY JOHNSON | Layaway | (12.00) | | 1117 Rudder St | Portsmouth | VA | 23704 | 757-337-8721 |
| 95553270678356 | 21012 | 5553 | SHIRLEY HOWELL | Layaway | (20.00) | | 3736 Butler Dr | Suffolk | VA | 23437 | 757-986-2658 |
| 95553270679032 | 20403 | 5553 | ALICE STAFFORD | Layaway | (480.20) | | 124 Gene Ave | Suffolk | VA | 23434 | 757-934-0798 |
| 95553270682788 | 20419 | 5553 | VANESSA ROBERTSON | Layaway | (56.00) | | 130 Hough Ave | Norfolk | VA | 23523 | 757-000-0000 |
| 95553270683901 | 21000 | 5553 | BRIAN ELLIOTT | Layaway | (20.90) | | 1106 Clay Street | Portsmouth | VA | 23701 | 757-465-0187 |
| 555414037453 | 20565 | 5554 | DWAYNE ROBINSON | Layaway | (33.36) | | | | | | |
| 555414044805 | 20483 | 5554 | HAROLD RAGLAND | Layaway | (5.00) | | | | | | |
| 555414060859 | 20640 | 5554 | WANDA SCOTT-JOHNSON | Layaway | (10.00) | | | | | | |
| 555415062573 | 20657 | 5554 | PIERRE SHORT | Layaway | (20.00) | | | | | | |
| 5554100082628 | 19413 | 5554 | ANDREWS | Layaway | (10.00) | | | | | | 804-353-5973 |
| 5554100122705 | 19965 | 5554 | HOWLETT | Layaway | (20.00) | | | | | | 804-285-8681 |
| 5554100122713 | 19968 | 5554 | HOWLETT | Layaway | (16.00) | | | | | | 804-285-8681 |
| 5554120181616 | 20274 | 5554 | CHANTTELLE LUNDY | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-329-8432 |
| 5554120181814 | 19549 | 5554 | BROWN | Layaway | (25.91) | | | | | | |
| 5554120186441 | 20052 | 5554 | JONES | Layaway | (20.00) | | | | | | 804-827-5712 |
| 5554120202354 | 20131 | 5554 | GREENE | Layaway | (20.00) | Duplicate Record | | | | | 804-562-3513 |
| 5554120202354 | 19863 | 5554 | GREGORY | Layaway | (11.00) | | | | | | 804-562-3513 |
| 5554120205381 | 20974 | 5554 | DEE THOMAS | Layaway | (50.00) | | P O Box 25903 | Richmond | VA | 23260 | 804-321-1640 |
| 5554120211801 | 20901 | 5554 | MARIA STYLIANOU | Layaway | (5.00) | | | Richmond | VA | 23230 | 804-750-3640 |
| 5554120213955 | 21152 | 5554 | CHERYL WOODFORD | Layaway | (10.00) | | 714 Mosby St. Apt. A | Richmond | VA | 23223 | 804-648-5462 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5554120218566 | 20326 | 5554 | BOBBY MORTON | Layaway | (20.00) | | | Richmond | VA | 23230 | |
| 5554120223939 | 20855 | 5554 | PEARL STOKES | Layaway | (5.00) | | | Richmond | VA | 23230 | 804-326-0544 |
| 5554120232278 | 20004 | 5554 | JOHNSON | Layaway | (15.00) | | | | | | 804-502-6905 |
| 5554120235016 | 20233 | 5554 | TROY LEE | Layaway | (20.00) | | 505 W Grace St # B | Richmond | VA | 23220 | 804-901-8046 |
| 5554120241162 | 19830 | 5554 | GIBBINS | Layaway | (10.00) | | | | | | 804-303-1340 |
| 5554130251797 | 20043 | 5554 | JOHNSON | Layaway | (20.00) | | | | | | 804-737-1530 |
| 5554130258131 | 20292 | 5554 | DANIELLE MCLAURIN | Layaway | (30.00) | | | Richmond | VA | 23230 | 804-562-4259 |
| 5554130260251 | 20345 | 5554 | EDWINA NEWSON | Layaway | (15.00) | | 1908 Atwood Ave | Richmond | VA | 23220 | 804-213-3034 |
| 5554130262067 | 20299 | 5554 | ELIZABETH | Layaway | (60.00) | | | Richmond | VA | 23230 | 804-562-2590 |
| 5554130265359 | 19543 | 5554 | BROWN | Layaway | (5.00) | | | | | | 804-288-0335 |
| 5554130272017 | 19642 | 5554 | CASS | Layaway | (20.00) | | | | | | 804-303-0888 |
| 5554130277760 | 20533 | 5554 | BRENDA REID | Layaway | (40.00) | | | | | | |
| 5554130279764 | 19902 | 5554 | HERBERT | Layaway | (15.00) | Duplicate Record | | | | | 804-257-5557 |
| 5554130279764 | 19901 | 5554 | HERBERT | Layaway | (15.00) | | | | | | 804-257-5557 |
| 5554130341366 | 21078 | 5554 | DENENA TAYLOR | Layaway | (5.00) | | 3019 Chamberlayne Ave | Richmond | VA | 23227 | 804-321-1616 |
| 5554130341820 | 19962 | 5554 | HOWIE | Layaway | (20.00) | | | | | | 804-321-7497 |
| 5554130342968 | 19458 | 5554 | AUSTIN | Layaway | (5.00) | | | | | | 804-269-0195 |
| 5554130346894 | 19553 | 5554 | BROWN | Layaway | (50.00) | | | | | | 804-353-3303 |
| 5554130355986 | 20060 | 5554 | WILLIAMS | Layaway | (10.00) | | 4306 Old Brook Rd Apt 1 | Richmond | VA | 23227 | 804-382-6244 |
| 5554130361265 | 21002 | 5554 | MINNIT THOMAS | Layaway | (15.00) | | | Richmond | VA | 23234 | 804-741-0072 |
| 5554130361935 | 20088 | 5554 | WINSTON | Layaway | (31.35) | | | | | | |
| 5554130362743 | 20507 | 5554 | FELICIA REAVIS | Layaway | (5.00) | | | Richmond | VA | 23230 | |
| 5554130364087 | 21162 | 5554 | PURCELL WORTHAM | Layaway | (30.00) | | | Richmond | VA | 23230 | 804-652-4663 |
| 5554140369944 | 19790 | 5554 | EDWARDS | Layaway | (40.00) | | | | | | 804-321-0053 |
| 5554140378077 | 20415 | 5554 | GLORIA PAGE | Layaway | (20.00) | | | Richmond | VA | 23222 | 804-321-1942 |
| 5554140378804 | 19786 | 5554 | DEWITT | Layaway | (20.00) | | | | | | 804-502-6264 |
| 5554140379851 | 20288 | 5554 | ELIZABETH MCCGLENDON | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-321-5449 |
| 5554140410524 | 20728 | 5554 | VIVIAN SOLOMAN | Layaway | (20.00) | | 1204 West Moore St | Richmond | VA | 23220 | 555-555-5555 |
| 5554140410557 | 19468 | 5554 | BARNETT | Layaway | (10.00) | | | | | | 804-231-5604 |
| 5554140410607 | 19523 | 5554 | BROOKS | Layaway | (17.00) | | | | | | 555-555-5555 |
| 5554140410714 | 20011 | 5554 | JOHNSON | Layaway | (10.00) | | | | | | 555-555-5555 |
| 5554140410730 | 20540 | 5554 | CHRIS ROBINSON | Layaway | (45.00) | | | Richmond | VA | 23230 | 555-555-5555 |
| 5554140410748 | 19396 | 5554 | AMATUL | Layaway | (8.16) | | | | | | 555-555-5555 |
| 5554140410771 | 20627 | 5554 | AMY SCOTT | Layaway | (48.49) | | | Richmond | VA | 23230 | 555-555-5555 |
| 5554140410813 | 19665 | 5554 | CLARK | Layaway | (50.00) | | | | | | 555-555-5555 |
| 5554140410821 | 20602 | 5554 | CAROLYN ROSS | Layaway | (33.00) | | | Richmond | VA | 23230 | 555-555-5555 |
| 5554140416646 | 19557 | 5554 | BROWN-WOODS | Layaway | (23.59) | | | Richmond | VA | 23230 | 800-539-6221 |
| 5554140426322 | 20411 | 5554 | ANTHONY OUELLETTE | Layaway | (8.36) | | | Richmond | VA | 23230 | 804-937-0264 |
| 5554140429409 | 21022 | 5554 | PAULINE THOMAS | Layaway | (13.59) | | | Richmond | VA | 23230 | 804-687-0196 |
| 5554140430456 | 20962 | 5554 | TAWUNA TERRY | Layaway | (20.00) | | 2126 Rosewood Ave | Richmond | VA | 23220 | 804-869-9418 |
| 5554140440612 | 19884 | 5554 | HARRIS | Layaway | (5.00) | | | | | | 804-228-3729 |
| 5554140443426 | 19562 | 5554 | BRUNSON | Layaway | (20.00) | | | Richmond | VA | 0 | 804-643-3136 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5554140446759 | 20918 | 5554 | CRYSTAL SWANN | Layaway | (10.00) | | | Richmond | VA | 23230 | 804-918-5253 |
| 5554140460750 | 20719 | 5554 | WINNETA SNEAD | Layaway | (10.00) | | | Richmond | VA | 23230 | 804-226-6682 |
| 5554140467763 | 19455 | 5554 | AUSTIN | Layaway | (30.00) | | | | | | 804-232-3730 |
| 5554140471104 | 19793 | 5554 | EVERLEY | Layaway | (5.00) | | | | | | 804-643-1017 |
| 5554140477184 | 19848 | 5554 | GODBOLT | Layaway | (25.60) | | | | | | 804-687-1356 |
| 5554140485211 | 19896 | 5554 | HENDRY | Layaway | (15.00) | | | | | | 804-358-0379 |
| 5554150543586 | 19516 | 5554 | BRITT | Layaway | (20.00) | | | | | | 804-749-3616 |
| 5554150547330 | 20048 | 5554 | JOHNSON | Layaway | (18.00) | | | | | | 804-868-9425 |
| 5554150548098 | 19534 | 5554 | BROOKS | Layaway | (10.00) | | | | | | 804-275-2497 |
| 5554150556380 | 21054 | 5554 | CORINE TOMONIA | Layaway | (10.50) | | 3899 Caulder Circle | Richmond | VA | 23224 | 804-233-1326 |
| 5554150558469 | 19773 | 5554 | DAVIS | Layaway | (8.40) | | | | | | 804-266-5318 |
| 5554150568658 | 20595 | 5554 | ERIC RODREGUIZ | Layaway | (10.00) | | | Richmond | VA | 23230 | 804-269-3860 |
| 5554150570886 | 20491 | 5554 | CONALISA RANDOLPH | Layaway | (10.00) | | | Richmond | VA | 23224 | 804-249-2245 |
| 5554150579879 | 19661 | 5554 | CHEATHAM | Layaway | (25.00) | | 13300 Old Barn Rd. | Midlothian | VA | 23112 | 804-744-7316 |
| 5554150587187 | 19860 | 5554 | GREEN | Layaway | (15.80) | | | | | | 804-398-1760 |
| 5554150587765 | 20928 | 5554 | TOBIN TAYLOR | Layaway | (10.00) | | 310 Carlstone Dr | Highland Springs | VA | 23075 | 804-389-6053 |
| 5554150593540 | 19855 | 5554 | GREEN | Layaway | (5.00) | | | | | | 804-303-9271 |
| 5554150593631 | 20071 | 5554 | WILMOUTH | Layaway | (40.00) | | Rt 6 Box 94        1289 | Manakin | VA | 23103 | 804-232-7372 |
| 5554150594431 | 20226 | 5554 | RAYMON KREIDER | Layaway | (21.00) | | 9206 QUIOCCASIN RD | Richmond | VA | 23229 | 804-218-6794 |
| 5554150608702 | 19983 | 5554 | JAMES | Layaway | (20.40) | | | | | | 804-329-7666 |
| 5554150610757 | 19889 | 5554 | HARTRIDGE | Layaway | (55.00) | | 2316 SECOND AVE | RICHMOND | VA | 23222 | 804-303-9106 |
| 5554150613587 | 19958 | 5554 | HOWIE | Layaway | (20.00) | | | | | | 804-321-7497 |
| 5554150624642 | 20420 | 5554 | RAMON PAGE | Layaway | (5.00) | | 734 Mosby Ct | Richmond | VA | 23223 | 804-253-5490 |
| 5554160653540 | 19654 | 5554 | CHEATHAM | Layaway | (10.00) | | 13300 Old Barn Rd. | Midlothian | VA | 23112 | 804-744-7316 |
| 5554160655909 | 20241 | 5554 | ROBERT LEWSI | Layaway | (15.00) | | | Richmond | VA | 23230 | 804-329-6678 |
| 5554160661659 | 2003 | 5554 | ALVIN JUSTICE | Layaway | (320.39) | | 6040 Swanson Rd | Richmond | VA | 23225 | 804-878-0026 |
| 5554160676418 | 19612 | 5554 | CARLSON | Layaway | (23.00) | | | | | | 804-539-1608 |
| 5554160676962 | 19486 | 5554 | BOOTH | Layaway | (20.00) | | | | | | 804-562-1647 |
| 5554160676988 | 19497 | 5554 | BRADAX | Layaway | (50.00) | | | | | | 804-303-6764 |
| 5554160683059 | 20022 | 5554 | JOHNSON | Layaway | (20.00) | | | | | | 804-233-3345 |
| 5554160694205 | 20991 | 5554 | LEROY THOMAS | Layaway | (50.00) | | 4914 GLENN SPRINGS   RD | Richmond | VA | 23230 | 804-437-7804 |
| 5554160700457 | 19574 | 5554 | BYNUM | Layaway | (122.58) | | | | | | 804-269-3534 |
| 5554200220243 | 20425 | 5554 | SANDRA PAGE | Layaway | (10.00) | | | Richmond | VA | 23230 | 804-225-8748 |
| 5554200282201 | 19669 | 5554 | COLEMAN | Layaway | (20.00) | | | | | | 804-261-7983 |
| 5554200285824 | 20679 | 5554 | SOLANGE SIMMONS | Layaway | (7.00) | | 615 N 8th Street | Richmond | VA | 23298 | 804-692-6269 |
| 5554200297449 | 20219 | 5554 | GLORIA KORNEGAY | Layaway | (20.00) | | 4920 N CRESTWOOD AVE | RICHMOND | VA | 23230 | |
| 5554200304302 | 20067 | 5554 | WILMORE | Layaway | (33.00) | | | | | | 804-752-6604 |
| 5554210312543 | 19986 | 5554 | JAMES | Layaway | (40.00) | | | | | | 804-226-3431 |
| 5554210321551 | 20163 | 5554 | ROGER JONES | Layaway | (20.00) | | 510 West 26th Street Apt A | Richmond | VA | 23225 | 804-232-3928 |
| 5554210330545 | 20475 | 5554 | CHARLENE PULLIN | Layaway | (20.00) | | 3613 Walmsley Blvd | Richmond | VA | 23234 | 804-714-1224 |
| 5554210345550 | 19732 | 5554 | COX | Layaway | (20.00) | | | | | | 804-226-4809 |
| 5554210360641 | 19492 | 5554 | BOYD | Layaway | (25.00) | | | | | | 804-737-0433 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5554210368370 | 20257 | 5554 | IKIE LONG | Layaway | (5.00) | | 2508 Fairfield Ave | Richmond | VA | 23223 | |
| 5554210381373 | 20197 | 5554 | CARLTON JOYNER | Layaway | (20.00) | | | Richmond | VA | 23230 | 757-928-0806 |
| 5554210385226 | 21126 | 5554 | JOHN WHITAKER | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-648-4971 |
| 5554210387933 | 20338 | 5554 | CAROLYN NASH | Layaway | (15.00) | | | Richmond | VA | 23230 | 804-358-4651 |
| 5554210395035 | 19604 | 5554 | CANTY | Layaway | (12.00) | | | | | | 804-225-0960 |
| 5554220423140 | 20216 | 5554 | LEMUEL KIDD | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-328-0084 |
| 5554220427554 | 19822 | 5554 | FORTUNE | Layaway | (5.00) | | | | | | 804-306-3240 |
| 5554220436654 | 20064 | 5554 | WILLIAMS | Layaway | (26.00) | | | Richmond | VA | 23230 | |
| 5554220461108 | 19646 | 5554 | CHAMBERS | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-279-8885 |
| 5554220461819 | 21097 | 5554 | CARLEEN WALLS | Layaway | (10.00) | | | Richmond | VA | 23230 | 804-282-7036 |
| 5554220487021 | 20465 | 5554 | DELORES PIERCE | Layaway | (20.00) | | | | | | |
| 5554220488135 | 20458 | 5554 | THOMAS PARKER | Layaway | (11.02) | | | Richmond | VA | 23230 | |
| 5554220490065 | 20330 | 5554 | DALE MORTON | Layaway | (10.00) | | | Richmond | VA | 23230 | 804-674-1805 |
| 5554230493257 | 21132 | 5554 | DORRIS WHITE | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-303-8122 |
| 5554230501224 | 21066 | 5554 | JONATHAN TOVAR | Layaway | (5.01) | | 8323 Trimble Ct | Richmond | VA | 23228 | 804-269-3853 |
| 5554230514862 | 19702 | 5554 | COOPER | Layaway | (40.00) | | | | | | 804-648-0753 |
| 5554230517477 | 19779 | 5554 | DEAN | Layaway | (25.00) | | | | | | 804-435-1977 |
| 5554230522782 | 20076 | 5554 | WILSON | Layaway | (16.00) | | | | | | 804-986-8324 |
| 5554230526189 | 20093 | 5554 | YOUNG | Layaway | (10.45) | | | | | | 804-222-3617 |
| 5554240527961 | 20248 | 5554 | PATRICIA LIGHTY | Layaway | (15.00) | | | Richmond | VA | 23230 | 804-321-0656 |
| 5554240531245 | 20056 | 5554 | JONES | Layaway | (40.00) | | | | | | 804-306-2198 |
| 5554240531781 | 19808 | 5554 | FORD | Layaway | (20.00) | | | | | | 804-562-0028 |
| 5554240532433 | 20452 | 5554 | BEATRICE PAIGE | Layaway | (10.00) | | | Richmond | VA | 23230 | 804-303-0747 |
| 5554240535758 | 20303 | 5554 | ELIZABETH MCLENDON | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-321-5441 |
| 5554240546136 | 19436 | 5554 | ANDREWS | Layaway | (25.00) | | | | | | 804-303-1157 |
| 5554240548207 | 19501 | 5554 | BRANDON | Layaway | (10.00) | | | | | | 804-329-6235 |
| 5554240556895 | 20313 | 5554 | IRIS MINTER | Layaway | (20.00) | | 485 Airport Drive | Highland | VA | 23075 | 804-326-1247 |
| 5554240564204 | 19423 | 5554 | ANDREWS | Layaway | (5.00) | | | | | | 804-303-1157 |
| 5554240564212 | 19417 | 5554 | ANDREWS | Layaway | (5.00) | | | | | | 804-303-1157 |
| 5554240567330 | 19404 | 5554 | ANDERSON | Layaway | (8.00) | | 3524 East Richmond Road | Richmond | VA | 23223 | 804-467-8195 |
| 5554240568775 | 19475 | 5554 | BATTEN | Layaway | (20.00) | | | | | | 804-747-1881 |
| 5554240569062 | 20738 | 5554 | GILBERT SPROUSE | Layaway | (21.00) | | | Richmond | VA | 23230 | 804-502-5836 |
| 5554240576208 | 20397 | 5554 | LAQUITA NORRIS | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-222-4668 |
| 5554250585123 | 20079 | 5554 | WIMBUSH | Layaway | (60.00) | | | | | | 804-648-2564 |
| 5554250586014 | 20268 | 5554 | SHAMEL LOVETT | Layaway | (20.00) | | 8715 Pellington Place | Richmond | VA | 23294 | 804-968-4668 |
| 5554250586584 | 20512 | 5554 | RONIESHA REDWOOD | Layaway | (25.00) | | | Richmond | VA | 23230 | 804-355-4997 |
| 5554250587475 | 19851 | 5554 | GRAY | Layaway | (10.00) | | | | | | 804-228-2226 |
| 5554250588358 | 21112 | 5554 | PAUL WATSON | Layaway | (10.00) | | 3920 Shilling Ford Dr | Richmond | VA | 23223 | 804-222-3843 |
| 5554250593135 | 19892 | 5554 | HENDERSON | Layaway | (21.00) | | 3307 Waverly Blvd | Richmond | VA | 23230 | 804-222-1694 |
| 5554250604585 | 20701 | 5554 | LEWIS SMITH | Layaway | (20.00) | | | Richmond | VA | 23230 | 804-733-3719 |
| 5554250605400 | 20090 | 5554 | WINSTON | Layaway | (12.60) | | | | | | 804-303-8617 |
| 5554250607869 | 21139 | 5554 | LAISHA WHITE | Layaway | (13.00) | | 1600   Jennischere   Rd | Richmond | VA | 23231 | 804-914-3608 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5554250628204 | 19632 | 5554 | CARTER | Layaway | (5.00) | | | | | | 804-263-2513 |
| 5554250629822 | 19374 | 5554 | ABRAMS | Layaway | (5.25) | | | | | | 804-439-1960 |
| 5554250630010 | 19944 | 5554 | HOLMAN | Layaway | (20.00) | | | | | | 804-598-4547 |
| 5554250632081 | 19802 | 5554 | FLIPPEN | Layaway | (10.00) | | | | | | 804-313-0065 |
| 5554250637247 | 20693 | 5554 | NICLOLE SIMON | Layaway | (10.00) | | 1506 Rady St Apt A | Richmond | VA | 23222 | 804-437-5344 |
| 5554260645289 | 19708 | 5554 | CORLISS | Layaway | (160.00) | | | | | | 804-232-4647 |
| 5554260648556 | 19949 | 5554 | HOLMAN | Layaway | (30.00) | | | | | | 804-397-4115 |
| 5554260655874 | 19385 | 5554 | AKWASI ADDAI-MENSAH | Layaway | (20.00) | | No | Richmond | VA | 23230 | 804-497-1644 |
| 5554260674859 | 19591 | 5554 | BYRD | Layaway | (750.00) | | | | | | 804-231-5231 |
| 5554260676185 | 20307 | 5554 | EVERETT MINES | Layaway | (10.00) | | 8723 Alderburgh Dr. | Richmond | VA | 23294 | 804-523-3818 |
| 9555170783676 | 20320 | 5554 | ARLENE MORRIS | Layaway | (551.59) | | | | | | |
| 9555426068454 | 20583 | 5554 | JESSICA ROBINSON | Layaway | (5.25) | | | | | | |
| 55541404393092 | 20084 | 5554 | WINGFEILD | Layaway | (10.49) | | | | | | |
| 55541404500902 | 22680 | 5554 | BERNADETT STEVENSON | Layaway | (50.00) | | | | | | |
| 55542105688775 | 19480 | 5554 | BLACK | Layaway | (20.00) | | | | | | |
| 55542506200441 | 20614 | 5554 | TIFFANY SAULS | Layaway | (5.00) | | | | | | |
| 55544170829958 | 20471 | 5554 | TWYLA PRICE | Layaway | (54.73) | | | | | | |
| 55554130280663 | 20315 | 5554 | BARBARA MOODY | Layaway | (16.00) | | | | | | |
| 55554200242411 | 19913 | 5554 | HICKS | Layaway | (25.00) | | | | | | |
| 95554160714095 | 19741 | 5554 | CURE | Layaway | (20.00) | | | | | | 804-000-0000 |
| 95554160723682 | 20672 | 5554 | JACOB SIMMONS | Layaway | (40.00) | | 2613 WEST CARY ST | Richmond | VA | 23220 | 804-248-3032 |
| 95554160725679 | 20498 | 5554 | CONALISA RANDOLPH | Layaway | (25.00) | | 3507 Chamberlyne Ave Apt# | Richmond | VA | 23227 | 804-683-9433 |
| 95554160729572 | 20015 | 5554 | JOHNSON | Layaway | (3.15) | | | | | | 804-539-0009 |
| 95554160730901 | 21039 | 5554 | MARY THOMPSON | Layaway | (20.00) | | 3605 Chamberlayne Ave | Richmond | VA | 23227 | 804-288-2430 |
| 95554160731412 | 19878 | 5554 | HARRIS | Layaway | (20.00) | | | | | | 804-249-7733 |
| 95554160735496 | 19651 | 5554 | CHANDLER | Layaway | (20.00) | | 3413 Meadowbridge Rd | Richmond | VA | 23222 | 804-432-2357 |
| 95554160739282 | 19750 | 5554 | DANDRIDGE | Layaway | (17.61) | | 700 S Lombardy St | Richmond | VA | 23220 | 804-342-1084 |
| 95554170757712 | 19994 | 5554 | JAMIESON | Layaway | (50.00) | | 1100 E 16th St | Richmond | VA | 23224 | 804-918-1293 |
| 95554170763090 | 19388 | 5554 | ADKINS | Layaway | (10.00) | | | | | | 804-497-3986 |
| 95554170764239 | 20181 | 5554 | MARVIN JORDON | Layaway | (10.00) | | 3609 Chamberlanye Ave | Richmond | VA | 23227 | 804-864-2836 |
| 95554170766119 | 20026 | 5554 | JOHNSON | Layaway | (18.52) | | | | | | 804-349-0339 |
| 95554170782454 | 19379 | 5554 | ADAMS | Layaway | (5.00) | | | | | | 804-329-5970 |
| 95554170785796 | 20229 | 5554 | JESSICA LEE | Layaway | (30.00) | | 3905 Pheasant Chase Place | Richmond | VA | 23231 | 804-795-9232 |
| 95554170793600 | 19685 | 5554 | COOK-YOUNG | Layaway | (50.00) | | 1513 Oakwood Ave. | Richmond | VA | 23223 | 804-523-3180 |
| 95554170803771 | 21118 | 5554 | SARAH WATSON | Layaway | (40.00) | | 2909 CHAMBERLAYNE AVE | Richmond | VA | 23222 | 804-321-1853 |
| 95554170818373 | 19619 | 5554 | CARNEAL | Layaway | (120.00) | | | | | | 804-556-4588 |
| 95554170822508 | 20950 | 5554 | SHANNON TERRY | Layaway | (22.00) | | 1309 Enfield Ave | Richmond | VA | 23224 | 804-261-5837 |
| 95554170827887 | 19447 | 5554 | ARTIS | Layaway | (8.63) | 03/01/08 | 4001 Elmswell Dr | Richmond | VA | 23223 | 804-878-3257 |
| 95554170831632 | 20804 | 5554 | BARBARA STEWART | Layaway | (150.00) | | 20 South Boulevard | Richmond | VA | 23220 | 804-658-3152 |
| 95554170835542 | 20524 | 5554 | EDGAR REEVES | Layaway | (126.00) | | 3709 Malbon Way | Chester | VA | 23832 | 804-565-9858 |
| 95554170837183 | 19870 | 5554 | GRESHAM | Layaway | (20.00) | | | | | | 804-439-9076 |
| 95554170837258 | 19836 | 5554 | GIDDINGS | Layaway | (80.00) | | P.o. Box 1064 | West Point | VA | 23181 | 804-869-6625 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95554170855763 | 5554-1-85576 | 5554 | BARBARA JONES | Repair | (21.00) | | 100 Leslie Ann Dr | Richmond | VA | 23223 | 804-225-8490 |
| 95554170856233 | 5554-1-85623 | 5554 | SHALIMAR HICKMAN-JONES | Repair | (12.60) | | 3114 SUNSET AVE | Richmond | VA | 23221 | 804-219-2836 |
| 95554170856845 | 5554-1-85684 | 5554 | JASON FARMER | Repair | (18.90) | | 3039 Monument Ave | Richmond | VA | 23221 | 804-355-3029 |
| 95554210381373 | 20376 | 5554 | CARLTON JOYNER | Layaway | (20.00) | | | | | | |
| 95554240539560 | 20000 | 5554 | JOHNSON | Layaway | (5.00) | | | | | | |
| 95554260682176 | 19463 | 5554 | BAILEY | Layaway | (26.00) | | | | | | 804-451-0316 |
| 95554260682929 | 21089 | 5554 | KIMBERLY WALL | Layaway | (30.00) | | 2000 Rockway Ln | Richmond | VA | 23222 | 804-303-1997 |
| 95554260688041 | 19825 | 5554 | FRANKLIN | Layaway | (10.00) | | | Richmond | VA | 23230 | 804-744-1379 |
| 95554260691953 | 20354 | 5554 | LATASHA JORDAN | Layaway | (40.00) | Duplicate Record | 4709 Foresthill Ave Apt 3 | Richmond | VA | 23225 | 804-386-0382 |
| 95554260691953 | 20173 | 5554 | LATIASHA JORDAN | Layaway | (40.00) | | 4709 Foresthill Ave Apt 3 | Richmond | VA | 23225 | 804-386-0382 |
| 95554270697685 | 19767 | 5554 | DARDEN | Layaway | (5.00) | | | | | | 804-321-0644 |
| 95554270705223 | 5554-2-70522 | 5554 | DORINE TARVER | Special Order | (40.00) | 02/25/08 | 928 Dartmonth Ave | Richmond | VA | 23230 | 804-282-2646 |
| 95554270713698 | 20037 | 5554 | JOHNSON | Layaway | (25.00) | | | | | | 804-226-1827 |
| 95554270715248 | 19924 | 5554 | HILL | Layaway | (20.00) | | | | | | 804-677-3484 |
| 95554270716600 | 19978 | 5554 | HUNTER | Layaway | (15.00) | | | | | | 804-783-8031 |
| 95554270718341 | 19955 | 5554 | HOWARD | Layaway | (7.00) | | | | | | 804-901-0677 |
| 95554270722913 | 5554-2-72291 | 5554 | PANSIE JONES | Repair | (15.74) | | 3420 East Marshall St | Richmond | VA | 23223 | 804-244-6874 |
| 95554270728951 | 19938 | 5554 | HOGAN | Layaway | (27.04) | 03/01/08 | 1414 Coalter Street | Richmond | VA | 23223 | 804-687-2596 |
| 555414044940750 | 20708 | 5554 | WANDA SMITH | Layaway | (30.00) | | | | | | |
| 555542305152650 | 21149 | 5554 | RODNEY WHITE | Layaway | (50.00) | | | | | | |
| 955544170799839 | 19569 | 5554 | BUCK | Layaway | (70.00) | | | | | | |
| 955544270724349 | 5554-2-72434 | 5554 | ALVAUGH COLEY | Special Order | (50.00) | | | | | | |
| 955554170794798 | 19928 | 5554 | HILL | Layaway | (30.00) | | | | | | |
| 955554180860092 | 5554-1-86009 | 5554 | SILAS ANDERSON | Repair | (12.60) | | | | | | |
| 9555417070764230 | 20363 | 5554 | JORDON MARVIN | Layaway | (10.00) | | | | | | |
| 5557100197247 | 1624 | 5557 | BALLARD, DE ANDRA | Layaway | (20.00) | | | Salisbury | MD | 21801 | 410-572-2806 |
| 5557100198120 | 5006 | 5557 | STANFORD, CHIRBON | Layaway | (50.00) | | 7980 Farmhouse Dr | Hebron | MD | 21830 | 410-546-4751 |
| 5557100203615 | 5111 | 5557 | STERLING, MISSY | Layaway | (5.00) | | 100 South B Camden Ave | Fruitland | MD | 21826 | 410-860-9975 |
| 5557100207319 | 5235 | 5557 | TURNER, CARLTON | Layaway | (100.00) | | 635 Decatur Ave | Salisbury | MD | 21804 | 410-749-4058 |
| 5557100212756 | 1683 | 5557 | BREASURE, KERI | Layaway | (7.00) | | Po Box 82 | Laurel | DE | 19956 | 302-542-9951 |
| 5557100218803 | 2208 | 5557 | HENLY, SHEILA | Layaway | (10.00) | | | Salisbury | MD | 21801 | 410-543-2823 |
| 5557100223613 | 2213 | 5557 | HOLLAND, KENYATTA | Layaway | (10.00) | | 202 Clover St | Salisbury | MD | 21804 | 410-677-4889 |
| 5557100232697 | 2183 | 5557 | GREENWOOD, MARK | Layaway | (23.00) | | 26883 Nanticoke Rd | Salisbury | MD | 21801 | 410-860-9673 |
| 5557100240559 | 2274 | 5557 | LINDSAY, TINA | Layaway | (11.00) | | 202 Naylor Street | Salisbury | MD | 21804 | 410-677-0679 |
| 5557100251051 | 2249 | 5557 | JONES, LOURETHA | Layaway | (30.45) | | 1108 Hillcrest Ave PO | Salisbury | MD | 21803 | 410-219-5656 |
| 5557100260417 | 1825 | 5557 | COLLINS, BRANDON | Layaway | (18.00) | | 324 Calvin Dr | Salisbury | MD | 21801 | 410-548-7636 |
| 5557100265283 | 2283 | 5557 | MCBRIDGE, MARCUS | Layaway | (5.00) | | 811 Oneida Ave | Salisbury | MD | 21801 | 410-742-8309 |
| 5557100265614 | 2268 | 5557 | LAYFIELD, JENNIFER | Layaway | (50.00) | | 6282 Fooks Mill Road | Rhodesdale | MD | 21659 | 410-754-5785 |
| 5557100267131 | 5557-1-26713 | 5557 | JACKSON, ELIJAH | Special Order | (50.00) | | 1004 Fareground Dr Apt 4 | Salisbury | MD | 21801 | 410-543-8024 |
| 5557100276074 | 1885 | 5557 | DAUBACH, LEIF | Layaway | (5.00) | | | Salisbury | MD | 21801 | 410-341-4416 |
| 5557100281173 | 2277 | 5557 | LOSIEWSKI, ROBERT | Layaway | (45.00) | | 31089 Old Fruitland Rd | Salisbury | MD | 21804 | 410-341-6822 |
| 5557100294754 | 2302 | 5557 | MOORE, FREDA | Layaway | (10.00) | | | Salisbury | MD | 21801 | 410-334-6482 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5557110304999 | 3935 | 5557 | MORRIS, OLIVER | Layaway | (10.00) | | | Salisbury | MD | 21801 | 410-860-2661 |
| 5557110306671 | 5557-0-00000 | 5557 | BROWN, CHERETTA | Special Order | (200.00) | | 800 Magnolia Dr #802 | Delmar | DE | 19940 | 302-846-3024 |
| 5557110310921 | 4179 | 5557 | PARKER, VONDELL | Layaway | (170.00) | | 7879 Bennett Park Dr | Salisbury | MD | 21801 | 443-260-4805 |
| 5557110315334 | 1946 | 5557 | DORMAN, TIFFANY | Layaway | (36.20) | | 800 E Chestnut St., Apt 905 | Delmar | MD | 21875 | 410-896-4673 |
| 5557110316233 | 4627 | 5557 | SAUNDERS, MITZI | Layaway | (20.00) | | | Salisbury | MD | 21801 | 410-341-0806 |
| 5557110317363 | 1861 | 5557 | CORBIN, EMMA | Layaway | (33.00) | | 609 Hammond St | Salisbury | MD | 21804 | 410-548-9282 |
| 5557110332099 | 1804 | 5557 | CHORMAN, NANCY | Layaway | (10.00) | | | Salisbury | MD | 21801 | 302-856-2765 |
| 5557110350083 | 2258 | 5557 | JUSTICE, CAROL | Layaway | (35.00) | | 602 8th Street St | Pocomoke | MD | 21851 | 410-957-4922 |
| 5557110350588 | 4647 | 5557 | SCHOOLFIELD, FLORENCE | Layaway | (10.00) | | 1921 Cropper Court | Pocomoke | MD | 21851 | 410-957-2802 |
| 5557110351214 | 2300 | 5557 | MITCHELL, ANNA | Layaway | (12.00) | | 25191 Nanticoke Rd | Quantico | MD | 21856 | 410-543-0277 |
| 5557110353806 | 1528 | 5557 | ADAMS, IRENE | Layaway | (21.00) | | 157 Delaware Ave | Salisbury | MD | 21801 | 410-749-7715 |
| 5557110354036 | 4129 | 5557 | PARKER, DEMETRIOUS | Layaway | (30.00) | | 414 E Locust St | Salisbury | MD | 21804 | 410-860-6605 |
| 5557110355637 | 4661 | 5557 | SHOWELL, LOUETTA | Layaway | (30.00) | | | Salisbury | MD | 21804 | |
| 5557110363383 | 4500 | 5557 | ROHLMAN, JAMES | Layaway | (430.00) | | 1140 Savannah | Lewes | DE | 19958 | |
| 5557110367111 | 2279 | 5557 | LYNCH, COLLEEN | Layaway | (1.00) | | 233 Dove Street | Salisbur | MD | 21804 | 410-341-4927 |
| 5557110369414 | 1719 | 5557 | ARMWOOD, SHERRI | Layaway | (21.00) | Duplicate Record | POB 115 | Bridgeville | DE | 19933 | |
| 5557110369414 | 1590 | 5557 | ARMWOOD, SHERRI | Layaway | (21.00) | | POB 115 | Bridgeville | DE | 19933 | |
| 5557110374737 | 2164 | 5557 | GATLIN, PHYLLIS | Layaway | (20.00) | | | Salisbury | MD | 21804 | 757-424-0594 |
| 5557110390733 | 4790 | 5557 | SPARP, LORETTA | Layaway | (50.00) | | | Salisbury | MD | 21804 | 410-341-6491 |
| 5557120398643 | 2143 | 5557 | FLEMING, TORETHEL | Layaway | (10.50) | | | Salisbury | MD | 21804 | 757-854-4293 |
| 5557120400563 | 1547 | 5557 | ANDERSON, ALLEN | Layaway | (45.94) | | 1401 Seagull Lane | Ap Salisbury | MD | 21804 | 410-917-9423 |
| 5557120404185 | 1904 | 5557 | DENNIS, LAMONT | Layaway | (50.00) | | | Salisbury | MD | 21804 | 410-651-0267 |
| 5557120438183 | 2297 | 5557 | MILLER, ANGELA | Layaway | (10.00) | | | Salisbury | MD | 21804 | |
| 5557120440643 | 1840 | 5557 | COOK, ERNESTINE | Layaway | (35.00) | | 304 Nyller Street | Salisbury | MD | 21804 | |
| 5557120460245 | 4417 | 5557 | RIGGIN, JAMES | Layaway | (5.00) | | 405 E Brookridge Drive | Salisbury | MD | 21804 | 410-341-0306 |
| 5557120461615 | 4381 | 5557 | PURNELL, BERNADETTE | Layaway | (54.60) | | | Salisbury | MD | 21804 | |
| 5557120468354 | 1598 | 5557 | BAILEY, BONNIE | Layaway | (5.00) | | | Salisbury | MD | 21804 | 410-860-5443 |
| 5557120474378 | 1835 | 5557 | CONWAY, TYEACE | Layaway | (10.00) | | | Salisbury | MD | 21804 | 410-860-5426 |
| 5557120477090 | 2299 | 5557 | MILLS, SUNNY | Layaway | (100.00) | | | Salisbury | MD | 21804 | 410-835-2895 |
| 5557120479864 | 1820 | 5557 | COLLINS, BRANDON | Layaway | (50.00) | | | Salisbury | MD | 21804 | 410-548-7663 |
| 5557120483379 | 4349 | 5557 | PHILLIPS, JOHN | Layaway | (5.00) | | | Salisbury | MD | 21804 | 443-783-0115 |
| 5557130534070 | 2272 | 5557 | LEWIS, DEXTER | Layaway | (50.00) | | | Salisbury | MD | 21804 | 444-410-7422 |
| 5557130536208 | 2001 | 5557 | ESTADA, OMAR | Layaway | (50.00) | | 405-A KEENE AVENUE | SALISBURY | MD | 21801 | 410-860-1382 |
| 5557130547288 | 4704 | 5557 | SMITH, BRUCE | Layaway | (40.00) | | | Salisbury | MD | 21804 | 302-934-5652 |
| 5557130551066 | 1810 | 5557 | CHURCH, ERBESTINE | Layaway | (5.00) | | | Salisbury | MD | 21804 | 443-260-4644 |
| 5557130581378 | 1613 | 5557 | BAINES, ANNETTE | Layaway | (80.00) | | | Salisbury | MD | 21804 | 757-824-4571 |
| 5557130593365 | 2195 | 5557 | HARDY, TYRONE | Layaway | (20.00) | | | Salisbury | MD | 21804 | 410-677-6503 |
| 5557130607066 | 2286 | 5557 | MCBRIDGE, VERNON | Layaway | (20.00) | | | Salisbury | MD | 21804 | |
| 5557140653100 | 1519 | 5557 | ADAMS, GREGOR | Layaway | (20.00) | | | Salisbury | MD | 21804 | |
| 5557140688098 | 1744 | 5557 | BRYANT, BUNNIE | Layaway | (20.00) | | | Salisbury | MD | 21804 | 410-629-0358 |
| 5557140694047 | 1856 | 5557 | COOPER, RHONDA | Layaway | (37.41) | | | Salisbury | MD | 21804 | 757-891-2391 |
| 5557140702931 | 4331 | 5557 | PHILLIPS, JANET | Layaway | (15.00) | | | Salisbury | MD | 21804 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5557140710306 | 1700 | 5557 | BROWN, PERRIE | Layaway | (30.00) | | | Salisbury | MD | 21804 | 410-896-3919 |
| 5557140717707 | 1850 | 5557 | COPPER, OLIVER | Layaway | (50.00) | | | Salisbury | MD | 21804 | 302-875-8265 |
| 5557140738711 | 5222 | 5557 | TRADER, KEVIN | Layaway | (120.00) | | | Salisbury | MD | 21804 | 410-860-1334 |
| 5557140740154 | 1557 | 5557 | APPLEYARD, JIM | Layaway | (20.00) | | | Salisbury | MD | 21804 | 410-000-0000 |
| 5557140745708 | 1815 | 5557 | COLLIND, MATTHEW | Layaway | (30.00) | | | Salisbury | MD | 21804 | 302-238-7069 |
| 5557140762141 | 2193 | 5557 | HANNA, DON | Layaway | (5.00) | | | Salisbury | MD | 21804 | 410-621-0410 |
| 5557140768114 | 2045 | 5557 | EWELL, PAM | Layaway | (10.00) | | | Salisbury | MD | 21804 | 410-957-0561 |
| 5557150780934 | 2219 | 5557 | HUMBLE, TASHA | Layaway | (20.00) | | | Salisbury | MD | 21804 | 100-000-0000 |
| 5557150790412 | 5183 | 5557 | TOWNSHEND, GEORGEANN | Layaway | (60.00) | | | Salisbury | 0 | 21804 | 757-845-1611 |
| 5557150820722 | 2264 | 5557 | KELLEY, MICHAEL | Layaway | (62.00) | | | Salisbury | MD | 21804 | 410-896-2175 |
| 5557150827222 | 4213 | 5557 | PETERS, ARREATHA | Layaway | (30.00) | | | Salisbury | MD | 21804 | 410-422-4051 |
| 5557150834731 | 2275 | 5557 | LONG, ANDREW | Layaway | (63.21) | | | Salisbury | MD | 21804 | 302-344-8125 |
| 5557150840308 | 2267 | 5557 | KOHLHOFF, TERRY | Layaway | (10.00) | | 35802 Old O.C. Road | Willards | MD | 21874 | 410-835-3522 |
| 5557150856213 | 4307 | 5557 | PHILLIPS, CARA | Layaway | (20.00) | | | Salisbury | MD | 21804 | 302-875-2870 |
| 5557150857260 | 4728 | 5557 | SMITH, TANIELLE | Layaway | (100.00) | | 719 ROGER STREET | Salisbury | MD | 21804 | 410-749-5224 |
| 5557150879108 | 4546 | 5557 | SAMS, GENE | Layaway | (20.00) | | 310 FLOWER STREET | BERLIN | MD | 21811 | 443-373-8821 |
| 5557160890582 | 1887 | 5557 | DEMARCO, JUANITA | Layaway | (20.00) | | | Salisbury | MD | 21804 | 410-957-1869 |
| 5557160902510 | 2211 | 5557 | HESS, FODAN | Layaway | (10.00) | | | Salisbury | MD | 21804 | 410-912-2557 |
| 5557160903203 | 4366 | 5557 | POLK, SHAUN | Layaway | (20.00) | | | Salisbury | MD | 21804 | 757-854-1631 |
| 5557160904599 | 1974 | 5557 | DRUMMOND, ALONZO | Layaway | (34.00) | | 705 COLLINS STREET | SALISBURY | MD | 21803 | 302-249-1122 |
| 5557160924167 | 2281 | 5557 | MARTIN, GARY | Layaway | (20.00) | | | Salisbury | MD | 21804 | 410-749-9438 |
| 5557160935437 | 2154 | 5557 | FRIEDEL, SUZANNE | Layaway | (30.00) | Duplicate Record | 10033 Cedar St | Laurel | DE | 19956 | 302-542-5835 |
| 5557160935437 | 2148 | 5557 | FRIEDAEL, SUZANNE | Layaway | (30.00) | | 10033 Cedar St | Laurel | DE | 19956 | 302-542-5835 |
| 5557160938399 | 5298 | 5557 | WALKER, TARON | Layaway | (50.00) | | 126 TRUITT ST | SALISBURY | MD | 21804 | 410-749-9441 |
| 5557180048120 | 4677 | 5557 | SHRIEVES, LISA | Layaway | (75.00) | | | | | | |
| 5557180055216 | 2241 | 5557 | JENKINS, PATRICIA | Layaway | (150.00) | | | | | | |
| 5557180079349 | 2290 | 5557 | MCGUIRE, TAMARA | Layaway | (62.00) | | | | | | |
| 5557180081790 | 2204 | 5557 | HARRIS, LINDA | Layaway | (11.00) | | | | | | |
| 5557180082590 | 1992 | 5557 | DUFFIELD, REV | Layaway | (75.00) | | | | | | |
| 5557180084216 | 1643 | 5557 | BISHOP, VICTORIA | Layaway | (20.00) | | | | | | |
| 5557180084406 | 3966 | 5557 | NORTON, FAYE | Layaway | (30.00) | | #9 Sweet Gum Lane | Berlin | MD | 21811 | |
| 5557180084984 | 1690 | 5557 | BROBSE, ERNIE | Layaway | (45.00) | | | | | | |
| 5557180086609 | 2261 | 5557 | KACHUVA, RICK | Layaway | (51.00) | | | | | | |
| 5557190099758 | 2270 | 5557 | LEE, TABITHA | Layaway | (15.00) | | | | | | |
| 5557190104640 | 1880 | 5557 | DALE, TRACEY | Layaway | (105.85) | | 413 Dighton Ave | Snow Hill | MD | 21853 | 410-623-1467 |
| 5557190110381 | 4527 | 5557 | S., CRYSTAL | Layaway | (20.00) | | | | | | |
| 5557190110878 | 5145 | 5557 | TIMMONS, FELICIA | Layaway | (20.00) | | | | | | |
| 5557190113724 | 1753 | 5557 | BRYANT, VERONICA | Layaway | (20.00) | | | | | | |
| 5557190115372 | 2216 | 5557 | HOUSTON, SANDRA | Layaway | (21.00) | | | | | | |
| 5557190115588 | 1931 | 5557 | DENNIS, LAMONTE | Layaway | (35.00) | | | | | | |
| 5557190119135 | 1801 | 5557 | BURTON, SUZANNE | Layaway | (11.00) | | 808 Seminole Blvd | Salisbury | MD | 21801 | 410-742-9577 |
| 5557190119622 | 2186 | 5557 | HALL, SHAHITA | Layaway | (100.00) | | 213 Davis St | Salisbury | MD | 21804 | 410-548-5826 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5557190127708 | 1538 | 5557 | ADKINS, DAWN | Layaway | (40.00) | | Rt 1 Box 465d | Delmar | DE | 19940 | 302-875-2509 |
| 5557190128565 | 2179 | 5557 | GONZALEZ, RAFAEL | Layaway | (20.00) | | Rt 1 Box 226f | Seaford | DE | 19973 | 302-628-3170 |
| 5557190128896 | 2190 | 5557 | HANDY, ANTONIO | Layaway | (20.00) | | 123 Catherine St | Salisbury | MD | 21801 | 410-963-1206 |
| 5557190131734 | 2217 | 5557 | HUDSON, LINDA | Layaway | (5.00) | | 33247 Melson Rd | Delmar | MD | 21875 | 410-546-1424 |
| 5557190137095 | 4438 | 5557 | ROBERTS, JACQUELINE | Layaway | (30.00) | | 11319 Sandomingo Rd | Mardela | MD | 21837 | 410-883-3720 |
| 5557190141477 | 2023 | 5557 | EWELL, DEANDRE | Layaway | (10.00) | | 6171 Trailsend Ct | Salisbury | MD | 21801 | |
| 5557190154629 | 4468 | 5557 | RODAS, FRANCISCO | Layaway | (10.00) | | 229 Newton St | Salisbury | MD | 21801 | 410-543-4926 |
| 5557190155097 | 5557-1-15509 | 5557 | BLAKE, TYKESHA | Special Order | (25.00) | | 11225 Norris Twilley Rd | Mardela | MD | 21837 | 410-749-2371 |
| 5557190168603 | 1867 | 5557 | CORNISH, EMMA | Layaway | (10.00) | | 2305 Pineway | Salisbury | MD | 21801 | 410-572-6835 |
| 5557190172514 | 2245 | 5557 | JONES, AARON | Layaway | (45.00) | | 7 West Chestnut St | Salisbury | MD | 21875 | 410-896-2878 |
| 5557200086308 | 1832 | 5557 | COLLINS, DAVID | Layaway | (10.50) | | 30413 Spruce St Apt | Princess Anne | MD | 21853 | 410-651-4817 |
| 5557200089294 | 4398 | 5557 | REYNOLDS, TRULA | Layaway | (10.00) | | 138 Second St | Salisbury | MD | 21801 | 410-341-4905 |
| 5557200091688 | 1734 | 5557 | BRYANT, BONNIE | Layaway | (21.00) | | 115 Flower St Apt 4 | Berlin | MD | 21811 | 410-629-0804 |
| 5557200101065 | 2049 | 5557 | FIELDS, TYNEESE | Layaway | (20.00) | | 27680 Glebe Road | Easton | MD | 21601 | 410-819-8136 |
| 5557200103715 | 2224 | 5557 | JAMES, DAPHNE | Layaway | (20.00) | | 1012 East Road Apt 103 | Salisbury | MD | 21801 | 410-742-8289 |
| 5557210119461 | 2205 | 5557 | HASTINGS, PATTI | Layaway | (10.00) | | | Salisbury | MD | 21804 | 410-548-2385 |
| 5557250048612 | 2280 | 5557 | MADDOX, PHYLLIS | Layaway | (335.00) | | 12 Somerset Avenue | Pocomoke City | MD | 21851 | 410-713-7476 |
| 5557270000296 | 2295 | 5557 | MILES, APRIL | Layaway | (18.00) | | | | | | |
| 5557280018718 | 1633 | 5557 | BEARD, VANCINE | Layaway | (14.00) | | | | | | |
| 5557280029061 | 2288 | 5557 | MCGEE, DORTHEA | Layaway | (100.00) | | | | | | |
| 5557280031166 | 5268 | 5557 | WALKER, HAROLD | Layaway | (20.00) | | | | | | |
| 5557290049059 | 2146 | 5557 | FOUNTAIN, ETHEL | Layaway | (10.00) | | | | | | |
| 5557290050438 | 5164 | 5557 | TINGLE, JEAN | Layaway | (20.00) | | | | | | |
| 5557290058142 | 1675 | 5557 | BOWEN, DENEE | Layaway | (10.00) | | 120 Schoolfield St | Berlin | MD | 21811 | 410-641-3025 |
| 5557290062052 | 4269 | 5557 | PHELAN, DENISE | Layaway | (10.00) | | 115 Fisher Ave | Federalsburg | MD | 21632 | 410-754-5118 |
| 95557160951351 | 2304 | 5557 | MORRIS, BRENDA | Layaway | (20.00) | | | Salisbury | MD | 21804 | 411-111-1111 |
| 95557160959412 | 2221 | 5557 | HUTT, ANTHNY | Layaway | (100.00) | | | Salisbury | MD | 21804 | 410-651-0940 |
| 95557160959420 | 2220 | 5557 | HUTT, ANTHNY | Layaway | (45.00) | | | Salisbury | MD | 21804 | 410-651-0940 |
| 95557160964826 | 2291 | 5557 | MERRITT, REUBEN | Layaway | (30.00) | | | Salisbury | MD | 21804 | 443-225-9351 |
| 95557160971763 | 5035 | 5557 | STEELE, BEVERLY | Layaway | (20.00) | | | Salisbury | MD | 21804 | 410-572-9960 |
| 95557171030526 | 1955 | 5557 | DOTSON, ASYRIA | Layaway | (400.00) | | 636 SUFFOLK COURT | SALISBURY | MD | 21801 | 410-219-5222 |
| 95557171062651 | 1792 | 5557 | BUNTING, WANDA | Layaway | (110.00) | | 32126 LIGHTHOUSE RD | SELBYVILLE | DE | 19975 | 302-436-4698 |
| 95557270068047 | 2255 | 5557 | JONES, MILLIE | Layaway | (20.00) | | | Salisbury | MD | 21804 | 410-463-1339 |
| 95557270070217 | 1661 | 5557 | BLAKE, AUDRA | Layaway | (60.00) | | | Salisbury | MD | 21804 | 410-845-7267 |
| 95557270079135 | 4104 | 5557 | NUTTER, BEULAH | Layaway | (50.00) | 02/09/08 | | Salisbury | MD | 21804 | 410-749-8438 |
| 9555870682506 | 42102 | 5558 | tolliver | Layaway | (30.00) | | | | | | |
| 95558170802766 | 5558-1-80277 | 5558 | christian | Repair | (17.00) | | 2915 Muncie Rd | Richmond | VA | 23223 | 804-301-2692 |
| 95558170859584 | 42030 | 5558 | hurt | Layaway | (104.25) | 02/21/08 | | | | | 804-339-0226 |
| 95558170860541 | 41932 | 5558 | beale | Layaway | (365.00) | | | | | | 804-329-8529 |
| 95558170865706 | 42021 | 5558 | hicks | Layaway | (160.00) | | | | | | 804-714-7004 |
| 95558170868346 | 42046 | 5558 | lee-ellis | Layaway | (10.00) | | 1345 Woodside Mews | Richmond | VA | 23231 | 804-916-0268 |
| 95558170868940 | 42122 | 5558 | westfall | Layaway | (160.00) | | 8020 Bell Creek Rd | Mechanicsville | VA | 23111 | 804-349-5141 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95558170869906 | 41952 | 5558 | booker | Layaway | (219.25) | | | | | | 804-615-0026 |
| 95558170870342 | 41908 | 5558 | betts | Layaway | (164.69) | | | | | | 122-222-2222 |
| 95558170872108 | 41855 | 5558 | burkot | Layaway | (20.00) | | | | | | 804-559-9350 |
| 95558170874971 | 42036 | 5558 | kellum | Layaway | (100.00) | 02/22/08 | | | | | 804-301-5830 |
| 95558170875572 | 42063 | 5558 | palmer | Layaway | (49.00) | | | | | | 804-321-8633 |
| 95558170875689 | 42118 | 5558 | white | Layaway | (17.00) | 02/22/08 | | | | | 804-937-0510 |
| 95558170876232 | 42087 | 5558 | trudeau | Layaway | (10.00) | | | | | | 804-246-1768 |
| 95558170880085 | 42093 | 5558 | taylor | Layaway | (20.00) | 01/31/08 | | | | | 804-562-7911 |
| 95558170880507 | 5558-1-88050 | 5558 | Minor | Repair | (33.60) | | | | | | 804-829-5861 |
| 95558180881487 | 5558-1-88148 | 5558 | nichols | Repair | (79.95) | | | | | | 804-449-1878 |
| 95558180882196 | 42106 | 5558 | washington | Layaway | (400.00) | | | Glen Allen | VA | 23060 | 804-347-9395 |
| 95558180883012 | 42054 | 5558 | myrick | Layaway | (72.03) | 02/05/08 | | | | | 804-228-1068 |
| 95558180883061 | 42082 | 5558 | shaw | Layaway | (14.00) | | | | | | 804-233-0798 |
| 95558270650420 | 5558-2-65042 | 5558 | askew | Repair | (20.99) | | | | | | 804-994-5540 |
| 95558270664637 | 42067 | 5558 | payne | Layaway | (15.00) | | | | | | 434-825-0827 |
| 95558270675542 | 41977 | 5558 | cotman | Layaway | (50.00) | | | | | | 804-513-0756 |
| 95558270675641 | 41833 | 5558 | armstead | Layaway | (33.06) | | 1504 N 25th St | Richmond | VA | 23223 | 804-000-0000 |
| 95558270676623 | 41892 | 5558 | bowens | Layaway | (80.00) | | | | | | 804-737-9455 |
| 95558270676888 | 42075 | 5558 | robinson | Layaway | (100.00) | | 5136 Carters Pond Ct | Richmond | VA | 23231 | 804-244-6124 |
| 95558270678843 | 41844 | 5558 | anderson | Layaway | (602.50) | 03/07/08 | 7409 N KATIE DR | Fredericksburg | VA | 22407 | 540-785-7254 |
| 95558270679254 | 41877 | 5558 | burkot | Layaway | (38.90) | | | | | | 804-559-9350 |
| 95558270679569 | 42111 | 5558 | white | Layaway | (13.02) | 02/22/08 | | | | | 804-937-0510 |
| 95558270680377 | 42057 | 5558 | quach | Layaway | (20.00) | | | | | | 804-928-6230 |
| 95558270680922 | 42114 | 5558 | weaver | Layaway | (32.00) | | | | | | 804-878-7496 |
| 95558270683355 | 41993 | 5558 | davis | Layaway | (100.00) | | | | | | 804-622-3023 |
| 95558270689535 | 42011 | 5558 | gates | Layaway | (60.00) | | | | | | 804-329-2721 |
| 95558280691034 | 42126 | 5558 | white | Layaway | (20.00) | | | | | | 804-269-5716 |
| 95558370000179 | 42070 | 5558 | reid | Layaway | (75.00) | | | | | | 804-562-0600 |
| 555911040209 | 33076 | 5559 | COOK, MICHELLE | Layaway | (5.00) | | | | | | |
| 5559100260785 | 36897 | 5559 | WARD SR, COURTON | Layaway | (23.00) | | | Martinsburg | WV | 25401 | |
| 5559100272194 | 36323 | 5559 | STEVENSON, JAMES | Layaway | (20.00) | | Martinslanding | Martinsburg | WV | 25401 | 304-876-6454 |
| 5559110339892 | 35374 | 5559 | ORR, JUNIOR | Layaway | (40.00) | | | Martinsburg | WV | 25401 | 304-267-2279 |
| 5559110369998 | 33942 | 5559 | HIETT, GAIL | Layaway | (10.00) | | 991 Hammonds Mill Road | Hedgesville | WV | 25427 | 304-754-3017 |
| 5559110376670 | 37051 | 5559 | WILSON, KIMMIE | Layaway | (52.00) | | | Martinsburg | WV | 25401 | |
| 5559110379344 | 33964 | 5559 | HIRSHMAN, MATTHEW | Layaway | (10.00) | | 1304 Courthouse Drv | Martinsburg | WV | 25401 | 304-267-7020 |
| 5559110387347 | 34018 | 5559 | HUDDLESTON, MARK | Layaway | (17.00) | | Po Box 215 | Berkeley Springs | WV | 25411 | 304-258-6365 |
| 5559110403839 | 34379 | 5559 | LEE-FEUILLET, IAN | Layaway | (15.00) | | 1774 Jones Spring West Rd | Hedgesville | WV | 25427 | 304-754-8451 |
| 5559110411071 | 33492 | 5559 | FELICIANO, CARLA | Layaway | (35.00) | | | Martinsburg | WV | 25401 | 304-262-4416 |
| 5559110411956 | 35505 | 5559 | PAUL, NICK | Layaway | (30.00) | | 11442 Fawnbridge Dr | Hagerstown | MD | 21743 | 301-797-2919 |
| 5559110413176 | 36982 | 5559 | WHATSON, DONNA | Layaway | (25.00) | | 631 WEST RACE | Martinsburg | WV | 25401 | 304-263-7657 |
| 5559110413192 | 36116 | 5559 | SHIFLETT, JANET | Layaway | (11.00) | | 140 PIKESIDE STREET | Martinsburg | WV | 25401 | 304-263-9772 |
| 5559110427176 | 36255 | 5559 | SPENCE, TONA | Layaway | (115.36) | | | Martinsburg | WV | 25401 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5559120448055 | 33350 | 5559 | EVERHART, BERTHA | Layaway | (33.67) | | | Martinsburg | WV | 25401 | 304-725-6151 |
| 5559120448691 | 31769 | 5559 | BOYD, SHERRY | Layaway | (20.00) | | | Martinsburg | WV | 25401 | |
| 5559120455613 | 33181 | 5559 | CRAWFORD, CHRISTINE | Layaway | (21.20) | | 14036 Apple Harvest Dr | Martinsburg | WV | 25401 | 304-267-3101 |
| 5559120458195 | 32439 | 5559 | CATER, BARBARA | Layaway | (10.60) | | | Martinsburg | WV | 25401 | |
| 5559120510433 | 35854 | 5559 | SALINAS, SUMMER | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 304-263-6662 |
| 5559120521216 | 35278 | 5559 | MURPHY, RICHARD | Layaway | (30.00) | | Mall | Martinsburg | WV | 25401 | 304-264-4576 |
| 5559120521885 | 35167 | 5559 | MEREIGH, FELICIA | Layaway | (6.00) | | | Martinsburg | WV | 25401 | |
| 5559120524442 | 36716 | 5559 | THOMAS, JUSTIN | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-262-9213 |
| 5559120527973 | 33851 | 5559 | HARRIS, ROY | Layaway | (50.00) | Duplicate Record | | Martinsburg | WV | 25401 | |
| 5559120527973 | 33845 | 5559 | HARRIS, ROY | Layaway | (50.00) | | | Martinsburg | WV | 25401 | |
| 5559120548664 | 35652 | 5559 | RILEY, SHAUNA | Layaway | (10.00) | | 202 Perry Drive | Falling Waters | WV | 25401 | 304-279-9205 |
| 5559130568348 | 33767 | 5559 | GOSWICK, CAROL | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 304-260-0554 |
| 5559130588312 | 37000 | 5559 | WILSON, KIM | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-262-3844 |
| 5559130588320 | 37020 | 5559 | WILSON, KIM | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-262-3844 |
| 5559130616352 | 35875 | 5559 | SANDERS, PAM | Layaway | (0.01) | | | Martinsburg | WV | 25401 | |
| 5559130635972 | 37181 | 5559 | WOOLEY, AMBER | Layaway | (5.00) | | | Martinsburg | WV | 25401 | |
| 5559130635980 | 37204 | 5559 | WOOLEY, AMBER | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-279-4856 |
| 5559130649965 | 32322 | 5559 | BYRNES, AMY | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 540-667-1332 |
| 5559130653157 | 29651 | 5559 | ALBRIGHT, ELLEN | Layaway | (40.00) | | | Martinsburg | WV | 25401 | 304-229-7728 |
| 5559130653884 | 32000 | 5559 | BRINKLOW, JOSEPH | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-229-3616 |
| 5559130664758 | 34471 | 5559 | LUCAS, SANDRA | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-263-1471 |
| 5559130666670 | 33895 | 5559 | HENDERSON, LINWO | Layaway | (40.00) | | | Martinsburg | WV | 25401 | 304-262-0488 |
| 5559130674062 | 35584 | 5559 | QUEVEDO, FREDDIE | Layaway | (5.00) | | | Martinsburg | WV | 25401 | |
| 5559140707209 | 36935 | 5559 | WEAVER, BONITA | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 304-262-2911 |
| 5559140748344 | 34105 | 5559 | JENKINS, TABITHA | Layaway | (5.30) | | | Martinsburg | WV | 25401 | 304-754-3527 |
| 5559140769829 | 35529 | 5559 | PAYTON, DALICE | Layaway | (15.00) | | 1045 South Main Street | Woodstock | VA | 22664 | 540-459-3904 |
| 5559140773573 | 35894 | 5559 | SARVER, MARTY | Layaway | (11.55) | | | Martinsburg | WV | 25401 | 304-535-2633 |
| 5559140777731 | 36220 | 5559 | SMITH, FRANK | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-283-9738 |
| 5559140798075 | 37070 | 5559 | WILSON, MICHELE | Layaway | (25.00) | | | Martinsburg | WV | 25401 | 304-258-9732 |
| 5559150836500 | 36863 | 5559 | VOROUS, BENJAMIN | Layaway | (20.60) | | 481 SNOOKS LANE | MARTINSBURG | WV | 25401 | 304-279-7560 |
| 5559150840973 | 34308 | 5559 | LARRY, GREGORY | Layaway | (15.00) | | | Martinsburg | WV | 25401 | 443-528-3348 |
| 5559150846095 | 33874 | 5559 | HASTINGS, CARL | Layaway | (50.00) | | | Martinsburg | WV | 25401 | 304-991-3214 |
| 5559150885218 | 35555 | 5559 | POTTS, CHRISTINA | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-724-8715 |
| 5559150894194 | 32183 | 5559 | BURRELL, ANTONY | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-262-6566 |
| 5559150894947 | 37127 | 5559 | WOOD, JASON | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-671-6784 |
| 5559150912723 | 33329 | 5559 | EUBANK, NICOLE | Layaway | (100.00) | | 201 North Kentucky Ave | Martinsburg | WV | 25401 | 240-793-0078 |
| 5559150914158 | 34084 | 5559 | JACKSON, KIMBERLY | Layaway | (10.00) | | 610 Faulker Avenue | Martinsburg | WV | 25401 | 304-262-0438 |
| 5559150926384 | 32381 | 5559 | CAMARDI, KIMBERLEY | Layaway | (10.00) | | 335 BEL VIEW DRIVE | Martinsburg | WV | 25401 | 304-886-5804 |
| 5559150928505 | 30403 | 5559 | BOTTICHER, DEBBIE | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-258-5005 |
| 5559150937530 | 33418 | 5559 | FAIRCLOTH, RONNIE | Layaway | (155.00) | | 157 OASIS LANE | GERRARDSTOW | WV | 25420 | 304-229-9554 |
| 5559160993184 | 34500 | 5559 | MAIR, TANYA | Layaway | (50.00) | | 536 Fremont Street | Winchester | WV | 22601 | 540-664-9416 |
| 5559161011457 | 36015 | 5559 | SCOTT, TONYA | Layaway | (50.00) | | 505 Burns Street | Ranson | WV | 25438 | 304-839-9233 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5559161013404 | 32127 | 5559 | BUNNELL, GLEN A | Layaway | (10.00) | | 635 West Race St | Martinsburg | WV | 25401 | 301-331-2832 |
| 5559161018627 | 35139 | 5559 | MENDELOWITZ-COSS, WE | Layaway | (40.00) | | 63 Kelvin Lane | Inwood | WV | 25428 | 304-886-4387 |
| 5559161018817 | 36954 | 5559 | WELCOMES, HEATHER | Layaway | (22.30) | | 49 Argon Dr | Martinsburg | WV | 25401 | 304-264-8882 |
| 5559200091445 | 33130 | 5559 | COURTNEY, MARGRET | Layaway | (40.00) | | | Martinsburg | WV | 25401 | 304-535-2631 |
| 5559200095461 | 32559 | 5559 | CATLETT, IRENE | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 304-267-4968 |
| 5559220118095 | 30379 | 5559 | BOHRE, DONITA | Layaway | (20.00) | | | Martinsburg | WV | 25401 | |
| 5559230679730 | 33666 | 5559 | FRYE, SHIRLEY | Layaway | (12.00) | | 818 Stubbs Rd | Kearneysville | WV | 25430 | 304-876-3199 |
| 5559230684003 | 35633 | 5559 | RICHMOND, BELINDA | Layaway | (11.00) | | | Martinsburg | WV | 25401 | 304-260-9091 |
| 5559230686925 | 32855 | 5559 | CLARK, BRIAN | Layaway | (5.00) | | | Martinsburg | WV | 25401 | |
| 5559240694653 | 33163 | 5559 | COURTNEY, YVETTE | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-260-0106 |
| 5559240696534 | 33511 | 5559 | FELICIANO, CARLOS | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-538-5229 |
| 5559240700500 | 34956 | 5559 | MCCLENDON, CARMEN | Layaway | (32.00) | | | Martinsburg | WV | 25401 | 304-267-8021 |
| 5559240704585 | 32235 | 5559 | BUSH, HELEN | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-754-9181 |
| 5559240704957 | 35678 | 5559 | RINKER, ROCKY | Layaway | (21.20) | | | Martinsburg | WV | 25401 | 304-725-1747 |
| 5559240712638 | 29929 | 5559 | BARRY, LISA | Layaway | (10.60) | | | Martinsburg | WV | 25401 | 304-258-8076 |
| 5559240716043 | 30147 | 5559 | BARTELL, ANITA | Layaway | (21.00) | | | Martinsburg | WV | 25401 | 540-667-2896 |
| 5559240720698 | 37106 | 5559 | WISE, MELVIN | Layaway | (12.00) | | | Martinsburg | WV | 25401 | 304-263-3802 |
| 5559240723940 | 36573 | 5559 | THEDORO, AJ | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-260-9142 |
| 5559240728808 | 33820 | 5559 | HAMILL, CHARLES | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-229-5810 |
| 5559240731356 | 33047 | 5559 | COLE, JEFF | Layaway | (30.00) | | | Martinsburg | WV | 25401 | 304-582-2017 |
| 5559240735894 | 35229 | 5559 | MOALAND, PATRICIA | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-262-6321 |
| 5559250739612 | 33986 | 5559 | HOLMES, ROBERT | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-886-8394 |
| 5559250743044 | 29737 | 5559 | BAILEY, PAMELA | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-263-6323 |
| 5559250744851 | 29701 | 5559 | ARRINGTON, SONIA | Layaway | (21.25) | | | Martinsburg | WV | 25401 | 304-267-8811 |
| 5559250749447 | 34115 | 5559 | JOHNSON, PHILLIP | Layaway | (30.00) | | | Martinsburg | WV | 25401 | 304-267-6167 |
| 5559250752102 | 29894 | 5559 | BARNEY, LINDA | Layaway | (20.00) | | | Martinsburg | WV | 25401 | 304-263-9853 |
| 5559250752631 | 35609 | 5559 | QUEZADA, ROMEO | Layaway | (8.48) | | | Martinsburg | WV | 25401 | 304-886-2181 |
| 5559250754413 | 32780 | 5559 | CATON, BOBBI | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 304-000-0000 |
| 5559250756095 | 36197 | 5559 | SLIGH, ARTHUR | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-839-7234 |
| 5559250760444 | 34279 | 5559 | LAMBERT, CARL | Layaway | (3.30) | | | Martinsburg | WV | 25401 | 304-724-2112 |
| 5559250760915 | 33301 | 5559 | DUNN, PATRICIA | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 301-745-1984 |
| 5559250760923 | 33317 | 5559 | DUNN, ROLAND | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 301-745-1984 |
| 5559250761566 | 33277 | 5559 | DRUMBOOLE, JOSEPH | Layaway | (12.42) | | | Martinsburg | WV | 25401 | 304-263-0726 |
| 5559250763802 | 36346 | 5559 | STEVENSON, JAMES | Layaway | (120.00) | | | Martinsburg | WV | 25401 | 304-279-7787 |
| 5559250764602 | 32886 | 5559 | CLARK, ROBERT | Layaway | (300.00) | | | Martinsburg | WV | 25401 | 304-728-3542 |
| 5559250766631 | 37160 | 5559 | WOODS, ARTRICE | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 540-327-5932 |
| 5559250769049 | 30202 | 5559 | BERRY, CAKLVIN | Layaway | (5.00) | | | Martinsburg | WV | 25401 | 304-886-4389 |
| 5559250775764 | 36516 | 5559 | TAYLOR, CALLIS | Layaway | (30.00) | | | Martinsburg | WV | 25401 | 304-886-1707 |
| 5559250776507 | 29776 | 5559 | BALL, WILLIAM | Layaway | (10.00) | | 510 Butler Ave. | Martinsburg | WV | 25401 | 703-615-4383 |
| 5559250776515 | 29802 | 5559 | BALL, WILLIAM | Layaway | (10.00) | | | Martinsburg | WV | 25401 | 703-615-4283 |
| 5559250778156 | 34987 | 5559 | MCCURRIE, ERROL | Layaway | (200.00) | | 703 Second Street | Martinsburg | WV | 25401 | 304-279-5651 |
| 5559250779758 | 36695 | 5559 | THOMAS, JEFF | Layaway | (5.00) | | 220 Stottlemyer Ln | Martinsburg | WV | 25401 | 304-262-4198 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5559250784063 | 36139 | 5559 | SILVER, LINDA | Layaway | (5.00) | | 5002 Cherry Run Rd | Hedgesville | WV | 25427 | 304-754-3295 |
| 5559250787074 | 35402 | 5559 | OSULLIVAN, DANA | Layaway | (10.00) | | 15 Effifie Lane] | Martinsburg | WV | 25401 | 304-274-0123 |
| 5559250789906 | 35716 | 5559 | RIOS, SUMMER | Layaway | (8.00) | | 107 South Water Street | Martinsburg | WV | 25401 | 304-263-5404 |
| 5559250791530 | 33261 | 5559 | DILLOW, BRIAN | Layaway | (20.00) | | 100 Spring Dale Drive | Charlestown | WV | 25414 | 304-728-4093 |
| 5559250795986 | 29826 | 5559 | BALSBAUGH, CARMELLA | Layaway | (20.00) | | 41 Pinehurst Ct | Charles Town | WV | 25414 | 202-586-5609 |
| 5559260798434 | 35743 | 5559 | ROBINSON, EVA | Layaway | (5.00) | | 222 1/2 Vicky Bullett Street | Martinsburg | WV | 25401 | 304-886-6167 |
| 5559260801824 | 34330 | 5559 | LARSON, CRYSTAL | Layaway | (18.21) | | Whitahall | Ohrtinsburg | OH | 43213 | 304-270-6588 |
| 5559260803929 | 36911 | 5559 | WASHINGTON, LOIS | Layaway | (10.00) | | 21 WHEAT COURT | SHEPHERDSTO\ | WV | 25443 | 304-876-3465 |
| 5559260810692 | 33555 | 5559 | FLOYD, MARY | Layaway | (15.00) | | 165 Polo Green | Martinsburg | WV | 25401 | 304-262-8612 |
| 5559260817077 | 36738 | 5559 | TITUS, SHANE | Layaway | (30.00) | | 290 Elder Ln | Kearneysville | WV | 25401 | 304-886-4939 |
| 5559260818216 | 35922 | 5559 | SCHAFER, SHIRLEY | Layaway | (20.00) | | 106 Forbes | Martinsburg | WV | 25401 | 304-283-5758 |
| 5559260820857 | 34224 | 5559 | KLINE, MELVIN | Layaway | (15.00) | Duplicate Record | 208 N High St | Martinsburg | WV | 25401 | 304-263-8716 |
| 5559260820857 | 34207 | 5559 | KLEPTACH, BARABARA | Layaway | (13.00) | | 208 N High St | Martinsburg | WV | 25401 | 304-263-8716 |
| 5559260822853 | 36673 | 5559 | THOMAS, CALVIN | Layaway | (5.00) | | 510 Bulter Ave | Martinsburg | WV | 25401 | 304-263-0811 |
| 5559270876197 | 36074 | 5559 | SEE, MILDRED | Layaway | (40.00) | | | | | | |
| 55591010417102 | 30241 | 5559 | BISH, THOMAS | Layaway | (21.09) | | | | | | |
| 95559160972915 | 5559-1-97291 | 5559 | Hayslip, Tammy | Special Order | (45.04) | | | | | | |
| 95559161039210 | 34359 | 5559 | LATTIMORE, PINKNEY | Layaway | (40.00) | | 510 BUTLER AVENUE | Martinsburg | WV | 25401 | 240-431-5991 |
| 95559161044129 | 35488 | 5559 | PARRISH, LOGAN | Layaway | (75.00) | | 53 Gemina Court | Martinsburg | WV | 25401 | 304-262-4669 |
| 95559171070999 | 35464 | 5559 | OWENS, MIKE | Layaway | (100.00) | | 12392 Winchester Ave | Bunker Hill | WV | 25413 | 304-229-6114 |
| 95559171078836 | 35345 | 5559 | NIXON, PAULA | Layaway | (40.00) | | 313 W Acadomy | Charles Town | WV | 25414 | 304-270-8722 |
| 95559171089775 | 36645 | 5559 | THOMAS, ALLEN | Layaway | (20.00) | | D | Martinsburg | WV | 25401 | 304-258-9323 |
| 95559171093272 | 33241 | 5559 | CRESS, ACHSA | Layaway | (25.00) | | 102 VIRGO LANE | MARTINSBURG | WV | 25401 | 304-260-0224 |
| 95559171094429 | 30312 | 5559 | BISHOP, LAVERN | Layaway | (10.00) | | Mall | Martinsburg | WV | 25401 | 304-263-4967 |
| 95559171099170 | 32803 | 5559 | CHAMBERS, JAMES | Layaway | (10.00) | | P.O. BOX 962 | Martinsburg | WV | 25401 | 304-279-6414 |
| 95559171125231 | 30170 | 5559 | BENTLEY, SAM | Layaway | (47.00) | | 120 N Loiusana Ave | Martinsburg | WV | 25401 | 304-582-3183 |
| 95559171128383 | 33535 | 5559 | FIORVANTI, CHRISTOPHER | Layaway | (5.00) | | 50 Westhall Dr | Charlestown | WV | 25414 | 304-725-7258 |
| 95559171133805 | 34264 | 5559 | KNOTT, MICHAEL | Layaway | (100.00) | | 15 Willis Drive | Bunker Hill | WV | 25413 | 304-821-1373 |
| 95559171139463 | 31695 | 5559 | BOWENS, SHONTE L | Layaway | (175.00) | 02/03/08 | 1043 Ross Street | Hagerstown | MD | 25401 | 301-393-3882 |
| 95559171139497 | 30522 | 5559 | BOWENS | Layaway | (125.00) | | | | | | 301-393-3882 |
| 95559171139802 | 36485 | 5559 | TASKER, BONNIE | Layaway | (20.00) | | 92 Tasker Lane | Martinsburg | WV | 25401 | 304-267-6916 |
| 95559171145429 | 36458 | 5559 | TALBOT, JERMAINE | Layaway | (50.00) | | | Martinsburg | WV | 25401 | 304-274-3289 |
| 95559171146286 | 31840 | 5559 | BRADFORD, LINDA | Layaway | (10.00) | | PO BOX 172 | KEARNEYSVILLI | WV | 25401 | 304-264-8717 |
| 95559181146987 | 5559-1-14698 | 5559 | Heil, Martin | Repair | (10.00) | | | Martinsburg | WV | 25401 | 304-676-7634 |
| 95559181148223 | 31965 | 5559 | BREITENBACH, JR. OLIVE | Layaway | (25.00) | 02/06/08 | | Martinsburg | WV | 25401 | 304-754-7295 |
| 95559260828695 | 35305 | 5559 | MURRAY, LEONARD | Layaway | (20.00) | | 510 Butler Avenue | Martinsburg | WV | 25401 | 304-263-0811 |
| 95559260830451 | 33922 | 5559 | HERNANDEZ, SHERRY | Layaway | (100.00) | | Martinsburg | Martinsburg | WV | 25401 | 304-000-0000 |
| 95559270845937 | 36275 | 5559 | STEFANKO, CANDI | Layaway | (25.00) | | 6258 Cherry Run Road | Hedgesville | WV | 25427 | 304-754-3043 |
| 95559270851331 | 5559-2-85133 | 5559 | Majias, Maria | Special Order | (66.12) | | 822 N HIGH ST | Martinsburg | WV | 25401 | 304-839-9021 |
| 95559270857239 | 36098 | 5559 | SHELL, KAREN | Layaway | (5.00) | | Mall | Martinsburg | WV | 25401 | 304-264-4639 |
| 95559270857932 | 34174 | 5559 | KERNS, JAMES | Layaway | (85.76) | | 111 Evitts Drive | Ranson | WV | 25438 | 304-728-7187 |
| 95559270858161 | 32044 | 5559 | BROWN, STEVEN | Layaway | (5.00) | | 80 Antelope Way | Martinsburg | WV | 25401 | 304-702-4066 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95559270858831 | 35068 | 5559 | MCKINNEY, LARRY | Layaway | (40.00) | | Va Hospital | Martinsburg | WV | 25401 | |
| 95559270858997 | 34161 | 5559 | KENNEDY, AMANDA | Layaway | (10.00) | | Po Box 853 | Inwood | WV | 25428 | 304-616-7505 |
| 95559270864235 | 32268 | 5559 | BUTTS, JESSICA | Layaway | (10.00) | | 39 Lucille Lane | Hedgesville | WV | 25427 | 304-283-5951 |
| 95559270864326 | 30291 | 5559 | BISHOP, CARLA | Layaway | (10.00) | | 118 Trooper Drive | Martinsburg | WV | 25404 | 304-263-2525 |
| 95559270864979 | 33744 | 5559 | GONZALEZ, JUAN | Layaway | (70.00) | Duplicate Record | 2452 Martins Landing Circle | Martinsburg | WV | 25401 | 304-264-8717 |
| 95559270864979 | 33697 | 5559 | FULLERTON, KARL | Layaway | (60.00) | | 2452 Martins Landing Circle | Martinsburg | WV | 25401 | 304-264-8717 |
| 95559270865216 | 33800 | 5559 | HALL, TODD | Layaway | (80.00) | | | Martinsburg | WV | 25401 | 304-279-9635 |
| 95559270867659 | 35030 | 5559 | MCDONALD, ETHEL | Layaway | (25.00) | | 2150 Harrisway | Martinsburg | WV | 25401 | 304-267-8029 |
| 95559270869192 | 35966 | 5559 | SCHRODDER, SHAWN | Layaway | (125.00) | | Hc 64 Box 615 | Romney | WV | 26757 | 304-822-8560 |
| 95559270871842 | 36828 | 5559 | TUMBLIN, JASON | Layaway | (30.00) | | 72 Alessio Court | Bunker Hill | WV | 25413 | 304-229-9324 |
| 95559270871925 | 33465 | 5559 | FARMER, BRANDON | Layaway | (120.00) | | | Martinsburg | WV | 25401 | 304-270-0195 |
| 95559270873079 | 36546 | 5559 | TAYLOR, MIKE | Layaway | (50.00) | | Mall | Martinsburg | WV | 25401 | 304-616-8020 |
| 95559270873244 | 35981 | 5559 | SCOTT, BETTY | Layaway | (10.34) | | MALL | Martinsburg | WV | 25401 | 386-212-0281 |
| 95559270874078 | 34049 | 5559 | INFINGER, TINA | Layaway | (70.00) | 02/04/08 | 316 South Church Street | Martinsburg | WV | 25401 | 304-616-7752 |
| 95559270874531 | 34849 | 5559 | MATHEWS, LINDA | Layaway | (10.00) | | Mall | Martinsburg | WV | 25401 | 904-504-0792 |
| 95559270875264 | 34425 | 5559 | LEMEN, RICHARD | Layaway | (136.74) | | 6984 Scrabble Rd | Shepherstown | WV | 25443 | 304-000-0000 |
| 95559270876197 | 36053 | 5559 | SCRIBNER, CARLOS | Layaway | (30.00) | | 800 West King St | Martinsburg | WV | 25401 | 304-261-1072 |
| 95559270876650 | 35775 | 5559 | RUMBERG, JAY | Layaway | (100.00) | | 326 Open Meadow Ln | Hedgesville | WV | 25427 | 304-754-8638 |
| 95559270878888 | 33644 | 5559 | FREEMAN, JEREMY | Layaway | (20.00) | | 96 Reynard Road | Kearneysville | WV | 25430 | 304-820-7179 |
| 95559270880322 | 37235 | 5559 | WORTHINGTON, STANLEY | Layaway | (50.00) | | | Martinsburg | WV | 25401 | 301-473-3720 |
| 95559270880710 | 34151 | 5559 | KELLER, MIKE | Layaway | (10.00) | | 539 Fieldstone Drive | Bunker Hill | WV | 25401 | 304-264-8717 |
| 95559270880827 | 33022 | 5559 | CLIPP, HOLLY | Layaway | (196.44) | | | Martinsburg | WV | 25401 | 304-995-9578 |
| 95559270880942 | 5559-2-88094 | 5559 | Lear, Crow | Repair | (101.76) | | Po Box 129 | Shenandoah Junc | WV | 25442 | 304-724-8082 |
| 95559270881072 | 34893 | 5559 | MCALLISTER, DON | Layaway | (40.00) | 02/01/08 | 953 TUCKAHOE TRAIL | Martinsburg | WV | 25427 | 304-820-7624 |
| 95559280882151 | 5559-2-88215 | 5559 | MacLean, Melissa | Special Order | (52.79) | | 893 Macoys Ferry Rd | Hedgesville | WV | 25427 | 304-582-5744 |
| 95559280882789 | 88278 | 5559 | Pam Norris | Layaway | (10.00) | | 29 Crp. C.E. Baily Road | Hedgesville | WV | 25427 | 304-676-0135 |
| 5565191480 | 5565-1-91480 | 5565 | ERIN PERRY | Repair | (32.00) | | | | | | |
| 5565191598 | 5565-1-91598 | 5565 | SUE DEONOFRIO | Repair | (66.00) | | | | | | |
| 556510098610 | 746 | 5565 | lakescha felton | Layaway | (20.00) | | | | | | |
| 556511029168 | 4561 | 5565 | VIRGINIA REED | Layaway | (10.00) | | | | | | |
| 5565100166252 | 756 | 5565 | CINDY FERRARA | Layaway | (87.39) | Duplicate Record | Po Box 9505 | Port St Lucie | FL | 34982 | |
| 5565100166252 | 269 | 5565 | CINDY FERRARA | Layaway | (137.39) | | Po Box 9505 | Port St Lucie | FL | 34982 | |
| 5565100198610 | 236 | 5565 | LAKESCHA FELTON | Layaway | (20.00) | | 403 North 38th Street | Frot Pierce | FL | 34950 | 561-462-0384 |
| 5565110272249 | 4760 | 5565 | FRANCINE TAYLOR | Layaway | (10.00) | Duplicate Record | | Port St Lucie | FL | 34952 | |
| 5565110272249 | 636 | 5565 | FRANCINE TAYLOR | Layaway | (10.00) | | | Port St Lucie | FL | 34952 | |
| 5565110291850 | 4933 | 5565 | LINDA WREN | Layaway | (10.00) | Duplicate Record | | Port St Lucie | FL | 34952 | |
| 5565110291850 | 651 | 5565 | LINDA WREN | Layaway | (20.00) | | | Port St Lucie | FL | 34952 | |
| 5565110291868 | 593 | 5565 | VIRGINIA REED | Layaway | (10.00) | | 124 Westglen Drive | Fort Pierce | FL | 34981 | 561-460-8143 |
| 5565110291876 | 788 | 5565 | LAYTONIA GOLDEN | Layaway | (10.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 561-466-9979 |
| 5565110291876 | 515 | 5565 | LAYTONIA GOLDEN | Layaway | (20.00) | | | Port St Lucie | FL | 34952 | 561-466-9979 |
| 5565110291884 | 810 | 5565 | RASHANDIA JOHNSON | Layaway | (40.00) | Duplicate Record | 2921 Harrison Way | Fortpierce | FL | 34946 | 561-595-5238 |
| 5565110291884 | 532 | 5565 | RASHANDIA JOHNSON | Layaway | (80.00) | | 2921 Harrison Way | Fortpierce | FL | 34946 | 561-595-5238 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5565110291892 | 4737 | 5565 | SEYON STEVENSON | Layaway | (5.00) | Duplicate Record | 208 N 19th St | Fort Pierce | FL | 34950 | 561-489-4981 |
| 5565110291892 | 632 | 5565 | DEYON STEVENSON | Layaway | (10.00) | | 208 N 19th St | Fort Pierce | FL | 34950 | 561-489-4981 |
| 5565110291900 | 4646 | 5565 | NICHOLE SIMMON | Layaway | (10.00) | Duplicate Record | 140-31 170 St | Jamaica | NY | 11434 | 561-873-9305 |
| 5565110291900 | 603 | 5565 | NICHOLE SIMMON | Layaway | (20.00) | | 140-31 170 St | Jamaica | NY | 11434 | 561-873-9305 |
| 5565110315121 | 4547 | 5565 | AUGUSTA PETT-HOME | Layaway | (30.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 561-343-9886 |
| 5565110315121 | 590 | 5565 | AUGUSTA PETT-HOMME | Layaway | (30.00) | | | Port St Lucie | FL | 34952 | 561-343-9886 |
| 5565120343725 | 4662 | 5565 | CURTIS SIMS | Layaway | (50.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 772-467-0349 |
| 5565120343725 | 607 | 5565 | CURTIS SIMS | Layaway | (50.00) | | | Port St Lucie | FL | 34952 | 772-467-0349 |
| 5565120371734 | 4847 | 5565 | LOUIS WILLIAM | Layaway | (13.84) | Duplicate Record | | Port St Lucie | FL | 34952 | 561-464-0396 |
| 5565120371734 | 647 | 5565 | LOUIS WILLIAMS | Layaway | (13.84) | | | Port St Lucie | FL | 34952 | 561-464-0396 |
| 5565120415838 | 4442 | 5565 | TIFFANY MERRITT | Layaway | (40.00) | Duplicate Record | | Port St Lucie | FL | 34952 | |
| 5565120415838 | 565 | 5565 | TIFFANY MERRITT | Layaway | (40.00) | | | Port St Lucie | FL | 34952 | |
| 5565130493130 | 4634 | 5565 | MISS LAURA SCOTT | Layaway | (30.00) | Duplicate Record | 1621 First St | Jupiter | FL | 33458 | 561-747-9753 |
| 5565130493130 | 602 | 5565 | MISS LAURA SCOTT | Layaway | (10.00) | | 1621 First St | Jupiter | FL | 33458 | 561-747-9753 |
| 5565130561316 | 796 | 5565 | WAYNE INGRAM | Layaway | (102.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 772-468-9031 |
| 5565130561316 | 520 | 5565 | WAYNE INGRAM | Layaway | (117.00) | | | Port St Lucie | FL | 34952 | 772-468-9031 |
| 5565140640233 | 4486 | 5565 | EVA MOORE | Layaway | (19.17) | Duplicate Record | | Hedgesville | FL | 34952 | 772-461-0311 |
| 5565140640233 | 572 | 5565 | EVA MOORE | Layaway | (19.17) | | | Hedgesville | FL | 34952 | 772-461-0311 |
| 5565150702170 | 4587 | 5565 | MISS LAURA SCOTT | Layaway | (30.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 772-873-8933 |
| 5565150702170 | 4615 | 5565 | BARBARA SCHROETER | Layaway | (50.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 772-873-8933 |
| 5565150702170 | 599 | 5565 | BARBARA SCHROETER | Layaway | (50.00) | | | Port St Lucie | FL | 34952 | 772-873-8933 |
| 5565150750591 | 764 | 5565 | SYLVIA FISHBURNE | Layaway | (25.00) | Duplicate Record | 1504 S 29th St | Fort Pierce | FL | 34947 | |
| 5565150750591 | 272 | 5565 | SYLVIA FISHBURNE | Layaway | (25.00) | | 1504 S 29th St | Fort Pierce | FL | 34947 | |
| 5565160802994 | 813 | 5565 | RUBY JOHNSON | Layaway | (20.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 772-924-9183 |
| 5565160802994 | 535 | 5565 | RUBY JOHNSON | Layaway | (20.00) | | | Port St Lucie | FL | 34952 | 772-924-9183 |
| 5565160823776 | 184 | 5565 | RHONDA BAILEY | Layaway | (20.00) | | 100 Calypaso Dr | Fortpierce | FL | 34946 | 772-429-1058 |
| 5565160825243 | 518 | 5565 | TERESA HIRE | Layaway | (255.00) | | | Port St Lucie | FL | 34952 | 772-340-1166 |
| 5565160836505 | 705 | 5565 | jennifer bowers | Layaway | (30.35) | Duplicate Record | 2009ave Q | Port St Lucie | FL | 34952 | 772-940-6172 |
| 5565160836505 | 218 | 5565 | JENNIFER BOWERS | Layaway | (30.35) | | 2009ave Q | Port St Lucie | FL | 34952 | 772-940-6172 |
| 5565160837578 | 4371 | 5565 | PAMELA MAHAN-STEEL | Layaway | (20.00) | Duplicate Record | 1550 Nwahmerst Dr | Port Saint Lucie | FL | 34986 | 772-878-7541 |
| 5565160837578 | 552 | 5565 | PAMELA MAHAN-STEEL | Layaway | (20.00) | | 1550 Nwahmerst Dr | Port Saint Lucie | FL | 34986 | 772-878-7541 |
| 5565160846009 | 4920 | 5565 | DON WILLIAM | Layaway | (50.00) | Duplicate Record | Po Box | Fortpierce | FL | 34952 | 772-834-4409 |
| 5565160846009 | 650 | 5565 | DON WILLIAMS | Layaway | (50.00) | | Po Box | Fortpierce | FL | 34952 | 772-834-4409 |
| 5565190065919 | 798 | 5565 | PTER IRONS | Layaway | (2.00) | Duplicate Record | 722 Viscaya Street | Port St Lucie | FL | 34983 | 561-871-0728 |
| 5565190065919 | 522 | 5565 | PETE IRONS | Layaway | (2.00) | | 722 Viscaya Street | Port St Lucie | FL | 34983 | 561-871-0728 |
| 5565190073061 | 690 | 5565 | MARY BARNES | Layaway | (40.00) | Duplicate Record | 5014 Sanbell Ave | Ft Pierce | FL | 36751 | 561-595-5564 |
| 5565190073061 | 703 | 5565 | mary barnes | Layaway | (40.00) | Duplicate Record | 5014 Sanbell Ave | Ft Pierce | FL | 36751 | 561-595-5564 |
| 5565190073061 | 207 | 5565 | MARY BARNES | Layaway | (60.00) | | 5014 Sanbell Ave | Ft Pierce | FL | 36751 | 561-595-5564 |
| 5565190076734 | 4769 | 5565 | IRIS WATLER | Layaway | (60.00) | Duplicate Record | 1437 Appamatox Terr | Port St Lucie | FL | 34952 | |
| 5565190076734 | 642 | 5565 | IRIS WATLER | Layaway | (60.00) | | 1437 Appamatox Terr | Port St Lucie | FL | 34952 | |
| 55651608255243 | 792 | 5565 | TERESA HIRE | Layaway | (235.00) | | | Port St Lucie | FL | 34952 | |
| 95565160082951 | 4498 | 5565 | MARIA OROZCO | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95565160848089 | 4712 | 5565 | LISA SPITOLNICK | Layaway | (16.75) | Duplicate Record | | Port St Lucie | FL | 34952 | 772-871-6146 |
| 95565160848089 | 626 | 5565 | LISA SPITOLNICK | Layaway | (16.75) | | | Port St Lucie | FL | 34952 | 772-871-6146 |
| 95565160848931 | 4422 | 5565 | WILLIAM MCINTYRE | Layaway | (5.00) | Duplicate Record | 2079 Sw Idaho Lane | Port St Lucie | FL | 34953 | 772-785-6276 |
| 95565160848931 | 562 | 5565 | WILLIAM MCINTYRE | Layaway | (5.00) | | 2079 Sw Idaho Lane | Port St Lucie | FL | 34953 | 772-785-6276 |
| 95565160853451 | 768 | 5565 | ROBERT GIESEMAN | Layaway | (458.18) | Duplicate Record | 3602 Swrivera St | Port St Lucie | FL | 34953 | 772-215-4418 |
| 95565160853451 | 275 | 5565 | ROBERT GIESEMAN | Layaway | (658.18) | | 3602 Swrivera St | Port St Lucie | FL | 34953 | 772-215-4418 |
| 95565170869992 | 4532 | 5565 | CRAIG OVERLOOK | Layaway | (150.00) | Duplicate Record | | Port Saint Lucie | FL | 34952 | 772-359-9748 |
| 95565170869992 | 583 | 5565 | CRAIG OVERLOOK | Layaway | (200.00) | | | Port Saint Lucie | FL | 34952 | 772-359-9748 |
| 95565170882045 | 710 | 5565 | charmaine clements | Layaway | (20.00) | Duplicate Record | 2326 SE RAINIER RD | PORT SAINT LUC | FL | 34950 | 772-337-9076 |
| 95565170882045 | 226 | 5565 | CHARMAINE CLEMENTS | Layaway | (20.00) | | 2326 SE RAINIER RD | PORT SAINT LUC | FL | 34950 | 772-337-9076 |
| 95565170883209 | 707 | 5565 | cheryl charles | Layaway | (20.00) | | | Port St Lucie | FL | 34952 | 772-879-7093 |
| 95565170903726 | 231 | 5565 | DERRICK EDWARDS | Layaway | (230.00) | 02/25/08 | 1618 Nth 19th Street | Port St Lucie | FL | 34952 | 772-291-7860 |
| 95565170903726 | 716 | 5565 | derrick edwards | Layaway | (130.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 772-291-7860 |
| 95565170903726 | 724 | 5565 | derrick edwards | Layaway | (130.00) | Duplicate Record | | Port St Lucie | FL | 34952 | 772-291-7860 |
| 95565170904336 | 4315 | 5565 | MANDI LODZINSKI | Layaway | (10.00) | Duplicate Record | 1955 SE MILBROOK TER | Port St Lucie | FL | 34952 | 772-398-3361 |
| 95565170904336 | 541 | 5565 | MANDI LODZINSKI | Layaway | (10.00) | | 1955 SE MILBROOK TER | Port St Lucie | FL | 34952 | 772-398-3361 |
| 95565170906844 | 528 | 5565 | JACQUELINE JACKSON | Layaway | (156.77) | 02/20/08 | 1871 Se Gifford St | Psl | FL | 34952 | 561-843-3758 |
| 95565170906844 | 803 | 5565 | JACQUELINE JACKSON | Layaway | (98.30) | 02/20/08 | 1871 Se Gifford St | Psl | FL | 34952 | 561-843-3758 |
| 95565170910069 | 5565-1-10069 | 5565 | PATRICK SORVINE | Special Order | (100.00) | Duplicate Record | 306 Sw Ridgecrest Drive | PORT SAINT LUC | FL | 34953 | 772-361-0074 |
| 95565170910069 | 4691 | 5565 | PATRICK SORVINE | Layaway | (100.00) | | 306 Sw Ridgecrest Drive | PORT SAINT LUC | FL | 34953 | 772-361-0074 |
| 95565170911760 | 595 | 5565 | KAIJA ROBINSON | Layaway | (12.00) | | | Port St Lucie | FL | 34952 | 772-240-9500 |
| 95565170913139 | 4351 | 5565 | SUSAN LONG | Layaway | (90.00) | Duplicate Record | 1630 Se Minorca Ave | Port St Lucie | FL | 34952 | 772-626-7735 |
| 95565170913139 | 548 | 5565 | SUSAN LONG | Layaway | (140.00) | | 1630 Se Minorca Ave | Port St Lucie | FL | 34952 | 772-626-7735 |
| 95565180916155 | 176 | 5565 | VERALIA AQUILA | Layaway | (40.00) | 02/17/08 | | Port St Lucie | FL | 34952 | 772-985-4070 |
| 95565260082951 | 577 | 5565 | MARIA OROZCO | Layaway | (30.00) | | | Port St Lucie | FL | 34952 | 772-475-3567 |
| 95565270092602 | 4509 | 5565 | MARIA OROZCO | Layaway | (30.00) | Duplicate Record | 5707 Sunberry Circle | Port St Lucie | FL | 34951 | 772-475-3567 |
| 95565270092602 | 580 | 5565 | MARIA OROZCO | Layaway | (30.00) | | 5707 Sunberry Circle | Port St Lucie | FL | 34951 | 772-475-3567 |
| 95565270093220 | 4469 | 5565 | VIVIAN MIMS | Layaway | (72.71) | Duplicate Record | P.o. Box 1605 | Fort Pierce | FL | 34954 | 772-519-6748 |
| 95565270093220 | 568 | 5565 | VIVIAN MIMS | Layaway | (100.42) | | P.o. Box 1605 | Fort Pierce | FL | 34954 | 772-519-6748 |
| 95565270093568 | 558 | 5565 | PATRICIA MCCORMICK | Layaway | (55.00) | | 706 Garden Ave | Fort Pierce | FL | 34982 | 772-464-9898 |
| 95565270093578 | 4394 | 5565 | patricia mccormick | Layaway | (55.00) | | | | | | |
| 95565270093881 | 5565-1-93881 | 5565 | KATELIA WILCHER | Special Order | (424.94) | Duplicate Record | 1806 Ft. Pierce Blvd. | Fort Pierce | FL | 34951 | 772-882-0346 |
| 95565270093881 | 4807 | 5565 | KATELIA WILCHER | Layaway | (424.94) | | 1806 Ft. Pierce Blvd. | Fort Pierce | FL | 34951 | 772-882-0346 |
| 95565651708836505 | 221 | 5565 | CHERYL CHARLES | Layaway | (20.00) | | | | | | |
| 5569100221976 | 31327 | 5569 | J. BOYCE | Layaway | (20.00) | | 1211 Chelesa Ct | Mesquite | TX | 75149 | 972-329-2550 |
| 5569100264174 | 32730 | 5569 | M. MENDEZ | Layaway | (12.98) | | | Plano | TX | 75075 | 214-821-9788 |
| 5569110285904 | 31950 | 5569 | T. HAYLES | Layaway | (75.00) | | 633 Middle Cove Drive | Plano | TX | 75023 | 972-424-7388 |
| 5569110299913 | 32764 | 5569 | L. JOHNSON | Layaway | (25.00) | | 4500 14st | Plano | TX | 75067 | 972-881-5034 |
| 5569110314241 | 33525 | 5569 | R. KELLY | Layaway | (95.00) | | 3550 ST FRANCAIS APT 141 | DALLAS | TX | 75228 | 214-660-8182 |
| 5569110315396 | 36095 | 5569 | J. TREVIO | Layaway | (10.00) | | 2820 Bonanza St | Irving | TX | 75075 | 972-790-5679 |
| 5569110322772 | 33177 | 5569 | F. MUCKLEROY | Layaway | (20.00) | | | Plano | TX | 75075 | 972-661-5122 |
| 5569110324364 | 32569 | 5569 | J. MARQUEZ | Layaway | (20.00) | | 13323 Maham Rd 713 | Dallas | TX | 75240 | 972-269-0112 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5569110342465 | 34810 | 5569 | T. WALLACE | Layaway | (10.00) | | | Plano | TX | 75075 | 972-234-3263 |
| 5569110347472 | 30942 | 5569 | B. ADAMS | Layaway | (50.00) | | | Plano | TX | 75075 | 972-633-1779 |
| 5569110365300 | 33388 | 5569 | S. OLK | Layaway | (12.01) | | | | | | 972-527-4155 |
| 5569110368015 | 35589 | 5569 | K. RUSSELL | Layaway | (10.00) | | 13263 Kit Lane | Dallas | TX | 75240 | 214-570-0904 |
| 5569110368734 | 31755 | 5569 | C. CERVANTEZ | Layaway | (10.82) | | 1378 RIGSBEE | Plano | TX | 75074 | 972-880-6873 |
| 5569110369179 | 34710 | 5569 | G. VILLEGAS | Layaway | (27.06) | | 7213 DARTMOUTH DRIVE | ROWLETT | TX | 75088 | 972-475-4137 |
| 5569110375267 | 35076 | 5569 | L. WELBORN | Layaway | (50.00) | | 122 Windom St | Farmersville | TX | 75442 | 972-784-6782 |
| 5569120413785 | 31519 | 5569 | T. GARDNER | Layaway | (5.00) | | 701 Rockcrossing Ln | Allen | TX | 75002 | 214-495-8414 |
| 5569120418958 | 35334 | 5569 | D. YOUNGLOVE | Layaway | (38.97) | | | Plano | TX | 75075 | 972-346-9190 |
| 5569120447114 | 35728 | 5569 | R. SEMLER | Layaway | (50.00) | | 10020 Cambridge  Dr | Frisco | TX | 75035 | 972-377-8362 |
| 5569120453583 | 31167 | 5569 | C. BENNETT | Layaway | (50.00) | | | Plano | TX | 75075 | 972-727-1706 |
| 5569120456008 | 31269 | 5569 | Q. ESTES | Layaway | (20.00) | | 1801 CAMELOT COVE | PLANO | TX | 75074 | 972-578-0126 |
| 5569120477947 | 33732 | 5569 | R. LANGLE | Layaway | (100.00) | | | Plano | TX | 75075 | 469-366-3469 |
| 5569120484885 | 33456 | 5569 | C. JOSEPH | Layaway | (10.00) | | | Plano | TX | 75075 | 469-855-2626 |
| 5569130527137 | 31276 | 5569 | E. BOLDEN | Layaway | (20.00) | | | Plano | TX | 75075 | 972-234-2407 |
| 5569130548075 | 32876 | 5569 | J. MORRISON | Layaway | (19.40) | | | Plano | TX | 75075 | 214-474-1208 |
| 5569130576308 | 35156 | 5569 | T. WILSON | Layaway | (10.28) | | 10651 Larchfield Lane | Dallas | TX | 75075 | 972-365-4453 |
| 5569130588550 | 34861 | 5569 | J. WEIDMAN | Layaway | (50.00) | | | Plano | TX | 75075 | 972-486-3523 |
| 5569140626085 | 31886 | 5569 | J. HATCHER | Layaway | (63.15) | | | Plano | TX | 75075 | 972-235-6342 |
| 5569140628669 | 31389 | 5569 | H. BROOKS | Layaway | (30.00) | | | Plano | TX | 75075 | 972-517-7530 |
| 5569140630616 | 31990 | 5569 | M. HENDERSON | Layaway | (10.00) | | | Plano | TX | 75075 | 972-278-4386 |
| 5569140633248 | 32429 | 5569 | J. DICKENS | Layaway | (15.00) | | 283 County Rd #3115 | Bonham | TX | 75418 | 214-803-2176 |
| 5569140646224 | 32321 | 5569 | C. JACKSON | Layaway | (50.00) | | | Plano | TX | 75075 | 940-321-5711 |
| 5569140674366 | 33552 | 5569 | C. OQUERDO | Layaway | (40.00) | | | Plano | TX | 75075 | 469-851-1257 |
| 5569140700013 | 31084 | 5569 | S. BELL | Layaway | (40.00) | | | | | | 972-235-8039 |
| 5569140733899 | 35636 | 5569 | J. SMITH | Layaway | (43.30) | | 128 E. PARK ST | LITTLE ELM | TX | 75058 | 214-783-1238 |
| 5569150738564 | 31685 | 5569 | J. CANDIE | Layaway | (10.00) | | | Plano | TX | 75075 | 972-690-7147 |
| 5569150748696 | 36184 | 5569 | D. TURNER | Layaway | (20.00) | | 920 Cleanleaf Dr. | Bryan | TX | 77802 | 979-575-7405 |
| 5569150749124 | 32243 | 5569 | T. HOPKINS | Layaway | (40.00) | | 723 Lemmons | Cedar Hill | TX | 75104 | 972-293-3799 |
| 5569150763075 | 34301 | 5569 | E. LEWIS | Layaway | (1.00) | | 1506 F Ave | Plano | TX | 75074 | 972-423-1177 |
| 5569150781077 | 32443 | 5569 | L. JOHNSON | Layaway | (5.00) | | | Plano | TX | 75075 | 469-371-3566 |
| 5569150782158 | 31352 | 5569 | T. FITTS | Layaway | (10.00) | | 2049 Castle Dr | Garland | TX | 75040 | 469-366-6964 |
| 5569150790615 | 35772 | 5569 | S. SHAW | Layaway | (95.00) | | | | | | 214-575-2199 |
| 5569150794237 | 31431 | 5569 | E. GARCIA | Layaway | (20.00) | | | Plano | TX | 75075 | 214-263-7763 |
| 5569150807930 | 31853 | 5569 | E. HARPER | Layaway | (10.00) | | 327 S Jupiter Rd 931 | A| Allen | TX | 75002 | 469-223-0140 |
| 5569150811213 | 31830 | 5569 | B. CRUMP | Layaway | (5.00) | | 1014 HAWTHORNE DR | Allen | TX | 75002 | 972-396-1539 |
| 5569150813706 | 32588 | 5569 | P. MCCLURE | Layaway | (10.00) | | 505 MCKINNE ST | FARMERSVILLE | TX | 75442 | 214-578-1552 |
| 5569150815958 | 34571 | 5569 | L. RAMSEY | Layaway | (100.00) | | 1413 Whitehall | Plano | TX | 75023 | 214-597-3671 |
| 5569150817491 | 35432 | 5569 | D. RODRIGUES | Layaway | (5.00) | | 9607 CUSTER RD APT 924 | PLANO | TX | 75025 | 972-359-7172 |
| 5569150819646 | 32609 | 5569 | R. MCDANIELS | Layaway | (12.34) | | 3427 WEST COUNTRY CLUI | IRVING | TX | 75038 | 214-734-5605 |
| 5569150820198 | 31878 | 5569 | A. DENSON | Layaway | (21.98) | | 1414 SHILOH DR. #821 | PLANO | TX | 75074 | 972-509-7809 |
| 5569150826054 | 33114 | 5569 | M.JOHNSON | Layaway | (5.00) | | 410 Fairwood | Plano | TX | 75075 | 972-398-0513 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5569150832847 | 36258 | 5569 | K. VELARDE | Layaway | (10.00) | | 4701 14TH STREET 19106 | Plano | TX | 75074 | 469-467-3337 |
| 5569150834348 | 31565 | 5569 | R. GIBSON | Layaway | (16.13) | | 4600 W PLANO PKWY | Plano | TX | 75075 | 972-670-2735 |
| 5569150835212 | 33817 | 5569 | J. LAZANO | Layaway | (60.00) | | 2705 WHITE OAK RD | Plano | TX | 75074 | 972-358-1087 |
| 5569150844560 | 34437 | 5569 | R. PETERS | Layaway | (25.00) | | 2618 COLLINS BLVD | GARLAND | TX | 75044 | 972-530-5948 |
| 5569160874144 | 34855 | 5569 | J. SIZEMORE | Layaway | (5.00) | | 1407 SUZZANE DR | ALLEN | TX | 75002 | 214-502-2300 |
| 5569160878582 | 34802 | 5569 | D. REICHART | Layaway | (20.00) | | BOX 45 | LEONARD | TX | 75452 | 903-587-6702 |
| 5569160878798 | 34388 | 5569 | R. PETERS | Layaway | (20.00) | | 2618 COLLINS BLVD | GARLAND | TX | 75044 | 972-530-5948 |
| 5569160880984 | 31474 | 5569 | L. GARCIA | Layaway | (2.00) | | 1501 APPLE DALE | Plano | TX | 75075 | 972-423-3381 |
| 5569160881040 | 33777 | 5569 | K. LAW | Layaway | (5.00) | | | | | | 972-423-3381 |
| 5569160882477 | 31725 | 5569 | E. GREENE | Layaway | (9.00) | | 407 EAST STANDFER | MCKINNEY | TX | 75069 | 214-282-8273 |
| 5569160886965 | 31858 | 5569 | A. DEROUSSE | Layaway | (15.00) | | 3191 MEDICAL CENTER DR | MCKINNEY | TX | 75069 | 469-952-2505 |
| 5569160893441 | 31649 | 5569 | C. GRAHAM | Layaway | (220.00) | | 19800 COUNTY RD 590 | NEVADA | TX | 75173 | 972-843-2995 |
| 5569160895677 | 31305 | 5569 | M. FALLON | Layaway | (20.00) | | 1236 NORTHLAKE DR | RICHARDSON | TX | 75080 | 469-742-1804 |
| 5569160905617 | 35537 | 5569 | S. ROELOFS | Layaway | (10.00) | | 6900 SHARPS | PLANO | TX | 75023 | 248-931-0765 |
| 5569180009796 | 33255 | 5569 | T. NATION | Layaway | (10.00) | | | | | | |
| 5569180010083 | 34756 | 5569 | T. WALKER | Layaway | (20.00) | | | | | | |
| 5569190097708 | 35491 | 5569 | S. RODRIGUEZ | Layaway | (30.00) | | PO BOX 96 | COPBILLE | TX | 75121 | |
| 5569200032083 | 31711 | 5569 | L. CASTILLO | Layaway | (10.72) | | 1705 JUPITER APT 202 | Plano | TX | 75074 | 972-578-9812 |
| 5569200044351 | 31503 | 5569 | A. BUCHANAN | Layaway | (20.00) | | 1009 Harnest Ln | Richardson | TX | 75080 | 972-480-9704 |
| 5569206284434 | 31641 | 5569 | S. BURTON | Layaway | (33.30) | | | | | | |
| 5569210069257 | 33659 | 5569 | C. PANDOLFO | Layaway | (10.82) | | 7301 Alma Dr Apt 916 | Plano | TX | 75075 | 972-943-9515 |
| 5569210085170 | 32649 | 5569 | B.T. MCGILL | Layaway | (30.00) | | | Plano | TX | 75075 | 972-233-5689 |
| 5569230157447 | 32219 | 5569 | R. HOLMAN | Layaway | (12.69) | | 806 Broadway Commons 816 | Garland | TX | 75043 | 972-240-8029 |
| 5569230160458 | 34730 | 5569 | C. RAY | Layaway | (50.00) | | | | | | 972-496-3715 |
| 5569230174087 | 31905 | 5569 | S. DIAZ | Layaway | (12.26) | | | | | | |
| 5569230179060 | 33685 | 5569 | T. KIMBRELL | Layaway | (2.00) | | EMPLOYEE | Plano | TX | 75075 | |
| 5569240206812 | 34080 | 5569 | J. LEE | Layaway | (113.66) | | | | | | 972-881-0291 |
| 5569240229525 | 34932 | 5569 | D. RODRIGUEZ | Layaway | (40.00) | | 300 Legacy #1227 | Plano | TX | 75013 | 972-517-5417 |
| 5569240237072 | 34662 | 5569 | J. RAMIREZ | Layaway | (50.00) | | 901 WILSON DRIVE | MCKINNEY | TX | 75069 | 214-726-0571 |
| 5569250239455 | 31912 | 5569 | M. HAYES | Layaway | (54.00) | | 402 SHERLEY | ANNA | TX | 75409 | 972-924-8189 |
| 5569250266490 | 32169 | 5569 | D.HOBSON | Layaway | (30.00) | | 4013 Glensrose | Garland | TX | 75042 | 972-205-9228 |
| 5569250267589 | 31794 | 5569 | L. COX | Layaway | (40.00) | | | | | | 972-783-6094 |
| 5569260276836 | 36148 | 5569 | A. TRISTAN | Layaway | (20.00) | | BLDG 29008  ROOM 222A | FT HOOD | TX | 79916 | 254-749-9566 |
| 9556917952048 | 31203 | 5569 | P. DYESS | Layaway | (10.00) | | | | | | |
| 55691103369917 | 35133 | 5569 | W. WHITEHEAD | Layaway | (32.30) | | | | | | |
| 55694110350369 | 35936 | 5569 | B. TAGLE | Layaway | (20.00) | | | | | | |
| 95569130592081 | 32126 | 5569 | S. HILL | Layaway | (10.00) | | | | | | |
| 95569160815958 | 34682 | 5569 | A. ROWDON | Layaway | (20.00) | | | | | | |
| 95569160916185 | 31213 | 5569 | T. BLAKE | Layaway | (40.00) | | 4001 N. BELT LINE RD | IRVING | TX | 75038 | 972-880-3805 |
| 95569160919023 | 35890 | 5569 | A. SHOFFIT | Layaway | (60.00) | | 2124 TRELLIS PLACE | RICHARDSON | TX | 75081 | 469-450-9512 |
| 95569160925491 | 31764 | 5569 | M. HARDCASTLE | Layaway | (20.00) | | | Plano | TX | 75075 | 972-423-3381 |
| 95569170948103 | 31688 | 5569 | E. GRAYSON | Layaway | (90.00) | | 7979 Inwood Rd  Ste 201 | Dallas | TX | 75229 | 214-783-0431 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95569170950620 | 31416 | 5569 | J. BROWNING | Layaway | (20.00) | | 517 Ridgemont Dr | Allen | TX | 75002 | 972-390-2586 |
| 95569170950869 | 32273 | 5569 | L. HORNER | Layaway | (10.00) | | 5634 HWY 78 | SACHSE | TX | 75075 | 469-323-9209 |
| 95569170971956 | 31388 | 5569 | D. FLORES | Layaway | (20.00) | | 3309 STONE GLEN | PLANO | TX | 75074 | 972-881-1035 |
| 95569170972475 | 35181 | 5569 | A. WILKINSON | Layaway | (20.00) | | 600 HORIZON DR | MURPHY | TX | 75094 | 972-881-7442 |
| 95569170973739 | 35234 | 5569 | J. WILLSMITH | Layaway | (20.00) | | 2917 RED GUM RD | GARLAND | TX | 75044 | 214-923-1517 |
| 95569170973770 | 35685 | 5569 | J. SANDLIN | Layaway | (20.00) | | 1501 O PLACE | Plano | TX | 75023 | 972-881-6286 |
| 95569170974067 | 31813 | 5569 | S. HARDCASTLE | Layaway | (32.36) | | | Plano | TX | 75075 | 972-310-9593 |
| 95569170974174 | 32486 | 5569 | R. DUCAN | Layaway | (40.00) | | 5990 ARAPAHO APT 11K | DALLAS | TX | 75248 | 214-668-7006 |
| 95569170975924 | 32015 | 5569 | K. HERNANDEZ | Layaway | (20.00) | | 1802 Solitude Ct | Allen | TX | 75075 | 972-359-9695 |
| 95569170986640 | 32409 | 5569 | A. JASSO | Layaway | (70.00) | | 3804 County Road 365 | Mellisa | TX | 75454 | 469-952-1284 |
| 95569170990337 | 34220 | 5569 | T. PERKINS | Layaway | (75.00) | | 122 Park Crcl | Mckinney | TX | 75075 | 469-450-5070 |
| 95569171003213 | 33957 | 5569 | E. LEE | Layaway | (125.00) | | | | | | 214-284-8151 |
| 95569171004344 | 30981 | 5569 | A. ALLY | Layaway | (20.00) | | | | | | 469-878-2102 |
| 95569171007180 | 33608 | 5569 | D. PADRON | Layaway | (50.25) | | 206 EAST STANDIFER | MCKINNEY | TX | 75069 | 469-396-6653 |
| 95569171009673 | 32773 | 5569 | C. MOORE | Layaway | (20.00) | | 2121 Mcintosh | Garland | TX | 75040 | 972-494-2784 |
| 95569171012156 | 34341 | 5569 | B. PERRY | Layaway | (5.00) | Duplicate Record | 3324 Tiffany Circle | Garland | TX | 75160 | 972-922-8042 |
| 95569171012156 | 34262 | 5569 | B. PERRY | Layaway | (5.00) | | 3324 Tiffany Circle | Garland | TX | 75160 | 972-922-8042 |
| 95569171020316 | 33897 | 5569 | E. LEE | Layaway | (89.84) | Duplicate Record | | | | | 214-284-8151 |
| 95569171020316 | 33885 | 5569 | E. LEE | Layaway | (89.84) | | | | | | 214-284-8151 |
| 95569171020555 | 31256 | 5569 | F. BLAKEMORE | Layaway | (10.00) | | 406 W. Stark Rd | Seagoville | TX | 75159 | 972-287-7915 |
| 95569171020803 | 31231 | 5569 | C. ELLIOTT | Layaway | (12.99) | | 110 N. Johnson St. | Farmerville | TX | 75442 | 972-784-2090 |
| 95569171020977 | 32096 | 5569 | N. HERNANDEZ | Layaway | (140.00) | | 301 S Bradley          #b | Mckinney | TX | 75069 | 214-542-1470 |
| 95569171021389 | 35976 | 5569 | V. TELLINI | Layaway | (10.00) | | 1340 El Patio Dr | Dallas | TX | 75218 | 214-682-8519 |
| 95569171021405 | 32545 | 5569 | F. LOVE | Layaway | (10.00) | | | | | | 972-412-5848 |
| 95569171029192 | 36055 | 5569 | D. THOMAS | Layaway | (86.49) | | | Plano | TX | 75075 | 972-955-3618 |
| 95569171029416 | 33625 | 5569 | L. KENNELLY | Layaway | (200.00) | 02/08/08 | 5034 Bryn Mawr | Mckinney | TX | 75070 | 972-658-5356 |
| 95569171031748 | 33223 | 5569 | M. JOHNSON | Layaway | (40.00) | | | | | | |
| 95569171032469 | 34609 | 5569 | T. PORTER | Layaway | (20.00) | | 6500 Castille Ct | Plano | TX | 75023 | 972-801-7113 |
| 95569171033376 | 32115 | 5569 | R. DIBEH | Layaway | (60.00) | 02/09/08 | 1422 Guildford | Garland | TX | 75044 | 972-414-6668 |
| 95569171037146 | 32689 | 5569 | D. MEJIA | Layaway | (500.00) | 02/01/08 | P O Box 81 | Mckinney | TX | 75069 | 214-733-3859 |
| 95569181039777 | 32365 | 5569 | T. JACKSON | Layaway | (10.00) | 02/04/08 | 2213 Old Mcgarrah | Mckinney | TX | 75070 | 972-979-8175 |
| 95569260289780 | 34175 | 5569 | P. LEGG | Layaway | (441.72) | | | | | | 972-681-0429 |
| 95569260291406 | 32200 | 5569 | W. HOLLEMAN | Layaway | (20.00) | | | Plano | TX | 75075 | 817-882-7674 |
| 95569270308604 | 31605 | 5569 | P. GONZALES | Layaway | (37.89) | | | Plano | TX | 75075 | 972-736-6926 |
| 95569270310782 | 34187 | 5569 | K. PARVEEN | Layaway | (110.00) | | | Plano | TX | 75075 | 972-681-5766 |
| 95569270316557 | 34534 | 5569 | N. PHILIPS | Layaway | (65.00) | | 10436 Lake Bend Trl | Hurst | TX | 76053 | 682-561-0615 |
| 95569270318314 | 32817 | 5569 | R. MOORE | Layaway | (50.00) | 01/29/08 | 425 TRINITY DR | ALLEN | TX | 75002 | 214-886-6487 |
| 95570170970965 | 28767 | 5570 | ZACHARY ROGERS | Layaway | (100.00) | | 201 Kyle Ct | Fredericksburg | VA | 22406 | 804-687-3223 |
| 95570270311358 | 29078 | 5570 | SHANTELL ROBINSON | Layaway | (22.00) | | 12 New Brunswick Ct | Stafford | VA | 22554 | 540-720-7983 |
| 95570270311366 | 28940 | 5570 | SHANTELL ROBINSON | Layaway | (180.00) | | 12 New Brunswick Ct | Stafford | VA | 22554 | 540-720-7983 |
| 5571100198386 | 353 | 5571 | EBONIE CANNON | Layaway | (22.47) | | 1011 River Ridge Drive | Augusta | GA | 30909 | 706-736-8519 |
| 5571100200117 | 566 | 5571 | GENEVA POLLOCK | Layaway | (10.00) | | Rt 4 Box 107 E Square Cir | N Augusta | SC | 29841 | 803-202-0138 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5571100248306 | 505 | 5571 | MILLIGRA SHELTON | Layaway | (15.06) | | 2715 Fair Oak Court | Hephzibah | GA | 30815 | 706-771-1063 |
| 5571100287601 | 420 | 5571 | RICKY HILL | Layaway | (28.10) | | Route 1 Box 100 | Plum Branch | SC | 29845 | 864-333-2705 |
| 5571100293195 | 527 | 5571 | BONNIE WALL | Layaway | (26.42) | | 3845 Villa Ln | Martinez | GA | 30907 | |
| 5571100295661 | 315 | 5571 | RUBY BEARD | Layaway | (21.29) | | 2503 Lincolhlton Pkw | Hephzibah | GA | 30815 | |
| 5571100296941 | 585 | 5571 | SHIRLEY WARE | Layaway | (10.00) | | 1096 Ashmore Barton Rd | Lincolnton | GA | 30817 | 706-359-4082 |
| 5571100323265 | 507 | 5571 | CARLA SHELY | Layaway | (10.70) | | | Augusta | GA | 30907 | |
| 5571110335739 | 500 | 5571 | JACQUELINE SEARLES | Layaway | (21.29) | | Po Box 845 | Mccormick | SC | 29835 | 864-465-2541 |
| 5571110339806 | 5571-1-33980 | 5571 | Michelle Blanchard | Special Order | (40.00) | | | Augusta | GA | 30907 | 706-860-1885 |
| 5571110345563 | 472 | 5571 | EVELYN MCCLADDIE | Layaway | (40.00) | | 106 Pippin Street | Grovetown | GA | 30813 | 706-210-9179 |
| 5571110351454 | 330 | 5571 | MICHELLE BLANCHARD | Layaway | (40.00) | | | Augusta | GA | 30907 | 706-860-1885 |
| 5571110362501 | 470 | 5571 | SANDRA MAXWELL | Layaway | (13.30) | | 2048-A Battle Row | Augusta | GA | 30907 | 706-736-2875 |
| 5571110375016 | 475 | 5571 | ADRIAN MERRIWEATHER | Layaway | (10.00) | | | Augusta | GA | 30909 | 706-724-5332 |
| 5571120475335 | 5571-1-47533 | 5571 | David Mungin | Special Order | (50.00) | | 252 2nd Signal | Fort Gordon | GA | 30805 | 706-772-4503 |
| 5571120493890 | 457 | 5571 | ROXANNE LAWSON | Layaway | (21.40) | | 2925 Dahlia Dr | Augusta | GA | 30906 | 706-798-5511 |
| 5571120497495 | 332 | 5571 | SUSAN BLIZZARD | Layaway | (4.00) | | Po Box 1242 | Thompson | GA | 30824 | 706-597-1882 |
| 5571120516658 | 446 | 5571 | LIZ JONES | Layaway | (43.87) | | 3403 N. Kensington Dr | Augusta | GA | 30909 | 706-793-6929 |
| 5571120540534 | 402 | 5571 | PATRICIA GOODWIN | Layaway | (20.00) | | 253 Kestwick Drive West | Martinez | GA | 30907 | 706-650-1543 |
| 5571120568485 | 418 | 5571 | DENANE HILL | Layaway | (7.49) | | Rt 1 Box 100 | Plum Branch | SC | 29845 | 864-333-2705 |
| 5571120571257 | 387 | 5571 | OLENZO FREDERICK | Layaway | (21.40) | | 1011 River Ridge Dr Apt 1C | Augusta | GA | 30909 | 706-729-0713 |
| 5571120581504 | 410 | 5571 | MARZOLA HARDY | Layaway | (6.00) | | 2919 Rollingwood Dr | Augusta | GA | 30906 | 706-798-3674 |
| 5571120588582 | 361 | 5571 | PATRICIA DAVIS | Layaway | (11.00) | | | Augusta | GA | 30909 | 706-667-8115 |
| 5571120595181 | 438 | 5571 | TONY JACKSON | Layaway | (15.00) | | 1323 Hephzibah Mcbean Rd | Hephzibah | GA | 30815 | 706-892-3778 |
| 5571120610816 | 523 | 5571 | PATRICIA TAYLOR | Layaway | (30.31) | | 928 Bohler Ave | Augusta | GA | 30904 | 706-736-9631 |
| 5571120616300 | 362 | 5571 | ALICE EASON | Layaway | (10.70) | | 3170 Skinner Mill Road | Augusta | GA | 30909 | 706-736-6052 |
| 5571130648376 | 543 | 5571 | JEFFREY MYERS | Layaway | (10.70) | | 2273 Gardner St | Augusta | GA | 30906 | 706-733-8590 |
| 5571130648897 | 384 | 5571 | LATONYA FORREST | Layaway | (65.00) | | 2404 Weldon Drive | Augusta | GA | 30906 | 706-790-5115 |
| 5571130671857 | 563 | 5571 | ANNETTE PITTMAN | Layaway | (4.28) | | 730 Cooper Rd | Grovetown | GA | 30813 | 706-863-0828 |
| 5571130682540 | 549 | 5571 | BEASLEY OLIVER | Layaway | (10.70) | | | Augusta | GA | 30909 | 706-738-3312 |
| 5571130685709 | 550 | 5571 | EULA MAE OLIVER | Layaway | (5.44) | | P Box 446 | Sardis | GA | 30456 | |
| 5571130694446 | 436 | 5571 | MIKE JACKSON | Layaway | (10.00) | | | Augusta | GA | 30909 | 706-790-8189 |
| 5571130701993 | 454 | 5571 | KIM KIRKLAND | Layaway | (20.00) | | 520 Hardy Drive | Grovetown | GA | 30813 | 706-863-0588 |
| 5571130732436 | 517 | 5571 | OLIN STREETS | Layaway | (25.00) | | | Augusta | GA | 30909 | 706-799-2300 |
| 5571130743821 | 390 | 5571 | QUINCY FULLER | Layaway | (25.68) | | 422 Saluda Ave | Batesburg | SC | 29006 | 803-480-1105 |
| 5571130748093 | 393 | 5571 | WILLIAM GARRETT | Layaway | (40.00) | | 1740 Taylor Road | Augusta | GA | 30906 | 706-399-5444 |
| 5571130750099 | 441 | 5571 | KIKI JESSIE | Layaway | (7.49) | | | Augusta | GA | 30909 | 706-733-9285 |
| 5571130764850 | 416 | 5571 | TRISHA HERNDON | Layaway | (10.70) | | | Augusta | GA | 30909 | 863-838-1122 |
| 5571140822565 | 379 | 5571 | RUSSELL FORMAN | Layaway | (30.00) | | 1011 Riverridge Drive 30 C | Augusta | GA | 30909 | 706-513-8380 |
| 5571140825386 | 385 | 5571 | DARREN FOWLER | Layaway | (30.00) | | 2967 Bridgeport Drive | Augusta | GA | 30909 | 706-833-4280 |
| 5571140832671 | 462 | 5571 | TIFFANY LYNCH | Layaway | (25.00) | | 3551 Windsor Spring Rd | Hephzibah | GA | 30815 | 706-829-4849 |
| 5571140865945 | 461 | 5571 | TRISKA LIVELY | Layaway | (45.06) | | 2375 Barton Chapel Road Ap | Augusta | GA | 30906 | 706-589-4216 |
| 5571140866117 | 510 | 5571 | RHONDA SMILEY | Layaway | (40.00) | | 535 Blum St          RETU | Augusta | GA | 30904 | 706-828-4553 |
| 5571140867776 | 508 | 5571 | SHEMEAKE SIMMS | Layaway | (88.48) | | 2726 Cross Haven Drive | Augusta | GA | 30815 | 706-284-3943 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5571140885075 | 339 | 5571 | NATASHA BROWN | Layaway | (40.54) | | 1412 Poplar Street | Augusta | GA | 30901 | 706-722-8949 |
| 5571140892949 | 337 | 5571 | JENNIFER BROADWATER | Layaway | (20.00) | | | Augusta | GA | 30802 | |
| 5571140897831 | 400 | 5571 | ELONDIA GISSENTANNER | Layaway | (32.10) | | 3205 Heritage Circle Ap | Augusta | GA | 30909 | 706-373-8101 |
| 5571140908877 | 496 | 5571 | KENDRELL SAMUELS | Layaway | (5.00) | | 2928 Algeron Circle | Augusta | GA | 30906 | 706-796-3463 |
| 5571140911871 | 625 | 5571 | CHARLISA WILLIAMS | Layaway | (40.00) | | 1417 Ridgewood Drive | Augusta | GA | 30909 | 706-738-9496 |
| 5571150950769 | 511 | 5571 | ERIC SMITH | Layaway | (110.00) | | 2400 Weldon Drive | Augusta | GA | 30906 | 803-215-6255 |
| 5571150961345 | 360 | 5571 | YVONNE DANIEL | Layaway | (154.74) | | 3928 Nantuckett Circle | Grovetown | GA | 30813 | 706-495-1553 |
| 5571150972011 | 622 | 5571 | TIEASE WELLS | Layaway | (10.00) | | 1519 Picquet Ave | Augusta | GA | 30901 | 706-724-1457 |
| 5571150979990 | 569 | 5571 | LAUREN POSS | Layaway | (40.00) | | 2399 Turkey Trail Drive | Hephzibah | GA | 30815 | 706-792-1583 |
| 5571150983951 | 313 | 5571 | PATRICIA BARNETT | Layaway | (16.05) | | 5077santuary Dr | Augusta | GA | 30909 | 706-364-5077 |
| 5571150988470 | 467 | 5571 | YOLANDA MARSHALL | Layaway | (10.00) | | 2910 Rasha Drive | Augusta | GA | 30906 | 706-790-8817 |
| 5571151027146 | 525 | 5571 | DORA WALDEN | Layaway | (70.00) | | 2414 Southdale Dr | Augusta | GA | 30815 | 706-814-9550 |
| 5571151041428 | 538 | 5571 | KIKI MURRAY | Layaway | (10.00) | | 1750 Essie Mcintry Y196 | Augusta | GA | 30904 | 706-589-1196 |
| 5571151048571 | 617 | 5571 | BRIAN WASHINGTON | Layaway | (52.00) | | 937 Bottsford   Church | Waynesboro | GA | 30830 | 706-554-7766 |
| 5571151059321 | 459 | 5571 | SAMUEL LILLY | Layaway | (20.00) | | 3617 Jonathan Circle | Augusta | GA | 30906 | 706-798-8085 |
| 5711161079293 | 571 | 5571 | JOHNTHIA QUARLES | Layaway | (69.84) | | | Augusta | GA | 30909 | 706-831-1943 |
| 5571180001179 | 509 | 5571 | DOROTHEA SIMPSON | Layaway | (21.18) | | | | | | |
| 5571180003266 | 628 | 5571 | TABATHA WINDERS | Layaway | (5.00) | | | | | | |
| 5571180006350 | 444 | 5571 | PAMELA JOHNSON | Layaway | (10.00) | | | | | | |
| 5571180008380 | 442 | 5571 | ANGEL JOHNSON | Layaway | (6.74) | | | | | | |
| 5571180008968 | 634 | 5571 | OPHELIA YOUNG | Layaway | (18.72) | | | | | | |
| 5571180010493 | 547 | 5571 | KRISTI NEWMAN | Layaway | (33.81) | | | | | | |
| 5571180026283 | 440 | 5571 | DELMER JAMES | Layaway | (7.27) | | | Blythe | GA | 30805 | 706-592-6093 |
| 5571180041563 | 412 | 5571 | BERTHA HARRIS | Layaway | (7.00) | | | | | | |
| 5571180044633 | 323 | 5571 | PEGGY BEST | Layaway | (10.00) | | 1010 Merrie Street | Augusta | GA | 30904 | |
| 5571180047966 | 615 | 5571 | ANNETTE WASHINGTON | Layaway | (15.93) | | | | | | |
| 5571180048147 | 376 | 5571 | JACQUELYN FIELDS | Layaway | (10.00) | | | | | | |
| 5571190055199 | 540 | 5571 | TARA MURRAY | Layaway | (25.00) | | 5446 TUBMAN ROAD | APPLING | GA | 30802 | 706-541-0901 |
| 5571190070776 | 497 | 5571 | QUENTANA SAMUELS | Layaway | (10.00) | | 129 Glenora Drive | Martinez | GA | 30907 | 706-854-0513 |
| 5571190071642 | 629 | 5571 | PETER WYNN | Layaway | (25.93) | | Suburban Lodge | Augusta | GA | 30907 | |
| 5571190094982 | 466 | 5571 | GLORIA MARSHALL | Layaway | (5.00) | | 2819 Waterside Drive | Augusta | GA | 30906 | 706-771-0498 |
| 5571190096730 | 426 | 5571 | DEBORAH HOUSTON | Layaway | (60.00) | | P O Box 41 | Clarks  Hill | SC | 29821-\ | 864-333-2754 |
| 5571190105739 | 474 | 5571 | FRANCIS MEDLEY | Layaway | (15.00) | | 1049 Apt E Savannah West A | Augusta | GA | 30906 | 706-738-3447 |
| 5571190126396 | 433 | 5571 | MARY IVEY | Layaway | (10.00) | | | | | | 706-793-7254 |
| 5571190134481 | 5571-1-29187 | 5571 | Nellie Poindexter | Repair | (29.00) | | 432 Evans Mill Drive | Evans | GA | 30809 | 706-651-9184 |
| 5571190150552 | 392 | 5571 | RAISA GARNETT | Layaway | (10.00) | | 2121 Vandivere Rd Apt C3 | Augusta | GA | 30904 | 706-481-0186 |
| 5571190154257 | 342 | 5571 | TONY BRYANT | Layaway | (34.24) | | 3221 Heritage Circle #4 | Augusta | GA | 30909 | |
| 5571190163894 | 624 | 5571 | LAURA WHITE | Layaway | (40.00) | | 1528 Wilder Street | Augusta | GA | 30904 | 706-736-1467 |
| 5571190166533 | 449 | 5571 | TAKETHIA KENNEBREW | Layaway | (30.15) | | 1983 Lewis Family Road | Lincolnton | GA | 30817 | 706-359-7248 |
| 5571190169784 | 544 | 5571 | ROSHAWN MYERS | Layaway | (5.00) | | 4103  Sweetbriar Dr | Martinez | GA | 30907 | 706-854-9751 |
| 5571190171434 | 554 | 5571 | TENESHA OVERTON | Layaway | (26.50) | | 2504 South St | Augusta | GA | 30906 | 706-796-2854 |
| 5571190172820 | 526 | 5571 | WILMA WALKER | Layaway | (20.00) | | 1712 Jenkins Street | Augusta | GA | 30904 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5571190173133 | 321 | 5571 | LYNETTE BENNING | Layaway | (5.00) | | 7138 Story Dr | Appling | GA | 30802 | 706-541-9281 |
| 5571190173646 | 512 | 5571 | LAMEISHA SMITH | Layaway | (4.00) | | 2361 Ridgewood Dr | Augusta | GA | 30906 | 706-796-6112 |
| 5571190182779 | 631 | 5571 | BRENDAN XELLARS | Layaway | (10.00) | | P O Box 668 | Lincolnton | GA | 30817 | 706-359-2772 |
| 5571200045180 | 408 | 5571 | BRENDA HARDY | Layaway | (12.00) | | 779 FURY FERRY RD | EVANS | GA | 30809 | 706-651-0934 |
| 5571200045875 | 499 | 5571 | FRANK SAPP | Layaway | (20.00) | | 926 Moore Ave | Augusta | GA | 30906 | 706-722-0061 |
| 5571200058399 | 445 | 5571 | EARL JONES | Layaway | (20.00) | | 401 W A Reel Drive | Edgefield | SC | 29824 | 803-637-3071 |
| 5571200066210 | 578 | 5571 | WILLIE ROBINSON | Layaway | (40.70) | | 1446 Monrow St | Augusta | GA | 30901 | 706-722-0063 |
| 5571200067028 | 422 | 5571 | DIANE HINTON | Layaway | (40.00) | | 1806 Lokey St | Augusta | GA | 30901 | |
| 5571200069602 | 424 | 5571 | TRISHA HOGAN | Layaway | (10.70) | | 246 Wheeles Rd | Augusta | GA | 30906 | 706-793-2936 |
| 5571210074310 | 431 | 5571 | JOHN HUTCHERSON | Layaway | (30.00) | | 503 Bertam Court | Augusta | GA | 30009 | 706-855-8869 |
| 5571210074857 | 434 | 5571 | PAMELA IVEY | Layaway | (33.00) | | 223 Meadow Road | Warrenton | GA | 30828 | 706-465-1785 |
| 5571210075409 | 428 | 5571 | LAKENDRIA HOUSTON | Layaway | (10.00) | | | Augusta | GA | 30907 | |
| 5571210077280 | 494 | 5571 | LUTHER ROGERS JR | Layaway | (37.73) | | 2704 Trylon Place | Augusta | GA | 30906 | 706-796-1260 |
| 5571220125376 | 469 | 5571 | TANGIE MARTIN | Layaway | (40.00) | | PO Box 394 | McCormick | SC | 29835 | 864-465-3307 |
| 5571220127240 | 447 | 5571 | LIZZIE JONES | Layaway | (13.91) | | 195 Garfield Ave. | Hyde Park | MA | 2136 | 617-361-4044 |
| 5571220132539 | 443 | 5571 | CHIMERE JOHNSON | Layaway | (45.00) | | 5604 Hazel Street | Augusta | GA | 30904 | 706-364-9160 |
| 5571220150648 | 627 | 5571 | JOANNE WIMBERLY | Layaway | (10.00) | | | Augusta | GA | 30009 | 706-724-2873 |
| 5571220150747 | 364 | 5571 | TRACI FAGLIER | Layaway | (21.40) | | 4999 Neal Mill Road | Dearing | GA | 30808 | |
| 5571220167337 | 619 | 5571 | SHARON WATERS | Layaway | (11.72) | | 114 Beaver Creek Drive | Sylvania | GA | 30467 | 912-829-4855 |
| 5571230190899 | 574 | 5571 | CAROLYN RICHBURG | Layaway | (53.50) | | 239 Biltmore  Drive | Augusta | GA | 30907 | 706-651-0219 |
| 5571230202454 | 555 | 5571 | JERRILENE PALMER | Layaway | (30.00) | | Po Box 5026 | Augusta | GA | 30909 | 706-772-6818 |
| 5571230214400 | 407 | 5571 | TANESHA GREEN | Layaway | (9.11) | | 2133 Vandlive Rd | Augusta | GA | 30901 | 706-729-8972 |
| 5571240231949 | 534 | 5571 | JUDITH MORRIS | Layaway | (70.00) | | 171 Hill Rd | Aiken | SC | 29803 | 803-652-3503 |
| 5571240233200 | 456 | 5571 | DONALD LAMB | Layaway | (30.00) | | 1648 Garcia Dr | Ft Gordon | GA | 30905 | 706-771-1397 |
| 5571240264577 | 417 | 5571 | AQUNITA HILL | Layaway | (15.18) | | 398 Orange Street | Augusta | GA | 30901 | 706-724-1446 |
| 5571250289498 | 325 | 5571 | DOLLY BLACK | Layaway | (10.00) | | 2103 Canter Court | Hephzibah | GA | 30815 | 706-771-0277 |
| 5571250297954 | 516 | 5571 | MARGIE STOKES | Layaway | (30.00) | | 1228 Oak Ridge Plantation R | Hephzibah | GA | 30815 | 706-592-1131 |
| 5571250303307 | 576 | 5571 | JOHNY RILEY | Layaway | (100.00) | | | Augusta | GA | 30909 | 706-560-0483 |
| 5571250320251 | 531 | 5571 | SHANDRELL MORGAN | Layaway | (20.06) | | Pob 221 | Wadley | GA | 30477 | 478-252-3349 |
| 5571260330076 | 561 | 5571 | DEJENEIRO PIERCE | Layaway | (40.00) | | 1901 Flintwood Dr | Augusta | GA | 30909 | 706-564-7732 |
| 5571260333559 | 620 | 5571 | JONATHAN WATES | Layaway | (42.69) | | 2097 Lundburg Rd | Washington | GA | 30673 | 706-678-5055 |
| 5571260334482 | 556 | 5571 | JOHN PALMER | Layaway | (20.00) | | 3401 Dexter Ct | Augusta | GA | 30906 | 706-220-6527 |
| 5571280000428 | 519 | 5571 | KERRI SWINDELL | Layaway | (10.00) | | | | | | |
| 5571280003513 | 359 | 5571 | CYGLENDA CULVER | Layaway | (5.00) | | | Hephzibah | GA | 30815 | 706-798-6057 |
| 5571290012603 | 579 | 5571 | DIANA RODGERS | Layaway | (12.00) | | P O Box 43 | Plumbranch | SC | 29845 | |
| 5571290021521 | 513 | 5571 | CONSUELA STEWART | Layaway | (50.00) | | 3711 Woodlake Road | Hephzibah | GA | 30815 | 706-798-2808 |
| 5571290026736 | 473 | 5571 | BEVERLY MCPHERSON | Layaway | (40.00) | | | | | | 706-597-0712 |
| 5571290035190 | 536 | 5571 | TIFFANY MOULTON | Layaway | (16.00) | | 3446 Monte Carlo Dr | Augusta | GA | 30906 | 706-790-0401 |
| 5571290040752 | 635 | 5571 | BRENDAN ZELLARS | Layaway | (10.00) | | P O Box 668 | Lincolnton | GA | 30817 | 706-359-2772 |
| 5571330009536 | 476 | 5571 | LISA MILLER | Layaway | (10.20) | | 730 Cooper Road | Grovetown | GA | 30813 | 706-855-1190 |
| 5571330014304 | 559 | 5571 | APRIL PIERCE | Layaway | (50.00) | | 6200 Kiokee Drive | Harlem | GA | 30814 | 706-556-6886 |
| 5571340023303 | 468 | 5571 | HARRIETT MARTIN | Layaway | (29.60) | | 2419 Ramblewood Drive | Augusta | GA | 30906 | 706-790-0413 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95571161163510 | 404 | 5571 | JOHN GORDON JR | Layaway | (690.00) | | 3190 Skinner Mill Rd | Augusta | GA | 30909 | 706-306-2490 |
| 95571170218685 | 355 | 5571 | EVERETT CARTER | Layaway | (1,000.00) | | 2517 Becket Court | Augusta | GA | 30906 | 706-495-6611 |
| 95571170247627 | 397 | 5571 | LENA GARRISON | Layaway | (25.00) | | 2508 Walch Court | Hephzibah | GA | 30815 | 706-951-0201 |
| 95571170262261 | 5571-1-26226 | 5571 | CORTNEY BARTOW | Special Order | (100.00) | | 337 Stagecoach Way | Augusta | GA | 30909 | 706-863-5307 |
| 95571170265520 | 334 | 5571 | RODRIQUEZ BROADWATER | Layaway | (40.00) | | 213 D New Petersburg Dr | Augusta | GA | 30907 | 706-589-4996 |
| 95571170272906 | 415 | 5571 | RAUSALYNE HAYES | Layaway | (160.05) | | 265 West Wynnegate | Augusta | GA | 30907 | 706-922-5101 |
| 95571170273060 | 452 | 5571 | KEITH KING | Layaway | (20.00) | | 2904 Raes Creek Road | Augusta | GA | 30909 | 706-631-6410 |
| 95571170273342 | 372 | 5571 | SHIRLEY ELAM | Layaway | (50.00) | | 2705 Royal St | Augusta | GA | 30909 | 706-736-4497 |
| 95571170273789 | 309 | 5571 | PAULA ALLEN | Layaway | (50.00) | | 2402 Shadow Wood Dr | Augusta | GA | 30906 | 706-955-5888 |
| 95571170273946 | 448 | 5571 | REBECCA JORDAN | Layaway | (60.00) | | 159 Cahty Way | Lincolnton | GA | 30817 | 706-318-2228 |
| 95571170292912 | 521 | 5571 | ROSEZINNIE TARVER | Layaway | (71.00) | 01/31/08 | 3820 Doorset St | Augusta | GA | 30906 | 706-798-3541 |
| 95571170296863 | 352 | 5571 | ELLIOT BUTLER | Layaway | (42.59) | | 4107 Pinnicle Pines Ct | Hephzibah | GA | 30815 | 706-306-1103 |
| 95571170302174 | 357 | 5571 | LISA CONCEPCION | Layaway | (140.00) | 03/08/08 | 2200 Nellie Drive | Augusta | GA | 30906 | 706-836-3286 |
| 95571170303727 | 318 | 5571 | SHEILA BEASLEY | Layaway | (6.95) | | 1219 Berthoud Pass | Hephzibah | GA | 30815 | 706-798-0179 |
| 95571170308007 | 348 | 5571 | CARRIE BURT | Layaway | (100.00) | | 302 Huntington Dr | Augusta | GA | 30909 | 706-817-3036 |
| 95571170308130 | 356 | 5571 | ERICA COGLE | Layaway | (10.00) | | 2776 Davis Mill Rd | Hephzibah | GA | 30815 | 706-627-8136 |
| 95571180310118 | 5571-1-31012 | 5571 | Rosie Cook | Repair | (22.47) | | Po Box 291 | Harlem | GA | 30814 | 706-556-2172 |
| 95571180311637 | 1608 | 5571 | JESSIE DAVIS | Layaway | (100.00) | | 3772 Fairington Dr | Hephzibah | GA | 30815 | 706-796-7864 |
| 95571260363730 | 524 | 5571 | MICHAEL THORN | Layaway | (60.00) | | 456 Connemara Trail | Evans | GA | 30809 | 706-210-7841 |
| 95571270406115 | 346 | 5571 | MAMMIE BURGESS | Layaway | (135.00) | | 2525 Blackstone Street | Augusta | GA | 30906 | 706-793-0018 |
| 95571270407048 | 5571-2-40704 | 5571 | Norica S Richards | Special Order | (100.00) | | 2822 Lyonia Lane | Augusta | GA | 30906 | 706-627-6079 |
| 95571270407915 | 398 | 5571 | EDWONIA GATES | Layaway | (20.00) | | 4588 Hebbard Way | Evans | GA | 30809 | 706-228-5284 |
| 95571270408608 | 430 | 5571 | CATHLEEN HOWARD | Layaway | (40.00) | | 1557 Pine Ridge Rd | Hephzibah | GA | 30815 | 706-790-9234 |
| 95571270409309 | 450 | 5571 | BARBARA KING | Layaway | (90.00) | | 420 Stalling Ct | Newport News | VA | 23608 | 706-798-3913 |
| 95571270410372 | 406 | 5571 | JULIUS GORDON | Layaway | (20.00) | | 1011 River Ridge Dr Apt 29h | Augusta | GA | 30909 | 706-589-5827 |
| 95571270414069 | 328 | 5571 | ALLEGRA BLAIR | Layaway | (41.02) | | 2508 Hanover St | Hephzibah | GA | 30815 | 706-771-1498 |
| 95571270415827 | 5571-2-41582 | 5571 | Kevin Balwin | Special Order | (40.00) | | 501 Laurel Place | Augusta | GA | 30907 | 706-627-7708 |
| 95571270416395 | 5571-2-41639 | 5571 | Greg Talbot | Special Order | (86.14) | | 2734 Alexander Place | Augusta | GA | 30909 | 580-483-4171 |
| 95571270416502 | 504 | 5571 | ALICE SHARP | Layaway | (120.00) | 02/11/08 | 113 Barts Drive | Augusta | GA | 30909 | 706-364-4205 |
| 557311035103 | 41464 | 5573 | Godfrey | Layaway | (40.00) | | | | | | |
| 557319030972 | 39964 | 5573 | Smallwood | Layaway | (15.00) | | | | | | |
| 5573100211649 | 41417 | 5573 | Ford | Layaway | (10.00) | | | | | | |
| 5573100221879 | 41155 | 5573 | Cameron | Layaway | (50.00) | | | | | | 803-635-2506 |
| 5573100236919 | 41133 | 5573 | Byrd | Layaway | (10.00) | | | | | | 803-635-2123 |
| 5573100238972 | 36586 | 5573 | Johnson | Layaway | (6.00) | | | | | | 803-712-0092 |
| 5573100248088 | 39862 | 5573 | Seibles | Layaway | (12.00) | | | | | | 803-635-2281 |
| 5573100253450 | 40502 | 5573 | Workmen | Layaway | (20.00) | | | | | | 803-712-6705 |
| 5573100267054 | 40413 | 5573 | Wise | Layaway | (15.00) | | | | | | 803-337-8648 |
| 5573100271460 | 40079 | 5573 | Truesdale | Layaway | (10.00) | | 818 Draymore Lane | Elgin | SC | 29045 | 803-438-8644 |
| 5573100282988 | 39216 | 5573 | Maefield | Layaway | (32.25) | | 72 Preston Rd | Carlisle | SC | 29031 | 803-581-3819 |
| 5573110301901 | 40068 | 5573 | Tidwell | Layaway | (25.00) | | | | | | 803-337-2036 |
| 5573110303162 | 36159 | 5573 | Jackson | Layaway | (70.00) | | | | | | 803-482-6009 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5573110307841 | 41192 | 5573 | Coleman | Layaway | (60.00) | | | | | | 803-635-2162 |
| 5573110312569 | 39535 | 5573 | Morgan | Layaway | (40.00) | | | | | | 803-712-1494 |
| 5573110313435 | 39851 | 5573 | Sanders | Layaway | (20.00) | | | | | | 803-635-5768 |
| 5573110314979 | 40561 | 5573 | Young | Layaway | (25.00) | | | | | | 803-712-6572 |
| 5573110318525 | 40901 | 5573 | Banks | Layaway | (10.00) | | | | | | 803-635-8057 |
| 5573110320000 | 39840 | 5573 | Samuel | Layaway | (15.00) | | | | | | 803-635-4256 |
| 5573110320018 | 40609 | 5573 | Young | Layaway | (30.00) | | | | | | 803-337-3906 |
| 5573110328029 | 40141 | 5573 | Webster | Layaway | (13.00) | | | | | | 803-438-8565 |
| 5573110328698 | 41401 | 5573 | Ferry | Layaway | (10.50) | | | | | | 803-788-9164 |
| 5573110331783 | 39977 | 5573 | Smith | Layaway | (10.00) | | | | | | 803-788-0058 |
| 5573110335081 | 40944 | 5573 | Boyd | Layaway | (21.00) | | | | | | 803-786-7218 |
| 5573110335396 | 34170 | 5573 | Godfrey | Layaway | (50.00) | | | | | | 803-419-9881 |
| 5573110337020 | 40388 | 5573 | Williams | Layaway | (20.00) | | 117 Pierce Rd | Columbia | SC | 29045 | 803-736-4934 |
| 5573110344893 | 40888 | 5573 | Baker | Layaway | (20.00) | | | | | | 803-736-9063 |
| 5573110345270 | 41357 | 5573 | Edyers | Layaway | (10.00) | | | | | | 803-865-6864 |
| 5573110351641 | 37003 | 5573 | Johnson | Layaway | (14.51) | | | | | | 803-699-9229 |
| 5573110364651 | 40914 | 5573 | Bells | Layaway | (20.00) | | | | | | 803-798-1498 |
| 5573110370294 | 40724 | 5573 | Adams | Layaway | (49.00) | | | | | | 803-635-3744 |
| 5573110370567 | 35577 | 5573 | Guiler | Layaway | (30.00) | | | | | | 803-419-0080 |
| 5573110376143 | 36384 | 5573 | Jenkins | Layaway | (20.00) | | | | | | 803-736-9305 |
| 5573120399176 | 41265 | 5573 | Davis | Layaway | (10.00) | | | | | | 803-788-9065 |
| 5573120405434 | 41426 | 5573 | Frazier | Layaway | (20.00) | | | | | | |
| 5573120460564 | 39792 | 5573 | Rumph | Layaway | (5.00) | | | | | | 803-865-2965 |
| 5573120474524 | 5573-1-74524 | 5573 | Roberson | Repair | (0.01) | | | Columbia | SC | 29223 | |
| 5573130492847 | 39581 | 5573 | Murphy | Layaway | (10.00) | | | | | | 803-960-7652 |
| 5573130493852 | 39563 | 5573 | Murphy | Layaway | (9.00) | | | | | | 803-960-7652 |
| 5573130494686 | 41126 | 5573 | Burris | Layaway | (20.00) | | | | | | 918-906-6582 |
| 5573130506257 | 41660 | 5573 | Rodriguez | Layaway | (60.00) | | | Columbia | SC | 29223 | 803-665-1418 |
| 5573130509251 | 41642 | 5573 | Robin | Layaway | (10.00) | | | | | | 803-432-7522 |
| 5573130516140 | 40951 | 5573 | Boyd | Layaway | (5.00) | | | | | | 803-786-7281 |
| 5573130517478 | 40156 | 5573 | Witmire | Layaway | (10.00) | | | | | | 803-397-9582 |
| 5573130518799 | 36001 | 5573 | Jackson | Layaway | (10.00) | | | | | | 803-479-0744 |
| 5573130533996 | 35696 | 5573 | Harrison | Layaway | (5.25) | | 8565 Old Percival Rd. Lot 58 | Columbia | SC | 29223 | 803-667-7001 |
| 5573130550784 | 40745 | 5573 | Addison | Layaway | (50.00) | | | | | | 803-736-3037 |
| 5573130553911 | 39691 | 5573 | Patterson | Layaway | (5.00) | | | Columbia | SC | 29223 | |
| 5573130553929 | 39674 | 5573 | Paterrson | Layaway | (5.00) | | | Columbia | SC | 29223 | |
| 5573130559769 | 40932 | 5573 | Blake | Layaway | (25.00) | | | | | | 803-714-9595 |
| 5573140558069 | 39309 | 5573 | Mcdowell | Layaway | (26.25) | | 1859 Drybranch Rd | Lugoff | SC | 29078 | 803-438-0567 |
| 5573140594061 | 39332 | 5573 | Miller | Layaway | (30.00) | | | | | | 803-754-8243 |
| 5573140611162 | 40807 | 5573 | Anthony | Layaway | (10.00) | | | | | | 803-712-0178 |
| 5573140613689 | 35953 | 5573 | Hunter | Layaway | (27.00) | | | | | | 803-736-7140 |
| 5573140623704 | 41561 | 5573 | Pough | Layaway | (50.00) | | | | | | 803-419-7622 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5573140627846 | 5573-1-27846 | 5573 | Andrews | Repair | (36.00) | | | | | | 803-438-8492 |
| 5573140629610 | 41337 | 5573 | Dunn | Layaway | (10.00) | | | | | | 803-699-6580 |
| 5573140645525 | 5573-1-45525 | 5573 | Holt | Repair | (18.00) | | | | | | 803-736-2732 |
| 5573140646515 | 41543 | 5573 | Peterson | Layaway | (20.00) | | 1060 Sparkelberry Lane | Columbia | SC | 29223 | 803-865-1021 |
| 5573150667807 | 41635 | 5573 | Roberts | Layaway | (10.50) | | | | | | 803-309-5714 |
| 5573150667849 | 41591 | 5573 | Roberts | Layaway | (10.50) | | | | | | 803-309-5714 |
| 5573150667922 | 39626 | 5573 | Oliver | Layaway | (10.50) | | | | | | 803-727-0855 |
| 5573150687912 | 39176 | 5573 | Lawhorn | Layaway | (10.00) | | | | | | 803-337-3442 |
| 5573150692631 | 41433 | 5573 | Friedman | Layaway | (10.50) | | 1111 DORRAH ST | Columbia | SC | 29203 | 803-714-0022 |
| 5573150695436 | 40878 | 5573 | Ashley | Layaway | (9.66) | | | | | | 803-743-9704 |
| 5573150706308 | 34214 | 5573 | Goodwin | Layaway | (5.00) | | | | | | 803-419-6407 |
| 5573150711316 | 39804 | 5573 | Russell | Layaway | (10.66) | | | | | | 803-865-2576 |
| 5573150718154 | 39193 | 5573 | Loner | Layaway | (10.00) | | | | | | 803-635-3817 |
| 5573150723998 | 41447 | 5573 | Gilliam | Layaway | (16.17) | | | | | | 803-556-6527 |
| 5573150731355 | 40054 | 5573 | Thompson | Layaway | (45.00) | | | Columbia | SC | 29223 | 803-699-9276 |
| 5573160755592 | 40040 | 5573 | Thomes | Layaway | (11.66) | | | | | | 803-608-3489 |
| 5573160756384 | 39709 | 5573 | Patterson | Layaway | (30.00) | | | Columbia | SC | 29223 | 803-462-0398 |
| 5573160757291 | 39605 | 5573 | Myers | Layaway | (25.00) | | | | | | 803-865-9075 |
| 5573160761400 | 5573-1-61400 | 5573 | Bush | Repair | (60.00) | | | | | | 803-783-9722 |
| 5573160774486 | 39985 | 5573 | Sprigner | Layaway | (20.00) | | 2421 Heyward Brockington R | Columbia | SC | 29223 | 803-740-1075 |
| 5573160783933 | 41565 | 5573 | Pryor | Layaway | (25.00) | | | | | | 803-786-4352 |
| 5573160792041 | 41398 | 5573 | EFF | Layaway | (5.00) | | | | | | 803-479-2316 |
| 5573160798352 | 5573-1-98352 | 5573 | WASHINGTON | Special Order | (265.00) | Duplicate Record | 10 Brushwood Ct | Columbia | SC | 29229 | 803-788-3425 |
| 5573160798352 | 40123 | 5573 | Washington | Layaway | (265.00) | | 10 Brushwood Ct | Columbia | SC | 29229 | 803-788-3425 |
| 5573180002140 | 41201 | 5573 | Cook | Layaway | (23.00) | | | | | | |
| 5573180003866 | 40961 | 5573 | Brise | Layaway | (10.00) | | | | | | |
| 5573180004443 | 41535 | 5573 | Peay | Layaway | (10.00) | | | | | | 803-635-9223 |
| 5573180006455 | 40977 | 5573 | Brown | Layaway | (75.00) | | | | | | 803-635-4390 |
| 5573180012511 | 35629 | 5573 | Haney | Layaway | (10.00) | | | | | | |
| 5573180013691 | 41348 | 5573 | Durham | Layaway | (10.39) | | | | | | 803-337-3763 |
| 5573180017726 | 40857 | 5573 | Ashford | Layaway | (20.00) | | | | | | |
| 5573180020704 | 40867 | 5573 | Ashford | Layaway | (62.00) | | | | | | 803-635-7737 |
| 5573180021942 | 41104 | 5573 | Bryant | Layaway | (10.00) | | | | | | |
| 5573180030414 | 40512 | 5573 | Worthy | Layaway | (10.00) | | | | | | |
| 5573180030893 | 40702 | 5573 | Adams | Layaway | (10.00) | | | | | | |
| 5573180038334 | 39775 | 5573 | Rosebro | Layaway | (31.60) | | | | | | |
| 5573180044977 | 40432 | 5573 | Woodard | Layaway | (20.00) | | | | | | |
| 5573180047475 | 40598 | 5573 | Young | Layaway | (20.00) | | | | | | |
| 5573180049976 | 39935 | 5573 | Small | Layaway | (25.00) | | | | | | |
| 5573180059440 | 40712 | 5573 | Adams | Layaway | (20.00) | | | | | | |
| 5573180063134 | 39827 | 5573 | Sampson | Layaway | (15.00) | | | | | | |
| 5573180064629 | 40765 | 5573 | Alexander | Layaway | (13.38) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5573180068414 | 40097 | 5573 | Wadlingdon | Layaway | (6.29) | | | | | | |
| 5573180068430 | 39279 | 5573 | Mcdaniel | Layaway | (10.00) | | | | | | |
| 5573180071152 | 40575 | 5573 | Young | Layaway | (13.00) | | | | | | |
| 5573190092727 | 40537 | 5573 | Young | Layaway | (28.87) | | | | | | |
| 5573190095613 | 41211 | 5573 | Craig | Layaway | (12.00) | | | | | | |
| 5573190099060 | 41546 | 5573 | Pettway | Layaway | (14.00) | | | | | | |
| 5573190099581 | 40584 | 5573 | Young | Layaway | (21.15) | | | | | | |
| 5573190102955 | 41116 | 5573 | Burell | Layaway | (97.43) | | 425 Keyhole Dr | Winnsboro | SC | 29180 | 803-635-5910 |
| 5573190104761 | 41252 | 5573 | Davis | Layaway | (50.00) | | | | | | |
| 5573190108721 | 41525 | 5573 | Peak | Layaway | (20.00) | | 227 Belvedere Ct | Winnsboro | SC | 29180 | 803-635-3444 |
| 5573190110297 | 35846 | 5573 | Hopkins | Layaway | (60.00) | | 1500 OldStore Rd | BlackStock | SC | 29104 | 803-581-1569 |
| 5573190112301 | 41141 | 5573 | Cameron | Layaway | (37.80) | | 1224 Syrup Mill Rd | Ridgeway | SC | 29130 | 803-635-2364 |
| 5573190115775 | 39521 | 5573 | Moore | Layaway | (20.00) | | Rte 1 Box 58 B | Ridgeway | SC | 29130 | 803-337-2759 |
| 5573190116930 | 39249 | 5573 | Martin | Layaway | (5.00) | | 98 ZERO RD | Winnsboro | SC | 29180 | 803-635-5840 |
| 5573190118092 | 41408 | 5573 | Fester | Layaway | (13.00) | | | Winnsboro | SC | 29180 | |
| 5573190118563 | 5573-1-18563 | 5573 | Ashford | Repair | (12.00) | | Rt 1 Box 138 F | Winnsboro | SC | 29180 | 803-635-8080 |
| 5573190122086 | 39920 | 5573 | Singley | Layaway | (20.00) | | 208 W Elliot St | Chester | SC | 29706 | 803-581-8097 |
| 5573190122995 | 37422 | 5573 | Jones | Layaway | (63.02) | | PO Box 242 | Rion | SC | 29132-00 | 803-635-4415 |
| 5573190123225 | 41531 | 5573 | Pearson | Layaway | (21.00) | | 356 LOCHLANE RD | JENKINEVILLE | SC | 29065 | 803-345-8320 |
| 5573190127572 | 34334 | 5573 | Green | Layaway | (40.00) | | Po Box 599 | Ridgeway | SC | 29130 | 803-337-2772 |
| 5573190130618 | 37638 | 5573 | Jones | Layaway | (20.00) | | 346 FOXRUN LANE | BLAIR | SC | 29105 | 803-635-1656 |
| 5573190136292 | 5573-1-36292 | 5573 | Thompson | Repair | (15.00) | | | | | | |
| 5573190139239 | 41440 | 5573 | Furgan | Layaway | (32.61) | | | | | | 803-635-8158 |
| 5573190147950 | 39463 | 5573 | Minger | Layaway | (17.00) | | | | | | 803-337-2114 |
| 5573190156860 | 40684 | 5573 | Able | Layaway | (30.00) | | | | | | 803-635-2902 |
| 5573190157975 | 40821 | 5573 | Arogon | Layaway | (41.00) | | | | | | 803-635-3942 |
| 5573190162389 | 37700 | 5573 | Jones | Layaway | (40.00) | | | | | | 803-353-0632 |
| 5573190169046 | 39874 | 5573 | Sims | Layaway | (15.00) | | | | | | 803-635-3906 |
| 5573190171257 | 40781 | 5573 | Alston | Layaway | (25.00) | | | | | | 803-635-9093 |
| 5573200048669 | 5573-2-48669 | 5573 | Ford | Repair | (60.00) | | | | | | 803-635-4321 |
| 5573210065356 | 41444 | 5573 | Gardner | Layaway | (50.87) | | | | | | 803-408-3403 |
| 5573210065455 | 40399 | 5573 | Williams | Layaway | (5.00) | | 236 Wynette Way | Columbia | SC | 29223 | 803-788-3915 |
| 5573210067162 | 41167 | 5573 | Chappell | Layaway | (30.00) | | 217 Woodgate Dr | Columbia | SC | 29223 | 803-865-6338 |
| 5573230110943 | 36236 | 5573 | Jackson | Layaway | (36.40) | | | | | | 803-462-0880 |
| 5573230122479 | 41521 | 5573 | Peake | Layaway | (30.00) | | | | | | |
| 5573230123045 | 40026 | 5573 | Swagner | Layaway | (6.30) | | | | | | 803-635-0321 |
| 5573230125883 | 39139 | 5573 | Lawhorn | Layaway | (5.00) | | | | | | |
| 5573230129828 | 36499 | 5573 | Jerald | Layaway | (20.00) | | | | | | |
| 5573240136268 | 39821 | 5573 | Ryans | Layaway | (25.00) | | | | | | 803-865-0612 |
| 5573240138686 | 40925 | 5573 | Belton | Layaway | (20.00) | | | | | | 803-337-4092 |
| 5573240139247 | 40110 | 5573 | Walker | Layaway | (8.00) | | | | | | 803-788-7901 |
| 5573240152570 | 38281 | 5573 | Jones | Layaway | (26.25) | | | | | | 803-865-3925 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5573250166072 | 39118 | 5573 | King | Layaway | (21.95) | | | | | | 803-788-7303 |
| 5573260172177 | 41089 | 5573 | Brown | Layaway | (8.51) | | | | | | 803-361-6432 |
| 5573260175923 | 40801 | 5573 | Amick | Layaway | (10.00) | | | | | | 803-736-0795 |
| 5573260177960 | 41233 | 5573 | Crowder | Layaway | (100.00) | | | | | | 803-699-8328 |
| 5573280000515 | 40420 | 5573 | Wise | Layaway | (10.00) | | | | | | |
| 5573280001109 | 35795 | 5573 | Heath | Layaway | (70.00) | | | | | | 803-635-5775 |
| 5573280002339 | 34495 | 5573 | Green | Layaway | (20.00) | | | | | | |
| 5573280005894 | 41571 | 5573 | Radden | Layaway | (50.00) | | | | | | |
| 5573280014946 | 41227 | 5573 | Craig | Layaway | (110.45) | | | | | | 803-635-3844 |
| 5573280017931 | 38521 | 5573 | Kelly | Layaway | (20.00) | | | | | | |
| 5573280020745 | 40550 | 5573 | Young | Layaway | (10.00) | | | | | | |
| 5573290036442 | 40790 | 5573 | Allison | Layaway | (25.00) | | | | | | |
| 55731507442014 | 41553 | 5573 | Poter | Layaway | (20.00) | | | | | | |
| 95573160809804 | 39947 | 5573 | Small | Layaway | (10.28) | | | | | | 803-234-3463 |
| 95573160811784 | 36103 | 5573 | Jackson | Layaway | (22.00) | | | | | | 803-767-2951 |
| 95573170845095 | 40843 | 5573 | Arieta | Layaway | (62.00) | | | | | | 803-736-7195 |
| 95573170867073 | 39405 | 5573 | Miller | Layaway | (75.98) | Duplicate Record | | | | | 803-419-9252 |
| 95573170867073 | 39375 | 5573 | Miller | Layaway | (75.98) | | | | | | 803-419-9252 |
| 95573170869699 | 41326 | 5573 | Drakford | Layaway | (500.00) | | 13 Arlington Drive | Lugoff | SC | 29078 | 803-669-1353 |
| 95573170876231 | 41180 | 5573 | Charton | Layaway | (10.70) | | | | | | 803-413-8107 |
| 95573170878107 | 41578 | 5573 | Reese | Layaway | (200.00) | | | | | | |
| 95573170878138 | 39502 | 5573 | Mobley | Layaway | (107.00) | | | | | | 803-917-8116 |
| 95573170879037 | 41385 | 5573 | Eghafona | Layaway | (22.17) | | 60 Fatback Rd | Dalzell | SC | 29040 | 803-428-4348 |
| 95573170880852 | 40376 | 5573 | Wicks | Layaway | (32.93) | | | | | | 803-699-7089 |
| 95573170881421 | 5573-1-81421 | 5573 | NEWTON | Special Order | (210.64) | | | | | | 803-210-5354 |
| 95573170883963 | 41455 | 5573 | Glenn | Layaway | (100.00) | 02/29/08 | | | | | 803-740-9042 |
| 95573170884516 | 40012 | 5573 | Stevens | Layaway | (23.11) | | | | | | |
| 95573170884730 | 41298 | 5573 | Douglass | Layaway | (25.36) | Duplicate Record | 110 Glenn Green Dr | Columbia | SC | 29223 | 803-345-8700 |
| 95573170884730 | 41281 | 5573 | Douglas | Layaway | (25.36) | | 110 Glenn Green Dr | Columbia | SC | 29223 | 803-345-8700 |
| 95573170885430 | 37226 | 5573 | Johnson | Layaway | (250.00) | | | | | | 803-463-7402 |
| 95573170888509 | 5573-1-88509 | 5573 | Lofts | Repair | (100.00) | | | | | | 803-606-1124 |
| 95573270195532 | 40526 | 5573 | Young | Layaway | (10.00) | | | | | | 803-635-8187 |
| 95573270196415 | 41671 | 5573 | Rodriguez | Layaway | (16.00) | | | Columbia | SC | 29223 | 803-788-1535 |
| 95573270203385 | 39904 | 5573 | Sims | Layaway | (84.00) | | | | | | 843-496-2822 |
| 955732270198080 | 40484 | 5573 | Woods | Layaway | (85.00) | | | | | | |
| 955733270198080 | 40458 | 5573 | Woods | Layaway | (85.00) | | | | | | |
| 5574100137982 | 21186 | 5574 | ladson | Layaway | (30.00) | | | | | | 864-963-2413 |
| 5574100146934 | 20549 | 5574 | CALHOUN | Layaway | (20.00) | | | | | | 864-277-6516 |
| 5574100187615 | 21041 | 5574 | wharton | Layaway | (12.00) | | | | | | 864-862-6722 |
| 5574100188092 | 20696 | 5574 | GRISETA | Layaway | (40.00) | | | | | | |
| 5574100206019 | 20914 | 5574 | thurston | Layaway | (10.00) | | 904 CHESLEY DR | SIMPSONVILLE | SC | 29680 | 864-277-5866 |
| 5574110216909 | 20667 | 5574 | ELLIS | Layaway | (20.00) | | | | | | 864-575-3253 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5574110254959 | 21124 | 5574 | anderson | Layaway | (10.00) | | 120 C Miller Rd | Mauldin | SC | 29662 | 864-675-6214 |
| 5574110255907 | 21187 | 5574 | lafoy | Layaway | (50.00) | | | | | | 864-234-6901 |
| 5574110255915 | 21099 | 5574 | wilson | Layaway | (10.50) | | | | | | 864-269-5545 |
| 5574110255923 | 21243 | 5574 | rogers | Layaway | (150.00) | | | | | | |
| 5574120330971 | 21229 | 5574 | riddle | Layaway | (5.00) | | | | | | 864-862-3198 |
| 5574120355267 | 21219 | 5574 | pirkle | Layaway | (10.00) | | | | | | 864-862-4899 |
| 5574120369466 | 20566 | 5574 | CANNAROZZI | Layaway | (5.00) | | | Simpsonville | SC | 29680 | |
| 5574130405532 | 21127 | 5574 | bagwell | Layaway | (10.00) | | | | | | 864-228-9718 |
| 5574130417727 | 21289 | 5574 | suttles | Layaway | (20.00) | | | | | | 864-967-7738 |
| 5574130448920 | 20685 | 5574 | FITZFGIBBONS | Layaway | (10.00) | | P O Box 2707 | Hickory | NC | 28603 | 828-302-7910 |
| 5574140490946 | 20856 | 5574 | STEVENS | Layaway | (5.00) | | | | | | 864-967-3204 |
| 5574140515304 | 5574-1-40515 | 5574 | MAXWELL | Special Order | (50.00) | | | | | | 864-277-2725 |
| 5574140519157 | 20545 | 5574 | BROWN | Layaway | (10.00) | | | | | | 864-243-2818 |
| 5574140535195 | 5574-1-40535 | 5574 | JUVENOIS | Special Order | (33.45) | | 105 Peppertree Lane | Simpsonville | SC | 29680 | 864-422-9376 |
| 5574150538790 | 21110 | 5574 | zaglin | Layaway | (20.00) | Duplicate Record | | | | | 864-201-9492 |
| 5574150538790 | 21106 | 5574 | witt | Layaway | (20.00) | | | | | | 864-201-9492 |
| 5574150556032 | 20656 | 5574 | DOOLITTLE | Layaway | (10.00) | | 150 Lumbarly Rd. | Simpsonville | SC | 29680 | 864-243-9935 |
| 5574150561990 | 20615 | 5574 | COOLEY | Layaway | (3.30) | | | | | | 864-862-9989 |
| 5574150569118 | 21062 | 5574 | williams | Layaway | (100.00) | | 1201 Brooks Pointe Circle | Travelers Rest | SC | 29690 | 864-525-7218 |
| 5574150577541 | 20571 | 5574 | CARTER | Layaway | (25.00) | | | | | | 864-201-3010 |
| 5574150584943 | 21235 | 5574 | robinson | Layaway | (105.11) | | | Simpsonville | SC | 29680 | 864-525-9650 |
| 5574150586096 | 21228 | 5574 | reagin | Layaway | (10.40) | | | | | | 864-872-4136 |
| 5574150587185 | 20817 | 5574 | SHANDS | Layaway | (5.00) | | | | | | 864-766-1027 |
| 5574150589470 | 20759 | 5574 | MARGIN | Layaway | (260.55) | | | | | | 864-354-7053 |
| 5574150589553 | 20765 | 5574 | MARGIN | Layaway | (250.00) | | | | | | 864-354-7053 |
| 5574150591229 | 20863 | 5574 | STRICKLAND | Layaway | (7.00) | | 108 BATTIE ST | Simpsonville | SC | 29680 | 864-449-7045 |
| 5574150591542 | 21137 | 5574 | boston | Layaway | (100.00) | | | | | | 864-963-2494 |
| 5574160616164 | 21223 | 5574 | putman | Layaway | (10.00) | | | | | | 864-963-8169 |
| 5574160631791 | 21121 | 5574 | allen | Layaway | (5.00) | | | | | | 864-228-2211 |
| 5574160639885 | 5574-1-60639 | 5574 | NEWELL | Special Order | (152.25) | | | | | | 864-555-5555 |
| 5574160641568 | 20723 | 5574 | HIPPS | Layaway | (5.49) | | | | | | 864-222-2222 |
| 5574180004201 | 20582 | 5574 | CLINE | Layaway | (10.00) | | | | | | |
| 5574180005752 | 20789 | 5574 | MORTON | Layaway | (30.00) | | | | | | |
| 5574180032756 | 20712 | 5574 | HENRY | Layaway | (18.79) | | | | | | |
| 5574180034646 | 20661 | 5574 | EDWARDS | Layaway | (15.64) | | | | | | |
| 5574190066265 | 21184 | 5574 | kijasmnong | Layaway | (11.00) | | 220 Brookmere Rd | Simpsonville | SC | 29680 | 864-967-1004 |
| 5574190072701 | 20730 | 5574 | HUFF | Layaway | (10.00) | | 210 Jacquline Lane | Greenville | SC | 29607 | 864-676-2097 |
| 5574190076398 | 20528 | 5574 | BROCK | Layaway | (40.00) | | P O  BOX 330 | PIEDMONT | SC | 29680 | 864-277-4579 |
| 5574190086081 | 20785 | 5574 | MOORE | Layaway | (30.00) | | | Simpsonville | SC | 29680 | 864-409-0608 |
| 5574190099993 | 21053 | 5574 | williams | Layaway | (15.00) | | 302 Golden Rain Way | Simpsonville | SC | 29680 | 864-963-6182 |
| 5574200067550 | 21119 | 5574 | allen | Layaway | (20.00) | | | | | | 864-876-3186 |
| 5574220141401 | 20742 | 5574 | JENKINS | Layaway | (10.50) | | | | | | 864-243-2749 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5574230176322 | 20644 | 5574 | DENNIS | Layaway | (10.00) | | | | | | 864-409-3017 |
| 5574230179581 | 20501 | 5574 | BREWSTER | Layaway | (25.00) | | 208 Boyd Avenue | Simpsonville | SC | 29680 | 864-963-3933 |
| 5574250206116 | 5574-2-20611 | 5574 | BROADWATER | Special Order | (124.95) | | 101 ROSE LANE | A Simpsonville | SC | 29681 | 864-380-1708 |
| 5574250216412 | 21240 | 5574 | robinson | Layaway | (14.70) | | | Simpsonville | SC | 29680 | 864-277-5980 |
| 5574250218004 | 20691 | 5574 | GALLOWAY | Layaway | (300.30) | | | Simpsonville | SC | 29680 | 864-963-1010 |
| 5574250220422 | 21131 | 5574 | barton | Layaway | (21.00) | | | | | | 864-277-6800 |
| 5574280004077 | 21134 | 5574 | bolden | Layaway | (35.00) | | | | | | |
| 5574280010561 | 21117 | 5574 | allan | Layaway | (10.00) | | | | | | |
| 5574290018638 | 20736 | 5574 | JENKINS | Layaway | (10.00) | | 956 HILLSIDE CHURCH RO | FOUNTAIN INN | SC | 29644 | 864-243-5347 |
| 5574290021129 | 20798 | 5574 | PALMER | Layaway | (13.00) | | 105 Woods Road | Fountain Inn | SC | 29644 | 864-862-3319 |
| 5574290026045 | 20649 | 5574 | DILLON | Layaway | (5.00) | | | | | | 864-963-7307 |
| 5574290030716 | 21257 | 5574 | sharon | Layaway | (10.00) | | | | | | 864-370-9021 |
| 5574290033405 | 20812 | 5574 | SEXTON | Layaway | (15.00) | | | | | | |
| 5574290033918 | 21231 | 5574 | rigler | Layaway | (20.00) | | | | | | 864-967-3393 |
| 5574290039550 | 20633 | 5574 | COOLEY | Layaway | (8.70) | | | | | | 864-862-9989 |
| 55574180007360 | 21009 | 5574 | vergara | Layaway | (16.00) | | | | | | |
| 55742502216644 | 20536 | 5574 | BROWN | Layaway | (1.00) | | | | | | |
| 95571707055834 | 21159 | 5574 | heape | Layaway | (95.00) | | | | | | |
| 95574160647335 | 5574-1-60647 | 5574 | SHORT | Special Order | (156.45) | | | | | | 864-962-0528 |
| 95574160652897 | 21189 | 5574 | landover | Layaway | (8.51) | | | Simpsonville | SC | 29680 | 864-987-9167 |
| 95574160656492 | 20517 | 5574 | BROADWATER | Layaway | (23.00) | | | Simpsonville | SC | 29680 | 864-329-6749 |
| 95574160660270 | 20596 | 5574 | COLLINS | Layaway | (19.53) | | | | | | 864-420-3995 |
| 95574160661815 | 20755 | 5574 | LITTLE | Layaway | (11.03) | | | | | | 864-525-4476 |
| 95574170667216 | 20681 | 5574 | FERRELL | Layaway | (128.75) | | | | | | 864-346-7913 |
| 95574170668933 | 20770 | 5574 | MAXWELL | Layaway | (300.00) | | | | | | 864-277-2725 |
| 95574170669543 | 21017 | 5574 | washington | Layaway | (295.00) | | | Simpsonville | SC | 29680 | 864-248-0592 |
| 95574170669774 | 21085 | 5574 | williams | Layaway | (70.09) | | 111 Old Fairview Rd Apt 2 | Fountain Inn | SC | 2964 | 864-275-7613 |
| 95574170672737 | 21276 | 5574 | smith | Layaway | (30.00) | | | | | | 864-399-8435 |
| 95574170672935 | 20675 | 5574 | FARROW | Layaway | (20.00) | | | | | | 864-967-4171 |
| 95574170674360 | 20805 | 5574 | PYLES | Layaway | (34.76) | | | | | | 864-371-2421 |
| 95574170674691 | 20703 | 5574 | HENDERSON | Layaway | (80.00) | | 5 Idel Lane | Fountain Inn | SC | 29644 | 864-862-2200 |
| 95574170676076 | 20559 | 5574 | CALWILE | Layaway | (70.00) | | | | | | 864-371-2270 |
| 95574170677595 | 20844 | 5574 | SINGLETERRY | Layaway | (20.00) | Duplicate Record | 810 Jonesville Road | Simpsonville | SC | 29680 | 864-329-4987 |
| 95574170677595 | 20832 | 5574 | SHARON | Layaway | (470.00) | | 810 Jonesville Road | Simpsonville | SC | 29680 | 864-329-4987 |
| 95574170681027 | 20749 | 5574 | JOHNSON | Layaway | (140.00) | | | | | | 864-901-4389 |
| 95574170683007 | 21204 | 5574 | mcgowan | Layaway | (20.00) | | | | | | 864-430-4119 |
| 95574170686356 | 20876 | 5574 | THOMASON | Layaway | (120.00) | | | Simpsonville | SC | 29680 | 303-434-5683 |
| 95574170688006 | 20851 | 5574 | SKONIECKI | Layaway | (15.58) | | | Simpsonville | SC | 29680 | 978-869-6863 |
| 95574170693006 | 21199 | 5574 | luaszczyk | Layaway | (20.00) | | Po Box 693 | Fountain Inn | SC | 29644 | 864-201-0131 |
| 95574170693121 | 21280 | 5574 | suber | Layaway | (168.75) | | | | | | 864-422-9633 |
| 95574170693162 | 21286 | 5574 | sullivan | Layaway | (53.00) | | | Simpsonville | SC | 29680 | 864-963-6073 |
| 95574170693626 | 21168 | 5574 | jefferson | Layaway | (155.00) | | | Simpsonville | SC | 29680 | 864-876-9767 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95574170697411 | 20637 | 5574 | SCOTT | Layaway | (212.69) | | | | | | 864-982-2294 |
| 95574170698559 | 21164 | 5574 | inabinet | Layaway | (20.00) | | 200 Crescent Creek Court | Greenville | SC | 29605 | 864-201-2836 |
| 95574170701064 | 5574-1-70701 | 5574 | DALE | Special Order | (80.00) | | | | | | 864-991-8371 |
| 95574170701452 | 21266 | 5574 | smith | Layaway | (10.00) | | | | | | 864-399-8435 |
| 95574170701460 | 21270 | 5574 | smith | Layaway | (15.00) | | | | | | 864-399-8435 |
| 95574170702005 | 21194 | 5574 | lightner | Layaway | (50.00) | | 421 Willow Branch Drive | Simpsonville | SC | 29680 | 864-399-9583 |
| 95574170702443 | 21212 | 5574 | medley | Layaway | (390.00) | | | | | | 864-505-6830 |
| 95574170705842 | 21163 | 5574 | heape | Layaway | (0.01) | | | | | | 864-905-1366 |
| 95574170708283 | 21196 | 5574 | mann | Layaway | (20.00) | | | | | | 864-275-7539 |
| 95574170709034 | 21146 | 5574 | davis | Layaway | (100.00) | | | | | | 864-967-8204 |
| 95574170710578 | 21182 | 5574 | johnson | Layaway | (20.00) | | | | | | 864-338-9026 |
| 95574170711220 | 21151 | 5574 | gonzalez | Layaway | (20.00) | | | Simpsonville | SC | 29680 | 864-382-7668 |
| 95574170713028 | 21252 | 5574 | scott | Layaway | (1,025.00) | 02/01/08 | | | | | 864-982-2294 |
| 95574170713705 | 5574-1-70713 | 5574 | MC CUEN | Special Order | (422.94) | | | | | | 864-505-7892 |
| 95574180716268 | 21143 | 5574 | cooley | Layaway | (10.00) | 02/06/08 | | | | | 864-555-5555 |
| 95574260235791 | 20867 | 5574 | SULLIVAN | Layaway | (45.00) | | 1009 Springglenn Rd | Simpsonville | SC | 29680 | 864-963-6073 |
| 95574270242019 | 21103 | 5574 | wilson | Layaway | (20.00) | | | | | | 864-963-7891 |
| 95574270242241 | 20492 | 5574 | BONDS | Layaway | (20.00) | | | | | | 864-906-5713 |
| 95574270245020 | 20890 | 5574 | thorton | Layaway | (97.67) | | | | | | 864-449-2476 |
| 95574270245145 | 21216 | 5574 | peters | Layaway | (20.00) | | | | | | 864-422-2336 |
| 95574270246465 | 21201 | 5574 | mcdonald | Layaway | (210.94) | | | Simpsonville | SC | 29680 | 864-862-2642 |
| 95574270247133 | 20575 | 5574 | CHRISWELL | Layaway | (12.30) | | | Simpsonville | SC | 29680 | 864-399-9617 |
| 95574270251465 | 21248 | 5574 | scanlan | Layaway | (6.36) | | | | | | 864-386-6940 |
| 95574270253719 | 21207 | 5574 | mckelvy | Layaway | (130.00) | | | | | | 864-915-7259 |
| 95574270253859 | 5574-2-25386 | 5574 | GREENE | Repair | (78.00) | Duplicate Record | | | | | 864-963-2087 |
| 95574270253859 | 5574-2-25386 | 5574 | GREENE | Repair | (78.00) | | | | | | 864-963-2087 |
| 955741706777595 | 20825 | 5574 | SHANKS | Layaway | (5.00) | | | | | | |
| 955742702511093 | 21140 | 5574 | collins | Layaway | (25.00) | | | | | | |
| 5579100260627 | 9582 | 5579 | Phyllis Trent | Layaway | (35.00) | | 116 Brookview Dr | Newport | TN | 37821 | 423-613-5025 |
| 5579120409840 | 9493 | 5579 | Tim Sawyer | Layaway | (15.00) | | 1162 East Rose | Morristown | TN | 37813 | 423-586-2127 |
| 5579130497611 | 9162 | 5579 | Racheal Holiway | Layaway | (38.34) | | | Morristown | TN | 37813 | |
| 5579130529546 | 9108 | 5579 | Tammy Helton | Layaway | (5.00) | | Rt 2 Box 2495 | Bean Station | TN | 37708 | 865-993-2793 |
| 5579140645506 | 9273 | 5579 | Chris Kimbrough | Layaway | (5.00) | | 872 Red Fox Ave | Morristown | TN | 37813 | 423-587-8659 |
| 5579140645746 | 9023 | 5579 | Peggy Cuberson | Layaway | (5.00) | | 904 Lloyd St | Morristown | TN | 37813 | 423-586-6869 |
| 5579140652981 | 9293 | 5579 | Melanie Langston | Layaway | (10.00) | | 5829 N 3rd Street | Russellville | TN | 37860 | 423-581-7708 |
| 5579140655927 | 9374 | 5579 | Charles Parsley | Layaway | (10.00) | | 1149 Hwy 11 W | Bean Station | TN | 37708 | 865-993-6131 |
| 5579150764155 | 9360 | 5579 | James Mussellwhite | Layaway | (40.00) | | 3012 Tommy Dr | Bulls Gap | TN | 37711 | 423-235-0464 |
| 5579160815369 | 9070 | 5579 | Joey Gibson | Layaway | (1.00) | | 807 Eastwood Cir | #4 Morristown | TN | 37813 | 423-586-0905 |
| 5579160817811 | 9516 | 5579 | Staci Smith | Layaway | (4.38) | | 1595 Boardwalk Circle | Morristown | TN | 37814 | 423-581-4326 |
| 5579160820070 | 9311 | 5579 | Melanie Langston | Layaway | (20.00) | | 370 Dover Rd | Morristown | TN | 37813 | 423-839-0692 |
| 5579160826150 | 9397 | 5579 | Susan Parvin | Layaway | (18.00) | | 2030 WALTERS DR. | Bulls Gap | TN | 37711 | 423-393-1011 |
| 5579180008219 | 9246 | 5579 | Wanda Johnson | Layaway | (10.85) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5579180009217 | 5579-1-00921 | 5579 | Amy Langston | Special Order | (40.00) | | | | | | |
| 5579180046284 | 9183 | 5579 | Jeffery Isbell | Layaway | (40.00) | | | | | | |
| 5579190061570 | 9225 | 5579 | Heather Johnson | Layaway | (6.40) | | | | | | |
| 5579190067783 | 9204 | 5579 | Frankie Johnson | Layaway | (20.00) | | | | | | |
| 5579190102390 | 9413 | 5579 | Barron Pittman | Layaway | (6.00) | | 120 Mulberry Ave | Newport | TN | 37821 | 423-623-4022 |
| 5579240157808 | 5579-2-15780 | 5579 | Terry Turner | Special Order | (50.00) | Duplicate Record | 345 Unaka Dr | Mosheim | TN | 37818 | 423-422-4005 |
| 5579240157808 | 5579-2-15780 | 5579 | Terry Turner | Special Order | (50.00) | | 345 Unaka Dr | Mosheim | TN | 37818 | 423-422-4005 |
| 5579280006667 | 9091 | 5579 | Mark Haney | Layaway | (30.00) | | | | | | |
| 5579280007772 | 9042 | 5579 | John Dunson | Layaway | (35.00) | | | | | | |
| 5579290026663 | 5779 | 5579 | Carmeleta Bryant | Layaway | (25.00) | | 31505 Tylor Circle | Morristown | TN | 37813 | 423-587-0039 |
| 95579170919467 | 9444 | 5579 | Matthew Sanchez | Layaway | (270.00) | | 1065 Martha Glass Dr. | Jefferson City | TN | 37760 | 865-262-0672 |
| 95579170923295 | 5579-1-92329 | 5579 | Carrie Lott | Special Order | (76.43) | | 578 Old Stage Rd | Dandridge | TN | 37725 | 423-231-6424 |
| 95579170929052 | 8999 | 5579 | Lisa Cole | Layaway | (15.00) | | 1788 Ledean Drive | Morristown | TN | 37814 | 423-312-4933 |
| 95579170929078 | 9561 | 5579 | Kimberly Taylor | Layaway | (22.00) | 02/08/08 | 1211 Lenny Ave | Morristown | TN | 37814 | 423-839-1116 |
| 95579170929318 | 9337 | 5579 | Trisha Morris | Layaway | (22.67) | | 1788 Ledean Drive | Morristown | TN | 37814 | 423-277-4566 |
| 95579180930041 | 5579-1-93004 | 5579 | Katina Suggs | Special Order | (436.91) | | 430 Cambridge Drive | Newport | TN | 37821 | 423-613-8372 |
| 95579180930181 | 8970 | 5579 | Jacque Carroll | Layaway | (10.00) | | 872 Panther Creek Road | Morristown | TN | 37814 | 423-587-4122 |
| 95579180930868 | 9138 | 5579 | Jane Hicks | Layaway | (50.00) | | P.o. Box 191 | Whitesburg | TN | 37891 | 423-555-5555 |
| 95579180931494 | 5579-1-93149 | 5579 | TOM SNYDER | Repair | (98.55) | | 701 Dennis Drive | Rogersville | TN | 37857 | 217-779-2760 |
| 95579270204851 | 9539 | 5579 | Amanda Stugrell | Layaway | (35.00) | | Po Box 871 | Talbott | TN | 37877 | 423-748-3875 |
| 95579270206773 | 5579-2-20677 | 5579 | Weston Holt | Special Order | (65.48) | 03/07/08 | 437 Britton Drive | Talbott | TN | 37877 | 423-587-2734 |
| 558721006441 | 333 | 5587 | CUNTHIA RHETT | Layaway | (15.88) | | | | | | |
| 587140553273 | 257 | 5587 | JUSKESIA BELLAMY | Layaway | (61.00) | | | | | | |
| 5587100184416 | 383 | 5587 | ROBERT WILSON | Layaway | (5.22) | | 6022 Hwy 87 | Elba | AL | 36323 | 334-897-3543 |
| 5587100209031 | 249 | 5587 | LARRY AMOS | Layaway | (53.89) | | 3760 Lynn Road | Enterprise | AL | 36330 | |
| 5587100224022 | 295 | 5587 | EUKISTON HOBDY | Layaway | (10.00) | | P.O. Box 6712 | Banks | AL | 36005 | 334-243-5178 |
| 5587110317097 | 377 | 5587 | BETTY WILLIAMS | Layaway | (5.40) | | 216 Pledger St | Enterprise | AL | 36330 | 334-348-9836 |
| 5587120365607 | 262 | 5587 | TONY BROWN | Layaway | (25.00) | | 6 Edna St | Newton | AL | 36352 | 334-299-0565 |
| 5587120384061 | 331 | 5587 | LORINE REYNOLDS | Layaway | (12.42) | | 205 Maple Dr | Daleville | AL | 36322 | 334-503-9521 |
| 5587130479885 | 265 | 5587 | GLENN COOK | Layaway | (17.69) | | 507 Glover Avue Apt 20 | Enterprise | AL | 36330 | 334-477-9590 |
| 5587130482665 | 329 | 5587 | ANNIE REYNOLDS | Layaway | (32.40) | | 108 N. Daleville Avenue F | Daleville | AL | 36322 | 334-503-9335 |
| 5587130494108 | 263 | 5587 | JESSICA BRYANT | Layaway | (50.00) | | 5979 Hwy 51 | New Brockton | AL | 36351 | 334-894-9519 |
| 5587130515274 | 340 | 5587 | LATORAL SCOTT | Layaway | (138.23) | | 102 Antler Dr | Enterprise | AL | 36330 | 334-308-1072 |
| 5587130521058 | 351 | 5587 | TANYA SMITH | Layaway | (64.80) | | 2423 County Road 109 | Brundidge | AL | 36010 | 334-762-2011 |
| 5587130529630 | 259 | 5587 | TOBY BLACKMON | Layaway | (20.00) | | 222 W Harris | Ft Rucker | AL | 36362 | 334-503-9464 |
| 5587130533376 | 374 | 5587 | WILLIAM WADE | Layaway | (50.00) | | 175 Working Cow Lane | Slocomb | AL | 36330 | 229-758-9124 |
| 5587130535801 | 294 | 5587 | BELOGICIA HATTEN | Layaway | (20.25) | | 19 Michael Street | Ft Rucker | AL | 36362 | 334-503-6862 |
| 5587130537112 | 319 | 5587 | NADINE MCNAIR | Layaway | (10.00) | | 10 DOWLING STREET | DALEVILLE | AL | 36322 | 334-503-0342 |
| 5587140558363 | 289 | 5587 | ANGELA GREENWOOD | Layaway | (100.00) | | 191 Turner Rd Route 3 #146 | Enterprise | AL | 36330 | |
| 5587140561722 | 299 | 5587 | ALEX JOHNSON | Layaway | (50.00) | | 400 Burt Drive | Dothan | AL | 36301 | 334-671-1359 |
| 5587140589517 | 288 | 5587 | RANDELL GRAHAM | Layaway | (125.00) | | 1166 Joe Brewer Rd | Daleville | AL | 36322 | 334-598-4797 |
| 5587140591166 | 302 | 5587 | LYNN JOHNSON | Layaway | (74.04) | | 401 Whispering Pines | Enterprise | AL | 36330 | 334-347-4260 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5587140593048 | 326 | 5587 | PATTY PHILLIPS | Layaway | (5.00) | | 420 CHAMBERS ST | ENTERPRISE | AL | 36330 | 334-806-4008 |
| 5587140597338 | 324 | 5587 | FERNISA PARKER | Layaway | (70.20) | | 100 Dixie Dr Apt 6 | Enterprise | AL | 36330 | 334-389-3770 |
| 5587140601171 | 296 | 5587 | LAKECIA HOLMES | Layaway | (32.00) | | 300 MILLDRED STREET | Enterprise | AL | 36330 | 334-347-3595 |
| 5587140612202 | 264 | 5587 | AMELIA CARPENTER | Layaway | (7.00) | | Po Box 18 | Elba | AL | 36323 | 334-897-1651 |
| 5587150633601 | 253 | 5587 | ROBERT AUSTIN | Layaway | (5.00) | | 103 Fairview Drive | Enterprise | AL | 36330 | 334-393-4030 |
| 5587150641323 | 365 | 5587 | JESSIE STOUDMIRE | Layaway | (30.00) | | 2628 Old Church | Opp | AL | 36467 | 334-493-9068 |
| 5587150644954 | 293 | 5587 | MICHAEL HARTWELL | Layaway | (10.00) | | P O BOX 311371 | Enterprise | AL | 36330 | 334-406-1223 |
| 5587150680560 | 280 | 5587 | GLENDA FAULK | Layaway | (35.80) | | 104 Sherwin Street | Enterprise | AL | 36330 | 334-347-5151 |
| 5587150654656 | 336 | 5587 | CHRISTINA RIOS | Layaway | (60.92) | | 1320 Rucker Blvd Apt F 3 | Enterprise | AL | 36330 | |
| 5587150661420 | 271 | 5587 | JAIME CURRY | Layaway | (10.80) | | 5537 East Co Rd 4 | Black | AL | 36314 | 334-684-9529 |
| 5587150672484 | 283 | 5587 | VICKIE FLORENCE | Layaway | (10.00) | | 1346 Honeysuckle Rd | Dothan | AL | 36305 | 334-794-0458 |
| 5587150680560 | 354 | 5587 | ROBERT SOMNITZ | Layaway | (21.91) | | 801 Enterprise Rd Lot 14 | Geneva | AL | 36340 | 334-684-0418 |
| 5587150688555 | 298 | 5587 | KIM HUFF | Layaway | (13.90) | | 801 Manavista | Adulusia | AL | 36421 | 334-208-3216 |
| 5587160697356 | 274 | 5587 | GAIL DENNARD | Layaway | (61.56) | | 9211 State Hwy 85 | Daleville | AL | 36322 | 334-449-8243 |
| 5587160697612 | 281 | 5587 | CYNTHIA FINCHER | Layaway | (20.00) | | 249 Roundabout Rd | Samson | AL | 36477 | 334-898-9678 |
| 5587160699659 | 322 | 5587 | DIANNE ODOM | Layaway | (10.00) | | 4800 Rucker Blvdv Lotb 142 | Enterprise | AL | 36330 | 334-308-2009 |
| 5587160700374 | 312 | 5587 | ANDREW JONES | Layaway | (20.00) | | 909 E Chason St | Donaldsonville | GA | 39845 | 229-524-5604 |
| 5587160708203 | 343 | 5587 | EMILE SHERIFF | Layaway | (70.00) | | 71 A.M. WHINDAM DRIVE A | DALEVILLE | AL | 36322 | 334-805-4355 |
| 5587160712395 | 284 | 5587 | JOHN FOSTER | Layaway | (100.00) | | 404 Fleming | Enterprise | AL | 36330 | 334-393-1752 |
| 5587180000276 | 368 | 5587 | KAY-KAY SUTTON | Layaway | (8.00) | | 101 Cinema Dr No 3 | Enterprise | AL | 36330 | 334-347-5747 |
| 5587190057258 | 347 | 5587 | VERNICA SISTRUCK | Layaway | (190.00) | | | Enterprise | AL | 36330 | 334-393-1604 |
| 5587190079849 | 297 | 5587 | MARTHA HORNSBY | Layaway | (4.31) | | Po31248 | Enterprise | AL | 36330 | 334-393-5238 |
| 5587190092099 | 273 | 5587 | BRIAN DAVIS | Layaway | (10.00) | | | Geneva | AL | 363 | 334-684-6155 |
| 5587190096272 | 320 | 5587 | ANN MOORE | Layaway | (10.00) | | 3363 Hwy 125 | Elba | AL | 36323 | 334-897-6329 |
| 5587190109174 | 300 | 5587 | COURTNEY JOHNSON | Layaway | (130.00) | | 20 Brown Ave | Daleville | AL | 36322 | 334-598-5327 |
| 5587190126806 | 251 | 5587 | SALEM AMOS | Layaway | (15.66) | | 3102 HICKORY HILL DRIVE | Dothan | AL | 36303 | 334-794-4619 |
| 5587210076809 | 292 | 5587 | LINDA HARRIS | Layaway | (10.00) | | 403 Vestecove St | New Brockton | AL | 36351 | 334-894-0350 |
| 5587240154006 | 290 | 5587 | SHELENIA GUICE | Layaway | (49.70) | | 190 AUTREY CIRCLE | OZARK | AL | 36360 | 334-445-4609 |
| 5587240154915 | 276 | 5587 | JUNIOR ENGRAM | Layaway | (20.00) | | Po Box 31196 | Enterprise | AL | 36330 | 334-308-9783 |
| 5587240157348 | 380 | 5587 | ERIC WILLIAMS | Layaway | (5.00) | | 767 Co Rd 401 | Elba | AL | 36323 | 334-897-0703 |
| 5587250173573 | 314 | 5587 | SARAH JONES | Layaway | (10.00) | | 12 Beverly Dr | Enterprise | AL | 36330 | 334-348-9045 |
| 5587250175529 | 255 | 5587 | CHERYL BECKHAM | Layaway | (20.00) | | Po Box 24 | Daleville | AL | 36322 | 334-503-6812 |
| 5587260192506 | 286 | 5587 | DEBI FULLER | Layaway | (20.00) | | Po Box 9 | Bellwood | AL | 36313 | 334-588-2010 |
| 5587280001307 | 370 | 5587 | ELLON TOWNSEND | Layaway | (5.61) | | 132 Pledger | Enterprise | AL | 36330 | 334-347-9087 |
| 5587280005928 | 261 | 5587 | JEFF BROOKS | Layaway | (5.00) | | Rt 3 Box 122 | Samson | AL | 36477 | 850-834-3422 |
| 5587290034470 | 344 | 5587 | CHESTER SINGLETARY | Layaway | (3.24) | | | Enterprise | AL | 36330 | |
| 95587160729325 | 317 | 5587 | DETRECH KYLES | Layaway | (32.39) | | 744 Co Rd 401 | Elba | AL | 36323 | 334-494-4676 |
| 95587160729895 | 338 | 5587 | MELANIE SANDERS | Layaway | (5.00) | | 43 Brookview Court | Enterprise | AL | 36330 | 334-308-1292 |
| 95587160738532 | 341 | 5587 | JAUNITA SEGLER | Layaway | (49.37) | | 74 Edgewood Dr | Daleville | AL | 36322 | 334-393-5985 |
| 95587170751673 | 316 | 5587 | HELEN KAINZ | Layaway | (10.00) | | 212 Westview Drive | ENTERPRISE | AL | 36330 | 344-393-8899 |
| 95587170752515 | 335 | 5587 | RONALD RICHARD | Layaway | (20.98) | | 1808 Co Rd 723 | Chancellor | AL | 36316 | 334-447-6953 |
| 95587170754198 | 233 | 5587 | BRENDA KING | Layaway | (110.00) | 02/21/08 | 300 Appache Dr Apt #6 A | Enterprise | AL | 36330 | 334-308-2553 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95587170775797 | 279 | 5587 | ANNETTE FARLOW | Layaway | (20.00) | | 105 Caylor St | Enterprise | AL | 36330 | 334-347-0312 |
| 95587170789319 | 219 | 5587 | MARTHA HICKS | Layaway | (10.00) | | PO BOX 814 | Enterprise | AL | 36322 | 334-805-1297 |
| 95587170790036 | 349 | 5587 | SYLVIA SMITH | Layaway | (28.18) | | 1510 Rucker Blvd | Enterprise | AL | 36330 | 334-308-9479 |
| 95587170798062 | 224 | 5587 | ANNIE JONES | Layaway | (56.43) | | 205 Gilbert St | Enterprise | AL | 36330 | 334-393-7902 |
| 95587170806071 | 237 | 5587 | EARLINE LIPTOTT | Layaway | (22.03) | | 1874 Co Rd 38 | Ozark | AL | 36330 | 334-618-8341 |
| 95587270227251 | 278 | 5587 | KIMBERLY DOSIER BONNER | Layaway | (111.34) | | 707 N Rawls | Enterprise | AL | 36330 | 334-389-6915 |
| 95587270231931 | 327 | 5587 | ALAN QUILLET | Layaway | (40.00) | | 640 MORRIS STREET | Slocomb | AL | 36376 | 334-797-4893 |
| 95587270237979 | 216 | 5587 | ROBINNE BLACK | Layaway | (60.00) | | 203 North Jackson Street | Opp | AL | 36467 | 334-493-9413 |
| 5588100110799 | 7977 | 5588 | EDNA MANIS | Layaway | (5.00) | | 220 Jim Hornce Rd Su | Lenoir City | TN | 37771 | 423-000-0000 |
| 5588100114696 | 7673 | 5588 | SHERI JUSTICE | Layaway | (7.00) | | 135 WHITE WING RD WEST | Lenoir City | TN | 37771 | 423-986-9239 |
| 5588100148484 | 8471 | 5588 | DENIS THOMPSON | Layaway | (15.00) | | 118 Maple La | Loudon | TN | 37774 | 865-458-9134 |
| 5588140488783 | 7338 | 5588 | DAVID DEARMOND | Layaway | (5.00) | | 1013 Hill Crest Dr | Lenoir City | TN | 37772 | 865-986-7965 |
| 5588140489054 | 8224 | 5588 | michael price | Layaway | (5.00) | | 306 Poplar Street | Loudon | TN | 37774 | 423-458-8840 |
| 5588140489328 | 7019 | 5588 | JAN BARGER | Layaway | (5.00) | | 2828 Wilson Rd | Lenoir City | TN | 37772 | 865-986-9584 |
| 5588140496604 | 7861 | 5588 | PATRICIA LOVELACE | Layaway | (5.00) | | 3327 Williams Ferry Rd | Lenoir City | TN | 37771 | 865-986-9954 |
| 5588140498345 | 5588-1-49834 | 5588 | DAVID THOMAS | Special Order | (34.66) | Duplicate Record | 903 ROSEDALE AVE | Loudon | TN | 37774 | 865-659-3381 |
| 5588140498345 | 8453 | 5588 | DAVID THOMAS | Layaway | (34.66) | | 903 ROSEDALE AVE | Loudon | TN | 37774 | 865-659-3381 |
| 5588150513827 | 8511 | 5588 | CARO WARD | Layaway | (20.00) | | | Lenoir City | TN | 37771 | 865-986-9870 |
| 5588150517778 | 8336 | 5588 | john reed | Layaway | (5.00) | | | Lenoir City | TN | 37771 | 423-784-5108 |
| 5588150526027 | 7473 | 5588 | CHERYL HICKS | Layaway | (8.00) | | | Lenoir City | TN | 37771 | 865-988-9160 |
| 5588150526993 | 7638 | 5588 | STELLA JONES | Layaway | (28.99) | | 1280 GET GOOD HOLLOW I | LOUDON | TN | 37774 | 865-458-1492 |
| 5588150531563 | 7044 | 5588 | ADAM BARNER | Layaway | (5.00) | | 129 NORWOOD | Lenoir City | TN | 37771 | 865-986-3267 |
| 5588150541463 | 8390 | 5588 | ANGIE SELF | Layaway | (10.00) | | | Lenoir City | TN | 37771 | 865-455-6108 |
| 5588150569134 | 7458 | 5588 | DAVID HENSLEY | Layaway | (27.14) | | 617 Reeves # 10 | Lenoir City | TN | 37771 | 856-258-1738 |
| 5588150570744 | 7424 | 5588 | MIKE HALLACE | Layaway | (30.00) | | 2800 Williams Vary Rd | Lenoir City | TN | 37771 | 865-705-7569 |
| 5588150587250 | 7493 | 5588 | TERESA HODGE | Layaway | (5.00) | | 142 Moore Ridge Road | Lenoir City | TN | 37771 | 865-376-9665 |
| 5588150587375 | 8524 | 5588 | KAREY WEST | Layaway | (20.00) | | 375 Elm Grove St | Loudon | TN | 37774 | 865-235-7095 |
| 5588150592276 | 6995 | 5588 | JOHN AMOS | Layaway | (50.00) | | 400 ENGEL ROAD | Loudon | TN | 37774 | 865-458-3209 |
| 5588160602503 | 7610 | 5588 | IVAN JOHNSON | Layaway | (38.00) | | 3909 Summer Crest Way | Knoxville | TN | 37918 | 865-773-9550 |
| 5588160650635 | 7359 | 5588 | DEBBIE ESQULIN | Layaway | (12.00) | | 305 West Broadway | Lenoir City | TN | 37771 | 865-237-1651 |
| 5588180000316 | 8031 | 5588 | CONNIE MOORE | Layaway | (7.00) | | 11641 South Foxford Dr | Knoxville | TN | 37922 | 423-777-2844 |
| 5588180000548 | 6920 | 5588 | MARY ALLISON | Layaway | (15.00) | | | | | | |
| 5588180016627 | 7296 | 5588 | JEFF DAVIS | Layaway | (30.00) | | 575 Eblen Cave Road | Lenoir City | TN | 37771 | 423-717-3926 |
| 5588190055888 | 7951 | 5588 | KELLY MANER | Layaway | (10.00) | | 2580 Browder Hollow Rd | Lenoir City | TN | 37771 | |
| 5588190060375 | 7148 | 5588 | LESLIE BROWN | Layaway | (12.00) | | 410 Blair St | Loudon | TN | 37774 | 423-408-2535 |
| 5588190076702 | 8546 | 5588 | DAVID WILLIAMS | Layaway | (3.50) | | 4200 Steekee Creek Rd | Loudon | TN | 37774 | 423-458-9117 |
| 5588190081819 | 7841 | 5588 | BARBRA LEE | Layaway | (30.00) | | 11328 Snider Ln | Knoxville | TN | 379 | 423-675-6408 |
| 5588200023926 | 8407 | 5588 | REBECCA STANLEY | Layaway | (15.00) | | 291 Finley Dr | Lenoir City | TN | 37771 | 865-986-5988 |
| 5588240173277 | 5588-2-17327 | 5588 | SUE FRITTS | Special Order | (10.00) | Duplicate Record | | Lenoir City | TN | 37771 | 865-337-3172 |
| 5588240173277 | 7401 | 5588 | SUE FRITTS | Layaway | (10.00) | | | Lenoir City | TN | 37771 | 865-337-3172 |
| 95588160654844 | 7199 | 5588 | VERNON CULVRETA | Layaway | (5.00) | | 2995 Allen Shore Dr | Lenoir City | TN | 37771 | 865-986-6060 |
| 95588170432481 | 8100 | 5588 | LYNETTE PEARCE | Layaway | (203.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95588170688188 | 7128 | 5588 | RONNIE BRIGHT | Layaway | (20.00) | | 1002 PRICE ST | Sweetwater | TN | 37874 | 423-000-0000 |
| 95588170688303 | 8119 | 5588 | JAMES PHILLIPS | Layaway | (20.00) | | 102 Parkbrook Dr | Friendsville | TN | 37737 | 865-389-6038 |
| 95588170688568 | 5588-1-68856 | 5588 | ARTHUR BECKETT | Repair | (35.00) | | 735 Ceder Circle | Lenoir City | TN | 37771 | 865-405-0468 |
| 95588170694699 | 8311 | 5588 | mark raustler | Layaway | (1,235.00) | | 2993 KISER RD | Philadelphia | TN | 37846 | 865-408-9409 |
| 95588170702336 | 7587 | 5588 | HEATHER JOHNSON | Layaway | (40.00) | | 1008 Sweetwater Vonore Rd | Sweetwater | TN | 37874 | 423-337-2392 |
| 95588170702658 | 8495 | 5588 | LENA TOLLE | Layaway | (34.34) | | 16411 Martel Rd | Lenoir City | TN | 37772 | 865-705-8281 |
| 95588170712673 | 5588-1-71267 | 5588 | KEITH HEPHNER | Repair | (66.00) | | 1048 Dog Town Rd | Ten Mile | TN | 37880 | 865-376-2832 |
| 95588170716054 | 8013 | 5588 | GABRIELLE MCCANN | Layaway | (469.91) | | 493 Cedar Grove Rd | Louisville | TN | 377774 | 865-717-2860 |
| 95588170717433 | 6950 | 5588 | BRIAN AMERT | Layaway | (230.67) | | Lot 27 Ramblin Acres | Lenoir City | TN | 37771 | 865-816-3189 |
| 95588170731087 | 8068 | 5588 | PATRICIA MORGAN | Layaway | (68.37) | | | Lenoir City | TN | 37771 | 865-986-2650 |
| 95588170738041 | 7095 | 5588 | PAULINE BARNES | Layaway | (15.00) | | 1307 Grove St | Loudon | TN | 37774 | 865-458-4102 |
| 95588180740573 | 7175 | 5588 | AMANDA CLINE | Layaway | (7.10) | 02/13/08 | 151 Moatswell Rd | Philadelphia | TN | 37846 | 865-291-8173 |
| 95588180740821 | 8291 | 5588 | kimberly queen | Layaway | (15.00) | 02/01/08 | 6037 Get Good Hollow Rd | Loudon | TN | 37774 | 865-458-4337 |
| 95588260229034 | 6895 | 5588 | DEBRA ABBOTT | Layaway | (20.00) | | 531 W 2ND AVE | LENIOR CITY | TN | 37771 | 865-988-3231 |
| 95588270234289 | 8369 | 5588 | mike sayer | Layaway | (404.39) | | 710 North B Street | Lenoir City | TN | 37771 | 865-816-3115 |
| 95588270245947 | 8435 | 5588 | JESSICA STEVENS | Layaway | (40.00) | | 130 Watt Rd | Sweetwater | TN | 37874 | 423-261-4508 |
| 95588270248669 | 7708 | 5588 | AARON LAWSON | Layaway | (22.00) | | 1464 Poplar Springs Rd | Loudon | TN | 37774 | 865-387-8651 |
| 5590 | 40282 | 5590 | shania roass | Layaway | (5.00) | | | | | | |
| 55902201742 | 35965 | 5590 | GOURTNEY WAYMAN | Layaway | (50.00) | | | | | | |
| 559011088284 | 41289 | 5590 | karen williams | Layaway | (20.00) | | | | | | |
| 559022017563 | 33540 | 5590 | MICHAEL BROWN JR | Layaway | (53.50) | | | | | | |
| 559028007183 | 41106 | 5590 | patricia warrick | Layaway | (60.00) | | | | | | |
| 559029032080 | 37818 | 5590 | MICHAEL JORDAN | Layaway | (27.00) | | | | | | |
| 5590100187827 | 41223 | 5590 | paulette white | Layaway | (6.74) | | 3502 OAKVIEW PLACE APT | HEPHZIBAH | GA | 30815 | 706-798-7251 |
| 5590100189922 | 37653 | 5590 | PATRICIA JOHNSON | Layaway | (25.00) | | | Augusta | GA | 30909 | 706-793-7180 |
| 5590100214233 | 42883 | 5590 | CARROLY PAYNE | Layaway | (20.00) | | | Augusta | GA | 30909 | 706-560-0607 |
| 5590100224463 | 42899 | 5590 | VERDEE LATIMORE | Layaway | (30.00) | | | Augusta | GA | 30909 | 706-724-9594 |
| 5590100224612 | 38680 | 5590 | LENA STACH | Layaway | (17.00) | | 244 Square Circle Rd | Grantieville | SC | 29829 | 803-663-1873 |
| 5590100236632 | 40923 | 5590 | patricia hadges | Layaway | (10.00) | | 4112 Foreman Way | Hephzibah | GA | 30815 | 706-592-5945 |
| 5590100237945 | 40225 | 5590 | alonad rogers | Layaway | (20.00) | | 1829 Hix St | Augusta | GA | 30904 | 706-364-8333 |
| 5590100244685 | 42895 | 5590 | ANNA LASTER | Layaway | (6.42) | | | Augusta | GA | 30909 | 706-790-4416 |
| 5590100245682 | 41247 | 5590 | patricia wiburne | Layaway | (10.00) | | | Augusta | GA | 30909 | 706-724-5785 |
| 5590100250559 | 38343 | 5590 | CYNTHIA SMITH | Layaway | (30.00) | | 1539 Randall Hunt Rd | Dearing | GA | 30808 | 706-595-5618 |
| 5590100253496 | 40132 | 5590 | jacueline ramsey | Layaway | (70.00) | | P O Box 683 407 Second St | Louisville | GA | 30434 | 478-625-3868 |
| 5590100253926 | 42733 | 5590 | ROSE MILLER | Layaway | (50.00) | | P O Box 275 | Augusta | GA | 30903 | 706-790-3471 |
| 5590100255756 | 34527 | 5590 | NATASHA BROWN | Layaway | (20.00) | | 1412 Poplar St | Augusta | GA | 30901 | 706-722-8949 |
| 5590100257976 | 36310 | 5590 | DEE CROCKETT | Layaway | (20.00) | | 2238 Raleigh Dr | Augusta | GA | 30904 | 706-739-0846 |
| 5590100259295 | 41268 | 5590 | bob williams | Layaway | (200.00) | | 111 Mcdaniel Dr | Trenton | SC | 30909 | 803-270-0907 |
| 5590100269609 | 42960 | 5590 | MARIA SQUIRES | Layaway | (63.00) | | | Augusta | GA | 30909 | |
| 5590110287211 | 40519 | 5590 | doris gill | Layaway | (20.00) | | 1011 River Ridger Dr #24 | Augusta | GA | 30909 | 706-733-8108 |
| 5590110288284 | 5590-2-32678 | 5590 | LAPORSHA WILLIAMS | Special Order | (128.00) | | 122 Eugene Foster Blvd | Sparta | GA | 31087 | 706-738-0817 |
| 5590110290306 | 37592 | 5590 | KELLYE JOHNSON | Layaway | (10.00) | | | Augusta | GA | 30909 | 706-481-9020 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5590110297707 | 38968 | 5590 | JAMES SURSSON | Layaway | (10.70) | | Rt 2 Box A5 | Waynesboro | GA | 30830 | 706-437-0413 |
| 5590110305492 | 39735 | 5590 | DEBORAH PEARSON | Layaway | (10.70) | | 1704 A Story Dr | Ft Gordon | GA | 30905 | 706-560-9874 |
| 5590110318644 | 36433 | 5590 | ANTONIO DANIELS | Layaway | (50.00) | | 1303 Cherry Ave | Augusta | GA | 30901 | 706-722-5751 |
| 5590110344293 | 41232 | 5590 | tameka widman | Layaway | (11.00) | | | Augusta | GA | 30909 | 706-736-2177 |
| 5590110344742 | 40496 | 5590 | clariss gibson | Layaway | (60.00) | | | Augusta | GA | 30909 | 706-722-1864 |
| 5590110357790 | 35993 | 5590 | JAMEIKA CRAWFORD | Layaway | (27.80) | | | Augusta | GA | 30909 | 706-667-0049 |
| 5590110368995 | 32718 | 5590 | BUSHRA AHMAD | Layaway | (20.00) | | 318 GLOUCESTER RD | MARTINEZ | GA | 30907 | 706-860-1629 |
| 5590110376816 | 42909 | 5590 | TOMIKA LEVESTER | Layaway | (10.70) | | | Augusta | GA | 30909 | 706-793-3274 |
| 5590120403936 | 40113 | 5590 | JEWEL PRICE | Layaway | (21.40) | | | | | | |
| 5590120408559 | 40783 | 5590 | walter hawkins | Layaway | (40.00) | | 2221 Mitchel Rd | Warrenton | GA | 30828 | 706-465-0463 |
| 5590120412247 | 42760 | 5590 | DEBRA MURRAY | Layaway | (80.00) | | | Augusta | GA | 30909 | 706-792-9957 |
| 5590120421057 | 36876 | 5590 | HAWATHA DUMAS | Layaway | (16.05) | | | Augusta | GA | 30909 | 706-793-7619 |
| 5590120424408 | 33306 | 5590 | RENE BERRIEN | Layaway | (21.40) | | 2864 Glenn Hills Cir | Augusta | GA | 30906 | 706-000-0000 |
| 5590120425553 | 40507 | 5590 | ylanda gilbert | Layaway | (20.00) | | 2510 Beckett Ct | Augusta | GA | 30906 | 706-495-5520 |
| 5590120430924 | 40835 | 5590 | willhenderson | Layaway | (64.25) | | | | | | |
| 5590120448696 | 42773 | 5590 | MELANIE O'BRYANT | Layaway | (19.26) | | 1312 Bruce St | Augusta | GA | 30901 | 706-481-8658 |
| 5590120452003 | 39774 | 5590 | RODERICK PERRY | Layaway | (30.00) | | 66 Boyscout Ct | Augusta | GA | 30909 | 706-736-3700 |
| 5590120457069 | 42736 | 5590 | SARAH MILLS | Layaway | (10.00) | | Employee | Augusta | GA | 30909 | |
| 5590120471243 | 42902 | 5590 | KIMBERLY LEE | Layaway | (20.00) | | 2732 Meadowbrook Dr | Augusta | GA | 30906 | 706-790-1634 |
| 5590120475764 | 43024 | 5590 | carolyn wyman | Layaway | (21.40) | | 1011 River Ridge Dr | Ap Augusta | GA | 30909 | 706-481-9354 |
| 5590120476747 | 37675 | 5590 | SELECIA JOHNSON | Layaway | (19.00) | | 515 Forsythe St | Augusta | GA | 30901 | 706-823-2039 |
| 5590120499202 | 32641 | 5590 | AGARD LUTHER | Layaway | (40.00) | | | Augusta | GA | 30909 | 706-798-3717 |
| 5590120517375 | 42786 | 5590 | LISA OWENS | Layaway | (20.00) | | 5591 Old Augusta Hwy | Grovetown | GA | 30813 | 706-854-9132 |
| 5590120521096 | 37832 | 5590 | CHUCK JKELLY | Layaway | (118.50) | | 2515 Center West Parkway | Augusta | GA | 30909 | 706-737-3877 |
| 5590120521724 | 41188 | 5590 | marvin wells | Layaway | (20.00) | | 1232 12TH ST. APT.D | AUGUSTA | GA | 30901 | 706-364-7048 |
| 5590120530998 | 32818 | 5590 | VANESSA ALLEN | Layaway | (21.00) | | 2 SHERMAN ST. | AUGUSTA | GA | 30901 | 706-724-6346 |
| 5590120532721 | 33583 | 5590 | GRIELLA BROWN | Layaway | (10.70) | | 3012 TALLWOOD | AUGUSTA | GA | 30906 | 706-798-8710 |
| 5590120540849 | 39037 | 5590 | ERICA TILLMAN | Layaway | (11.00) | | | Augusta | GA | 30909 | 770-529-5009 |
| 5590126567871 | 39058 | 5590 | WILHELMEN TRAVIS | Layaway | (61.00) | | | | | | |
| 5590130542470 | 33336 | 5590 | ANNIE BIRD | Layaway | (53.50) | | 2804 Thomas Lane Apt. C | Augusta | GA | 30906 | 706-771-9786 |
| 5590130544526 | 36948 | 5590 | ROOSEVELT DUNCAN | Layaway | (40.00) | | | Augusta | GA | 30909 | 706-790-9375 |
| 5590130545580 | 35353 | 5590 | ALFRED BUSH | Layaway | (10.00) | | | Augusta | GA | 30909 | 706-000-0000 |
| 5590130552321 | 42889 | 5590 | QUINCY LAMAR | Layaway | (100.00) | | | Augusta | GA | 30909 | 706-306-4358 |
| 5590130567147 | 36843 | 5590 | JUANITA DORN | Layaway | (0.01) | | 3556 Storm Branch Rd. | Beech Island | SC | 29842 | 803-827-3798 |
| 5590130574093 | 39714 | 5590 | VIRGINIA PEARRE | Layaway | (32.10) | | | Augusta | GA | 30909 | |
| 5590130575074 | 41017 | 5590 | carol walker | Layaway | (5.35) | | 1036 Georgetown Dr | N Augusta | SC | 29841 | 803-819-0341 |
| 5590130582419 | 34915 | 5590 | KANDIS BRYANT | Layaway | (20.00) | | 54 Faulkner Mountain Rd | Edgefield | SC | 29824 | |
| 5590130595833 | 40209 | 5590 | maxine robinson | Layaway | (15.00) | | | Augusta | GA | 30909 | 706-736-4968 |
| 5590130605855 | 41299 | 5590 | pamela williams | Layaway | (10.02) | | | Augusta | GA | 30909 | |
| 5590130609733 | 38297 | 5590 | RUTH SIMMONS | Layaway | (21.40) | | | Augusta | GA | 30909 | 706-793-2080 |
| 5590130621753 | 33229 | 5590 | RONNIE BARNES | Layaway | (20.00) | | 2112 CHAD ST | Augusta | GA | 30906 | 706-790-5252 |
| 5590130649481 | 36813 | 5590 | TANGIA DIXON | Layaway | (5.00) | | 2716 Coleman Ave | Augusta | GA | 30906 | 706-771-5546 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5590130655728 | 43002 | 5590 | katasha willingham | Layaway | (26.75) | | 2422 Madrid Dr | Augusta | GA | 30906 | 706-798-6300 |
| 5590130657971 | 37320 | 5590 | SHEILA HOLMES | Layaway | (12.00) | | 2305 Hiwatha Dr | Augusta | GA | 30906 | 706-560-1674 |
| 5590130660066 | 34420 | 5590 | MIKE BROWN | Layaway | (10.00) | | | Augusta | GA | 30901 | 706-589-0331 |
| 5590130672699 | 38250 | 5590 | ROBERT SIMMONS | Layaway | (20.00) | | | Augusta | GA | 30909 | |
| 5590130683746 | 37529 | 5590 | DEBORAH JAMES | Layaway | (10.70) | | | Augusta | GA | 30909 | 706-790-6159 |
| 5590140689337 | 37494 | 5590 | JOE JACKSON | Layaway | (96.30) | | | Augusta | GA | 30909 | 706-772-7541 |
| 5590140722930 | 35715 | 5590 | KEVIN COLEY | Layaway | (16.05) | | 2905 Arrow Head Dr Apt 8 | Augusta | GA | 30909 | 706-481-8973 |
| 5590140728192 | 42739 | 5590 | GREG MIMS | Layaway | (32.10) | | 4286HWY 80 EAST | Waynesboro | GA | 30830 | 706-554-4936 |
| 5590140735296 | 40973 | 5590 | maria valverde | Layaway | (50.00) | | 5047 Stephens Rd | North Augusta | SC | 29860 | 803-442-3363 |
| 5590140745600 | 42916 | 5590 | SAMMIE LLOYD | Layaway | (20.00) | | | Augusta | GA | 30909 | |
| 5590140752036 | 36341 | 5590 | JOHNNY CURTIS | Layaway | (174.90) | | | Augusta | GA | 30909 | 706-792-1152 |
| 5590140753091 | 40891 | 5590 | joann henley | Layaway | (13.00) | | 2502 Shannon Ct | Hephzibah | GA | 30815 | 706-790-7566 |
| 5590140770715 | 39695 | 5590 | NANCY PAYNE | Layaway | (30.00) | | 1092 Gold Mine Rd | Harlem | GA | 30814 | 706-556-8133 |
| 5590140771036 | 34982 | 5590 | ARTHUR BURKE | Layaway | (35.00) | | 526Richmond Hill Apt K-1 | Augusta | GA | 30906 | 706-000-0000 |
| 5590140775359 | 38781 | 5590 | MAURICE STOKES | Layaway | (21.40) | | | Augusta | GA | 30909 | 706-414-1687 |
| 5590140779039 | 37556 | 5590 | EARNTEEN JAMES | Layaway | (250.00) | | | Augusta | GA | 30909 | 706-793-8454 |
| 5590140781548 | 38987 | 5590 | DAWN TATE | Layaway | (5.00) | | 695 MONROE ST | GROVETOWN | GA | 30813 | 706-854-0631 |
| 5590140794269 | 40738 | 5590 | bobby hawes | Layaway | (52.10) | Duplicate Record | 3494 Monte Carlo Dr | GROVETOWN | GA | 30906 | 706-796-3279 |
| 5590140794269 | 40728 | 5590 | bobby hawes | Layaway | (52.10) | | 3494 Monte Carlo Dr | GROVETOWN | GA | 30906 | 706-796-3279 |
| 5590140810594 | 37741 | 5590 | REALIS JONES | Layaway | (25.00) | | 1812 Claystone | Hephzibah | GA | 30815 | 706-792-9123 |
| 5590150827066 | 38321 | 5590 | CARLA SMITH | Layaway | (30.00) | | 1764 15th St | Augusta | GA | 30901 | 706-733-0622 |
| 5590150849888 | 41130 | 5590 | clarence watson | Layaway | (53.50) | | 3671 Woodcock Dr | Hephzibah | GA | 30815 | 706-790-9664 |
| 5590150850282 | 41257 | 5590 | dallas williams | Layaway | (20.00) | | 517 Thomas Drive | Martinez | GA | 30907 | 706-364-9760 |
| 5590150854565 | 39756 | 5590 | JOHN E PERKINS | Layaway | (40.00) | | 147A Petersburg Rd | Evans | GA | 30809 | 706-863-5712 |
| 5590150858996 | 40689 | 5590 | allissa hankerson | Layaway | (10.70) | | | Augusta | GA | 30909 | 706-733-8003 |
| 5590150859218 | 36914 | 5590 | DOROTHY DUNAWAY | Layaway | (8.56) | | 3307 Young Forrest Drive | Augusta | GA | 30906 | 706-364-8301 |
| 5590150862154 | 40251 | 5590 | stephanie roase | Layaway | (21.40) | | P O Box 761 | Clearwater | SC | 29822 | 803-641-1507 |
| 5590150864465 | 33407 | 5590 | AMBER BLOUNT | Layaway | (75.00) | | 2017 Division Street | Augusta | GA | 30904 | 706-364-1419 |
| 5590150865561 | 40149 | 5590 | janice redfield | Layaway | (21.40) | | 110 Kinchley Ct | Augusta | GA | 30901 | 706-432-3039 |
| 5590150876576 | 40802 | 5590 | brian heath | Layaway | (53.50) | | 1894 NEPTUNE DR | Augusta | GA | 30906 | 706-373-4697 |
| 5590150878614 | 39912 | 5590 | GLORIA POPE | Layaway | (20.00) | | 2208 Lindsey Road | Augusta | GA | 30907 | 706-798-3013 |
| 5590150883093 | 32388 | 5590 | VALARIE ADAMS | Layaway | (20.00) | | 1220 Kent Street | Augusta | GA | 30909 | 706-823-9398 |
| 5590150886534 | 35887 | 5590 | REUBEN COOPER | Layaway | (55.00) | | 4014 Ramswood Dr | Hephzibah | GA | 30815 | 706-798-5246 |
| 5590150927064 | 42757 | 5590 | TRAVIS MOSS | Layaway | (30.06) | | 2034 Fenwicks Street | Augusta | GA | 30904 | 706-364-3659 |
| 5590150927452 | 36415 | 5590 | JOSEPH DAQUERRE | Layaway | (20.00) | | 3828 Fairington Dr | Hephzibah | GA | 30815 | 706-793-3842 |
| 5590150936206 | 36631 | 5590 | JEFF DENSON | Layaway | (10.70) | | 4101 Old Petersburg Rd Apt I | Martinez | GA | 30907 | 706-495-1011 |
| 5590150938293 | 42954 | 5590 | TERESA MANUEL | Layaway | (26.59) | | 2128 Hillsinger Rd | Augusta | GA | 30904 | 706-737-9525 |
| 5590160957564 | 37114 | 5590 | SHEMEKA FERTASON | Layaway | (25.00) | Duplicate Record | 522 Berry Street | Augusta | GA | 30907 | 706-863-7236 |
| 5590160957564 | 37036 | 5590 | MALCOLM EVERETT | Layaway | (30.00) | | 522 Berry Street | Augusta | GA | 30907 | 706-863-7236 |
| 5590160965351 | 42784 | 5590 | ROBERT ORTIZ | Layaway | (21.40) | | 2515 Center West Parkway | Augusta | GA | 30906 | 706-267-8209 |
| 5590160965633 | 43016 | 5590 | anthony wright | Layaway | (10.00) | | P O Box 761 | Sardis | GA | 30456 | 785-699-9974 |
| 5590160965658 | 37719 | 5590 | JAMES JONES | Layaway | (50.00) | | 707 A Briarwood Ct | Waynesboro | GA | 30830 | 706-556-7099 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5590160965682 | 38362 | 5590 | NELSA STALEY | Layaway | (10.00) | | 1206 Peachtree St | Louisville | GA | 30434 | 478-625-1145 |
| 5590160965914 | 42382 | 5590 | TUENESE LAMBERT | Layaway | (20.00) | | 1714 Fern St | Augusta | GA | 30904 | 706-481-9178 |
| 5590160966250 | 40549 | 5590 | dayanna godbee | Layaway | (20.00) | | 980 Scott Store Road | Millen | GA | 30442 | 706-554-0060 |
| 5590160966268 | 41145 | 5590 | antonia welch | Layaway | (25.00) | | P O Box 274 | Waynesboro | GA | 30830 | 706-554-6115 |
| 5590160966284 | 43006 | 5590 | devaris wimberly | Layaway | (6.36) | | 3255 Hwy 80 East | Waynesboro | GA | 30830 | 706-554-3567 |
| 5590160966292 | 35562 | 5590 | SHALANDA CARTER | Layaway | (50.21) | | 188 Lula Lane | Waynesboro | GA | 30830 | 706-437-0839 |
| 5590160966318 | 40579 | 5590 | lisa graham | Layaway | (10.00) | | P O Box 382 | Midville | GA | 30441 | 478-589-7375 |
| 5590160972449 | 40596 | 5590 | andre grant | Layaway | (24.35) | | 441 Manassas Dr | Thomson | GA | 30824 | 706-597-0016 |
| 5590160975053 | 37061 | 5590 | JAQUELYN FARLEY | Layaway | (15.94) | | | Augusta | GA | 30909 | 706-836-2453 |
| 5590160985961 | 40622 | 5590 | charla hagan | Layaway | (100.00) | | 1318 Marry Street | Augusta | GA | 30904 | 706-737-9558 |
| 5590161000372 | 40179 | 5590 | lashannon roberson | Layaway | (21.09) | | 3383 Monte Carlo Dr | Augusta | GA | 30906 | 706-796-8121 |
| 5590161002261 | 42744 | 5590 | ELAINE MITCHUM | Layaway | (20.00) | | 4007 Goshen Lake Dr South | Augusta | GA | 30906 | 706-798-0527 |
| 5590161009258 | 42983 | 5590 | andrea mcrae | Layaway | (10.70) | | 2086 Leawood Ct | Hephzibah | GA | 30815 | 706-792-1844 |
| 5590161011304 | 42973 | 5590 | ANDREA MCRAY | Layaway | (10.00) | | 2806 Leawood Ct | Hephzibah | GA | 30815 | 706-792-1844 |
| 5590161036228 | 37512 | 5590 | LAKELIA JACKSON | Layaway | (25.00) | | PO BOX 1221 | WADLEY | GA | 30477 | 478-494-5669 |
| 5590161038372 | 42713 | 5590 | RUTH MCMILLAN | Layaway | (20.00) | | 2570 San Seabastian | Augusta | GA | 30909 | 706-771-9523 |
| 5590161039966 | 40940 | 5590 | susan holman | Layaway | (25.00) | | 3420 Chadbourne St | Augusta | GA | 30909 | 706-772-8669 |
| 5590171147487 | 39000 | 5590 | KEVIN TAYLOR | Layaway | (20.00) | | | | | | |
| 5590171157007 | 35111 | 5590 | JACQUELINE BURKE | Layaway | (317.00) | | | | | | |
| 5590180010808 | 42793 | 5590 | TERRY OWENS | Layaway | (50.00) | | | | | | |
| 5590180011301 | 40478 | 5590 | willie germany | Layaway | (29.96) | | | | | | |
| 5590180011350 | 40241 | 5590 | francine rollins | Layaway | (12.96) | | | | | | |
| 5590180012739 | 42964 | 5590 | BRENDA MARSH | Layaway | (19.15) | | | | | | |
| 5590180013521 | 40986 | 5590 | freddie walker jr. | Layaway | (25.00) | | | | | | |
| 5590180013778 | 35416 | 5590 | KENDALL CAIN | Layaway | (21.29) | | 3706 Capetown Ct | Augusta | GA | 30906 | 706-000-0000 |
| 5590180022415 | 36778 | 5590 | STEPHEN DIXON | Layaway | (10.00) | | | | | | |
| 5590180022589 | 33289 | 5590 | MARLENE BELL | Layaway | (17.03) | | | | | | |
| 5590180026242 | 40192 | 5590 | cynthia robinson | Layaway | (20.00) | | | | | | |
| 5590180037207 | 37701 | 5590 | DERRICK JONES | Layaway | (35.00) | | | Augusta | GA | 30909 | 706-774-1624 |
| 5590190044177 | 42970 | 5590 | SCOTTY MATHIS | Layaway | (25.59) | | 3122 Damascus Road | Augusta | GA | 30906 | 706-736-6584 |
| 5590190045562 | 42717 | 5590 | EVELYN MERCADO | Layaway | (38.73) | | 4584 MULBERRY CK CIR Dr | EVANS | GA | 30809 | 706-796-3074 |
| 5590190057732 | 41280 | 5590 | delores williams | Layaway | (7.00) | | | Augusta | GA | 30909 | 706-798-3074 |
| 5590190062906 | 37571 | 5590 | JOHN JAMES | Layaway | (475.00) | | Bravo Co. 369 15reg Sg Bn | Gart Gordon | GA | 30905 | 706-791-3962 |
| 5590190065792 | 43019 | 5590 | iva wright | Layaway | (5.00) | | | Augusta | GA | 30909 | 706-541-1679 |
| 5590190072434 | 5590-1-07243 | 5590 | DEANDREA PLUMMER | Special Order | (97.82) | Duplicate Record | 3401 Shilo Court | Augusta | GA | 30906 | 706-796-8210 |
| 5590190072434 | 39881 | 5590 | DEANDREA PLUMMER | Layaway | (97.82) | | 3401 Shilo Court | Augusta | GA | 30906 | 706-796-8210 |
| 5590190075205 | 38165 | 5590 | DANNY SANDERS | Layaway | (40.00) | | | Augusta | GA | 30909 | 706-771-2667 |
| 5590190078399 | 42725 | 5590 | CHRISTOPHER MILLS | Layaway | (50.00) | | 2024 Dallas Dr | Augusta | GA | 30909 | 706-793-6726 |
| 5590190093679 | 37435 | 5590 | STEPHANIE HUTTO | Layaway | (35.00) | | 27 Rapids Ct. | N. Augusta | SC | 29841 | |
| 5590190100805 | 42729 | 5590 | ROSE MILLER | Layaway | (85.00) | | PO BOX 275 | AUGUSTA | GA | 30903 | 706-796-1956 |
| 5590190101753 | 33260 | 5590 | FELICIA BAZE | Layaway | (50.00) | | 1502 Santa Rosa Dr. | Augusta | GA | 30906 | 706-000-0000 |
| 5590190102470 | 38193 | 5590 | JENSIE SCHLEY | Layaway | (20.00) | | | Augusta | GA | 30909 | 706-771-0454 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5590190103874 | 42923 | 5590 | NATALIE LOTT | Layaway | (17.00) | | | | | | 706-736-5013 |
| 5590190105598 | 42778 | 5590 | MICHAEL ODOM | Layaway | (20.00) | | 3509 Reins Ct | Hephzibah | GA | 30815 | 706-793-4071 |
| 5590190112123 | 42989 | 5590 | natasha mccray | Layaway | (30.00) | | 2504 Lincolnton Parkway | Heph | GA | 30909 | 706-793-1602 |
| 5590190122163 | 37136 | 5590 | JASON FINCH | Layaway | (45.00) | | 3674 Deans Bridge Rd | Augusta | GA | 30815 | 706-798-2768 |
| 5590190129176 | 42928 | 5590 | ERICA LOWE | Layaway | (20.00) | | 120 Cooley St5 | Aiken | GA | 29803 | 803-652-2545 |
| 5590190132063 | 40065 | 5590 | ROBERT POUNDS | Layaway | (15.00) | | P O Box 395 | Golverville | SC | 29828 | 803-593-4810 |
| 5590190135876 | 33436 | 5590 | MARQUEL BOOKER | Layaway | (20.00) | | | Augusta | GA | 30909 | 706-733-3272 |
| 5590190152491 | 34216 | 5590 | MELODY BROWN | Layaway | (10.00) | | 1117 Walton's Trail | Hephzibah | GA | 30815 | 006-000-0000 |
| 5590200062540 | 40902 | 5590 | robert higgon | Layaway | (10.00) | | | Augusta | GA | 30909 | |
| 5590200066780 | 40329 | 5590 | helen ruffin | Layaway | (50.00) | | 819 1st Street | Augusta | GA | 30901 | 706-722-0661 |
| 5590200068612 | 40639 | 5590 | lashonda hall | Layaway | (20.00) | | | Augusta | GA | 30909 | 803-819-3626 |
| 5590200081672 | 40461 | 5590 | aquila gardner | Layaway | (25.09) | | 2112 First Ave | Augusta | GA | 30901 | 706-774-6343 |
| 5590200087448 | 40093 | 5590 | MARY PRESTON | Layaway | (20.00) | | P O Box 682 | Waynesboro | GA | 30830 | 706-437-8210 |
| 5590200090160 | 41308 | 5590 | randy williams | Layaway | (50.00) | | 4008 Nuite Dr | Hephzibah | GA | 30815 | 706-679-1616 |
| 5590210103912 | 41000 | 5590 | angela walker | Layaway | (50.49) | | 191 Old Louisville Rd | Gough | GA | 30811 | 706-554-0078 |
| 5590210129941 | 41037 | 5590 | mary walker | Layaway | (10.00) | | 1301 R A Dent Blvd | Ap Augusta | GA | 30909 | 706-724-4062 |
| 5590210132721 | 35593 | 5590 | TONIA CLARK | Layaway | (10.00) | | | Augusta | GA | 30909 | 706-796-0827 |
| 5590210133943 | 40347 | 5590 | ramon ruffin | Layaway | (50.00) | | | Augusta | GA | 30909 | 706-640-5805 |
| 5590210148947 | 32766 | 5590 | WILLIE ALEXANDER | Layaway | (20.00) | | | | | | |
| 5590210149493 | 37090 | 5590 | SHEMEKA FERGUSON | Layaway | (40.02) | | 1316 Beman St | Augusta | GA | 30904 | 706-731-0864 |
| 5590210151747 | 36592 | 5590 | brandon dean | Layaway | (15.00) | | 3609 Larkspur Dr | Augusta | GA | 30906 | 706-270-5844 |
| 5590220159938 | 39022 | 5590 | WANDA THOMAS | Layaway | (80.00) | | 1448 NEW NEWMANTOWN | GROVETOWN | GA | 30913 | 706-863-0810 |
| 5590220160894 | 37849 | 5590 | JOYCE KENDRICK | Layaway | (10.70) | | 105 Reiser Ct | Augusta | GA | 30906 | 706-724-9740 |
| 5590220167865 | 41121 | 5590 | sabrina washington | Layaway | (80.00) | | 3626 Quail Hollow Dr | Hephzibah | GA | 30815 | 706-771-9311 |
| 5590220169895 | 42723 | 5590 | CINDY MERCER | Layaway | (21.40) | | 198 Travis St | Stapelton | GA | 30823 | 706-547-7656 |
| 5590220174234 | 41028 | 5590 | mandy walker | Layaway | (250.00) | | 1903 Winter Road | Blythe | GA | 30805 | |
| 5590220176122 | 36743 | 5590 | MARVIN DISHMOND | Layaway | (30.00) | | 303 Edward Rd | Hephzibah | GA | 30815 | 706-564-4542 |
| 5590220177781 | 40314 | 5590 | bradalyn rouse | Layaway | (10.00) | | | Augusta | GA | 30909 | 706-796-8587 |
| 5590220179399 | 42919 | 5590 | MATTIE LODGE | Layaway | (20.00) | | 215 E 9th St | Waynesboro | GA | 30830 | 706-554-9843 |
| 5590220193515 | 42799 | 5590 | BERNICE PAUL | Layaway | (100.00) | | 2402 Shadowood Dr | Augusta | GA | 30906 | 706-796-2521 |
| 5590220200872 | 35797 | 5590 | RICHARD COLVERT | Layaway | (10.00) | | 1276 Augusta Ct | Augusta | GA | 30901 | 706-828-5965 |
| 5590220214980 | 42906 | 5590 | PAT LEE | Layaway | (10.00) | | | | | | 706-836-1884 |
| 5590230239241 | 37347 | 5590 | SHANTALIAQ HORNE | Layaway | (70.00) | | 1260 AUGUSTACT | Augusta | GA | 30901 | 706-823-1902 |
| 5590230242260 | 35619 | 5590 | TABITHA COCHARN | Layaway | (10.70) | | 2911 Cable Way | Augusta | GA | 30909 | |
| 5590230249125 | 33460 | 5590 | JOHN BOOZER | Layaway | (20.00) | | Po Box111 | Grovetown | GA | 30814 | |
| 5590230253978 | 37384 | 5590 | DANNETTE HUNT | Layaway | (40.00) | | | Augusta | GA | 30909 | 706-706-1345 |
| 5590230255817 | 32897 | 5590 | PATRICA B. LOWE | Layaway | (89.00) | | | Augusta | GA | 30906 | 100-000-0000 |
| 5590230261310 | 42913 | 5590 | TANEKA LIDDELL | Layaway | (40.00) | | | Augusta | GA | 30907 | 706-860-8782 |
| 5590230264652 | 42798 | 5590 | JOHNNY PARKER | Layaway | (214.00) | | | Augusta | GA | 30909 | 336-932-2434 |
| 5590230269701 | 33479 | 5590 | JOYCE BROWMAN | Layaway | (10.70) | | 2101 Walton Way | Augusta | GA | 30906 | 706-729-9353 |
| 5590230276870 | 40671 | 5590 | delon hampton | Layaway | (10.70) | | | Augusta | GA | 30909 | 706-798-1835 |
| 5590230279379 | 35147 | 5590 | LASHEALL BURNETT | Layaway | (6.42) | | | Augusta | GA | 30909 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5590240306394 | 41314 | 5590 | frances wilson | Layaway | (30.00) | | 2631 River Rd | Waynesboro | GA | 30830 | 706-554-9309 |
| 5590240306790 | 37196 | 5590 | JOHNNY FRAZIER | Layaway | (53.50) | | 828 B Brant Ct | Aiken | SC | 30909 | 803-292-4226 |
| 5590240307889 | 41094 | 5590 | linda ward | Layaway | (8.56) | | 2855 Wells Dr | Augusta | GA | 30906 | 706-790-7342 |
| 5590240313341 | 35384 | 5590 | MOPHIQUE BUSSEY | Layaway | (10.70) | | 3504 Springgleen Ln | Augusta | GA | 30906 | 706-000-0000 |
| 5590240005302 | 42886 | 5590 | CRYSTAL KRAMER | Layaway | (20.00) | | 2512 Coleman Ave | Augusta | GA | 30906 | 706-798-1795 |
| 5590240323142 | 41196 | 5590 | janice wheeler | Layaway | (5.35) | | Nelson Rd | Hephzibah | GA | 30815 | 706-547-6399 |
| 5590240333380 | 38226 | 5590 | ROBERT SIMMONS | Layaway | (25.00) | | 407 Artmus St | Augusta | GA | 30901 | 706-724-2992 |
| 5590250333783 | 40654 | 5590 | pattie hall | Layaway | (10.70) | | 4386 Fairbluff Rd | Hephzibah | GA | 30815 | 706-792-1602 |
| 5590250346926 | 42749 | 5590 | CLIFTON MORRIS | Layaway | (30.00) | | 6611 Fite Dr | Harlem | GA | 30814 | 706-564-5168 |
| 5590250354672 | 35765 | 5590 | CHARLES CLONS | Layaway | (28.00) | | 2812 Joy Road | Augusta | GA | 30909 | 706-481-1704 |
| 5590260376475 | 38216 | 5590 | LISA SHERMAN | Layaway | (11.00) | | 1642 Old Petersberg Rd | Lincolnton | GA | 30817 | 706-359-1840 |
| 5590260376624 | 42768 | 5590 | SRAH O'BRIAN | Layaway | (15.94) | | 2119 Lumpkin Rd | Ap Augusta | GA | 30906 | 706-790-6662 |
| 5590260378596 | 36489 | 5590 | GLORIA DAVIS | Layaway | (21.50) | | 3462 Jonathan Cir | Augusta | GA | 30909 | 706-790-4334 |
| 5590260380782 | 5590-2-41669 | 5590 | amirah lampkin | Special Order | (68.27) | | 1422 Hickman Rd | Augusta | GA | 30904 | 706-481-8347 |
| 5590260386110 | 33560 | 5590 | ANTONIO BROWN | Layaway | (40.00) | | 1576 MCCAULEY ST | Augusta | GA | 30901 | 706-306-8855 |
| 5590280001616 | 37365 | 5590 | HERMAN HUDSON | Layaway | (10.00) | | | | | | |
| 5590280005302 | 39798 | 5590 | LARON PITTS | Layaway | (22.47) | | | | | | |
| 5590290017859 | 40295 | 5590 | kathy roundtree | Layaway | (11.00) | | P.O. Box 1551 | Waynesboro | GA | 30830 | 706-437-9372 |
| 5590290018576 | 36455 | 5590 | VANESSA DARREN | Layaway | (5.00) | | | Augusta | GA | 30909 | 706-724-8156 |
| 5590290021638 | 33244 | 5590 | SHERRY BATES | Layaway | (21.40) | | 2234a Rosedale  Rd | Waynesboro | GA | 30830 | |
| 5590290024178 | 38149 | 5590 | LAURA SAMUELS | Layaway | (9.63) | | | Augusta | GA | 30909 | |
| 5590290024186 | 38131 | 5590 | LATASHA SAMUEL | Layaway | (9.00) | | | Augusta | GA | 30909 | |
| 5590290024921 | 38814 | 5590 | KIM STURIS | Layaway | (10.00) | | | Augusta | GA | 30909 | |
| 5590290029995 | 36528 | 5590 | LAURA DAVIS | Layaway | (11.00) | | 3721 Old Mc Duffer Rd | Augusta | GA | 30906 | 706-771-0540 |
| 5590290030019 | 40447 | 5590 | latisha fugahett | Layaway | (4.00) | | | Augusta | GA | 30909 | |
| 5590290038897 | 40535 | 5590 | daphne givens | Layaway | (20.00) | | | | | | 706-738-3454 |
| 5590290039457 | 35205 | 5590 | ADRIANNE BURNS | Layaway | (10.00) | | 3435 Toms Dr | Augusta | GA | 30906 | 706-000-0000 |
| 5990200088669 | 34954 | 5590 | MAURICE BRYANT | Layaway | (42.69) | | | | | | |
| 55900140766721 | 33523 | 5590 | MARLONE BRADLEY | Layaway | (60.00) | | | | | | |
| 55901301661395 | 39081 | 5590 | NANCY TRAYLOR | Layaway | (20.00) | | | | | | |
| 55901500882160 | 37611 | 5590 | KIMBERLY JOHNSON | Layaway | (25.00) | | | | | | |
| 95590140809588 | 37176 | 5590 | RUBY FLOWER | Layaway | (10.00) | | | | | | |
| 95590161046939 | 37408 | 5590 | DANNETTE HUNT | Layaway | (20.00) | | 4357 White Pine Ct | Augusta | GA | 30906 | 706-798-1345 |
| 95590161063108 | 37296 | 5590 | HOLMES | Layaway | (21.52) | | | | | | 706-666-6666 |
| 95590161066747 | 37465 | 5590 | DEMON JACKSON | Layaway | (220.00) | | 2683 Sevenoaks Rd | Waynesboro | GA | 30830 | 706-554-3929 |
| 95590161067513 | 5590-1-06751 | 5590 | C. COOPER | Repair | (10.00) | | 1112 Price St | Louisville | GA | 30434 | 478-625-0932 |
| 95590171134923 | 35317 | 5590 | PAUL BURTON | Layaway | (44.52) | | 828 Coronet Drive | North Augusta | SC | 29840 | 803-278-5499 |
| 95590171147453 | 38747 | 5590 | JONAVON STEPHENS | Layaway | (100.00) | | 842 Kamel Dr | Augusta | GA | 30909 | 706-627-8323 |
| 95590171163302 | 34879 | 5590 | ROBERT BROWN | Layaway | (21.18) | | 4553 Pineview Lane | Hephzibah | GA | 30815 | 706-726-3531 |
| 95590171166438 | 43013 | 5590 | anthony wright | Layaway | (150.00) | | 2937 Meadowbrook Dr | Augusta | GA | 30906 | 706-771-1290 |
| 95590171169549 | 42997 | 5590 | charles mccree | Layaway | (46.40) | | 3554 KINDLING RD | Augusta | GA | 30906 | 706-737-7986 |
| 95590171172857 | 39116 | 5590 | CARMAN TURNER | Layaway | (238.98) | | 547 Galaxy St | Aiken | SC | 29803 | 803-652-8398 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95590171176122 | 5590-1-17612 | 5590 | roger martin | Special Order | (17.23) | 02/15/08 | 701 Saint Andrews Dr | Augusta | GA | 30909 | 706-631-2099 |
| 95590181179801 | 42933 | 5590 | PHILLIP LYNCH JR. | Layaway | (220.00) | | 2143 Hwy 23 South | Waynesboro | GA | 30830 | 706-554-7956 |
| 95590270414069 | 40608 | 5590 | arlita green | Layaway | (20.00) | | 1938 Dunham Ct | Augusta | GA | 30909 | 706-772-7530 |
| 95590270416692 | 5590-2-41669 | 5590 | cierra duncan | Special Order | (228.99) | 01/29/08 | 3642 Seelye Dr | Augusta | GA | 30906 | 706-306-0056 |
| 95590270417344 | 41078 | 5590 | venessa walter | Layaway | (40.00) | Duplicate Record | 2435 Ridge Rd | Augusta | GA | 30906 | 706-496-3829 |
| 95590270417344 | 41070 | 5590 | vanessa walter | Layaway | (40.00) | | 2435 Ridge Rd | Augusta | GA | 30906 | 706-496-3829 |
| 95590270417435 | 42764 | 5590 | SYTERRIN MURRAY | Layaway | (20.98) | | 2283 Raleighy Dr | Augusta | GA | 30904 | 706-755-6365 |
| 95590270419746 | 5590-2-41974 | 5590 | recoa lattimore | Special Order | (80.04) | | 2903 Ridge Court Dr | Augusta | GA | 30906 | 706-373-0967 |
| 95590270421718 | 32861 | 5590 | CAROLYN ANDERSON | Layaway | (286.83) | | 3641 Nassau Dr | Augusta | GA | 30909 | 706-631-5598 |
| 95590270421825 | 33198 | 5590 | MYDREE BAILEY | Layaway | (50.00) | | 3515 Redd Drive | Augusta | GA | 30906 | 706-495-3397 |
| 95590270422138 | 5590-2-42213 | 5590 | FELITHIA PATTERSON | Special Order | (96.09) | | 2954 Rollin Wood Dr | Augusta | GA | 30906 | 706-798-9076 |
| 955902704414242 | 38763 | 5590 | STEPHANIE STEPHENS | Layaway | (51.00) | | | | | | |
| 5590150877677680 | 32611 | 5590 | VALARIE ADAMS | Layaway | (10.70) | | | | | | |
| 5591110002139 | 12842 | 5591 | T. BREWER | Layaway | (10.00) | | | LaGrange | GA | 30240 | 706-675-8997 |
| 5591110021287 | 12993 | 5591 | M. BROWN | Layaway | (10.00) | | 23 Jenkins St | Franklin | GA | 30217 | 706-675-8626 |
| 5591110023705 | 14925 | 5591 | I. HUBBARD | Layaway | (6.36) | | 1213 Lindsey St | LaGrange | GA | 30240 | 706-882-0736 |
| 5591110038570 | 16698 | 5591 | V. WILLIAM | Layaway | (10.00) | | P.o. Box 700 | Luthersville | GA | 30251 | 706-672-4131 |
| 5591110045658 | 16338 | 5591 | C. SHERRER | Layaway | (8.48) | | 5600 Charlie Johnston Rd | Hogansville | GA | 30230 | |
| 5591120078939 | 12819 | 5591 | T. BOWLES | Layaway | (10.00) | | 1309 Meadow Terrace | LaGrange | GA | 30240 | 706-412-0662 |
| 5591120089654 | 16161 | 5591 | D. RUCKER | Layaway | (7.38) | | P0 BOX 752 | WOODBURY | GA | 30293 | 706-553-9856 |
| 5591120166015 | 15185 | 5591 | J. LEONARD | Layaway | (5.34) | | 5365 Whitesville Rd | LaGrange | GA | 30240 | 706-882-8931 |
| 5591130195475 | 15195 | 5591 | R. LEWIS | Layaway | (5.00) | | Willis Circle | LaGrange | GA | 30240 | 706-882-8160 |
| 5591130212742 | 13727 | 5591 | T. COUSIN | Layaway | (21.00) | | 150 Turner St | D113 Lagrange | GA | 30241 | 706-885-1352 |
| 5591130219887 | 16718 | 5591 | L. WILLIAMS | Layaway | (20.70) | | 204 Gardner St | LaGrange | GA | 30240 | 706-885-9656 |
| 5591130230462 | 14816 | 5591 | S. HALL | Layaway | (22.00) | | | | | | 706-000-0000 |
| 5591130232021 | 14909 | 5591 | M. HOPSON | Layaway | (10.00) | | 4733 Greenville Rd | Lagrange | GA | 30240 | 706-812-1392 |
| 5591130246708 | 15772 | 5591 | R. PIERCE | Layaway | (10.00) | | P O Box 315 | Luthersville | GA | 30251 | |
| 5591130258513 | 14699 | 5591 | D. FARROW | Layaway | (10.00) | | 608 South 1st Ave | Lanett | AL | 36863 | 334-644-2090 |
| 5591130273264 | 14939 | 5591 | G. BROOKIS | Layaway | (10.00) | | 115 Fannin St | LaGrange | GA | 30240 | |
| 5591130295259 | 16084 | 5591 | B. REAVES | Layaway | (5.00) | | | LaGrange | GA | 30240 | 706-672-9746 |
| 5591130304291 | 14939 | 5591 | N. HUTCHINSON | Layaway | (10.70) | | 1203 Meadow Terrece | Lagrange | GA | 30240 | |
| 5591130307757 | 14756 | 5591 | D. GATES | Layaway | (6.42) | | 88 Honey Ln. | Gay | GA | 30218 | 706-538-0605 |
| 5591140321897 | 13798 | 5591 | P. CULPEPPER | Layaway | (10.00) | | 316 Jim Turner Rd | West Point | GA | 31833 | 706-885-1370 |
| 5591140326631 | 15489 | 5591 | D. PAIGE | Layaway | (10.00) | | 104 Wright St | LaGrange | GA | 30240 | 706-812-8056 |
| 5591140352611 | 5591-1-35261 | 5591 | R. ENEIX | Special Order | (40.45) | | 135 MALLORY DR | LAGRANGE | GA | 30241 | 706-333-8315 |
| 5591140353866 | 16521 | 5591 | J. TATEM | Layaway | (5.00) | | 1017 Cannonville Rd | LaGrange | GA | 30240 | 706-882-2311 |
| 5591140379051 | 15605 | 5591 | H. PATTERSON | Layaway | (20.00) | | 3720 Hiway 219 | Franklin | GA | 30217 | 706-675-8990 |
| 5591140385397 | 16223 | 5591 | B. RUTLRDGE | Layaway | (30.00) | | 202 Ware St | Hogansville | GA | 30230 | 706-637-5340 |
| 5591140392542 | 13746 | 5591 | V. COX | Layaway | (10.00) | | | | | | 706-884-7589 |
| 5591140398481 | 15384 | 5591 | W. MCGRUDGER | Layaway | (1.00) | Duplicate Record | | LaGrange | GA | 30240 | 706-663-0744 |
| 5591140398481 | 15266 | 5591 | W. MCGRDGER | Layaway | (1.00) | | | LaGrange | GA | 30240 | 706-663-0744 |
| 5591140400840 | 16234 | 5591 | A. SANDERS | Layaway | (10.00) | | 97 Hutchinson Dr. | LaGrange | GA | 30240 | 706-663-8546 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5591140408165 | 14998 | 5591 | V KEMPSON | Layaway | (10.00) | | P O Box 887 | Manchester | GA | 31816 | 706-846-2689 |
| 5591140412357 | 15476 | 5591 | R. NEWMAN | Layaway | (5.00) | | | Lagrange | GA | 30241 | 706-882-2058 |
| 5591140420525 | 16651 | 5591 | C. UNDERWOOD | Layaway | (10.70) | | PO BOX3277 | LAGRANGE | GA | 30240 | 706-885-1348 |
| 5591140421333 | 16687 | 5591 | S. WELCH | Layaway | (5.00) | | | LaGrange | GA | 30240 | 706-882-0546 |
| 5591140425599 | 13469 | 5591 | R. CONN | Layaway | (10.00) | | | | | | 256-215-5485 |
| 5591140426357 | 16452 | 5591 | F. STRICKLAND | Layaway | (40.00) | | 115 D Wingwood Dr | LaGrange | GA | 30240 | 706-845-9677 |
| 5591140426811 | 16593 | 5591 | B. TIGNER | Layaway | (5.35) | | 33 PINE GROVE COURT | Lagrange | GA | 30241 | 706-882-8913 |
| 5591140429211 | 16567 | 5591 | J. THOMAS | Layaway | (10.00) | | | LaGrange | GA | 30240 | 706-402-6173 |
| 5591140430490 | 15458 | 5591 | L. NELSON | Layaway | (20.00) | | | LaGrange | GA | 30240 | 706-884-8084 |
| 5591140434245 | 5591-1-43424 | 5591 | H. HATCHET | Special Order | (25.00) | | 437 Lake Meriwether Rd | Woodbury | GA | 30293 | 706-553-5518 |
| 5591140440994 | 15220 | 5591 | M. LONGSHORE | Layaway | (5.00) | | 303 Merrell Dr | Lagrange | GA | 30240 | 706-812-4357 |
| 5591150452137 | 13178 | 5591 | L. CARTER | Layaway | (7.49) | | | LaGrange | GA | 30240 | 706-845-9933 |
| 5591150454935 | 14779 | 5591 | K. GLENN | Layaway | (20.00) | | 165 Jackson Ave | Roanoke | AL | 36274 | 334-863-2770 |
| 5591150455502 | 15162 | 5591 | M. KNIGHT | Layaway | (1.00) | | 12 Maple St | Lagrange | GA | 30240 | 706-882-4285 |
| 5591150471145 | 15150 | 5591 | J.S. KING | Layaway | (5.00) | | 274 Gordon Rd | LaGrange | GA | 30240 | 706-882-2411 |
| 5591150479155 | 15563 | 5591 | A. PARHAM | Layaway | (10.00) | | 20788 Hwy 85 | Gay | GA | 30218 | 678-655-3595 |
| 5591150490764 | 16276 | 5591 | M. SCOTT | Layaway | (25.00) | | Po Box 1144 | Roanoke | AL | 36274 | 334-863-4324 |
| 5591150495409 | 16073 | 5591 | A. PRICE | Layaway | (30.00) | | | LaGrange | GA | 30240 | 706-672-2993 |
| 5591150505322 | 14960 | 5591 | M. JOHNSON | Layaway | (10.00) | | | Lagrange | GA | 30240 | 706-882-1219 |
| 5591150522558 | 12832 | 5591 | L.BRAY | Layaway | (10.00) | | | | | | 706-884-9456 |
| 5591150530692 | 16113 | 5591 | C. ROBERTS | Layaway | (25.00) | | 220 East Crovat | LaGrange | GA | 30240 | 706-402-8211 |
| 5591150538612 | 15808 | 5591 | W. POWELL | Layaway | (30.00) | | 6640 Akers Mill Rd | Atlanta | GA | 30339 | 706-527-0831 |
| 5591150541871 | 14772 | 5591 | J. GATES | Layaway | (25.00) | | 204 Johnson St | LaGrange | GA | 30240 | 706-333-1577 |
| 5591150549015 | 14879 | 5591 | S. HEATH | Layaway | (12.09) | | 428 Randolf St. | Roanoke | AL | 36274 | 334-863-5917 |
| 5591150560665 | 15208 | 5591 | D. LIGION | Layaway | (50.00) | | 29 Judge Woodyard Rd | Lagrange | GA | 30241 | 706-884-8310 |
| 5591160574805 | 5591-1-57480 | 5591 | N. McCORMICK | Repair | (20.00) | | 214 North Brooks | LaGrange | GA | 30240 | 706-402-2762 |
| 5591160582899 | 14682 | 5591 | B. FANNIN | Layaway | (60.00) | | 13118 Hwy 18 | Pine Mountain | GA | 31822 | 706-663-8179 |
| 5591160601210 | 15447 | 5591 | L. NAILS | Layaway | (26.75) | | 438 Birch Rd | Franklin | GA | 30214 | 706-675-1544 |
| 5591160625573 | 16129 | 5591 | D. ROBINSON | Layaway | (48.30) | | 4131 Bartley Rd | West Point | GA | 31833 | 706-812-1134 |
| 5591210005479 | 16630 | 5591 | S. TUCKER | Layaway | (5.30) | | 64 N. Cary Apt. D 22 | LaGrange | GA | 30240 | |
| 5591210019629 | 5591-2-01926 | 5591 | G. TERRY | Special Order | (25.00) | | 66 Swanson Drive | Lagrange | GA | 30240 | 706-402-7791 |
| 5591210024157 | 14659 | 5591 | C. DUNLAP | Layaway | (5.00) | | 248 Autumn Trail | Pine Mtn | GA | 31822 | 706-663-7569 |
| 5591210025519 | 15467 | 5591 | T. NELSON | Layaway | (5.00) | | 113 Mindy Lane | Valley | GA | 36854 | 334-756-3519 |
| 5591220042132 | 15364 | 5591 | S. MCGRUDER | Layaway | (10.70) | Duplicate Record | P O Box | Warm Springs | GA | 31830 | 706-655-2724 |
| 5591220042132 | 15254 | 5591 | S. MCGRUDER | Layaway | (10.70) | | P O Box | Warm Springs | GA | 31830 | 706-655-2724 |
| 5591220042140 | 15246 | 5591 | B. MCGRUDER | Layaway | (10.70) | | P O Box 193 | Warm Springs | GA | 31830 | 706-655-2724 |
| 5591220058260 | 16619 | 5591 | N. TRUITT | Layaway | (10.00) | | 803 South 1st Ave | Lanett | AL | 36863 | 334-644-0917 |
| 5591220059912 | 14793 | 5591 | K. GLOVER | Layaway | (20.00) | | 111 Beaver Dam Rd | Peachtree City | GA | 30269 | 770-486-6159 |
| 5591220077518 | 16387 | 5591 | L . SPRADLEY | Layaway | (13.00) | | 589 Hines Rd | LaGrange | GA | 30240 | 706-884-8599 |
| 5591220093416 | 12895 | 5591 | M. BROOKS | Layaway | (11.26) | | P O Box 13 | Lafayete | AL | 36862 | |
| 5591220094661 | 16467 | 5591 | C. STROZIER | Layaway | (7.70) | | 86 Thrower Drive | LaGrange | GA | 30240 | |
| 5591230128798 | 12859 | 5591 | A. BRIDGEWAY | Layaway | (10.00) | | 113 Danielle Street | LaGrange | GA | 30240 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5591230131834 | 5591-2-13183 | 5591 | C. THOMAS | Special Order | (20.00) | | P O Box 3744 | LaGrange | GA | 30240 | 706-333-7404 |
| 5591230140454 | 14847 | 5591 | M. HARRIS | Layaway | (10.00) | | 5466 Hamilton | LaGrange | GA | 30240 | 706-812-9724 |
| 5591230147921 | 16754 | 5591 | C. YOUNG | Layaway | (10.70) | | 333 Reeds Rd | West Point | GA | 31833 | 706-882-5170 |
| 5591230162938 | 16727 | 5591 | T. WILLIAMS | Layaway | (11.00) | | 1135 Co. Rd. 187 | Lanett | AL | 36863 | 334-576-0303 |
| 5591230163431 | 16682 | 5591 | P. WARE | Layaway | (10.35) | | | | | | 706-242-9061 |
| 5591230164868 | 13708 | 5591 | W. COTTON | Layaway | (22.47) | | 214 PARK HILL DRIVE | LaGrange | GA | 30240 | |
| 5591230166517 | 16674 | 5591 | B. WARE | Layaway | (16.05) | | | | | | 706-883-7650 |
| 5591230171616 | 14747 | 5591 | M. GATE | Layaway | (20.00) | | | | | | 706-538-1839 |
| 5591230171764 | 12806 | 5591 | M. BLOCTON | Layaway | (10.00) | | | LaGrange | GA | 30240 | |
| 5591230173026 | 16539 | 5591 | G. THIGPEN | Layaway | (5.00) | | | LaGrange | GA | 30240 | |
| 5591230173539 | 14644 | 5591 | T. DOWELL | Layaway | (20.00) | | 609daniel St | Lagrange | GA | 30241 | 706-882-8590 |
| 5591230175575 | 16381 | 5591 | M. SMITH | Layaway | (10.00) | | #3 South Barnard Ave | LaGrange | GA | 30240 | 706-812-9167 |
| 5591230176946 | 13149 | 5591 | S. BURTS | Layaway | (10.00) | | | LaGrange | GA | 30240 | 706-885-0959 |
| 5591240185952 | 16661 | 5591 | L. WALKER | Layaway | (5.00) | | 2354 Greenville Rd | LaGrange | GA | 30240 | 706-628-4915 |
| 5591240209109 | 12917 | 5591 | W. BROOKS | Layaway | (15.00) | | 147 South Page St | LaGrange | GA | 30240 | 706-882-8949 |
| 5591240215866 | 13757 | 5591 | J. CRAWL | Layaway | (5.35) | | 944 CLEGG FERRY RD | Greenville | GA | 30222 | 706-672-3855 |
| 5591240230956 | 16360 | 5591 | F.E. SMITH | Layaway | (5.00) | | P O Box 26 | LaGrange | GA | 30240 | 706-837-0277 |
| 5591240232655 | 14915 | 5591 | K. HOWELL | Layaway | (5.00) | | 235 Richard Smith Rd | Warm Springs | GA | 31830 | 678-873-3508 |
| 5591240235732 | 14802 | 5591 | A. GUNN JR. | Layaway | (30.00) | | 19667 Spencer St. | Detroit | MI | 48234 | 313-891-5364 |
| 5591240240922 | 15753 | 5591 | W. PEMBERTON | Layaway | (20.00) | | 1318 Hogansville | Lagrange | GA | 30240 | 706-884-3310 |
| 5591240243249 | 16743 | 5591 | P. WOODS | Layaway | (14.00) | | 1100 Hamilton Rd | Lagrange | GA | 30240 | 706-882-1926 |
| 5591240245954 | 14838 | 5591 | M. HARDY | Layaway | (32.10) | | 105 CORN CRIB COURT | Newnan | GA | 30263 | 770-251-4721 |
| 5591240254592 | 16497 | 5591 | P. SYNOGROUND | Layaway | (10.00) | | | LaGrange | GA | 30240 | 706-333-3786 |
| 5591240255185 | 14974 | 5591 | O. JOHNSON | Layaway | (10.00) | | 405 Rolax St. | Manchester | GA | 31816 | 706-427-0566 |
| 5591240256035 | 16094 | 5591 | T. REED | Layaway | (10.00) | | | | | | 706-884-5090 |
| 5591240256761 | 16511 | 5591 | F. TALLEY | Layaway | (10.00) | | 1407 Park Ave | LaGrange | GA | 30240 | 706-350-0513 |
| 5591240258668 | 15762 | 5591 | S. PETERSON | Layaway | (6.42) | | 1202 Troup Street | Lagrange | GA | 30240 | 706-882-5687 |
| 5591240264021 | 12751 | 5591 | F. ANDREKO | Layaway | (5.00) | | | LaGrange | GA | 30240 | 706-663-7885 |
| 5591250269233 | 16556 | 5591 | B. THOMAS | Layaway | (10.00) | | P O Box 602 | Hogansville | GA | 30230 | 706-637-8103 |
| 5591250271981 | 15005 | 5591 | K. KENERLY | Layaway | (5.00) | | | LaGrange | GA | 30240 | 706-837-9819 |
| 5591250274720 | 15788 | 5591 | C. PITTS | Layaway | (8.56) | | 219 E Render St | LaGrange | GA | 30240 | 706-845-0660 |
| 5591250277509 | 12774 | 5591 | T. BARNETT | Layaway | (1.00) | | 180 Burnett Lane | Grantville | GA | 30220 | 706-637-9447 |
| 5591250281980 | 16365 | 5591 | L. SMITH | Layaway | (15.00) | | 64 North Cary  B8 | LaGrange | GA | 30241 | 706-884-5494 |
| 5591250301507 | 14633 | 5591 | R. DOLLAR | Layaway | (19.80) | | | LaGrange | GA | 30240 | 334-885-6590 |
| 5591250307686 | 12789 | 5591 | F. BERMUDEZ | Layaway | (30.00) | | 333 King Ave Apt D-5 | Pine Mountain | GA | 31822 | 706-881-3445 |
| 5591250313379 | 14707 | 5591 | J. FLOWERS | Layaway | (10.00) | | 1205 Valley St | LaGrange | GA | 30240 | 706-333-5156 |
| 5591250315267 | 16733 | 5591 | T. WILLIAMS | Layaway | (20.00) | | 215 West Lakeview Dr | LaGrange | GA | 30240 | 706-845-8239 |
| 5591250319434 | 14859 | 5591 | P. HARRIS | Layaway | (20.00) | | 250 Rosy Civers Rd | LaGrange | GA | 30240 | 706-884-9037 |
| 5591250319640 | 13284 | 5591 | S. CIVERS | Layaway | (10.00) | | P O Box 816 | LaGrange | GA | 30240 | 706-884-9037 |
| 5591250323204 | 16148 | 5591 | M.T. ROSSER | Layaway | (60.12) | | 4783 Mountville Rd | Hogansville | GA | 30230 | 706-637-8788 |
| 5591250324616 | 16289 | 5591 | T. SELLERS | Layaway | (25.00) | | 610 Glenn Robertson Dr | LaGrange | GA | 30240 | 706-882-4691 |
| 5591250325456 | 14668 | 5591 | S. EAST | Layaway | (15.00) | | | | | | 706-884-1477 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5591250326660 | 5591-2-32666 | 5591 | O. ROBERT | Special Order | (25.00) | | 10 Willie Place | Greenville | GA | 30222 | 706-672-4899 |
| 5591250328732 | 16608 | 5591 | J. TINSLEY | Layaway | (10.00) | | 2053 West Point Rd. | LaGrange | GA | 30240 | 706-882-9777 |
| 5591250329334 | 14948 | 5591 | C. JOHNSON | Layaway | (6.42) | | 104 Brookside Terrace | LaGrange | GA | 30241 | 706-882-4757 |
| 5591250332460 | 12742 | 5591 | N. ANDERSON | Layaway | (10.00) | | 200 Boluvard St        Apt | LaGrange | GA | 30240 | 706-812-8784 |
| 5591260374668 | 15225 | 5591 | L. MCCALL | Layaway | (10.00) | | 1270 Cannonville Rd | LaGrange | GA | 30240 | 706-333-8197 |
| 5591260377646 | 14616 | 5591 | S. DAVIS | Layaway | (34.19) | | Po Box 1292 | Lanett | AL | 36863 | 334-644-0519 |
| 5591260378925 | 16640 | 5591 | K. TURNER | Layaway | (15.00) | | Po Box 1231 | Greenville | GA | 30222 | 706-975-8300 |
| 5591260379634 | 12719 | 5591 | D.ALLEN | Layaway | (21.29) | | | | | | 334-863-4187 |
| 5591270473618 | 15426 | 5591 | K. MELSON | Layaway | (5.00) | | | | | | |
| 55911470415079 | 16101 | 5591 | S. RIDDICK | Layaway | (2.00) | | | | | | |
| 95591110023481 | 14829 | 5591 | J. HAMMETT | Layaway | (10.00) | | | | | | |
| 95591160638767 | 5591-1-63876 | 5591 | C. TERRELL-MOORE | Repair | (61.00) | | 631 West Main St | Hogansville | GA | 30230 | 706-637-9453 |
| 95591160656645 | 16176 | 5591 | A. RUDD | Layaway | (38.48) | | | | | | 334-576-7576 |
| 95591160657189 | 14715 | 5591 | C. FLOYD | Layaway | (20.00) | | 4380 County Rd 114 | Lafayette | AL | 36862 | 334-444-7611 |
| 95591160657643 | 14892 | 5591 | N. HILL | Layaway | (20.00) | | | | | | 678-549-7723 |
| 95591170680478 | 14737 | 5591 | C. FREEMAN | Layaway | (16.05) | | 67 Cofield Rd | Lagrange | GA | 30240 | 706-837-0791 |
| 95591170707230 | 16706 | 5591 | D. WILLIAMS | Layaway | (20.00) | | 1011 Kelly St | LaGrange | GA | 30240 | 706-882-3094 |
| 95591170712131 | 5591-1-71213 | 5591 | A. MITCHELL | Repair | (15.00) | | P O BOX 598 | Greenville | GA | 30222 | 706-302-8519 |
| 95591170722213 | 14984 | 5591 | S. JONES | Layaway | (30.00) | 02/03/08 | 1316 VALLEY ST | LaGrange | GA | 30240 | 706-415-5180 |
| 95591170723294 | 11284 | 5591 | I. CHAMPION | Layaway | (521.67) | | 109 Riverchase Ct | Lagrange | GA | 30240 | 706-416-9860 |
| 95591170729820 | 13262 | 5591 | S. CARTER | Layaway | (16.00) | | 1301 Lindsey | Lagrange | GA | 30240 | 706-412-8815 |
| 95591170730059 | 16444 | 5591 | S. STELLE | Layaway | (20.00) | | 1012 E 3rd Ave | Lanett | AL | 36863 | 706-590-2353 |
| 95591170738748 | 12300 | 5591 | L. LEONARD | Layaway | (245.00) | 02/03/08 | 106 WILLOWCREEK RD | Lagrange | GA | 30240 | 706-812-9929 |
| 95591170741692 | 11787 | 5591 | E. GATES | Layaway | (34.00) | | 306 PARK PLACE | Lagrange | GA | 30240 | 706-412-7791 |
| 95591170741718 | 11526 | 5591 | M. FOFANA | Layaway | (252.52) | | 300 MOOTY BRIDGE RD | Lagrange | GA | 30240 | 706-884-9900 |
| 95591170741726 | 11818 | 5591 | E. GATES | Layaway | (32.00) | | 306 PARK PLACE | Lagrange | GA | 30240 | 706-412-7791 |
| 95591170744787 | 12514 | 5591 | M. SANGERE | Layaway | (19.80) | | 300 Mooty Bridge Rd | Lagrange | GA | 30241 | 706-884-9900 |
| 95591170747236 | 11880 | 5591 | M. HALL | Layaway | (21.35) | | | | | | 706-882-1810 |
| 95591170748135 | 5591-1-74813 | 5591 | K. WHALEY | Special Order | (36.60) | | Po Box 1447 | Roanoke | AL | 36274 | 334-885-6725 |
| 95591170749638 | 12051 | 5591 | N. KELLEY | Layaway | (287.00) | | 216 HERITAGE RD | Lagrange | GA | 30241 | 706-884-4220 |
| 95591170751675 | 12424 | 5591 | J. PARKS | Layaway | (91.99) | | 1084 Jarrell Rd | Greenville | GA | 30222 | 706-672-2321 |
| 95591170751857 | 11439 | 5591 | D. COX | Layaway | (53.55) | | | | | | 770-252-3279 |
| 95591170752392 | 12493 | 5591 | A. PRESSLEY | Layaway | (10.59) | | PO BOX 714 | VALLEY | GA | 36854 | 706-518-3092 |
| 95591170753515 | 12075 | 5591 | D. KIRBY | Layaway | (200.00) | 01/31/08 | 341 MITCHELL ST | Roanoke | AL | 36274 | 334-863-8674 |
| 95591170754745 | 12099 | 5591 | W. KISTLER | Layaway | (50.00) | 03/01/08 | PO BOX 1794 | Lagrange | GA | 30240 | 706-616-4911 |
| 95591170755916 | 12605 | 5591 | M. SHEPHERS | Layaway | (20.00) | 01/30/08 | 18760 ROOSEVELT HWY | GREENVILLE | GA | 30222 | 706-882-5126 |
| 95591170756195 | 11989 | 5591 | A. HOUSTON | Layaway | (42.59) | | 241 PATER RD APT 27 | Roanoke | AL | 36274 | 334-863-8438 |
| 95591170758100 | 12405 | 5591 | L. MORGAN | Layaway | (10.00) | 02/18/08 | 1729 66th Ave Sw | Lanett | AL | 36863 | 706-302-2081 |
| 95591180759270 | 12192 | 5591 | D. KUHLMAN | Layaway | (30.00) | 02/01/08 | 216 Clearview Ct | Lagrange | GA | 30241 | 706-333-0179 |
| 95591180759478 | 5591-1-75947 | 5591 | A. HICKS | Repair | (12.84) | | 205 Cummerland Dr | Lagrange | GA | 30240 | 706-884-1160 |
| 95591180759734 | 12384 | 5591 | R. MIDDLEBROOKS | Layaway | (60.00) | | 1860 ELLIS RD | Hogansville | GA | 30230 | 706-000-0000 |
| 95591180760344 | 5591-1-76034 | 5591 | D. CUNNINGHAM | Repair | (12.84) | | 3 Hood St | Lagrange | GA | 30241 | 706-882-0380 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95591180760559 | 5591-1-76055 | 5591 | C. MILEY | Special Order | (24.61) | 02/15/08 | 254 ALMOND RD | Lagrange | GA | 30240 | 706-407-6290 |
| 95591180761292 | 76129 | 5591 | Bobby Norton | Layaway | (839.91) | | 5158 Bevis Rd | Franklin | GA | 30217 | 706-675-2452 |
| 95591260404623 | 13778 | 5591 | M. CRIM | Layaway | (25.00) | | | | | | 334-642-0643 |
| 95591260407725 | 15238 | 5591 | L. MCDANIEL | Layaway | (60.90) | | 910 L S Glencamp Way | Manchester | GA | 31816 | 706-846-4498 |
| 95591260410570 | 16585 | 5591 | S. THORNTON | Layaway | (40.00) | | 700 Hill St | LaGrange | GA | 30240 | 706-884-8025 |
| 95591270424074 | 15595 | 5591 | J. PARKER | Layaway | (60.00) | | 1207 Meadow Terrace | LaGrange | GA | 30240 | 706-884-9274 |
| 95591270424231 | 5591-2-42423 | 5591 | W. BROOKS | Special Order | (31.89) | Duplicate Record | 313 Moccasin Trail | LaGrange | GA | 30240 | 706-407-6191 |
| 95591270424231 | 5591-0-00000 | 5591 | W. BROOKS | Special Order | (31.89) | | 313 Moccasin Trail | LaGrange | GA | 30240 | 706-407-6191 |
| 95591270425097 | 16489 | 5591 | L. STROZIER | Layaway | (20.00) | | 112 Martin Luther King Ct | Lagrange | GA | 30240 | 224-538-1485 |
| 95591270426103 | 13446 | 5591 | S. CLARK | Layaway | (20.00) | | 110 TURNER ST | LaGrange | GA | 30240 | 334-559-0556 |
| 95591270431608 | 14870 | 5591 | J. HEARD | Layaway | (42.69) | Duplicate Record | 620 Sivell Rd | LaGrange | GA | 30240 | 706-884-6595 |
| 95591270431608 | 14869 | 5591 | J. HEARD | Layaway | (42.69) | | 620 Sivell Rd | LaGrange | GA | 30240 | 706-884-6595 |
| 95591270438850 | 14730 | 5591 | K. FRANK | Layaway | (35.00) | | 536 Jake Haynes Rd | Roanoke | AL | 36274 | 256-357-9899 |
| 95591270442910 | 14898 | 5591 | Q. HOLT | Layaway | (80.00) | 03/06/08 | 467 Church St | Gay | GA | 30218 | 706-538-9893 |
| 95591270445434 | 5591-0-00000 | 5591 | J. MILES | Special Order | (106.79) | | 6221 Loneoak Rd | Hogansville | GA | 30230 | 706-637-9051 |
| 95591270446127 | 15173 | 5591 | A. LAMAR | Layaway | (50.00) | | 59 Turner Ave. | Grantville | GA | 30220 | 706-637-9111 |
| 95591270447372 | 15442 | 5591 | C. MYERS | Layaway | (10.70) | | 207 Moccasin Trail | Lagrange | GA | 30241 | 706-882-9963 |
| 95591270458049 | 12022 | 5591 | A. HOUSTON | Layaway | (395.40) | | 241 County Rd 79 Apt 27 | Roanoke | AL | 36274 | 334-863-8438 |
| 95591270458213 | 11318 | 5591 | P. COCHRAN | Layaway | (85.00) | 03/06/08 | 202 Askew Ave | Hogansville | GA | 30230 | 706-637-0767 |
| 95591270459138 | 12690 | 5591 | A. WILLIAMS | Layaway | (70.00) | | 40 Gilbeet | West Point | GA | 31833 | 706-643-0463 |
| 95591270459716 | 12644 | 5591 | R.SNELLING | Layaway | (476.62) | 02/13/08 | 411 South Main | Luthersville | GA | 30251 | 678-245-1843 |
| 95591270461332 | 11647 | 5591 | P. FRAZIER | Layaway | (81.00) | 02/08/08 | 1704 Callaway Rd | Greenville | GA | 30222 | 706-672-1620 |
| 95591270461584 | 14587 | 5591 | S. DAHLQUIST | Layaway | (30.34) | | | | | | |
| 95591270464690 | 14606 | 5591 | C. DAVIS | Layaway | (5.00) | | 1515 Hogansville Rd | LaGrange | GA | 30240 | 706-333-5222 |
| 95591270466752 | 12141 | 5591 | W. KISTLER | Layaway | (64.59) | | PO BOX 1794 | LaGrange | GA | 30241 | 706-616-4911 |
| 95591270468329 | 11965 | 5591 | J. HOLLOWAY | Layaway | (5.46) | | 608 B Borton Street | Lagrange | GA | 30240 | 706-884-0346 |
| 95591270469608 | 11578 | 5591 | P. FRAZIER | Layaway | (60.10) | | 1704 Callaway Rd | Greenville | GA | 30222 | 706-977-5306 |
| 95591270470564 | 11849 | 5591 | G. GATES | Layaway | (144.20) | | 315 WHITTEVILLE ST | LaGrange | GA | 30240 | 706-302-1705 |
| 95591270471174 | 11415 | 5591 | B. COTTRELL | Layaway | (50.00) | | 976 LOWER GLASS BRIDGE | LaGrange | GA | 30240 | 706-333-0853 |
| 95591270472263 | 5591-2-47226 | 5591 | S. JACKSON | Special Order | (459.03) | | Stephen Jackson 81 | Lagrange | GA | 30240 | 706-884-4656 |
| 95591270472883 | 11702 | 5591 | C. GATES | Layaway | (139.00) | | 315 WHITESVILLE ST | Lagrange | GA | 30240 | 706-884-7621 |
| 95591270473618 | 12359 | 5591 | J. McRAE | Layaway | (25.00) | | 153 WELLINGTON DR | LaGrange | GA | 30240 | 706-812-9546 |
| 95591270474681 | 12452 | 5591 | C. PHIPPS | Layaway | (60.00) | | 3177 Hammett Rd | Hogansville | GA | 30230 | 706-884-9605 |
| 95591270475712 | 11248 | 5591 | I. CHAMPION | Layaway | (90.00) | | 109 Riverchase Ct | Lagrange | GA | 30240 | 706-416-9860 |
| 95591270475761 | 12545 | 5591 | L. SCOTT | Layaway | (114.39) | | 101 Revere Ct | Lagrange | GA | 30241 | 706-885-1082 |
| 95591270478435 | 11200 | 5591 | B. AMOS | Layaway | (49.80) | | | | | | 334-865-5154 |
| 95591270479102 | 12332 | 5591 | K. MARTIN | Layaway | (51.59) | | 143 WOODYARD | LaGrange | GA | 30240 | 706-402-5111 |
| 95591270479573 | 11912 | 5591 | J. HAMMETT | Layaway | (32.39) | | 6659 CORINTH RD | Hogansville | GA | 30230 | 706-637-4631 |
| 95591270480886 | 11678 | 5591 | N. GARRETT | Layaway | (228.78) | | 145 AUBURN AVE | Lagrange | GA | 30240 | 706-845-7492 |
| 95591270481181 | 5591-2-48118 | 5591 | M. HILL | Repair | (12.84) | | | | | | 706-407-6440 |
| 95591270481421 | 12671 | 5591 | S. UROZ | Layaway | (26.00) | | | | | | 706-637-9597 |
| 95591270481439 | 12472 | 5591 | O. PINSON | Layaway | (53.00) | | 261 HUDSON RD | Lagrange | GA | 30240 | 706-884-3913 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95591270481553 | 11554 | 5591 | T. FOSTER | Layaway | (30.00) | | 111 COUNTY RD 3102 | Roanoke | AL | 36274 | 334-863-2866 |
| 95591280483250 | 48325 | 5591 | Myron Tucker | Layaway | (10.00) | | 127 Timothy St | Lagrange | GA | 30240 | 706-883-7595 |
| 955911606338536 | 15416 | 5591 | S. MCHOLMES | Layaway | (10.00) | | | | | | |
| 9559260405735 | 5592-2-40573 | 5592 | SMITH | Repair | (81.19) | | | | | | |
| 95592270405735 | 5592-2-43098 | 5592 | CLARK | Repair | (10.81) | | | | | | |
| 95592270433842 | 11243 | 5592 | VAN DEUSON | Layaway | (70.00) | 02/03/08 | 386 Slawson Ln | Killeen | TX | 76543 | 254-699-0543 |
| 95592270437959 | 11165 | 5592 | LOCKHART | Layaway | (95.77) | | 2916 Fm 2657 | Copperas Cove | TX | 76522 | 254-338-1659 |
| 95592270444211 | 11206 | 5592 | GARRITY | Layaway | (11.00) | 02/02/08 | | | | | 254-471-5612 |
| 95592280445000 | 5592-2-44500 | 5592 | RODRIGUEZ | Repair | (22.73) | | 533 Cr 4756 | Kempner | TX | 76539 | 254-547-3728 |
| 5594140532281 | 4963 | 5594 | Mitchem, Gerald | Layaway | (80.00) | | P O Box 93 | Spanishburg | WV | 25922 | 304-487-8820 |
| 5594140548394 | 4495 | 5594 | Glanton, Lee Ann | Layaway | (10.00) | | 171 Giles Street | Bluefield | WV | 24701 | 304-922-9128 |
| 5594140553568 | 5016 | 5594 | One-Bull, Patricia | Layaway | (5.00) | | 2118 Walton Ave | Bluefield | WV | 24701 | 304-327-8405 |
| 5594140566289 | 3977 | 5594 | Asbury, Maggie | Layaway | (20.00) | | 2497 Baptist Valley | Cedar Bluff | VA | 24609 | 276-963-3054 |
| 5594150586888 | 5030 | 5594 | Peacock, Kathryn | Layaway | (5.00) | | Clover Dew Dairy Rd | Princeton | WV | 24740 | 304-323-2130 |
| 5594150595103 | 5517 | 5594 | Thomas, Kelly | Layaway | (20.00) | | 905 Augusta St | Bluefield | WV | 24701 | 304-323-2665 |
| 5594150598065 | 5004 | 5594 | Nesbitt, Eugene | Layaway | (5.00) | | 133 Clifford St | Bluefield | WV | 24701 | 304-952-6905 |
| 5594150607494 | 4553 | 5594 | Harris, Larnell | Layaway | (15.00) | | 2909 Bluefield Ave. Apt. 1 | Bluefield | WV | 24701 | 304-922-2975 |
| 5594150615505 | 5074 | 5594 | Peoples Joann | Layaway | (30.00) | | 480 Melcher St | Bluefield | WV | 24701 | 304-960-1127 |
| 5594150624978 | 5427 | 5594 | Shrader, James | Layaway | (50.00) Duplicate Record | | 519 Washington Ave | Bluefield | WV | 24740 | 276-274-0047 |
| 5594150624978 | 5425 | 5594 | Shrader, James | Layaway | (50.00) | | 519 Washington Ave | Bluefield | WV | 24740 | 276-274-0047 |
| 5594150630140 | 5800 | 5594 | Watkins, Amanda | Layaway | (6.89) | | 137 Falcon Ln | Princeton | WV | 24740 | 304-320-7355 |
| 5594150632609 | 5594-1-63260 | 5594 | Mullis | Repair | (25.00) | | | | | | 304-323-2455 |
| 5594150639877 | 4703 | 5594 | Lyle, Courtney | Layaway | (210.00) | | 109 Virginia Court Apt | Bluefield | WV | 24701 | 305-772-0786 |
| 5594150640388 | 4892 | 5594 | Miller, Charles | Layaway | (50.00) | | 116A Freebird Lane | North Tazewell | VA | 24630 | 304-922-1167 |
| 5594150640974 | 5306 | 5594 | Repass, Kim | Layaway | (5.00) | | Rt 4 Box 620 | North Tazewell | VA | 24630 | 276-988-4424 |
| 5594150644075 | 5293 | 5594 | Reidler, Michael | Layaway | (5.00) | | 108 Trent St | Princeton | WV | 24740 | 304-961-0237 |
| 5594150644653 | 4530 | 5594 | Harris, Brian | Layaway | (5.00) | | Grouse Run Road | Kegley | WV | 24731 | 304-467-8809 |
| 5594150659776 | 4621 | 5594 | Hunt, Nila | Layaway | (10.00) | | 1313 Greenbrier St | Bluefield | WV | 24701 | 304-325-3991 |
| 5594150664222 | 4149 | 5594 | Begil, Justin | Layaway | (15.79) | | 1463 Eadsmill Rd | Princeton | WV | 24740 | 304-960-0847 |
| 5594160695802 | 5594-1-69580 | 5594 | Taylor | Repair | (65.00) | | | | | | 276-988-0898 |
| 5594160702392 | 4974 | 5594 | Mullins, Christopher | Layaway | (20.00) | | Rt 4 Box 151 | Bluefield | WV | 24701 | 304-960-1174 |
| 5594160703127 | 5369 | 5594 | Scott, Larry | Layaway | (5.00) | | Box 612 | Northfork | WV | 24868 | 304-862-2869 |
| 5594160721509 | 4657 | 5594 | Johnson, Vanessa | Layaway | (10.00) | | Box 133 | Welch | WV | 24801 | 304-862-4305 |
| 5594160726870 | 5498 | 5594 | Syndergaard, Janet | Layaway | (10.49) | | Po Box 81 | Pocahontas | VA | 24635 | 276-945-9456 |
| 5594160729908 | 4990 | 5594 | Munsey, Meagan | Layaway | (50.00) | | 1012 James St | Bluefield | WV | 24701 | 304-952-3652 |
| 5594240171485 | 4127 | 5594 | Beaston, Renee | Layaway | (30.00) | | Po Box 3663 | Bluefield | WV | 24701 | 304-589-6885 |
| 5594250192512 | 4813 | 5594 | McCroskey, Joseph | Layaway | (5.00) | | 310 HOLSTON ST | Narrows | VA | 24124 | 540-726-3412 |
| 5594250196455 | 4475 | 5594 | Fullen, Scott | Layaway | (5.00) | | PO Box 158 | Wytheville | VA | 24382 | 276-613-1250 |
| 5594250199723 | 5406 | 5594 | Shott, Ryan | Layaway | (5.00) | | 201 Ridgeway Dr | Bluefield | VA | 24605 | 276-322-5370 |
| 5594250206718 | 4582 | 5594 | Harrold, Marsha | Layaway | (15.00) | | 152 Jodi St | Princeton | WV | 24740 | 304-487-2058 |
| 5594250210850 | 4828 | 5594 | McPeak, Daniel | Layaway | (84.69) | | Po Box 204 | Athens | WV | 24712 | 304-384-4518 |
| 5594260219180 | 5543 | 5594 | Tyree, Mathew | Layaway | (5.00) | | Po Box 6394 | Bluefield | WV | 24701 | 304-920-9260 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5994150660394 | 5594-1-66039 | 5594 | St. Clair | Repair | (110.00) | | | | | | |
| 55941607418174 | 4519 | 5594 | Harold, Ashley | Layaway | (10.00) | | | | | | |
| 95594160731673 | 4184 | 5594 | Brown, Eric | Layaway | (300.00) | | 86 Little Egypt Rd | Welch | WV | 24801 | 304-888-2779 |
| 95594160755847 | 4935 | 5594 | Mitchell, Teresa | Layaway | (20.00) | | 1175 West Union Street | Wytheville | VA | 24382 | 273-620-8882 |
| 95594160758114 | 4170 | 5594 | Brewster, Jamie | Layaway | (15.79) | | 178 Clear Fork Rd | Tazewell | VA | 24651 | 276-970-6682 |
| 95594170773616 | 4678 | 5594 | Larue, Larry | Layaway | (35.00) | | Rt 1 Box 181L | Bluefield | WV | 24701 | 304-487-5435 |
| 95594170776502 | 4021 | 5594 | Ashley, Christopher | Layaway | (10.00) | | 490 Pea Ridge Rd | Oak Hill | WV | 25901 | 304-237-7479 |
| 95594170780314 | 5321 | 5594 | Saunders, Allison | Layaway | (20.00) | | 2252 1/2 Toledo St | Bluefield | WV | 24701 | 304-922-7055 |
| 95594170782336 | 5389 | 5594 | Sheets, Maria | Layaway | (10.00) | | Rt 5 Box 216 A | Bluefield | WV | 24701 | 304-320-2858 |
| 95594170793127 | 4780 | 5594 | McConnell, Pauline | Layaway | (20.00) | | Rt 3 Box 263 | Bluefield | WV | 24701 | 304-248-8046 |
| 95594170793218 | 4757 | 5594 | McConnell, Lee | Layaway | (10.00) | | P O Box 3041 | Beckley | WV | 25801 | 304-248-8182 |
| 95594170797870 | 5279 | 5594 | Ramsey, Terry | Layaway | (30.00) | | 96 Short Ridge Dr | Bland | VA | 24315 | 276-928-1483 |
| 95594170804775 | 4391 | 5594 | Dempsey, Linda | Layaway | (20.00) | | 28 Popular Grove | Princeton | WV | 24740 | 304-898-2717 |
| 95594170807018 | 5200 | 5594 | Peoples, Johnny | Layaway | (190.00) | | Rt 5 Box 640 | Bluefield | WV | 24701 | 304-887-7528 |
| 95594170811416 | 4856 | 5594 | Meadows, Charles | Layaway | (36.46) | | 125 Bratton Ave | Princeton | WV | 24740 | 304-320-7518 |
| 95594170812976 | 5771 | 5594 | Warner, Hunter | Layaway | (50.00) | | Rr 2 Box 257a | Princeton | WV | 24740 | 304-921-5099 |
| 95594170816647 | 4301 | 5594 | Chambers, Charlotte | Layaway | (25.00) | | 110 Nassau Court | Bluefield | WV | 24701 | 304-320-8673 |
| 95594170816860 | 5594-1-81686 | 5594 | Jewell | Repair | (27.56) | | | | | | 304-716-1120 |
| 95594170823734 | 4079 | 5594 | Atwill, Tony | Layaway | (460.00) | 02/08/08 | 144 STABLE LN | Tazewell | VA | 24651 | 276-979-9891 |
| 95594170824138 | 3928 | 5594 | Anggraini, Golda | Layaway | (20.00) | 03/09/08 | 404 B North Street | Bluefield | WV | 24701 | 304-952-3336 |
| 95594170824153 | 5694 | 5594 | Ward, Christopher | Layaway | (20.00) | | 100 Church Lane | Princeton | WV | 24740 | 304-960-3100 |
| 95594170825325 | 5479 | 5594 | Stowers, Lynn | Layaway | (130.59) | | 93 Green Acres Estates | IPrinceton | WV | 24740 | 304-887-4872 |
| 95594170825697 | 5594-1-82569 | 5594 | Litz | Repair | (15.90) | | | | | | 304-327-7787 |
| 95594170825705 | 5594-1-82570 | 5594 | Litz | Repair | (47.70) | | | | | | 304-327-7787 |
| 95594170825960 | 5594-1-82596 | 5594 | Boyd, Lindsey | Special Order | (63.07) | | 200 White Pine Dr Box 81 | Cucumber | WV | 24826 | 304-875-3840 |
| 95594170826190 | 4225 | 5594 | Buchanan, Joan | Layaway | (25.00) | 02/25/08 | Po Box 12 | Bluefield | VA | 24605 | 304-320-3640 |
| 95594180826602 | 5832 | 5594 | White, Lisa | Layaway | (50.00) | 01/28/08 | 2313 Rose St | Bluefield | WV | 24701 | 304-323-2425 |
| 95594180827576 | 4273 | 5594 | Carico, Shelby | Layaway | (16.00) | 02/01/08 | 102 Periwinkle Rd | Princeton | WV | 24740 | 304-425-0053 |
| 95594270247040 | 4599 | 5594 | Harry, Jim | Layaway | (20.00) | | Rt 4 Box 655A | Princeton | WV | 24740 | 304-898-2179 |
| 95594270250127 | 4109 | 5594 | Barker, Amber | Layaway | (600.00) | | Po Box 195 | Kegley | WV | 24731 | 304-712-1212 |
| 95594270250408 | 5254 | 5594 | Perkins, Lindsey | Layaway | (40.00) | | 100 Watts St | North Tazewell | VA | 24630 | 276-988-0420 |
| 5595100116304 | 10733 | 5595 | D. GANDEE | Layaway | (25.00) | | | Mount Hope | WV | 25880 | 304-425-0314 |
| 5595100151319 | 12938 | 5595 | D. RICHMOND | Layaway | (5.00) | | | Mount Hope | WV | 25880 | |
| 5595110202003 | 12331 | 5595 | J. MORRIS | Layaway | (19.00) | | Woodlawn Ave | Beckley | WV | 25801 | |
| 5595110268087 | 10414 | 5595 | C. DARNELL | Layaway | (1.00) | | Po Box 973 | Coal City | WV | 25823 | 304-255-0211 |
| 5595120431915 | 8977 | 5595 | L. ADAMS | Layaway | (50.00) Duplicate Record | Box 725 | | Coal City | WV | 25823 | 304-683-4049 |
| 5595120434083 | 12505 | 5595 | J. OAKS | Layaway | (5.00) | | | | | | 304-253-0399 |
| 5595130459153 | 5595-1-45915 | 5595 | C. NOTTINGHAM | Special Order | (50.00) | | P O Box 960 | Pineville | WV | 24870 | 304-732-8625 |
| 5595130482460 | 5595-1-48246 | 5595 | T. CARTER | Special Order | (42.04) | | 828 F Street | Beckley | WV | 25801 | 304-255-2033 |
| 5595140613583 | 11905 | 5595 | L. LEACOCK | Layaway | (50.00) | | | Mount Hope | WV | 25880 | |
| 5595140620901 | 9601 | 5595 | D. BRADSHAW | Layaway | (104.00) | | 205 Campbell St | Beckley | WV | 25801 | |
| 5595140696208 | 10761 | 5595 | A. GARCIA | Layaway | (10.00) | | BOX 14 | Beckley | WV | 25801 | 304-222-1794 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5595140700570 | 5595-1-70057 | 5595 | J. TUSTIN | Special Order | (50.46) | | Hc 61  Box 92 | Littleton | WV | 26581 | 304-294-8551 |
| 5595140706601 | 11416 | 5595 | M. JANDREAU | Layaway | (5.00) | | 103 B Munson Drive | Beckley | WV | 25801 | 304-252-4878 |
| 5595140708383 | 13365 | 5595 | J. VOEHRINGER | Layaway | (20.00) | | 115 Allen Avenue | Beckley | WV | 25880 | 304-254-0744 |
| 5595140712724 | 10109 | 5595 | J. COOK | Layaway | (10.00) | | | | | | 304-934-7447 |
| 5595140727931 | 12857 | 5595 | C. REDDEN | Layaway | (5.00) | | P O Box 13 | Lanark | WV | 25860 | 304-254-0956 |
| 5595140728357 | 11210 | 5595 | K. HATLEY | Layaway | (10.00) | | 1814 Coal River Rd | Glen Daniel | WV | 25844 | 304-934-0764 |
| 5595140748751 | 11934 | 5595 | E. LILLY | Layaway | (5.00) | | P O Box 862 | Daniels | WV | 25832 | 304-222-2730 |
| 5595140756267 | 11995 | 5595 | J MANNS | Layaway | (16.00) | | | | | | 304-256-7455 |
| 5595140757257 | 10085 | 5595 | H. COLLETTE | Layaway | (25.00) | | 1480 Bolt Rd | Fairdale | WV | 25839 | 304-934-5986 |
| 5595140759295 | 11727 | 5595 | L. JOHNSON | Layaway | (12.00) | | 209 Hargrove St | Beckley | WV | 25801 | 360-254-9825 |
| 5595140760137 | 11537 | 5595 | J. JOHNSON | Layaway | (5.00) | | 209 Hargrove Street | Beckley | WV | 25801 | 304-254-9825 |
| 5595150771234 | 5595-1-77423 | 5595 | S. BENTLEY | Repair | (89.68) | | | | | | |
| 5595150771313 | 11338 | 5595 | D. HOWARD | Layaway | (63.60) | | 230 Bartley Street | Rock | WV | 24747 | 304-425-9045 |
| 5595150783102 | 9157 | 5595 | R. ANDERSON | Layaway | (25.00) | Duplicate Record | Box 324 | Scarbro | WV | 25917 | 304-222-6432 |
| 5595150784225 | 5595-1-78422 | 5595 | V. NEWMAN | Special Order | (100.00) | | Rt 1 M22 | Oak Hill | WV | 25901 | 304-469-3038 |
| 5595150792152 | 9696 | 5595 | N. BRAGG | Layaway | (15.00) | | P.O. Box 1474 | Oceana | WV | 24870 | 304-682-0495 |
| 5595150793838 | 9771 | 5595 | P. BRATCHER | Layaway | (20.00) | | Po Bx 337 | Eccles | WV | 25836 | 304-934-5146 |
| 5595150801953 | 12795 | 5595 | H. PULLMAN | Layaway | (50.00) | | 219 Rural Acres Dr | Beckley | WV | 25801 | 304-253-1752 |
| 5595150807125 | 10326 | 5595 | J. COZART | Layaway | (5.00) | | | Mount Hope | WV | 25880 | 304-934-7879 |
| 5595150816779 | 11021 | 5595 | C. HARMON | Layaway | (35.00) | | Box 438 | Daniels | WV | 25832 | 304-673-1859 |
| 5595150817173 | 10004 | 5595 | C. CAMPBELL | Layaway | (20.00) | | 202 E "C" St | Beckley | WV | 25801 | 304-253-1810 |
| 5595150826331 | 12823 | 5595 | B. REDDEN | Layaway | (5.00) | | 376 PLUTO RD | Shady Spring | WV | 25918 | 304-763-2702 |
| 5595150832552 | 11752 | 5595 | B. JONES | Layaway | (5.00) | | 111 West Virginia St | Beckley | WV | 25801 | 304-573-4234 |
| 5595150842890 | 9121 | 5595 | M. ANDERSON | Layaway | (5.00) | Duplicate Record | Box 61 | Spring Dale | WV | 25986 | 304-484-6226 |
| 5595150854382 | 12096 | 5595 | J. MCCLURE | Layaway | (1.00) | | Box 193 | Sophia | WV | 25921 | 304-683-4011 |
| 5595150895823 | 10647 | 5595 | M. FARLEY | Layaway | (9.00) | | Po Box 571 | Fairdale | WV | 25839 | 304-934-5137 |
| 5595160930560 | 5595-1-93056 | 5595 | S. CANTERBURY | Special Order | (50.00) | | 775 Maple Fork Rd | Mount Hope | WV | 25880 | 304-877-6677 |
| 5595160931204 | 10620 | 5595 | E. SNODGRASS | Layaway | (44.98) | | Po Box 645 | Sophia | WV | 25921 | 304-237-9057 |
| 5595160992941 | 5595-1-99294 | 5595 | J. FISHER | Repair | (30.00) | Duplicate Record | PO BOX 366 | MEADOW BRIDG | WV | 25976 | 304-484-6169 |
| 5595160992941 | 5595-1-99294 | 5595 | J. FISHER | Repair | (30.00) | | PO BOX 366 | MEADOW BRIDG | WV | 25976 | 304-484-6169 |
| 5595220122430 | 13685 | 5595 | C. WORKMAN | Layaway | (20.00) | | Po Box 27 | Dorothy | WV | 25060 | 304-854-2036 |
| 5595240323968 | 11814 | 5595 | C. KINCAID | Layaway | (5.00) | | 272 Lodi Dr | Beckley | WV | 25801 | 304-877-0032 |
| 5595240336291 | 12906 | 5595 | D. RICHARDSON | Layaway | (4.00) | | Po Box 580 | Beaver | WV | 25813 | 304-763-3292 |
| 5595240343768 | 13658 | 5595 | R. WILSON | Layaway | (5.00) | | 211 CHRUCH ST | BECKLEY | WV | 25801 | 304-253-4164 |
| 5595250394065 | 5595-2-39406 | 5595 | M. BAILEY | Special Order | (21.00) | | 158 Arrow Lane | Beckley | WV | 25801 | 304-253-6007 |
| 5595250407495 | 11043 | 5595 | V. HARPER | Layaway | (10.00) | | P O Box 339 | Eccles | WV | 25836 | 304-929-2611 |
| 5595260489004 | 5595-2-48900 | 5595 | C. BARTOLI | Repair | (50.00) | Duplicate Record | P O Box 520 | Fairdale | WV | 25839 | 304-683-3855 |
| 5595260489004 | 5595-2-48900 | 5595 | C. BARTOLI | Repair | (50.00) | | P O Box 520 | Fairdale | WV | 25839 | 304-683-3855 |
| 5595340013790 | 11500 | 5595 | C. JOHN | Layaway | (10.00) | | | | | | 304-854-2586 |
| 5595340015290 | 13134 | 5595 | L. STARK | Layaway | (10.60) | | P.o Box 1084 | Oak Hill | WV | 25901 | 304-469-8484 |
| 5595340015852 | 9230 | 5595 | A. BARTON | Layaway | (40.00) | | Bocx 616 | Coal City | WV | 25823 | 304-683-3620 |
| 9559537004277 | 10033 | 5595 | C. CLAY | Layaway | (70.60) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95595161023580 | 9906 | 5595 | D. BUCKLAND | Layaway | (190.47) | | 304 BLUESTONE RD | Beckley | WV | 25801 | 304-252-8441 |
| 95595161029942 | 12570 | 5595 | M. PARKS | Layaway | (60.00) | | 118 Patten Drive | Jon Ben | WV | 25823 | 304-683-3723 |
| 95595161030411 | 5595-1-03041 | 5595 | C. BARMAN | Special Order | (30.00) | | Mountainair Mobile Home Pa | Oak Hill | WV | 25901 | 304-222-2611 |
| 95595171048288 | 13499 | 5595 | A. WEBSTER | Layaway | (25.00) | | 2205 South Kanawha | Beckley | WV | 25801 | 304-250-4278 |
| 95595171056646 | 5595-1-05664 | 5595 | C. MILAM | Special Order | (192.94) | | 311 Temple St. | Beckley | WV | 25801 | 304-712-0684 |
| 95595171056919 | 10808 | 5595 | B. GRAY | Layaway | (20.00) | | | | | | 304-854-1725 |
| 95595171057768 | 13255 | 5595 | J. VANCE | Layaway | (50.25) | | P O BOX 2241 | OCEANA | WV | 24870 | 304-682-8381 |
| 95595171069078 | 10996 | 5595 | S. HARDEE | Layaway | (25.00) | | 2138 Maple Fork Rd | Mount Hope | WV | 25880 | 304-575-0299 |
| 95595171071074 | 13582 | 5595 | B. WILBURN | Layaway | (30.00) | | 102 OAKWOOD ST | OAK HILL | WV | 25901 | 304-469-4614 |
| 95595171073435 | 12271 | 5595 | S. MINOR | Layaway | (54.55) | | 109 Greenbrier Ct | Beckley | WV | 25801 | 304-256-1660 |
| 95595171080604 | 13528 | 5595 | J. WHITTAKER | Layaway | (175.00) | | Po Box 5895 | Princeton | WV | 24740 | 304-920-8177 |
| 95595171085504 | 5595-1-08550 | 5595 | A. MULLENS | Special Order | (10.00) | | 1705 Moran Ave | Mullens | WV | 25882 | 304-294-5836 |
| 95595171086759 | 13412 | 5595 | B. WADE | Layaway | (10.00) | | | | | | 304-922-2192 |
| 95595171091676 | 11264 | 5595 | D. HILL | Layaway | (45.00) | | | | | | 304-228-3521 |
| 95595171092773 | 11389 | 5595 | T. HURTE | Layaway | (100.00) | | PO Box 131 | Mac Arthur | WV | 25873 | 304-237-7795 |
| 95595171095248 | 9795 | 5595 | M. BROWN | Layaway | (10.00) | | 111 South St | Crab Orchard | WV | 25827 | 304-573-4747 |
| 95595171095255 | 12130 | 5595 | B. MIKLOS | Layaway | (20.00) | | PO Box 224 | Gauley Bridge | WV | 25085 | 304-779-2249 |
| 95595171095263 | 12171 | 5595 | B. MIKLOS | Layaway | (180.00) | | PO Box 224 | Gauley Bridge | WV | 25085 | 304-779-2249 |
| 95595171096675 | 10832 | 5595 | F. GREEN | Layaway | (5.00) | | Po Box 1219 | Beaver | WV | 25813 | 304-763-2637 |
| 95595171097137 | 12983 | 5595 | S. SEARS | Layaway | (130.00) | | Po Box 296 | Minden | WV | 25879 | 304-469-3734 |
| 95595171101277 | 5595-1-10127 | 5595 | D. JESSIE | Special Order | (74.20) | | Po Bx 579 | Glen White | WV | 25849 | 304-256-1174 |
| 95595171102119 | 12307 | 5595 | T. MORGAN | Layaway | (6.04) | | | Pineville | WV | 24874 | 304-732-8130 |
| 95595171109924 | 10912 | 5595 | J. HAGA | Layaway | (160.00) | | | | | | 304-683-5768 |
| 95595171110328 | 10789 | 5595 | S. GOUGE | Layaway | (20.00) | | Rt 1 Box 319 | Scarbro | WV | 25917 | 304-673-7108 |
| 95595171110450 | 10059 | 5595 | C. COBRUN | Layaway | (10.60) | | 239 Mt Veiw Rd | Cool Ridge | WV | 25825 | 304-573-0786 |
| 95595171110948 | 5595-1-12178 | 5595 | L.SHUMATE | Special Order | (128.00) | 02/10/08 | Po Box 128 | Scarbro | WV | 25917 | 304-469-3491 |
| 95595171111110 | 13616 | 5595 | D. WILLIAMS | Layaway | (250.00) | 02/01/08 | 120 Union Street | Hinton | WV | 25951 | 304-466-0844 |
| 95595171111920 | 10674 | 5595 | D. FARTHING | Layaway | (10.60) | | 1385 Blue Jay 6 Rd | Cool Ridge | WV | 25825 | 304-787-3205 |
| 95595171114320 | 10592 | 5595 | M. EDWARDS | Layaway | (1,050.00) | 02/16/08 | Po Box 434 | Sophia | WV | 25921 | 304-683-3314 |
| 95595171114619 | 10702 | 5595 | M. FRANKLIN | Layaway | (100.00) | | 655 Lundale Dr | Oak Hill | WV | 25901 | 304-469-8191 |
| 95595171120285 | 10944 | 5595 | F. HALL | Layaway | (85.00) | 02/13/08 | | | | | 304-573-7296 |
| 95595171122422 | 5595-1-12242 | 5595 | S. BURNETTE | Special Order | (40.00) | | Po Box 264 | Naoma | WV | 25140 | 304-854-0245 |
| 95595171122984 | 11363 | 5595 | G. HUNTER | Layaway | (10.00) | | 117 Emerald Place | Pax | WV | 25904 | 304-877-2365 |
| 95595171124121 | 9418 | 5595 | J. BLANKENSHIP | Layaway | (29.81) | | 211 Jade Lane | Beckley | WV | 25801 | 304-253-3452 |
| 95595171125409 | 12708 | 5595 | W. PETTREY | Layaway | (1,080.94) | | Po Box 131 | Dry Creek | WV | 25062 | 304-854-1316 |
| 95595171127165 | 9664 | 5595 | D. BRAGG | Layaway | (72.35) | 02/05/08 | 1055 Sullivan | Beaver | WV | 25813 | 304-228-1227 |
| 95595171129138 | 9517 | 5595 | L. BOWERS | Layaway | (90.00) | | Po Box 578 | Crab Orchard | WV | 25827 | 304-255-5790 |
| 95595171133106 | 12767 | 5595 | J. PIERCE | Layaway | (300.00) | | 1281 Solomon Rd | Beaver | WV | 25813 | 304-255-2943 |
| 95595171133619 | 11142 | 5595 | D. HARVEY | Layaway | (20.00) | | 254 BLUE JAY SIX RD | Cool Ridge | WV | 25825 | 304-222-3900 |
| 95595171133668 | 11302 | 5595 | F. HOSEY | Layaway | (360.00) | | PO 313 | Minden | WV | 25879 | 304-469-4397 |
| 95595171137784 | 12065 | 5595 | C. MARTIN | Layaway | (5.00) | | PO Box 292 | Danese | WV | 25831 | 304-438-5196 |
| 95595171139715 | 12611 | 5595 | L. PAYNE | Layaway | (10.60) | | 417 South Fayette St | Beckley | WV | 25801 | 304-731-8291 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95595171145340 | 9941 | 5595 | M. CALACINO | Layaway | (10.00) | | 617 Countryclub Dr | Beaver | WV | 25813 | 304-763-2139 |
| 95595171151470 | 12537 | 5595 | C. OLESON | Layaway | (20.00) | | 301 Oak Mont Way | Mount Hope | WV | 25880 | 304-517-8296 |
| 95595171151678 | 12648 | 5595 | M. PECK | Layaway | (45.00) | | | | | | 304-763-7116 |
| 95595181152054 | 13197 | 5595 | S. TAYLOR | Layaway | (100.00) | | Rt 2 Bx 846 | Scarbro | WV | 25917 | 304-222-4972 |
| 95595181152385 | 10467 | 5595 | A. DAWSON | Layaway | (900.00) | | Rt 1 Box 703 | Mount Hope | WV | 25880 | 304-877-0878 |
| 95595181152526 | 13087 | 5595 | P. STALLINGS | Layaway | (5.00) | | 74 Crossroads Mall | Mount Hope | WV | 25880 | 304-255-0211 |
| 95595181152617 | 11464 | 5595 | D. JESSE | Layaway | (150.00) | 02/10/08 | PO BOX 579 | Glen White | WV | 25849 | 304-573-3766 |
| 95595260500470 | 11064 | 5595 | A. HARVEY | Layaway | (6.15) | | 406 Nebraska Ave | Beckley | WV | 25801 | 304-252-1159 |
| 95595260501270 | 9264 | 5595 | E. BASHAM | Layaway | (20.00) | | 1706 East Main Street | Oak Hill | WV | 25901 | 304-465-8500 |
| 95595270531530 | 12020 | 5595 | A. MARTIN | Layaway | (25.00) | | 208 Cross St. | Beckley | WV | 25801 | 304-673-5110 |
| 95595270539195 | 9044 | 5595 | J. ADKINS III | Layaway | (1,400.00) | Duplicate Record | Rt 1 Box 115a | Scarbro | WV | 25917 | 304-465-8303 |
| 95595270539823 | 10181 | 5595 | M. COOK | Layaway | (45.00) | | | | | | 304-222-6539 |
| 95595270541480 | 13038 | 5595 | B. SKEENS | Layaway | (59.64) | | 105 West View Ln | Beckley | WV | 25801 | 304-712-2301 |
| 95595270543239 | 5595-2-54323 | 5595 | M. ALLEN | Special Order | (50.00) | | 143 Wyndmere Ct | Beckley | WV | 25801 | 304-252-1391 |
| 95595270544708 | 10537 | 5595 | R. EARLS | Layaway | (10.76) | | 302 Washington Ave | Crab Orchard | WV | 25827 | 304-673-2298 |
| 95595270549004 | 11783 | 5595 | H. JONES | Layaway | (20.00) | | 224 Joseph St | Beckley | WV | 25801 | 304-575-6597 |
| 95595270549020 | 9562 | 5595 | L. BOWERS | Layaway | (20.00) | | | Mount Hope | WV | 25880 | 304-255-5790 |
| 95595270550630 | 9072 | 5595 | J. ALLEN | Layaway | (25.00) | | P O Box 326 | Mount Hope | WV | 25880 | 304-877-3490 |
| 95595270550903 | 10862 | 5595 | J. GWINN | Layaway | (300.00) | | Rt 1 Bx 521 | Meadow Bridge | WV | 25976 | 304-228-4983 |
| 95595270553139 | 10972 | 5595 | R. HALL | Layaway | (50.00) | | | | | | 304-228-1494 |
| 95595270554319 | 11868 | 5595 | L. KINCAID | Layaway | (21.00) | | 1288 Sullivan Rd | Beaver | WV | 25813 | 304-250-0280 |
| 95595270555019 | 13459 | 5595 | V. WALLER | Layaway | (35.00) | | 223 Morris Ave. | Beckley | WV | 25801 | 304-252-9633 |
| 95595270555241 | 11176 | 5595 | R. HATFIELD | Layaway | (14.73) | | 114 Harvey | Beckley | WV | 25801 | 304-673-1186 |
| 95595270555548 | 10263 | 5595 | R. COULTER | Layaway | (10.00) | | Rt 2 Box 503 | Ronceverte | WV | 24970 | 304-647-3769 |
| 95595270556157 | 12223 | 5595 | J. MILLER | Layaway | (10.00) | | 215 6th Street | Beckley | WV | 25801 | 304-890-5492 |
| 95595270557528 | 11963 | 5595 | M. LYONS | Layaway | (50.00) | 02/08/08 | Po Box 86 | Brenton | WV | 24818 | 304-444-4444 |
| 95595270559912 | 9971 | 5595 | J. CALLOWAY | Layaway | (25.00) | | 227 Hubbard St | Beckley | WV | 25801 | 304-573-0358 |
| 95595270562304 | 9197 | 5595 | G. BAILEY | Layaway | (100.00) | Duplicate Record | 277 First St | Shady Spring | WV | 25918 | 304-763-4363 |
| 95595280563052 | 9462 | 5595 | P. BOSTIC | Layaway | (50.00) | | 132 Cook | Beckley | WV | 25801 | 304-222-4503 |
| 95595370039393 | 12436 | 5595 | G. MULLENS | Layaway | (20.00) | | Hcr 67 Box 569aa | Renick | WV | 24966 | 304-497-0545 |
| 95595370040201 | 10509 | 5595 | D. DIXON | Layaway | (120.00) | | | Mount Hope | WV | 25880 | 304-854-1842 |
| 95595370041225 | 10298 | 5595 | P. COX | Layaway | (70.00) | | | | | | 304-222-7217 |
| 95595370041357 | 13322 | 5595 | J. VANCE | Layaway | (100.00) | | Po Box 363 | Brenton | WV | 24818 | 304-673-4537 |
| 95595370044435 | 10377 | 5595 | M. CRITCHLEY | Layaway | (50.00) | | Hc 35 Bx 75 | Danese | WV | 25831 | 304-438-6094 |
| 95595380045281 | 12467 | 5595 | J. MILLER | Layaway | (50.00) | | 102 Grace St | Beckley | WV | 25801 | 304-250-0188 |
| 5596120279155 | 41137 | 5596 | delores johnson | Layaway | (5.00) | | 771 Prospect Ave | Charlottesville | VA | 22903 | |
| 5596130309174 | 41323 | 5596 | justin sprouse | Layaway | (20.00) | | 22496 VILLAGE ROAD | UNIONVILLE | VA | 22567 | 540-854-7652 |
| 5596130333695 | 41153 | 5596 | jerry johnson | Layaway | (12.54) | | 8099 Chestnut Grove Rd | Charlottesville | VA | 22937 | 434-831-1446 |
| 5596140383177 | 41350 | 5596 | joan walker | Layaway | (20.00) | | 62 Wood Lake Dr | Charlottesville | VA | 22901 | 434-923-0627 |
| 5596140401615 | 24698 | 5596 | chritine baker | Layaway | (20.00) | | PO 550 | DILLWYN | VA | 23936 | 434-983-7775 |
| 5596140410681 | 41230 | 5596 | jason mills | Layaway | (20.00) | | | Charlottesville | VA | 22901 | 434-465-1296 |
| 5596140436934 | 24742 | 5596 | margaret graves | Layaway | (20.00) | | 20826 Lahore Rd | Orange | VA | 22960 | 540-672-3827 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5596150501213 | 24721 | 5596 | mona burkett | Layaway | (20.00) | | 376 Goldmine Road | Lousia | VA | 23093 | 540-967-5699 |
| 5596160539773 | 41125 | 5596 | kimberly houchens | Layaway | (220.00) | | 917 Charlton Ave | Charlottesville | VA | 22903 | 434-806-8021 |
| 5596160539963 | 41387 | 5596 | ANNETTE WOOD | Layaway | (20.00) | | 88 WOOD LAKE DR | Charlottesville | VA | 22901 | 434-882-3042 |
| 5596230237754 | 41365 | 5596 | ELIZABETH WATSON | Layaway | (15.00) | | 478 Four Seasons Dr | Charlottesville | VA | 22901 | 434-974-7692 |
| 5596240363863 | 24748 | 5596 | anthong hines | Layaway | (15.00) | | 514 BRANDON AVE | Charlottesville | VA | 22903 | 757-256-4153 |
| 5596260433307 | 41378 | 5596 | KAREN WILLIAMS | Layaway | (20.00) | | 1410 Carlton Ave Lot | Charlottesville | VA | 22901 | 434-977-3095 |
| 9559170612207 | 24719 | 5596 | tiffany bryant | Layaway | (25.00) | | | | | | |
| 95596160565373 | 24725 | 5596 | deborah butler | Layaway | (50.93) | | 917 Montrose Ave | Charlottesville | VA | 22902 | 434-249-5108 |
| 95596160577998 | 24714 | 5596 | scottie brown | Layaway | (20.00) | | 1178 Three Notch Road | Kents Store | VA | 23081 | 434-589-6768 |
| 95596170608171 | 24740 | 5596 | jennifer gibson | Layaway | (20.00) | | 818 Mallside Forrest Ct 308 | Charlottesville | VA | 22901 | 434-825-1534 |
| 95596170608460 | 24723 | 5596 | carey butler | Layaway | (20.00) | | | Charlottesville | VA | 22901 | 434-973-2222 |
| 95596170608486 | 24731 | 5596 | beverly conner | Layaway | (20.00) | | 143 E High St | Charlottesville | VA | 22901 | 434-295-0256 |
| 95596170608494 | 41263 | 5596 | nathaniel richards | Layaway | (20.00) | Duplicate Record | 2577 Locust Grove Church R | Orange | VA | 22960 | 540-661-0033 |
| 95596170608494 | 41255 | 5596 | dorothy morris | Layaway | (20.00) | | 2577 Locust Grove Church R | Orange | VA | 22960 | 540-661-0033 |
| 95596170608536 | 41214 | 5596 | vicki manual | Layaway | (20.00) | | | Charlottesville | VA | 22901 | 434-985-7891 |
| 95596170608726 | 41277 | 5596 | tamika rush | Layaway | (20.00) | | 627 Cabell Apt D | Charlottesville | VA | 22901 | 434-906-9271 |
| 95596170608957 | 41287 | 5596 | stephanie shifflett | Layaway | (15.00) | | 1231 Twelve Acre Rd | Charlottesville | VA | 22901 | 434-974-5256 |
| 95596170608999 | 24688 | 5596 | michele adams | Layaway | (20.00) | | 125 Michie Dr | Ruckersville | VA | 22968 | 434-985-5562 |
| 95596170609211 | 41243 | 5596 | charity morris | Layaway | (20.00) | | Po Box 212 | Madison | VA | 22727 | 540-661-0033 |
| 95596170609229 | 24735 | 5596 | amy davis | Layaway | (20.00) | | | Charlottesville | VA | 22901 | 152-132-1321 |
| 95596170609245 | 41191 | 5596 | vicki manuel | Layaway | (20.00) | | | Charlottesville | VA | 22901 | 434-985-7891 |
| 95596170616224 | 5596-1-61622 | 5596 | CAMMIE KINGREA | Special Order | (40.00) | | 1895 Loving Rd | Gordonsville | VA | 22942 | 540-832-3766 |
| 95596170624905 | 41200 | 5596 | caolr manuel | Layaway | (6.00) | | PO BOX 834 LOUISA | LOUISA | VA | 23093 | 804-501-6003 |
| 95596170634524 | 24695 | 5596 | helen bartee | Layaway | (241.90) | 02/08/08 | 491 VENABLE RD | PALMYRA | VA | 22963 | 434-589-5369 |
| 95596170634532 | 5596-1-63453 | 5596 | WILLIAM WASHINGTON | Special Order | (104.79) | | 1831 SECRETARYS RD | SCOTTSVILLE | VA | 24590 | 434-293-2644 |
| 95596170638798 | 41301 | 5596 | nakisha smith | Layaway | (30.35) | | 1409 Apt B Hampton St | Charlottesville | VA | 22902 | 434-249-4978 |
| 95596170640075 | 24711 | 5596 | pamela brown | Layaway | (65.00) | | 968 ROCKCREEK RD | CHARLOTTESVI | VA | 22903 | 434-806-1778 |
| 95596170643293 | 24744 | 5596 | silvia hasking | Layaway | (15.75) | 02/02/08 | 8791 BRIDGE PORT RD | ARVONIA | VA | 23004 | 434-581-3134 |
| 95596170644671 | 41169 | 5596 | kristi jones-henry | Layaway | (47.39) | | 101 WATERBURY COURT | CHARLOTTESVI | VA | 22902 | 434-806-2812 |
| 95596170647880 | 24738 | 5596 | amy fortune | Layaway | (37.00) | | 753 King St | Charlottesville | VA | 22903 | 434-987-4350 |
| 95596170650553 | 5596-1-65055 | 5596 | cindy hurt | Repair | (33.60) | | 265 Parker Place | Orange | VA | 22960 | 804-651-9454 |
| 95596170650652 | 5596-1-65065 | 5596 | terry walls | Repair | (24.15) | | 267 Sam Durrer Road | Ruckersville | VA | 22968 | 434-985-6151 |
| 95596170650736 | 5596-1-65073 | 5596 | kristina parker | Repair | (24.15) | | 994 Laurel Glen | Charlottesville | VA | 22903 | 434-244-0847 |
| 95596170650892 | 5596-1-65089 | 5596 | brittany jones | Repair | (24.15) | | 3256 Old Towermoore Rd | Dillwyn | VA | 23936 | 434-983-9174 |
| 95596170651072 | 5596-1-65107 | 5596 | kathleen shaner | Repair | (24.15) | | 1836 Harvard Rd | Waynesboro | VA | 22980 | 540-946-2687 |
| 95596170651080 | 5596-1-65108 | 5596 | teresa snow | Repair | (18.90) | | 303 W Daffodil Rd | Ruckersville | VA | 22968 | 434-985-1926 |
| 95596180651831 | 5596-1-65183 | 5596 | cary thomas | Repair | (18.90) | | 120 Commonwealth Ctr | Charlottesville | VA | 22901 | 434-978-4439 |
| 95596180651948 | 5596-1-65194 | 5596 | jeff rosson | Repair | (67.20) | | 3823 Richmond Rd | Troy | VA | 22974 | 434-981-3489 |
| 95596180652326 | 5596-1-65232 | 5596 | november oliver | Repair | (18.90) | | 3410 Darvy Rd | Keswick | VA | 22947 | 434-295-0141 |
| 95596260450922 | 24709 | 5596 | colette brown | Layaway | (63.55) | | 1414 Cville | Charlottesville | VA | 22902 | 434-972-7862 |
| 95596260453504 | 24368 | 5596 | sharnese allen | Layaway | (3.15) | | 743 Prospect Ave | Charlottesville | VA | 22903 | |
| 95596270469078 | 24705 | 5596 | ralph booker | Layaway | (138.34) | | 190 Martin Ln. | Palmyra | VA | 22963 | 434-589-2281 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 955961706085510 | 41336 | 5596 | brynda summers | Layaway | (20.00) | | | Woodville | FL | 32362 | 850-421-8462 |
| 5597100112812 | 28317 | 5597 | BROWN VINCE | Layaway | (21.29) | | P.o. Box 135 | Crawfordville | FL | 32327 | 850-926-4718 |
| 5597100140342 | 30551 | 5597 | LOLLIS JOE | Layaway | (40.00) | | 1476 Shell Point Rd | Tallahasse | FL | 32304 | |
| 5597100167873 | 0000-0-00000 | 5597 | GAINEY TYRONJALA | Special Order | (20.00) | | 228 Dixie Dr | TALLAHASSEE | FL | 32310 | 850-521-9631 |
| 5597100177682 | 29256 | 5597 | GONZALEZ JEAN PAUL | Layaway | (50.00) | | 415 E BERVARD ST | Tallahasse | FL | 32303 | 850-847-5812 |
| 5597100182013 | 30117 | 5597 | JOHNSON MELODY | Layaway | (21.12) | | | Tallahasse | FL | 32310 | 850-504-1064 |
| 5597100182427 | 5597-2-04211 | 5597 | BOYD CLIFTON | Repair | (43.03) | | 2534 Rainey Allen Rd | Tallahasse | FL | 32308 | 850-425-8437 |
| 5597110196466 | 28909 | 5597 | EMBRY AMY | Layaway | (42.80) | | 1225 Halifax | Quincy | FL | 32353 | 850-574-1020 |
| 5597110201613 | 34786 | 5597 | WILLIAMS BONNIE | Layaway | (20.00) | | Po Box 1323 | Tallahasse | FL | 32303 | 850-997-8705 |
| 5597110216546 | 28736 | 5597 | DEAN DIANE | Layaway | (21.40) | | | Tallahasse | FL | 32303 | 850-894-4772 |
| 5597110217288 | 35687 | 5597 | WILLIAMS OSLA | Layaway | (32.08) | | | Tallahasse | FL | 32303 | 850-893-5085 |
| 5597110222875 | 31129 | 5597 | NIMS ALBERT | Layaway | (30.00) | | | Tallahassee | FL | 32308 | 850-894-5295 |
| 5597110235132 | 29059 | 5597 | GARCIA MARCIA | Layaway | (50.00) | | 2609 Malin Dr | Tallahasse | FL | 32310 | 850-216-2512 |
| 5597110247293 | 29349 | 5597 | GRIFFIN AKIBA | Layaway | (32.10) | | 3629 Estates Rd | Gretna | FL | 32332 | 850-856-5058 |
| 5597110254026 | 30383 | 5597 | KIRLKAND KEITH | Layaway | (13.00) | | Po Box 1067 | Tallahasse | FL | 32310 | 850-339-5801 |
| 5597110256872 | 30980 | 5597 | NATHAN TAMESHIA | Layaway | (30.00) | | 2514 Saxon | Tallahasse | FL | 32308 | 850-402-9350 |
| 5597110268380 | 33861 | 5597 | TURNER JENNIFER | Layaway | (30.00) | | 3204 A Ginger Dr | Tallahasse | FL | 32301 | |
| 5597120294749 | 28883 | 5597 | ELDRIDGE SELINA | Layaway | (20.00) | | 201 S Monroe St Ste | Tallahasse | FL | 32303 | 850-877-8875 |
| 5597120302262 | 28133 | 5597 | BAZZELL JOHN | Layaway | (20.00) | | | Havvanna | FL | 32333 | 850-948-6617 |
| 5597120324629 | 31782 | 5597 | PRITCHETT MULINDA | Layaway | (10.70) | | 280 Magnar Rd | Tallahasse | FL | 32303 | 850-877-8043 |
| 5597120331350 | 32329 | 5597 | ROGERS ELEANOR | Layaway | (45.00) | | 2423 VEGAS DR | Tallahassee | FL | 32311 | 850-656-8733 |
| 5597120333513 | 28008 | 5597 | ANDERSON DAVID | Layaway | (20.00) | | 1273 Smoke Rise | Miami | FL | 33056 | 305-621-5293 |
| 5597120335476 | 0000-0-00000 | 5597 | SIMON LATRICE | Special Order | (40.00) | | 1773 Nw 193st | Tallahasse | FL | 32310 | 850-574-4271 |
| 5597120357314 | 32380 | 5597 | ROSIER SARALYN | Layaway | (15.00) | | 1486 Lake Bradford Rd | Havana | FL | 32333 | 850-539-5594 |
| 5597120378054 | 0000-0-00000 | 5597 | ANDREWS ASHLEY | Special Order | (20.00) | | 94 Grant Rd | Tallahasse | FL | 32303 | 941-228-5749 |
| 5597130395270 | 29024 | 5597 | FRAZIER CHEREYELLE | Layaway | (50.00) | | | Tallahasse | FL | 32303 | |
| 5597130397078 | 29414 | 5597 | HAMMONDS APRIL | Layaway | (50.00) | | | Tallahassee | FL | 32311 | 850-599-3860 |
| 5597130399991 | 35939 | 5597 | ZACHARY PAMELA | Layaway | (20.00) | | 8367 Glendalin Rd | Tallahasse | FL | 32303 | 850-656-2911 |
| 5597130406085 | 28598 | 5597 | CHRISTI TRUDIE | Layaway | (10.70) | | | Tallahasse | FL | 32303 | 305-467-1367 |
| 5597130410665 | 28341 | 5597 | BURKE CHRISTY | Layaway | (5.00) | | | Tallahasse | FL | 32303 | 850-663-2023 |
| 5597130413766 | 28933 | 5597 | ETHERIDGE JAMES | Layaway | (5.00) | | | Tallahasse | FL | 32303 | 229-377-4897 |
| 5597130419906 | 33709 | 5597 | THORNTON SKELECIA | Layaway | (32.10) | | | Albany | GA | 31707 | 850-878-4899 |
| 5597130424310 | 28444 | 5597 | BUTLER META/HENRY | Layaway | (10.00) | | 900 Colquilt Cir | Tallahasse | FL | 32303 | 850-322-1135 |
| 5597130436603 | 31940 | 5597 | RICHARDSON CAL | Layaway | (94.91) | | | Gretna | FL | 32332 | 850-856-5576 |
| 5597130437429 | 28489 | 5597 | CAMPBELL CYNTHIA | Layaway | (26.00) | | P.O. Box 622 | Tallahasse | FL | 32303 | 850-264-6518 |
| 5597130441058 | 28860 | 5597 | DUVAL KEITH | Layaway | (10.00) | | | Tallahasse | FL | 32303 | |
| 5597130441553 | 29217 | 5597 | GODBOLT KENNETH | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-576-5637 |
| 5597130442653 | 28033 | 5597 | ANGERON DAVID | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-445-0720 |
| 5597130443625 | 31048 | 5597 | NILES JOHNNIE | Layaway | (166.00) | | | Apalachicola | FL | 32329 | 850-670-4544 |
| 5597130443831 | 34901 | 5597 | WILLIAMS JAMAR | Layaway | (10.75) | | | Tallahasse | FL | 32309 | 850-668-2286 |
| 5597130444664 | 28768 | 5597 | DECOURCEY MISTY | Layaway | (21.50) | | Po Box 713 | | | | |
| 5597130445471 | 0000-0-00000 | 5597 | THOMPSON JOANN | Special Order | (60.00) | | 15833 Indigo Lane | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5597140465816 | 33291 | 5597 | SUMMERLIN TRICIA | Layaway | (3.00) | | | Tallahasse | FL | 32303 | |
| 5597140470535 | 33913 | 5597 | WALTON TOCCARA | Layaway | (21.50) | | | Tallahasse | FL | 32303 | 321-217-6081 |
| 5597140472598 | 32191 | 5597 | RIGGINS SATARRA | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-656-0142 |
| 5597140482555 | 28828 | 5597 | DEVELOPER INC. | Layaway | (100.00) | | | Tallahasse | FL | 32303 | 229-444-0430 |
| 5597140489402 | 34017 | 5597 | WATSON ELISA | Layaway | (25.00) | | | Tallahasse | FL | 32303 | 850-488-4512 |
| 5597140492729 | 32437 | 5597 | ROURISE MELINDA | Layaway | (30.00) | | | Tallahasse | FL | 32303 | 850-421-0213 |
| 5597140492737 | 33420 | 5597 | THOMAS BOBBY | Layaway | (10.75) | | | Tallahasse | FL | 32303 | 850-421-0213 |
| 5597140503137 | 33477 | 5597 | THOMAS NORMAN | Layaway | (5.00) | | | Tallahasse | FL | 32303 | 850-222-9555 |
| 5597140531781 | 32507 | 5597 | RUBIN ERIC | Layaway | (10.00) | | | Tallahasse | FL | 32303 | 850-386-8326 |
| 5597140548587 | 28178 | 5597 | BERGER FRANKLIN | Layaway | (30.00) | | | Tallahasse | FL | 32303 | 850-504-3200 |
| 5597140549718 | 31575 | 5597 | PEOPLES CAROLYN | Layaway | (32.25) | | | Tallahasse | FL | 32303 | 850-421-1413 |
| 5597150552628 | 34714 | 5597 | WILLIAMS ANGELA | Layaway | (20.00) | Duplicate Record | | Tallahasse | FL | 32303 | 850-251-1801 |
| 5597150552628 | 34713 | 5597 | WILLIAMS ANGELA | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-251-1801 |
| 5597150559383 | 29981 | 5597 | JENKINS RICARDO | Layaway | (7.00) | | | Tallahasse | FL | 32303 | 850-539-0765 |
| 5597150561967 | 29511 | 5597 | HIGHTOWER SANDRA | Layaway | (5.00) | | | Tallahasse | FL | 32303 | 850-656-7810 |
| 5597150571859 | 28061 | 5597 | ARLINE GREG | Layaway | (15.00) | | | Tallahasse | FL | 32303 | 386-623-1627 |
| 5597150585156 | 30768 | 5597 | MCGEE DWAYNE | Layaway | (5.00) | | | Tallahasse | FL | 32303 | 850-559-0507 |
| 5597150585206 | 30605 | 5597 | MASHBURN MARGARET | Layaway | (10.00) | | | Tallahasse | FL | 32303 | 850-509-9471 |
| 5597150590776 | 28713 | 5597 | DAVIS CHRIS | Layaway | (40.00) | | 911 Crossway Rd | Tallahasse | FL | 32303 | 850-877-1171 |
| 5597150596690 | 28210 | 5597 | BOWICK SHAWN | Layaway | (207.50) | | W Tharpe St | Tallahasse | FL | 32303 | 850-383-5244 |
| 5597150597151 | 28108 | 5597 | BARKSDALE TRAVIS | Layaway | (5.00) | | 6306 Skyridge Way | Tallahasse | FL | 32304 | 850-575-2270 |
| 5597150597573 | 30067 | 5597 | JOHNSON BRENT | Layaway | (83.00) | | 2074 Midyette Rd Ap | Tallahasse | FL | 32301 | 850-212-5106 |
| 5597150599272 | 31736 | 5597 | POMPEY MICHAEL | Layaway | (1.00) | | 703 PUTNAM DR APT 6 | TALLAHASSEE | FL | 32301 | 850-264-1328 |
| 5597150601649 | 28518 | 5597 | CHARLESTON SANDRA | Layaway | (10.00) | | 2401 Nancy Drive | Tallahasse | FL | 32303 | 850-212-2167 |
| 5597150607976 | 35039 | 5597 | WILLIAMS KENNETH | Layaway | (15.25) | | 7257 Clinton Hudson Sr Lane | Tallahassee | FL | 32305 | 850-575-0382 |
| 5597150608008 | 29311 | 5597 | GREEN MARY | Layaway | (40.00) | | 4378 Mt Pleasant Rd | Tallahasse | FL | 32351 | 850-856-5387 |
| 5597150613230 | 31178 | 5597 | PARKER KATIE | Layaway | (20.00) | | Po Box 421 | Midway | FL | 32343 | 850-575-7996 |
| 5597150620540 | 35756 | 5597 | YOUNG DEXTER | Layaway | (50.00) | | 506 Park Ave | Thomasville | GA | 31792 | 229-227-0251 |
| 5597160641320 | 31982 | 5597 | RICHARDSON CARLENE | Layaway | (16.00) | | 3515 Daylyle Lane | Tallahasse | FL | 32303 | 850-321-8448 |
| 5597160641353 | 32123 | 5597 | RICHARDSON CARLENE | Layaway | (19.30) | | 3515 Daylyle Lane | Tallahasse | FL | 32303 | 850-321-8448 |
| 5597160649638 | 30875 | 5597 | MILLER LAURA | Layaway | (10.00) | | 359 Bannerman Rd | Tallahasse | FL | 32312 | 850-668-4925 |
| 5597160658068 | 28281 | 5597 | BRANNON SONJA | Layaway | (5.00) | | 3380 Fred Georgre Dr 205 | Tallahasse | FL | 32303 | 334-718-4458 |
| 5597160663480 | 28622 | 5597 | COLLINS TERRANCE | Layaway | (86.80) | | 901 Millard Street | Tallahasse | FL | 32301 | 850-321-2244 |
| 5597160676177 | 29087 | 5597 | GARCIA MICHELLE | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-878-4155 |
| 5597180010191 | 35195 | 5597 | WILLIAMS LORETTA | Layaway | (10.00) | | 3424 St Augustine Rd | Tallahassee | FL | 32341 | |
| 5597190042242 | 34050 | 5597 | WATTS LINDA | Layaway | (21.29) | | 43 Centipede Dr | Crawfordville | FL | 32327 | 850-926-5899 |
| 5597190061374 | 28242 | 5597 | BRADLEY JACQOLYN | Layaway | (8.56) | | 424 Washington Holmes Dr | Cairo | GA | 31728 | 912-377-0628 |
| 5597190068395 | 30499 | 5597 | LEWIS FAYE | Layaway | (250.50) | | Rt 5 Box 240-c | Quincy | FL | 32351 | 850-856-9755 |
| 5597190090761 | 31846 | 5597 | PUGH DOMINIC | Layaway | (45.00) | | 3801 Mission Trace Blvd | Tallahasse | FL | 32304 | |
| 5597210060802 | 31221 | 5597 | PARKER VALENCIA | Layaway | (8.56) | | | Tallahasse | FL | 32303 | 850-224-8559 |
| 5597220078844 | 29455 | 5597 | HERRING RAYMOND | Layaway | (42.80) | | 2000 N Meridian Rd | Tallahasse | FL | 32303 | 850-523-0473 |
| 5597220079537 | 29283 | 5597 | GRAHM GLORIA | Layaway | (10.00) | | Rt 1 Box 24c | Lamont | FL | 32336 | 850-997-7381 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5597220085013 | 35109 | 5597 | WILLIAMS LINDA | Layaway | (20.00) | | 9801 Veterans Memorials | Tallahasse | FL | 32303 | 850-894-2186 |
| 5597220087811 | 28992 | 5597 | FLOWERS JAMES | Layaway | (30.00) | | 53 Oakmont Dr | Crawfordville | FL | 32327 | 850-421-6513 |
| 5597220097018 | 33230 | 5597 | SPENCER DIANE | Layaway | (30.00) | | 4590 John Boyd Lane | Tallahasse | FL | 32303 | 850-414-7211 |
| 5597230128647 | 33660 | 5597 | THOMPSON TERRELL | Layaway | (20.00) | | 8003 Black Jack Rd | Tallahasse | FL | 32305 | 850-421-2053 |
| 5597230135725 | 28797 | 5597 | DEMETRO DAISY | Layaway | (100.00) | | | Tallahasse | FL | 32303 | |
| 5597230151169 | 34616 | 5597 | WILLIAMS A | Layaway | (30.00) | | | Tallahasse | FL | 32303 | |
| 5597230161341 | 0000-0-00000 | 5597 | FOLSON GINA | Special Order | (1.00) | | 622 Alice Wester Drive | Tallahasse | FL | 32310 | 850-877-5716 |
| 5597230163636 | 30696 | 5597 | MATTHEWS MARY | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-856-5963 |
| 5597240178319 | 30278 | 5597 | JROBES BARBARA | Layaway | (22.00) | | | Tallahasse | FL | 32303 | 850-942-1497 |
| 5597240179598 | 31635 | 5597 | PEREZ MIGUEL | Layaway | (132.00) | | | Tallahasse | FL | 32303 | 850-878-1990 |
| 5597240181511 | 28963 | 5597 | FLOWERS CATHY | Layaway | (7.00) | | | Tallahasse | FL | 32303 | 850-627-3214 |
| 5597240185041 | 30452 | 5597 | LEE VANESSA | Layaway | (30.00) | | | Tallahasse | FL | 32303 | 850-575-5724 |
| 5597240186601 | 29934 | 5597 | JARRETT EDRIANNA | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 813-368-8279 |
| 5597240194571 | 31258 | 5597 | PATRICK TRISHA | Layaway | (164.50) | | | Tallahasse | FL | 32303 | 850-878-1069 |
| 5597240202754 | 29876 | 5597 | JAMIE CASON | Layaway | (21.50) | | 1859 Darrym Dr | Apt Tallahassee | FL | 32301 | 850-216-1385 |
| 5597240208264 | 30350 | 5597 | KIRKMAN CHAD | Layaway | (45.60) | | 110 West High St | Perry | FL | 32303 | 850-584-2425 |
| 5597240210625 | 35863 | 5597 | YOUNG TERRENCE | Layaway | (20.00) | | 3535 ROBERTS AVE. LOT 8 | Tallahasse | FL | 32310 | 850-524-5255 |
| 5597240213066 | 28153 | 5597 | BENTLEY TRAVIS | Layaway | (10.00) | | | Tallahasse | FL | 32303 | 229-226-9103 |
| 5597240216051 | 30813 | 5597 | MERRITT S | Layaway | (30.00) | | | Tallahasse | FL | 32303 | 850-339-1639 |
| 5597240218933 | 28468 | 5597 | CALHOUN FOREST | Layaway | (5.00) | | 224 Kent Ct | Tallahassee | FL | 32301 | 850-877-3814 |
| 5597240222067 | 30922 | 5597 | MORRIS AMANDA | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-997-1781 |
| 5597240223610 | 29380 | 5597 | HALL BENISHA | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-339-9035 |
| 5597250237518 | 35603 | 5597 | WILLIAMSON LAKISHA | Layaway | (10.00) | | | Tallahasse | FL | 32303 | 850-671-3389 |
| 5597250238292 | 28654 | 5597 | DANIELS LILLIE | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-000-0000 |
| 5597250238730 | 33178 | 5597 | SINGLETON KEYANNA | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-575-4480 |
| 5597250239183 | 31394 | 5597 | PAYNE ALISA | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-222-5229 |
| 5597250239191 | 31302 | 5597 | PAYNE ALISA | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-222-5229 |
| 5597250245388 | 33965 | 5597 | WATSON BYRON | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-294-4267 |
| 5597250249240 | 28302 | 5597 | BROWN TERRY | Layaway | (5.00) | | | Tallahasse | FL | 32303 | 850-421-2660 |
| 5597250251394 | 32239 | 5597 | RILEY JEREMIAH | Layaway | (74.45) | | | Tallahasse | FL | 32303 | 850-575-1273 |
| 5597250253424 | 28546 | 5597 | CHASON TERRIE | Layaway | (30.00) | | 6014 Birch Rd | Albany | GA | 31705 | 229-894-0510 |
| 5597250263183 | 30231 | 5597 | JORDAN ALECIA | Layaway | (1.00) | | Po Box 7411 | Tallahasse | FL | 32314 | 850-386-7581 |
| 5597290014893 | 28261 | 5597 | BRADWELL DYONEA | Layaway | (10.00) | | 90 Sugar Plum Lane | Havana | FL | 32333 | |
| 55977240221655 | 27939 | 5597 | UNKNOWN | Layaway | (5.00) | | | | | | |
| 95597160659983 | 33080 | 5597 | SIMPSON CONNIE | Layaway | (20.00) | | | | | | |
| 95597160681178 | 28356 | 5597 | BURNETT WILLIE | Layaway | (1.00) | | | Tallahasse | FL | 32303 | 850-539-4664 |
| 95597160682549 | 32553 | 5597 | RUSS VANESSA | Layaway | (20.00) | | 3017 Pontiac Dr | Tallahassee | FL | 32304 | 850-284-5311 |
| 95597160682713 | 28566 | 5597 | CHESHIRE CRISTEN | Layaway | (5.00) | | 2500 Merchant Blvd. | Tallahasse | FL | 32311 | 850-258-8096 |
| 95597160683315 | 0000-0-00000 | 5597 | BATTLE HANNAH | Special Order | (138.68) | | P.o. Box 82 | Crawfordville | FL | 32326 | 850-926-5532 |
| 95597170709654 | 32279 | 5597 | RIVERS JOHNNY | Layaway | (20.00) | | | Tallahasse | FL | 32303 | 850-997-0489 |
| 95597170709993 | 26098 | 5597 | HART DEXTER | Layaway | (50.00) | | 1000 High Rd. | Tallahasse | FL | 32304 | 954-261-8637 |
| 95597170720479 | 28080 | 5597 | AUSTIN SHAUNE | Layaway | (10.00) | | | Tallahasse | FL | 32303 | 850-284-6038 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95597170736343 | 26152 | 5597 | HARRIS JR LARRY | Layaway | (85.00) | 03/08/08 | 948 S Lipona Rd | Tallahasse | FL | 32304 | 914-513-4800 |
| 95597170744347 | 25903 | 5597 | DANIELS SADIE | Layaway | (10.00) | | 725 Simmon St | Tallahassee | FL | 32303 | 850-513-9963 |
| 95597170744859 | 28679 | 5597 | DARBY CHARLISE | Layaway | (1.00) | | 1800 Miccosukee Drive | Tallahassee | FL | 32308 | 850-656-6977 |
| 95597170745872 | 25885 | 5597 | BROWN LYDIA | Layaway | (10.00) | | 1500 Apalachhee Pkway | Tallahasse | FL | 32303 | 850-671-1331 |
| 95597170746433 | 27551 | 5597 | RASBERRY HELEN | Layaway | (20.00) | | | Tallahassee | FL | 32303 | 850-893-8546 |
| 95597170749163 | 25986 | 5597 | FAIRLEY SHRILEY | Layaway | (40.00) | 02/01/08 | Po Box 227 | Quincy | FL | 32351 | 850-929-4207 |
| 95597170749502 | 27260 | 5597 | LAMB STANLEY | Layaway | (34.40) | | 2600 MICCOSUKEE RD APT | Tallahassee | FL | 32308 | 850-878-0684 |
| 95597170749684 | 33371 | 5597 | SWICORD BEVERLY | Layaway | (1.00) | | 979 HEARTSIDE RUN | Tallahassee | FL | 32317 | 850-878-2701 |
| 95597170749809 | 27413 | 5597 | MOZIER JULIETA | Layaway | (200.00) | | 3278 JOHN HANCOCK DRIV | Tallahassee | FL | 32312 | 850-443-1886 |
| 95597170751730 | 27667 | 5597 | SCHOPP MICHELLE | Layaway | (1.00) | | | Tallahassee | FL | 32304 | 850-228-0752 |
| 95597170752712 | 29823 | 5597 | HILL LATOYA | Layaway | (1.00) | | 1875 Martin Luther King BLVD | Tallahassee | FL | 32343 | 850-575-2552 |
| 95597170753017 | 27295 | 5597 | MINES ANDRE | Layaway | (7.10) | | 10340 Rosemount Drive | Tampa | FL | 33624 | 813-239-6599 |
| 95597170753058 | 26127 | 5597 | HALL NETHA | Layaway | (18.14) | | 3101 Rackley Dr | Tallahassee | FL | 32305 | 850-575-6124 |
| 95597170753801 | 27972 | 5597 | ALLEN TINA | Layaway | (1.00) | | 2018 Holton Street | Tallahassee | FL | 32310 | 850-575-8555 |
| 95597170755483 | 27354 | 5597 | MITCHELL DEL | Layaway | (16.02) | | 1506 Globe Crt | Tallahasse | FL | 32303 | 850-322-9879 |
| 95597170757141 | 27585 | 5597 | ROBINSON CARLTON | Layaway | (60.00) | | 904 E Magnolia | Leesburg | FL | 34748 | 352-728-8086 |
| 95597170757885 | 27721 | 5597 | SPENCER RASHIDA | Layaway | (13.98) | | 1515 Paul Russel Rd | Tallahassee | FL | 32301 | 850-656-7930 |
| 95597170758263 | 27692 | 5597 | SCHREUDERS SANDRA | Layaway | (1.00) | | 1293b Rumba Lane | Tallahassee | FL | 32304 | 352-217-0132 |
| 95597170758636 | 26054 | 5597 | HENRY KEELA | Layaway | (1.00) | | 133 Oak St          #8 | Tallahassee | FL | 32301 | 850-339-1331 |
| 95597170759725 | 26076 | 5597 | GONZALEZ HANOR | Layaway | (200.00) | 01/27/08 | 424 Holt Lane | Tallahassee | FL | 32303 | 850-627-4143 |
| 95597170761143 | 27481 | 5597 | PORTIS DONALD | Layaway | (5.00) | | 1325 West Tharpe St.       A | Tallahassee | FL | 32303 | 850-980-3074 |
| 95597170763164 | 25864 | 5597 | YOLANDA AUSTIN | Layaway | (100.00) | | 485 Mississippi St | Montecello | FL | 32344 | 850-997-8817 |
| 95597170763792 | 27323 | 5597 | MUNDELL CYNTHIA | Layaway | (200.00) | 02/16/08 | 4847 Old Bainbridge Road | Tallahassee | FL | 32303 | 850-443-3991 |
| 95597170764162 | 28383 | 5597 | BURROUGHS ANGELA | Layaway | (20.00) | | 56 Lebirty Rd | Crawfordville | FL | 32327 | 850-926-5056 |
| 95597170767256 | 25819 | 5597 | BROWN J | Layaway | (70.47) | | | | | | 850-569-2549 |
| 95597170766989 | 27627 | 5597 | SHINGLES DARRYL | Layaway | (100.45) | | 5203 Notre Dame | Tallahassee | FL | 32305 | 850-567-6199 |
| 95597170770573 | 25784 | 5597 | BELCHER J | Layaway | (40.00) | | 11 Shoemaker Ctr | Crawfordville | FL | 32327 | 850-273-3931 |
| 95597170771340 | 25756 | 5597 | bramblett, d | Layaway | (200.00) | | 20034 Edge Water Court | Tallahassee | FL | 32310 | 850-228-4103 |
| 95597180771744 | 26009 | 5597 | GREER VASHON | Layaway | (13.00) | | 2526 HOLTON ST | Tallahassee | FL | 32310 | 850-339-1542 |
| 95597270298053 | 25938 | 5597 | FLEMMING DAPHNE | Layaway | (12.47) | | | Tallahassee | FL | 32303 | 850-216-2901 |
| 95597270302525 | 27515 | 5597 | PETERS LETHERIA | Layaway | (10.00) | | 322 Adams | Quincy | FL | 32303 | 850-875-2294 |
| 95597270304042 | 25965 | 5597 | FAIRLEY LEONARD | Layaway | (33.33) | 02/29/08 | 1038 NE PALMETTO STREE | Pinetta | FL | 32350 | 850-929-4207 |
| 95597270305288 | 26177 | 5597 | LEWIS MARY | Layaway | (10.00) | | 2201 Shangrelar ;lane | Tallahassee | FL | 32304 | 850-339-7138 |
| 95597270305791 | 27452 | 5597 | MILLER GWEN | Layaway | (40.00) | | 1575 B Jacks Drive | Tallahassee | FL | 32301 | 850-877-8353 |
| 95599720296230 | 32962 | 5597 | SALTERS DANIELLE | Layaway | (1.00) | | | | | | |
| 559911028934 | 40405 | 5599 | FRAN JACOBS | Layaway | (32.00) | | | | | | |
| 559912042847 | 21827 | 5599 | MARY BLUE | Layaway | (10.00) | | | | | | |
| 559926031836 | 23158 | 5599 | CLEO MOODY | Layaway | (12.30) | | | | | | |
| 559929014410 | 21861 | 5599 | MIRANDA BRADSHAW | Layaway | (8.35) | | | | | | |
| 5599100155163 | 39761 | 5599 | U L ENGLISH | Layaway | (60.00) | | 1216 W Evans St | Florence | SC | 29501 | 843-661-5889 |
| 5599100158209 | 21835 | 5599 | GEORGIA BOSTIC | Layaway | (45.00) | | 605 I. Coe Ln | Darlington | SC | 29532 | 843-393-1129 |
| 5599100159280 | 40780 | 5599 | ANNIE JONES | Layaway | (20.00) | | 1414 TRAYCOURT | DILLON | SC | 29536 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5599100159991 | 21840 | 5599 | DEVITA WRIGHT | Layaway | (5.00) | | | Florence | SC | 29501 | 843-669-8924 |
| 5599100160163 | 38734 | 5599 | JULIA COOK | Layaway | (10.00) | | 2474 LINDFIELD CR | EFFINGHAM | SC | 29541 | 843-317-1094 |
| 5599100165493 | 40982 | 5599 | NITA KIRK | Layaway | (10.60) | | | Florence | SC | 29501 | 843-292-0027 |
| 5599100170329 | 39853 | 5599 | MELLYORA FENWICK | Layaway | (46.52) | | 7602 Huntclub Rd | Columbia | SC | 29223 | |
| 5599100173380 | 35070 | 5599 | CAROLYN SCOTT | Layaway | (13.67) | | 1321 Old Ebenezer Rd | Florence | SC | 29501 | |
| 5599100177274 | 22832 | 5599 | LILLIE MCFADDEN | Layaway | (25.00) | | 1673 Timmons Road | Timmonsville | SC | 29540 | 843-346-3043 |
| 5599100178736 | 22352 | 5599 | NOPIE MACK | Layaway | (11.00) | | | Florence | SC | 29501 | |
| 5599100181995 | 22158 | 5599 | ALICIA BURCH | Layaway | (20.00) | | Marion | Florence | SC | 29501 | |
| 5599100182001 | 21875 | 5599 | KIM BRISTOW | Layaway | (27.77) | | | Marion | SC | 29501 | |
| 5599100182035 | 38566 | 5599 | DANIELLE CAUSEY | Layaway | (10.00) | | | Mullins | SC | 29501 | 843-464-0931 |
| 5599100182043 | 38714 | 5599 | BERNADETTE COLEY | Layaway | (10.00) | | | Marion | SC | 29501 | 843-423-1711 |
| 5599100182050 | 36343 | 5599 | KAMADIE CAMPBELL | Layaway | (20.00) | | | Marion | SC | 29571 | |
| 5599100182076 | 38828 | 5599 | MARY CRIBB | Layaway | (15.00) | | | Marion | SC | 29501 | |
| 5599100182100 | 39609 | 5599 | DEBBIE EADDY | Layaway | (45.00) | | | Marion | SC | 29571 | |
| 5599100182118 | 40057 | 5599 | RAMONA FOXWORTH | Layaway | (60.00) | | | Marion | SC | 29571 | |
| 5599100182126 | 39880 | 5599 | KENDRICKS FIELDS | Layaway | (26.00) | | | Marion | SC | 29571 | |
| 5599100182134 | 40014 | 5599 | CAROLYN FORD | Layaway | (10.00) | | | Marion | SC | 29571 | 843-392-4917 |
| 5599100182167 | 40375 | 5599 | BILLY GODBOLD | Layaway | (20.00) | | | Marion | SC | 29571 | |
| 5599100182175 | 40222 | 5599 | JUDY INMAN | Layaway | (10.00) | | | Marion | SC | 29571 | 843-423-7734 |
| 5599100182183 | 40635 | 5599 | GLORIA JOHNSON | Layaway | (20.00) | | | Marion | SC | 27571 | |
| 5599100182191 | 40808 | 5599 | GLORIA JONES | Layaway | (15.00) | | | Marion | SC | 29571 | 843-423-4450 |
| 5599100182209 | 40841 | 5599 | WALKER JONES | Layaway | (20.00) | | | Marion | SC | 29571 | 843-423-6120 |
| 5599100182225 | 22198 | 5599 | CHARLES LEGETTE | Layaway | (35.00) | | | Marion | SC | 29571 | 843-423-4506 |
| 5599100182241 | 23505 | 5599 | WILLETTE OLIVER | Layaway | (15.00) | | | Marion | SC | 29571 | 336-733-9694 |
| 5599100182266 | 33812 | 5599 | CHERLY WILLIS | Layaway | (12.61) | | | Marion | SC | 29571 | 843-423-0452 |
| 5599100182274 | 28727 | 5599 | MARILYN WIGGINS | Layaway | (24.00) | | | Marion | SC | 29571 | 843-423-0157 |
| 5599100182282 | 36462 | 5599 | MRS WILSON | Layaway | (1.00) | | | Marion | SC | 29571 | |
| 5599100182290 | 36530 | 5599 | STEVEN WILSON | Layaway | (10.00) | | | Marion | SC | 29571 | 843-423-9169 |
| 5599100182308 | 36345 | 5599 | ADA WATKINS | Layaway | (10.00) | | | Marion | SC | 29571 | 843-399-9108 |
| 5599100186796 | 21941 | 5599 | ALTIA BROOKS | Layaway | (0.50) | | 2314 Sand Pit Rd | Florence | SC | 29501 | |
| 5599100188537 | 40305 | 5599 | LORETTA GEE | Layaway | (5.30) | | 109 E Garner Street | Timmonsville | SC | 29161 | 803-748-9626 |
| 5599100190251 | 22047 | 5599 | ANGELA BRYANT | Layaway | (20.00) | | 127 Raython Rd | Hartesville | SC | 29550 | |
| 5599100191408 | 22811 | 5599 | RHONDA MCDANIEL | Layaway | (10.00) | | 406 S MAIN ST | DARLINGTON | SC | 29532 | 843-393-7333 |
| 5599100203732 | 5599-1-20373 | 5599 | KATHY JACKSON | Special Order | (25.00) | | 4108 Cherry Johnson Rd | Effingham | SC | 29541 | 843-629-0034 |
| 5599100212774 | 21764 | 5599 | JERRY BINES | Layaway | (20.00) | | 1912 Toba Dr | Florence | SC | 29501 | 843-665-1751 |
| 5599100218979 | 40298 | 5599 | DIANE J JACKSON | Layaway | (40.00) | | 328 Tillotson Ave | Hartsville | SC | 29550 | 843-332-7102 |
| 5599100221684 | 21978 | 5599 | JOCKILA BROWN | Layaway | (7.95) | | 2240 Bellaire Dr | Florence | SC | 29505 | 843-673-0510 |
| 5599100223023 | 22912 | 5599 | FRANKLIN MCKNIGHT | Layaway | (20.00) | | | Florence | SC | 29501 | 888-595-1153 |
| 5599100223672 | 5599-1-22367 | 5599 | NELDA CALDWELL | Special Order | (25.00) | | 222 Greenlee St | Kingstree | SC | 29556 | 843-354-5365 |
| 5599100228309 | 22551 | 5599 | ANN MCALL | Layaway | (10.00) | | 1251 Regway | Darligton | SC | 29522 | |
| 5599100234257 | 40277 | 5599 | TARJI GATTISON | Layaway | (15.00) | | 1309 N Irby St | Florence | SC | 29501 | 843-676-9128 |
| 5599100239959 | 22167 | 5599 | STEVEN BURCH | Layaway | (40.00) | | 321 S. 3rd St | Florence | SC | 29506 | 843-669-6285 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5599100251905 | 23493 | 5599 | TAMAR O'NEIL | Layaway | (37.21) | | 612 Stubbs Avenue | Bennetsville | SC | 29512 | 843-479-6076 |
| 5599100260138 | 38959 | 5599 | ALLEN DAVIS | Layaway | (30.00) | | 513 W Darlington St | Florence | SC | 29501 | |
| 5599100260930 | 23673 | 5599 | ROBERT REAMES | Layaway | (10.00) | | | Florence | SC | 29501 | |
| 5599100263660 | 22524 | 5599 | BREND MAYO | Layaway | (5.00) | | 1151 Old Ebenezer | Latta | SC | 29165 | |
| 5599110036662 | 36281 | 5599 | JOHN WASHINGTON | Layaway | (40.00) | | | | | | |
| 5599110287121 | 40120 | 5599 | GLADICE HUNTER | Layaway | (15.00) | | 110 Divinity Rd. | Darlington | SC | 29532 | 843-398-1169 |
| 5599110289598 | 5599-1-28959 | 5599 | stephen timmons | Special Order | (25.00) | | | Florence | SC | 29501 | |
| 5599110290802 | 35478 | 5599 | WILLIS BURGESS | Layaway | (22.00) | | 632 EAST JACKSON ST. | LAMAR | SC | 29069 | 843-326-1251 |
| 5599110291412 | 40658 | 5599 | JEAN JOHNSON | Layaway | (20.00) | | | Florence | SC | 29501 | 843-667-8917 |
| 5599110292626 | 21752 | 5599 | PRICILLA BETHEA | Layaway | (21.09) | | 2217 JOE DR | DILLON | SC | 29501 | 843-774-4215 |
| 5599110310634 | 40946 | 5599 | CHARLETTE KIRBY | Layaway | (79.00) | | 7207 Fork Rd | Effingham | SC | 29541 | 843-661-7366 |
| 5599110322365 | 22943 | 5599 | LATASHA MCLEOD | Layaway | (40.00) | | P O Box 1951 | Hartsville | SC | 29550 | 843-857-0547 |
| 5599110324023 | 24173 | 5599 | FULTON SMITH | Layaway | (20.00) | | 205 GILES ST | KINGSTREE | SC | 29556 | 843-383-3905 |
| 5599110328347 | 38758 | 5599 | MAE COOPER | Layaway | (45.00) | | 3210 Crestview Dr | Florence | SC | 29501 | 843-667-0350 |
| 5599110331614 | 38660 | 5599 | NIKKI CLARK | Layaway | (5.30) | | 111 Honeysuckle Lane | Florence | SC | 29501 | 843-629-1606 |
| 5599110340425 | 40805 | 5599 | NETTIE GURLEY | Layaway | (40.00) | | 118 Pepper Dr | Darlington | SC | 29532 | 843-395-3171 |
| 5599110345564 | 36937 | 5599 | JOHN CAMPBELL | Layaway | (10.18) | | 545 Fairway Dr | Johnsonville | SC | 29555 | 843-386-2554 |
| 5599110345937 | 22983 | 5599 | PATTY MCNATT | Layaway | (70.00) | | 3709 Gable Terrace | Florence | SC | 29505 | 843-661-2163 |
| 5599110356884 | 40426 | 5599 | ALLEN GOSS | Layaway | (35.00) | | P O Box 104 | Hemingway | SC | 29554 | 843-558-6357 |
| 5599110365406 | 22880 | 5599 | DEBBIE MCGLTHLIN | Layaway | (5.00) | | | Florence | SC | 29501 | |
| 5599110384621 | 24142 | 5599 | HARRIET SHEILDS | Layaway | (10.00) | | | Florence | SC | 29501 | |
| 5599110386626 | 21725 | 5599 | BRANDON BAILEY | Layaway | (10.00) | | | Florence | SC | 29501 | 843-752-9438 |
| 5599110391998 | 24129 | 5599 | ODELL SANDERS | Layaway | (20.00) | | 804 N Brunson | Florence | SC | 29506 | |
| 5599110405970 | 40852 | 5599 | JOHNATHAN HAM | Layaway | (40.00) | | 12780 Truluck Rd | Olanta | SC | 29114 | 843-659-4901 |
| 5599120407651 | 40146 | 5599 | GLADIS HUNTER | Layaway | (10.60) | | 110 Divienty Rd | Darlington | SC | 29501 | 843-398-1169 |
| 5599120434163 | 21868 | 5599 | TIAWANA BREWER | Layaway | (21.20) | | | Florence | SC | 29501 | |
| 5599120453069 | 40997 | 5599 | ROBIN HARRELL | Layaway | (5.00) | | | Florence | SC | 29501 | 843-386-9069 |
| 5599120453093 | 36946 | 5599 | MIRANDA YULEE | Layaway | (45.65) | | 2210 W. Jody Rd. | Florence | SC | 29501 | 843-413-5201 |
| 5599120465725 | 35322 | 5599 | CHRISTINE THOMAS | Layaway | (10.00) | | 406 N Salem Dr | Florence | SC | 29051 | 843-669-5566 |
| 5599120468448 | 36247 | 5599 | DANIELLE WASHINGTON | Layaway | (50.00) | | 185 Montford Dr | Georgetown | SC | 29440 | 803-546-0563 |
| 5599120474669 | 36636 | 5599 | LAKESHA WITHERSPOON | Layaway | (12.00) | | | Florence | SC | 29501 | |
| 5599120479064 | 5599-1-47906 | 5599 | DAISEY HENRY | Special Order | (40.00) | | 810 W Dixie St | Florence | SC | 29501 | 843-669-7465 |
| 5599120487943 | 38885 | 5599 | ALTHEA CURTIS | Layaway | (85.00) | | | Florence | SC | 29501 | |
| 5599120487950 | 38931 | 5599 | ALTHEA CURTIS | Layaway | (40.00) | | | Florence | SC | 29501 | |
| 5599120490947 | 24125 | 5599 | BRIDGETTE RUSH | Layaway | (25.00) | | 810 Kershaw St | Florence | SC | 29506 | 843-669-6506 |
| 5599120493693 | 35310 | 5599 | KEITH BURGESS | Layaway | (60.00) | | | Florence | SC | 29501 | |
| 5599120496654 | 40127 | 5599 | JESSICA B FREEMAN | Layaway | (5.00) | | 1420 Indian Branch | Darlington | SC | 29532 | 843-395-9135 |
| 5599120511346 | 38998 | 5599 | WILHELMENIA DAVIS | Layaway | (11.00) | | | Florence | SC | 29501 | 843-346-5905 |
| 5599120523911 | 35406 | 5599 | LARRY THOMAS | Layaway | (1.00) | | 1706 Lyons Center Rd | Lyons | GA | 30436 | 912-526-3996 |
| 5599120525783 | 22370 | 5599 | WINDELL MARTIN | Layaway | (26.50) | | 4839 Daniel Rd. | Gallavants Ferry | SC | 29544 | 843-358-6445 |
| 5599130554856 | 40154 | 5599 | ERICA FULMORE | Layaway | (10.60) | | | Florence | SC | 29501 | 843-389-6448 |
| 5599130556885 | 21926 | 5599 | DAVID BROACH | Layaway | (50.00) | | 1808 Sun Valley Ct | Marion | SC | 29517 | 843-275-1633 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5599130561638 | 35876 | 5599 | DEBORAH TISDALE | Layaway | (40.00) | | | Florence | SC | 29501 | |
| 5599130568641 | 21748 | 5599 | KARLA BERY | Layaway | (31.80) | | | Florence | SC | 29501 | |
| 5599130584325 | 39694 | 5599 | HERMAN EADDY | Layaway | (10.00) | | | Florence | SC | 29501 | 843-275-1572 |
| 5599130596196 | 22029 | 5599 | JOANNE BRUNSON | Layaway | (60.00) | | | Florence | SC | 29501 | 843-435-4893 |
| 5599130612811 | 40756 | 5599 | ROSA GREEN | Layaway | (20.00) | | | Florence | SC | 29501 | 843-486-9182 |
| 5599130626753 | 39669 | 5599 | DEBBIE EADDY | Layaway | (10.00) | | | Florence | SC | 29501 | |
| 5599130631100 | 40725 | 5599 | MELISSA JOHNSON | Layaway | (8.00) | | 1024 W.SUMTER ST. | FLORENCE | SC | 29501 | 843-665-7943 |
| 5599130643667 | 40975 | 5599 | JERMAINE HANSWORTH | Layaway | (60.00) | | Po Box 7001 | Florence | SC | 29502 | 843-260-0783 |
| 5599130645373 | 40899 | 5599 | ASHLEY KELLY | Layaway | (10.00) | | 1037 West Old Camden Rd | Hartsville | SC | 29550 | 843-332-1030 |
| 5599130649650 | 40874 | 5599 | ANTOINE KELLY | Layaway | (50.00) | | | Florence | SC | 29501 | |
| 5599130650100 | 41057 | 5599 | JANET LANE | Layaway | (10.25) | | | Florence | SC | 29501 | |
| 5599130663996 | 28917 | 5599 | JENNIFER WILLIAMS | Layaway | (31.80) | | 203 N Ham Street | Timmonsville | SC | 29161 | 843-346-4887 |
| 5599130672138 | 36395 | 5599 | MEKKA CAMPBELL | Layaway | (6.36) | | 555 Turning | Florence | SC | 29501 | 843-413-9344 |
| 5599140694122 | 23168 | 5599 | NAKISHA MOORE | Layaway | (40.00) | | 3009 Trent Dr | Florence | SC | 29505 | 843-665-1421 |
| 5599140698271 | 22892 | 5599 | DELORIS MCKAY | Layaway | (20.00) | | | Florence | SC | 29501 | 843-398-1301 |
| 5599140713484 | 22970 | 5599 | MARCIA MCLEVEN | Layaway | (1.05) | | 228 Sydneys Loop | Kingstree | SC | 29556 | 843-382-5207 |
| 5599140738549 | 39992 | 5599 | NINA HOOD | Layaway | (5.00) | | | Florence | SC | 29501 | 444-444-4444 |
| 5599140756889 | 22474 | 5599 | LORIE MATTHEWS | Layaway | (10.00) | | 521 W Cw Robinson Rd | Coward | SC | 29530 | |
| 5599140761574 | 22825 | 5599 | KEISHA MCFADDEN | Layaway | (5.00) | | 731 SOUTH PARKER DRIVE | FLORENCE | SC | 29501 | 843-662-1663 |
| 5599140779485 | 22147 | 5599 | MICHAEL BULL | Layaway | (1.26) | | 2414 WEST BRYAN ST APT | EFFINGHAM | SC | 29541 | 843-667-9173 |
| 5599140783586 | 39558 | 5599 | KENYATTA DUBOSE | Layaway | (5.00) | | 457 Jamestown Rd Lot 54 | Darlington | SC | 29532 | 843-398-9842 |
| 5599140785771 | 40066 | 5599 | THOMAS HUMPHREY | Layaway | (0.01) | | 1503 1/2 Langley | Florence | SC | 29501 | 843-669-9488 |
| 5599140786563 | 22340 | 5599 | KRISTOPHER LYNCH | Layaway | (0.01) | | 4539 LANGSTON RD | TIMMONSVILLE | SC | 29161 | 843-346-4525 |
| 5599140792611 | 21959 | 5599 | ERIC BROWN | Layaway | (21.20) | | 641 DOVESVILLE HWY | DARLINGTON | SC | 29540 | 843-332-6095 |
| 5599140793148 | 36980 | 5599 | ROGER ZINNERMON | Layaway | (10.00) | | 471 PLEASANT GROVE CHI | CHERAW | SC | 29520 | 843-623-6267 |
| 5599140797065 | 24145 | 5599 | MELISSA SIMON | Layaway | (22.00) | | 107 W Milk St | Timmonsville | SC | 29161 | 843-346-3678 |
| 5599140801180 | 21715 | 5599 | ROD ANDREWS | Layaway | (5.30) | | | Florence | SC | 29501 | 843-484-4014 |
| 5599140802774 | 40871 | 5599 | MARK HAM | Layaway | (10.00) | | | | | | 843-662-7528 |
| 5599140815123 | 23011 | 5599 | CALVIN MCPHAIL | Layaway | (32.00) | | 2324 Home Ave | Hartsville | SC | 29550 | 843-332-8837 |
| 5599150826259 | 40998 | 5599 | MELINDA LAMB | Layaway | (14.84) | | | Florence | SC | 29501 | 843-687-8016 |
| 5599150829956 | 21965 | 5599 | JESSICA BROWN | Layaway | (21.20) | | | Florence | SC | 29501 | 843-393-1635 |
| 5599150839971 | 22801 | 5599 | MICHAEL MCCASKILL | Layaway | (10.00) | | 5136 Chinaberry Rd. | Florence | SC | 29501 | 843-629-8535 |
| 5599150842066 | 40927 | 5599 | PAMELA HANCOCK | Layaway | (20.00) | | 6509 Trail City Road | Effingham | SC | 29541 | 843-669-2247 |
| 5599150848162 | 24193 | 5599 | TIMOTHY L SMITH | Layaway | (50.00) | | 3486 Perry Martin Road | Mullins | SC | 29574 | 843-464-4576 |
| 5599150853030 | 38516 | 5599 | ANNIE CARROWAY | Layaway | (26.96) | | 1416 VALPRIASO DR | Florence | SC | 29501 | 843-676-9788 |
| 5599150855217 | 28892 | 5599 | JENNIFER WILLIAMS | Layaway | (30.00) | | 203 North Ham Rd | Timmonsville | SC | 29161 | 843-346-4887 |
| 5599150857684 | 23105 | 5599 | BENITA MCQUEEN | Layaway | (30.00) | | 550 Smithfield Church Road | Cheraw | SC | 29520 | 843-921-0883 |
| 5599150862106 | 39850 | 5599 | LINDA HEWITT | Layaway | (20.00) | | | | | | 843-992-5521 |
| 5599150864599 | 40087 | 5599 | LATONIA FRANKLIN | Layaway | (20.00) | | 207 14st Apt 3 C | Hartsville | SC | 29550 | 843-383-0550 |
| 5599150871610 | 40897 | 5599 | VALICIA HAMMOND | Layaway | (10.00) | | 708 Lynch Street | Florence | SC | 29506 | 843-260-4543 |
| 5599150871727 | 39155 | 5599 | MARK DOUGLAS | Layaway | (53.00) | | | Florence | SC | 29501 | 843-665-7964 |
| 5599150873756 | 28755 | 5599 | ERNIE WILDS | Layaway | (20.00) | | 2825 INDIAN BRANCH RD | HARTSVILLE | SC | 29550 | 843-332-8006 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5599150874366 | 39917 | 5599 | DAWANI FLADER | Layaway | (20.00) | | 17 Leona St | Williston Sc | SC | 29853 | 803-528-3342 |
| 5599150875579 | 23581 | 5599 | TONY PETERSON | Layaway | (22.00) | | 1508 Apt C  Brittany Lane | Florence | SC | 29501 | 843-292-0824 |
| 5599150880371 | 39819 | 5599 | ANTHONY ERVIN | Layaway | (50.00) | | 515 Russell Rd | Hartsville | SC | 29550 | 702-807-2065 |
| 5599150884928 | 21743 | 5599 | MELISSA BATTLE | Layaway | (1.00) | | | Florence | SC | 29501 | 843-629-9759 |
| 5599150886980 | 5599-1-88698 | 5599 | ASHLEY OWENS | Special Order | (25.00) | | Po Box 6021 | Florence | SC | 29501 | 843-427-9972 |
| 5599150892236 | 40280 | 5599 | DIANA JACKSON | Layaway | (20.00) | | 1200 Apt. Circle | Darlington | SC | 29501 | 843-393-6789 |
| 5599150899488 | 41027 | 5599 | TERESA HARRISON | Layaway | (20.00) | | 628 First St. | Darlington | SC | 29532 | 843-944-3163 |
| 5599150904890 | 36572 | 5599 | DAVID WINNDHAM | Layaway | (14.94) | | 528 South Charleston Rd. | Darlington | SC | 29532 | 843-395-2775 |
| 5599150904973 | 40513 | 5599 | DANIEL GRAHAM | Layaway | (61.00) | | PO Box 75 | Lake City | SC | 29560 | 843-394-3893 |
| 5599150907935 | 22252 | 5599 | WILLIAM LEWIS | Layaway | (50.00) | | 217 East Peekins St | Marion | SC | 29571 | 843-423-2997 |
| 5599150911119 | 24084 | 5599 | TREVOR ROBINSON | Layaway | (30.00) | | 1207 NORTH IRBY ST | Florence | SC | 29501 | 843-773-9320 |
| 5599150912687 | 33510 | 5599 | RICKY WILLIAMS | Layaway | (20.00) | | 2622 Carolina Wren Dr | Mullins | SC | 29574 | 843-423-6513 |
| 5599150914428 | 36669 | 5599 | THOMAS CAPERS | Layaway | (25.00) | | 1304 Harmony St | Florence | SC | 29506 | 843-229-5999 |
| 5599150916043 | 40642 | 5599 | IVORY GREEN | Layaway | (20.00) | | 210 N.WARREN ST. | TIMMONSVILLE | SC | 29161 | 843-346-6596 |
| 5599150916605 | 39173 | 5599 | DANIEL DOWDY | Layaway | (5.00) | | 3508 South Brooke Cir | Florence | SC | 29501 | 843-260-3508 |
| 5599150917892 | 22239 | 5599 | RODNEY LESANE | Layaway | (150.00) | | 1823 Hospitality Dr | Darlington | SC | 29532 | 843-395-6998 |
| 5599160932193 | 5599-1-93018 | 5599 | KELLYSON SWINNEY | Special Order | (60.42) | | 2132 Lamisha Lane | Florence | SC | 29501 | 843-774-1800 |
| 5599160933590 | 38860 | 5599 | LINDA CROSS | Layaway | (50.00) | | 401 Dogwood Circle | Cheraw | SC | 29520 | 843-537-3399 |
| 5599160942179 | 5599-3-08442 | 5599 | NATOSHA GREEN | Special Order | (200.00) | | 311 South Brown St | Florence | SC | 29506 | 843-676-9723 |
| 5599160947079 | 39194 | 5599 | KAMIECE DRIGGERS | Layaway | (26.71) | | 2458 Easy St | EffinghAM | SC | 29541 | 843-245-7844 |
| 5599160951337 | 24152 | 5599 | GLORIA SINGLETARY | Layaway | (10.00) | | 1300 Valpariso Dr      Apt | Florence | SC | 29501 | 843-773-7546 |
| 5599160953192 | 40473 | 5599 | ELOISE JAMES | Layaway | (8.21) | | | Florence | SC | 29501 | 843-667-1481 |
| 5599160953218 | 28594 | 5599 | RACHEL WATKINS | Layaway | (31.91) | | 431 Lynn St | Florence | SC | 29501 | 803-755-1228 |
| 5599160954802 | 24078 | 5599 | SENICA ROBINSON | Layaway | (20.00) | | 1004 MASON CT APT A | MARION | SC | 29571 | 843-453-2029 |
| 5599160954844 | 40226 | 5599 | CLEVELAND GASKINS | Layaway | (85.00) | | 831 AUGUSTINE ST | LAKE CITY | SC | 29560 | 843-496-9875 |
| 5599160955833 | 39124 | 5599 | DEREK ROBERTS | Layaway | (31.79) | | 433 Garrett Circle | Florence | SC | 29501 | 843-472-9084 |
| 5599160958662 | 40912 | 5599 | PAM HANCOCK | Layaway | (20.00) | | 6509 Trailsend Rd | Effingham | SC | 29541 | 843-669-2247 |
| 5599160967861 | 36607 | 5599 | VALERIE WISE | Layaway | (14.00) | | A | Florence | SC | 29501 | 843-664-9536 |
| 5599160969859 | 21808 | 5599 | RANADA BING | Layaway | (4.00) | | 1308 N IRBY ST | FLORENCE | SC | 29506 | 843-679-5332 |
| 5599160981763 | 41047 | 5599 | GLORIA B HAWKINS | Layaway | (26.00) | | 155 Jefferson St | Darlington | SC | 29532 | 843-393-2561 |
| 5599180002236 | 23449 | 5599 | AMY MOSES | Layaway | (23.48) | | | | | | |
| 5599180002541 | 5599-1-00254 | 5599 | BOBBIE WELCH | Special Order | (25.00) | | | | | | |
| 5599180003481 | 40569 | 5599 | IESHA JENKINS | Layaway | (8.47) | | | | | | |
| 5599180008340 | 36431 | 5599 | LARRY WILSON | Layaway | (10.60) | | | | | | |
| 5599180020162 | 40331 | 5599 | SIRION GIBSON | Layaway | (50.00) | | Po Bx 236 | Maysville | SC | 29104 | 843-453-5280 |
| 5599180022044 | 36034 | 5599 | KEVIN TORGERSEN | Layaway | (23.79) | | | | | | |
| 5599190047403 | 22289 | 5599 | MARVIN LLOYD | Layaway | (20.00) | | | | | | |
| 5599190048039 | 23561 | 5599 | DICIE PARKER | Layaway | (10.00) | | | | | | |
| 5599190048658 | 39922 | 5599 | EDWARD HINES | Layaway | (21.00) | | | Florence | SC | 29501 | 843-665-4832 |
| 5599190054136 | 5599-1-05413 | 5599 | LASHAWNDIA MCCALL | Special Order | (0.20) | Duplicate Record | | | | | |
| 5599190054136 | 22531 | 5599 | LASHAWNDIA MCCALL | Layaway | (0.20) | | | | | | |
| 5599190055554 | 28851 | 5599 | JAMES WILLIAMS | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5599190056453 | 36756 | 5599 | WENDY WOODBERRY | Layaway | (60.00) | | | | | | |
| 5599190059622 | 40033 | 5599 | KEVIN FORD | Layaway | (20.00) | | | | | | |
| 5599190061354 | 38544 | 5599 | TERRY CARTER | Layaway | (61.09) | | P.o Bx 106 | Darlington | SC | 29532 | 843-395-1393 |
| 5599190063038 | 41012 | 5599 | REGINA HARRISON | Layaway | (20.00) | | | | | | |
| 5599190067161 | 28616 | 5599 | TERRY WAYMYERS | Layaway | (40.00) | | 706 Eastland Ave | Kingstree | SC | 29556 | 843-354-5802 |
| 5599190067856 | 5599-1-06785 | 5599 | KIMBERLY SALTERS | Special Order | (5.00) | | | | | | |
| 5599190069704 | 23708 | 5599 | TERRY SPARKS | Layaway | (20.00) | | 162 Meggs Island Rd | Latta | SC | 29565 | 843-752-4050 |
| 5599190076741 | 40962 | 5599 | CHARLOTTE KIRBY | Layaway | (20.00) | | 1412 Morris St | Lake City | SC | 29560 | 843-389-0529 |
| 5599190088852 | 28769 | 5599 | DANIEL WILLIAMS | Layaway | (20.00) | | PO BOX 344 | PAMPLICO | SC | 29583 | 843-493-5134 |
| 5599190089496 | 22298 | 5599 | TASHA LOWERY | Layaway | (13.00) | | 532 Wil Cherry Rd | Darlington | SC | 29532 | 843-395-2684 |
| 5599190098356 | 36141 | 5599 | DAISY TRAVIS | Layaway | (9.28) | Duplicate Record | 1574 WILLIS CIRCLE | Florence | SC | 29501 | 843-662-0622 |
| 5599190098356 | 36140 | 5599 | DAISY TRAVIS | Layaway | (9.28) | | 1574 WILLIS CIRCLE | Florence | SC | 29501 | 843-662-0622 |
| 5599190106498 | 40754 | 5599 | RANDY JOHNSON | Layaway | (60.00) | | 321 Mont Clare Rd | Darlington | SC | 29540 | 843-395-9317 |
| 5599190114799 | 28706 | 5599 | TONYA WHITFIELD | Layaway | (25.00) | | 606 West Calhoun St | Dillon | SC | 29536 | 843-774-8375 |
| 5599190121885 | 40036 | 5599 | YOLANDA HOWARD | Layaway | (6.00) | | | Florence | SC | 29501 | 843-629-1245 |
| 5599190124491 | 21987 | 5599 | SANDRA BROWN | Layaway | (6.00) | | 648 Mcgregory Circle | Lake City | SC | 29560 | 843-394-2341 |
| 5599190126264 | 41065 | 5599 | TIMOTHY HEADING | Layaway | (25.00) | | 1822 Autumn Lane | Florence | SC | 29501 | 843-250-0414 |
| 5599190131843 | 23680 | 5599 | PATRICK ROBERTS | Layaway | (40.00) | | 3519 Hwy 9 | Marion | SC | 29571 | 843-423-4405 |
| 5599190132858 | 40187 | 5599 | TAMEIKA FULTON | Layaway | (5.00) | | RT4 BOX 69A | KINGSTREE | SC | 29556 | |
| 5599190132940 | 22364 | 5599 | ERICA MARLOW | Layaway | (5.00) | | | Florence | SC | 29501 | |
| 5599190134516 | 24138 | 5599 | SHAUN SARGENT | Layaway | (40.00) | | PO BOX 1463 | RICHLAND | VA | 24641 | 540-963-7066 |
| 5599190134607 | 40926 | 5599 | BONCIFE KIRBY | Layaway | (60.00) | | Po Box 765 | Olanta | SC | 29114 | 843-659-2592 |
| 5599190135547 | 39724 | 5599 | HEDI EGBERT | Layaway | (15.00) | | | Latta | SC | 29565 | |
| 5599190135869 | 22900 | 5599 | VIOLA MCKAY | Layaway | (30.00) | | 123 Pandys Dr | Darlington | SC | 29532 | |
| 5599190136081 | 23592 | 5599 | HELEN POWERS | Layaway | (10.00) | | | Florence | SC | 29501 | 843-317-9084 |
| 5599190137071 | 22260 | 5599 | BRANDY LLEWELLYN | Layaway | (15.00) | | 3713 Kates Garden Lane | Florence | SC | 29506 | 843-676-9136 |
| 5599190140885 | 23118 | 5599 | SYLVIA MCRAE | Layaway | (20.00) | | Rt 4 Box 74 B | Kingstree | SC | 29556 | 843-382-8031 |
| 5599200047948 | 22503 | 5599 | WANDA MATTHEWS | Layaway | (20.00) | | | Florence | SC | 29501 | |
| 5599200049480 | 23604 | 5599 | IVAN PRATT | Layaway | (20.00) | | | Florence | SC | 29501 | 843-382-2318 |
| 5599200050355 | 22315 | 5599 | RONNIE LUNN | Layaway | (13.67) | | 605 I-Coe Ln | Darlington | SC | 29532 | 843-393-1129 |
| 5599200053185 | 33914 | 5599 | LEATHA SOLOMON | Layaway | (15.89) | | 1227 Moody Ham Rd | Sumter | SC | 29153 | |
| 5599200056253 | 23549 | 5599 | MARK PAGE | Layaway | (10.60) | | 6366 Golden St | Mullins | SC | 29571 | 843-423-3455 |
| 5599200056279 | 23653 | 5599 | REGINA PRINGLE | Layaway | (7.96) | | Marion | Marion | SC | 29571 | 843-423-3455 |
| 5599200056295 | 23543 | 5599 | JOANETTE PAGE | Layaway | (20.00) | | | Marion | SC | 29571 | |
| 5599200056303 | 23518 | 5599 | JOANETTE PAGE | Layaway | (30.00) | | | Marion | SC | 29571 | |
| 5599200056311 | 24100 | 5599 | LESTER ROLLINS | Layaway | (60.00) | | | Florence | SC | 29501 | |
| 5599200056337 | 24158 | 5599 | DONALD SMITH | Layaway | (10.00) | | | Florence | SC | 29501 | |
| 5599200056352 | 24241 | 5599 | DEWAYNE SOLES | Layaway | (15.89) | | | Florence | SC | 29501 | |
| 5599200056360 | 36176 | 5599 | DONNA TURBEVILLE | Layaway | (15.00) | | | Florence | SC | 29501 | |
| 5599200056378 | 35222 | 5599 | JANICE TAYLOR | Layaway | (10.00) | | | Florence | SC | 29501 | |
| 5599200056386 | 36092 | 5599 | CHRISTOPHER TOWNSEND | Layaway | (40.00) | | | Florence | SC | 29501 | |
| 5599200056394 | 35140 | 5599 | JOEANNE TART | Layaway | (15.00) | | | Florence | SC | 29501 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5599200056428 | 35447 | 5599 | JACQUELINE THOMPSON | Layaway | (20.00) | | 2332 Chippenham | Marion | SC | 29571 | |
| 5599200056436 | 36208 | 5599 | JOHN TURNER | Layaway | (30.00) | | 160 Aiken | Marion | SC | 29571 | |
| 5599200056451 | 36721 | 5599 | CONSTANCE WOODBERRY | Layaway | (6.00) | | 2715 Monument | Marion | SC | 29571 | |
| 5599200056477 | 36387 | 5599 | CYNTHIA WILSON | Layaway | (5.00) | | Box 251 | Hemingway | SC | 29554 | |
| 5599200065049 | 40094 | 5599 | ANTHONY HUNTER | Layaway | (52.89) | | 612 Plantation Loop | Marion | SC | 29571 | |
| 5599200065973 | 39900 | 5599 | KENNY HICKS | Layaway | (21.20) | | | Florence | SC | 29501 | 843-673-9219 |
| 5599200068431 | 21823 | 5599 | TIFFANY BLAKLEY | Layaway | (21.20) | | 1617 Shaw Dr | Hartsville | SC | 29550 | |
| 5599200073407 | 40700 | 5599 | LISA GREEN | Layaway | (10.00) | | 831 Ap B Pine St | Florence | SC | 29501 | 843-629-8644 |
| 5599200073621 | 22790 | 5599 | MCCALL WARREN | Layaway | (10.00) | | 130 Evergreen Ct | Bennettsville | SC | 29512 | 843-454-2639 |
| 5599200078604 | 40242 | 5599 | CARLOS JACKSON | Layaway | (21.09) | | 320 Fifth St | Florence | SC | 29503 | 843-669-9780 |
| 5599200086177 | 24119 | 5599 | MICHAEL ROWELL | Layaway | (10.00) | | | Florence | SC | 29501 | |
| 5599200087373 | 36450 | 5599 | TERRY CANNON | Layaway | (20.00) | | | Florence | SC | 29501 | 843-292-8427 |
| 5599210096190 | 5599-2-09619 | 5599 | ANTHONY FREDRICK | Special Order | (25.00) | | 1524 Wright Lane | Florence | SC | 29506 | 843-679-3965 |
| 5599210097636 | 35928 | 5599 | PRESCOTT BOYD | Layaway | (34.00) | | | Florence | SC | 29501 | 843-398-1073 |
| 5599210104705 | 22561 | 5599 | MERLENE MCCALL | Layaway | (36.94) | | 3328 North Govenor Williams | Darlington | SC | 29540 | 843-398-1344 |
| 5599210107658 | 35576 | 5599 | GLORIA BUTLER | Layaway | (12.72) | | 8110 S Splitoak Dr | Charleston | SC | 29420 | 843-552-4363 |
| 5599210108235 | 40401 | 5599 | THEA GOODMAN | Layaway | (6.36) | | 1611 Ingram St | Florence | SC | 29501 | 843-664-0541 |
| 5599210109217 | 22232 | 5599 | SHEILA LEONARD | Layaway | (8.48) | | 1707 Jeffies Creek Blvd | Pamplico | SC | 29583 | 843-493-2560 |
| 5599210109951 | 22220 | 5599 | ANTHONY LEONARD | Layaway | (10.49) | | 903 Gold St | Mullins | SC | 29574 | 843-464-2056 |
| 5599210116485 | 28872 | 5599 | JAMES WILLIAMS | Layaway | (30.00) | | 521 Franklin St | Kingstree | SC | 29556 | 843-354-2468 |
| 5599210118820 | 35977 | 5599 | ROSSELVELT | Layaway | (10.00) | | 118 Old Crossing Rd | Lynchburg | SC | 29080 | 803-437-2796 |
| 5599210121683 | 5599-2-12168 | 5599 | ERON E TULL | Special Order | (50.00) | | 2359 Crimson Ct | Marion | SC | 29501 | 843-464-0840 |
| 5599210128175 | 23142 | 5599 | NANCY MCWHITE | Layaway | (20.00) | | 2483  Willagrove | Pamplico | SC | 29583 | 843-493-5297 |
| 5599210130031 | 21848 | 5599 | LATRESSA BOYD | Layaway | (23.00) | | 9 Bluebird Lane | Bishopville | SC | 29010 | 803-428-2627 |
| 5599220157503 | 28632 | 5599 | LINDA WEAVER | Layaway | (40.00) | | | Florence | SC | 29501 | |
| 5599220163337 | 5599-2-16333 | 5599 | ROSA SAMUELS | Special Order | (60.00) | | 808 Middle St | Marion | SC | 29571 | 843-423-8971 |
| 5599220166231 | 38630 | 5599 | DIANE V CHILDES | Layaway | (49.77) | | 3224 BRISTOL ST | FLORENCE | SC | 29501 | 843-661-6920 |
| 5599220168161 | 5599-2-16816 | 5599 | ERNESTINE MCKOY | Special Order | (2.08) | | 1136 Diggs Ave | Florence | SC | 29506 | 843-669-4434 |
| 5599220175968 | 36685 | 5599 | LAKESHI WITHERSPOON | Layaway | (20.00) | | | Florence | SC | 29501 | |
| 5599220189316 | 23722 | 5599 | SHAUN ROBERTSON | Layaway | (10.00) | | | Florence | SC | 29501 | 843-393-6619 |
| 5599220189332 | 22088 | 5599 | DONNA BULL | Layaway | (10.60) | | | Florence | SC | 29501 | 843-398-1433 |
| 5599230207827 | 36493 | 5599 | SAMUEL WILSON | Layaway | (40.00) | | | Florence | SC | 29501 | 843-413-9874 |
| 5599230210110 | 24167 | 5599 | FLORINE SMITH | Layaway | (35.00) | | | Florence | SC | 29501 | |
| 5599230224913 | 39938 | 5599 | ELAINE FLEMING | Layaway | (60.00) | | 2014 Barnwelly Dr. | Florence | SC | 29501 | 843-413-1010 |
| 5599230228229 | 39946 | 5599 | QUINETTA HOLMES | Layaway | (10.00) | | | Florence | SC | 29501 | |
| 5599230243210 | 21729 | 5599 | SHERMAN BAR | Layaway | (20.00) | | 714 Waycross St | Marion | SC | 29571 | |
| 5599240012638 | 41083 | 5599 | MELINDA LAWHON | Layaway | (0.01) | | | | | | |
| 5599240281549 | 40699 | 5599 | KIMBERLY JOHNSON | Layaway | (25.00) | | 200 South Homestead Drive | Florence | SC | 29501 | 843-413-5302 |
| 5599240282513 | 40678 | 5599 | KIMBERLY JOHNSON | Layaway | (25.00) | | 200 South Homestead Drive | Florence | SC | 29501 | 843-413-5302 |
| 5599240289971 | 40373 | 5599 | JANICE JACKSON | Layaway | (20.00) | | 753 Dekota Crossing Apt B | Florence | SC | 29501 | 843-679-9401 |
| 5599250307325 | 36834 | 5599 | JIMMY WRIGHT | Layaway | (40.00) | | 1000 BENTREE LANE APT. | COLUMBIA | SC | 29210 | 843-260-0056 |
| 5599250308653 | 21814 | 5599 | RSHAN BLACK | Layaway | (20.00) | | 821 Apt H South Parker Dr | Florence | SC | 29501 | 843-292-0922 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5599250308950 | 40621 | 5599 | FRED GREEN | Layaway | (10.00) | | 4339 Value Rd | Mullins | SC | 29574 | 843-260-4128 |
| 5599250311822 | 35179 | 5599 | CHANCE TAYLOR | Layaway | (60.00) | | 550 W Darlington St | Florence | SC | 29501 | 843-629-5062 |
| 5599250312911 | 22388 | 5599 | EMILY MATTHEWS | Layaway | (21.00) | | F | Florence | SC | 29501 | 843-210-7676 |
| 5599280000205 | 40356 | 5599 | REBECCA GIVENS | Layaway | (10.00) | | | Florence | SC | 29501 | |
| 5599280004264 | 23474 | 5599 | WESLEY MURRAY | Layaway | (17.49) | | RTE BOX 291 B | CHEREW | SC | 29520 | 843-537-4334 |
| 5599280011343 | 22379 | 5599 | TODD MATHIS | Layaway | (25.00) | | | | | | |
| 5599290015102 | 36315 | 5599 | WANDA WATFORD | Layaway | (20.00) | | | | | | |
| 5599290015318 | 40498 | 5599 | ERICA JAMES | Layaway | (6.00) | | 2705 Society Hill Rd | Darlington | SC | 29540 | |
| 5599290015938 | 5599-2-01593 | 5599 | PENNY JACKSON | Special Order | (25.00) | | 403 Athens St | Florence | SC | 29506 | |
| 5599290016332 | 5599-2-01633 | 5599 | EDNA LEWIS | Special Order | (20.00) | | | | | | |
| 5599290018072 | 24087 | 5599 | TYRONE ROGERS | Layaway | (25.00) | | | | | | |
| 5599290022132 | 22780 | 5599 | MCCALL | Layaway | (25.00) | | 1509 Alpine Tr | Florence | SC | 29501 | 843-661-2971 |
| 5599290024682 | 23180 | 5599 | SHEMAR MOORE | Layaway | (35.00) | | 115 South 8th Street | Hartsville | SC | 29550 | 843-383-4811 |
| 5599290028899 | 40860 | 5599 | JUSTINA JORDAN | Layaway | (20.00) | | 320 W Pine | Florence | SC | 29501 | 843-629-1255 |
| 5599290030325 | 35819 | 5599 | ELIJAH TINDALL | Layaway | (10.00) | | 3015 BUCKEYE DR | FLORENCE | SC | 29505 | |
| 5599290032172 | 39975 | 5599 | JOYCE HOLYWAY | Layaway | (20.00) | | 604 N. Jefferson St | Flo. | SC | 29506 | 843-662-7202 |
| 5599340009485 | 35366 | 5599 | JANNIE THOMAS | Layaway | (25.00) | | 3020 ALLISON DT | Florence | SC | 29505 | 843-673-9253 |
| 5599340009964 | 35032 | 5599 | LINDA STEWART | Layaway | (25.00) | | | Florence | SC | 29501 | 843-857-9895 |
| 5599340011440 | 33699 | 5599 | THOMAS WILLIAMS | Layaway | (20.00) | | | | | | 843-665-5124 |
| 5599340013172 | 40603 | 5599 | ROBERT GRANT | Layaway | (225.00) | | 1014 Deauvorr Drive | Florence | SC | 29501 | 843-000-0000 |
| 5599350020141 | 21852 | 5599 | LACHON BOYD | Layaway | (150.00) | | 570 Casual Branch Ct | Bishopville | SC | 29010 | 803-428-4942 |
| 5599350026254 | 23132 | 5599 | LUKE MCRAY | Layaway | (10.60) | | | Florence | SC | 29501 | 843-659-3031 |
| 5599350026874 | 23740 | 5599 | CHRIS ROBINSON | Layaway | (0.01) | | 709 Lawson Street | Florence | SC | 29501 | 843-662-6405 |
| 5599350034712 | 33766 | 5599 | DEETRA WILLIAMSON | Layaway | (31.80) | | | Florence | SC | 29501 | 843-606-4368 |
| 5599350037228 | 24113 | 5599 | CARLOTTA ROSE | Layaway | (43.00) | | 10600 Nero Cr. | Olanta | SC | 29114 | 843-659-4774 |
| 5599350038465 | 5599-3-03846 | 5599 | WILLIE PEGUSE | Special Order | (40.00) | | 815 W. Darlington St | Florence | SC | 29501 | 843-669-9445 |
| 5599350041188 | 40163 | 5599 | WILLIAM HUTCHINSON | Layaway | (0.01) | | 2212 South Robeson Ave | Florence | SC | 29505 | 843-664-1143 |
| 5599350047474 | 40556 | 5599 | FRANCIS GRAHAM | Layaway | (12.08) | | P.O. BOX 4206 | FLORENCE | SC | 29502 | 843-624-5501 |
| 5599350047722 | 39583 | 5599 | TAMARA DURANT | Layaway | (20.00) | | Po Box 905 | Lamar | SC | 29069 | 843-326-8215 |
| 5599350048878 | 38783 | 5599 | CHRISTY CRIBB | Layaway | (20.00) | | 1109 E. Jefferson St | Dillon | SC | 29536 | 843-774-9778 |
| 5599350049041 | 33568 | 5599 | ROY WILLIAMSON | Layaway | (20.00) | | 1002 Barry Lane | Camden | SC | 29020 | 803-424-0191 |
| 5599360061176 | 34992 | 5599 | SHEILA STEPP | Layaway | (8.21) | | 3420 Claude Douglas Cir | Florence | SC | 29501 | 843-661-2809 |
| 5599360062455 | 5599-3-06245 | 5599 | CECILY MOODY | Special Order | (25.00) | | 1105 A Wallace Circle | Marion | SC | 29571 | 843-423-0508 |
| 5599360081919 | 5599-3-08191 | 5599 | DON C MORRIS | Special Order | (75.00) | | 105 South Jeffords St | Florence | SC | 29501 | 843-662-7612 |
| 5599360082750 | 5599-3-08275 | 5599 | JESSICA LAMBERT | Special Order | (0.01) | | 236 Carolina Crt | Marion | SC | 29571 | 843-423-0771 |
| 5599360083204 | 40516 | 5599 | ANNETTE JEFFERSON | Layaway | (11.00) | | P.o. Box 515 | Florence | SC | 29503 | 843-378-8210 |
| 9559370117662 | 40438 | 5599 | FRAN JACOBS | Layaway | (20.00) | | | | | | |
| 55991205206288 | 28988 | 5599 | WILLIAMS, JEREMY | Layaway | (10.60) | | | | | | |
| 95599160983240 | 21697 | 5599 | TRINDAL ANDERSON | Layaway | (25.00) | | | Florence | SC | 29501 | 313-131-3133 |
| 95599161001794 | 36797 | 5599 | CURTIS WRIGHT | Layaway | (20.00) | | 1616 E Pine St | Florence | SC | 29506 | 843-413-6327 |
| 95599171026335 | 40016 | 5599 | ANGELA HOWARD | Layaway | (50.00) | | | | | | |
| 95599171039446 | 39832 | 5599 | DOROTHY ERVIN | Layaway | (17.00) | | 1534 WILLIS CIR | FLORENCE | SC | 29501 | 843-665-2971 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95599171040972 | 21998 | 5599 | SHAMEKA BROWN | Layaway | (20.00) | | 402 Morris St | Lake City | SC | 29560 | 843-394-3602 |
| 95599171041764 | 38695 | 5599 | FRANKLIN COEFIELD | Layaway | (348.61) | | 4413 Hoffmeyer Rd | Darlington | SC | 29532 | 843-395-2981 |
| 95599171046482 | 23231 | 5599 | VERONICA MOORE | Layaway | (105.79) | | 1542 Converse Crt | Darlinton | SC | 29532 | 843-393-1977 |
| 95599171055285 | 40828 | 5599 | ROBERT HAAS | Layaway | (23.01) | | 726 WEST SMTIH ST | TIMMONSVILLE | SC | 29161 | 843-245-0815 |
| 95599171057182 | 23028 | 5599 | SHARONDA MCPHERSON | Layaway | (25.00) | | P.o.box 446 | Marion | SC | 29571 | 843-319-0535 |
| 95599171058131 | 35929 | 5599 | EDDIE TONEY | Layaway | (9.37) | | 584 Cornelia Dr | Hartsville | SC | 29550 | 843-260-5370 |
| 95599171062224 | 24050 | 5599 | KECIA ROBINSON | Layaway | (86.00) | | 2701 David Mcleod Blvd | Florence | SC | 29501 | 843-629-9759 |
| 95599171068312 | 36537 | 5599 | RALPH CANTY | Layaway | (117.22) | | | Florence | SC | 29501 | 843-662-1186 |
| 95599171073908 | 41036 | 5599 | JANE LAMBERT | Layaway | (44.96) | | | Florence | SC | 29501 | |
| 95599171074732 | 40955 | 5599 | BONITA HANKINS | Layaway | (135.00) | 02/08/08 | 571 Stanley Cir | Darlington | SC | 29532 | 843-393-5052 |
| 95599171077214 | 21740 | 5599 | PATRICIA BARR | Layaway | (72.00) | | Po Box 762 | Marion | SC | 29571 | 843-423-7241 |
| 95599171077545 | 36114 | 5599 | LENORA C CALDWELL | Layaway | (21.00) | | PO Box 862 | Lake City | SC | 29560 | 843-389-9492 |
| 95599171077859 | 38603 | 5599 | SARAH CHILCOTE | Layaway | (70.00) | | 714 Kirk Rd. | Coward | SC | 29530 | 843-229-8875 |
| 95599171079301 | 22277 | 5599 | AMANDA LLOYD | Layaway | (20.00) | | PO Box 608 | Macbe | SC | 29101 | 843-861-6011 |
| 95599171082131 | 40546 | 5599 | CHANTEL JENKINS | Layaway | (20.00) | | 334c Royal Street | Florence | SC | 29506 | 843-773-3220 |
| 95599171084152 | 39988 | 5599 | RODERICKUS FLEMING | Layaway | (85.39) | 01/31/08 | 3355 Plesant Grove | Lenchburg | SC | 29080 | 803-229-7109 |
| 95599171079071 | 5599-1-08425 | 5599 | MARSHAL | Repair | (32.00) | | | | | | 843-265-6123 |
| 95599181089464 | 40332 | 5599 | ERIC JACKSON | Layaway | (800.00) | | 503 Sewanee St Apt G8 | Bennettsville | SC | 29512 | 843-910-4756 |
| 95599270335208 | 40203 | 5599 | EDWARD HYATT | Layaway | (1,100.00) | | 647 West Fairfield Rd | Dillon | SC | 29536 | 843-774-2543 |
| 95599360084427 | 5599-3-08442 | 5599 | LASHAWN GREGG | Special Order | (25.00) | | 3850 Southborough Rd | Florence | SC | 29501 | 843-773-8235 |
| 95599370106871 | 22859 | 5599 | LORIS MCFADDEN | Layaway | (21.09) | | 638 Franway Dr | Darlington | SC | 29532 | 843-393-1130 |
| 95599370120013 | 39867 | 5599 | RENA HEWITT | Layaway | (40.00) | | 5510 Chinaberry Rd | Florence | SC | 29506 | 843-992-9539 |
| 95599370121383 | 24057 | 5599 | KECIA ROBINSON | Layaway | (180.00) | | 208 MARKET ST | TIMMONSVILLE | SC | 29161 | 843-206-1299 |
| 95599370122027 | 35520 | 5599 | QUICHERETTA THOMPSON | Layaway | (85.00) | | 1033 East Carolina Ave. | Hartsville | SC | 29550 | 843-332-3158 |
| 95599370122043 | 35706 | 5599 | QUICHERETTA THOMPSON | Layaway | (132.00) | | 1033 East Carolina Ave | Hartsville | SC | 29550 | 843-332-3158 |
| 95599370132893 | 28829 | 5599 | DESHA WILLIAMS | Layaway | (100.00) | 03/09/08 | 3416 Wallflower Ln | Darlington | SC | 29540 | 843-319-1845 |
| 95599370135003 | 21895 | 5599 | MARY BRISTOW | Layaway | (20.00) | | 336 Dillon Street | Mullins | SC | 29574 | 843-464-8412 |
| 95599370135391 | 23633 | 5599 | CALVIN PRINGLE | Layaway | (101.00) | 02/14/08 | 168 Goodman Ave | Lamar | SC | 29069 | 843-326-8104 |
| 95599370135649 | 22329 | 5599 | STEPHON LUNN | Layaway | (50.00) | | 105 Joy St | Darlington | SC | 29532 | 843-944-3023 |
| 95599370135698 | 40616 | 5599 | DEBRA JOHNSON | Layaway | (400.00) | 02/09/08 | P.O. Box 13371 | Florence | SC | 29504 | 843-496-2274 |
| 95599370136456 | 36923 | 5599 | DARRIN YARBOROUGH | Layaway | (575.00) | 02/19/08 | 1407 Willow Trace Dr | A Florence | SC | 29501 | 843-409-2465 |
| 95599370138304 | 21758 | 5599 | ELISHA BINES | Layaway | (73.94) | | 741 South Hill Rd | Timmonsville | SC | 29161 | |
| 95599370139526 | 5599-3-13952 | 5599 | COLEMAN | Repair | (45.00) | | | | | | 843-662-3985 |
| 95599370147214 | 36818 | 5599 | RALPH CANTY | Layaway | (5.00) | | | Florence | SC | 29501 | 843-662-1186 |
| 5600260134145 | 9199 | 5600 | MARY GOLDEN | Layaway | (20.00) | | 1209 Tulip Grove Road | Hermitage | TN | 37076 | 615-316-0677 |
| 95600170661832 | 4894 | 5600 | MICHEAL MCNABB | Layaway | (31.09) | | 710 Stonegate Dr | Mount Juliet | TN | 37122 | 615-720-5328 |
| 95600170670270 | 5600-1-67029 | 5600 | JOSHUA MORRIS | Repair | (28.41) | | 239 Cardinal Rd | . Linden | TN | 37096 | 931-589-3278 |
| 95600170671856 | 4946 | 5600 | WESTLEY SMITH | Layaway | (20.00) | | 823 AIRWAYS CIRCLE | Nashville | TN | 37214 | 954-288-0194 |
| 95600270155693 | 4922 | 5600 | TRINA THOMPSON | Layaway | (65.55) | | 3849 North Brook Dr | Nashville | TN | 37207 | 615-227-1008 |
| 5601150575462 | 19831 | 5601 | BETTY JONES | Layaway | (6.00) | | 2275 Scenic Hwy | Ap Pensacola | FL | 32503 | 850-429-1690 |
| 5601160614939 | 19784 | 5601 | CONNOR ALIGOOD | Layaway | (10.00) | | | Pensacola | FL | 32506 | 850-487-4024 |
| 95601170666128 | 19804 | 5601 | SUSANNE BAKER | Layaway | (20.00) | | | Pensacola | FL | 32506 | 850-221-3831 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95601170697214 | 19840 | 5601 | OLABISI KAREEM | Layaway | (165.42) | | 330 S Jay St | Pensacola | FL | 32501 | 850-497-5945 |
| 95607170807448 | 3182 | 5607 | J.ROTH | Layaway | (20.00) | | | | | | 859-305-6059 |
| 95613160561193 | 5613-1-00000 | 5613 | Novia Moore | Repair | (0.01) | | 902 Mill St. | Marshall | TX | 75670 | 903-935-4391 |
| 95613170609438 | 5613-2-45364 | 5613 | Kay McCain | Repair | (45.00) | Duplicate Record | 150 Pr 2135 | Marshall | TX | 75672 | 903-472-9777 |
| 95613170609438 | 5613-1-63265 | 5613 | Quinton Johnson | Repair | (29.17) | | 150 Pr 2135 | Marshall | TX | 75672 | 903-472-9777 |
| 95613170609446 | 5613-1-63265 | 5613 | Quinton Johnson | Repair | (29.17) | | 150 Pr 2135 | Marshall | TX | 75672 | 903-472-9777 |
| 95613170619973 | 34375 | 5613 | Lori Rogers | Layaway | (43.20) | | 230 Pond Rd | Marshall | TX | 75672 | 903-923-0760 |
| 95613170627687 | 5613-1-62768 | 5613 | Steven Wright | Special Order | (285.15) | | 16241 St Hwy 49 | Jefferson | TX | 75657 | 903-665-7864 |
| 95613170630913 | 5613-1-63091 | 5613 | Robert Fisher | Special Order | (43.19) | Duplicate Record | P O Box 1472 | Longview | TX | 75606 | 903-665-7073 |
| 95613170630913 | 5613-1-63091 | 5613 | Robert Fisher | Special Order | (43.19) | | P O Box 1472 | Longview | TX | 75606 | 903-665-7073 |
| 95613180632131 | 34325 | 5613 | Scott Porter | Layaway | (100.00) | | 13595 Fm 134 | Karnack | TX | 75661 | 832-367-1902 |
| 95613240346622 | 5613-1-00000 | 5613 | Peavy Jeff Gena | Repair | (10.83) | | | | | | |
| 95613270451657 | 34450 | 5613 | Johnnie Wilborn | Layaway | (38.54) | | 1006 E. Travis | Marshall | TX | 75670 | 903-935-0385 |
| 95613270454537 | 34221 | 5613 | Latrid Lewis | Layaway | (64.95) | | 1473 Fm Rd 959 | Carthage | TX | 75633 | 903-745-2440 |
| 95613270454735 | 5613-2-45473 | 5613 | Justin Allen | Special Order | (120.07) | | 300 W Emory | Marshall | TX | 75670 | 903-923-8148 |
| 95613270455740 | 34271 | 5613 | Willie Perkins | Layaway | (22.64) | | 603 Oak St | Marshall | TX | 75670 | 903-938-1599 |
| 95613270455807 | 5613-2-45580 | 5613 | Zach Barnhousw | Special Order | (85.80) | 01/29/08 | 4204 Idylwild | Marshall | TX | 75672 | 903-923-0650 |
| 95613170630034 | 5613-1-63043 | 5613 | Ebony Wilson | Special Order | (71.23) | | | | | | |
| 5614140478226 | 5614-1-69575 | 5614 | HENDRICKS, STEPHANIE | Special Order | (50.00) | | 9301 Jeters Chapel Rd | Vinton | VA | 0 | 434-292-1109 |
| 5614140496129 | 5614-1-46912 | 5614 | PRINS, ROSEMARY | Special Order | (25.00) | | 2193 Schutt Rd | Burkeville | VA | 23922 | 434-767-9970 |
| 5614150604042 | 5614-1-60404 | 5614 | FARMER, CARRIE | Special Order | (25.00) | | P O Box 713 | Blackstone | VA | 23824 | 434-292-9834 |
| 5614160634070 | 5614-1-63407 | 5614 | THREATT, TASHEKA | Special Order | (25.00) | | 2196 Rocky Ford Rd | Crewe | VA | 23930 | 434-538-0394 |
| 5614160642065 | 5614-1-66525 | 5614 | WALKER, KEITH A | Repair | (20.00) | | 2039 Fairview Road | Kenbridge | VA | 23944 | 434-676-9729 |
| 5614250094219 | 5614-1-09421 | 5614 | WILBORN, SHERRY | Special Order | (25.00) | | 303 E Carolina Ave | Crewe | VA | 23930 | 434-645-1980 |
| 5614250094227 | 5614-1-09422 | 5614 | WILBORN, SHERRY | Special Order | (25.00) | | 303 E Carolina Ave | Crewe | VA | 23930 | 434-645-1980 |
| 95614170717296 | 5614-1-71729 | 5614 | SCHLEIFE, BRITTANY | Special Order | (150.00) | 03/08/08 | 181 Rose Hill Dr. | Crewe | VA | 23930 | 434-292-3261 |
| 95614170717668 | 24825 | 5614 | FOX, SANDY | Layaway | (52.30) | | 300 E. Tennessee Ave. | Crewe | VA | 23930 | 434-645-9356 |
| 95614170718310 | 24816 | 5614 | CRAFT, RALPH | Layaway | (160.00) | | 210 Gulley Lane | Burkeville | VA | 23922 | 434-430-0500 |
| 95614170720498 | 5614-1-72049 | 5614 | WORD, JOHN | Special Order | (48.09) | | 101 East Pennsylvian | Dundas | VA | 23938 | 434-645-7695 |
| 95614170720944 | 24840 | 5614 | WILSON, JEANETTE | Layaway | (34.00) | | 4817 Old Nottoway Road | Crewe | VA | 23930 | 434-480-2175 |
| 95614170790442 | 24801 | 5614 | BLOUNT, KAYE | Layaway | (100.00) | | | | | | |
| 95614180721288 | 5614-1-72128 | 5614 | SIMMONS, PATRICIA | Repair | (69.30) | | 504 Peele Manor Rd Apt B | Blackstone | VA | 23824 | 434-292-4382 |
| 95614187021502 | 5614-1-72150 | 5614 | URBANO, HORACIO | Repair | (25.00) | | | | | | |
| 95614280110630 | 24833 | 5614 | JEFFERSON, BERNIECE | Layaway | (10.50) | 02/02/08 | 16180 Rocky Branch Ln. | Amelia Court Hou | VA | 23002 | 804-561-4249 |
| 562012047508 | 16169 | 5620 | brightop | Layaway | (30.00) | | | | | | |
| 5620100158211 | 19682 | 5620 | Hart | Layaway | (5.00) | | | | | | 803-327-0490 |
| 5620100161694 | 19696 | 5620 | Helms | Layaway | (20.00) | | | | | | 803-628-5138 |
| 5620100167444 | 19939 | 5620 | lowry | Layaway | (8.00) | | | | | | 803-684-4126 |
| 5620100200815 | 7953 | 5620 | Reid | Layaway | (20.00) | | | | | | 803-628-1628 |
| 5620100200823 | 19765 | 5620 | King | Layaway | (10.00) | | | | | | 803-628-6626 |
| 5620100204650 | 7792 | 5620 | Pope | Layaway | (50.00) | | | | | | 803-222-2280 |
| 5620100205137 | 8261 | 5620 | Sanders | Layaway | (20.00) | | | | | | 803-684-5612 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5620100207141 | 17337 | 5620 | crawford | Layaway | (31.69) | | 1300 Smithwoods Ln | Hickory Grove | SC | 29717 | 803-925-5544 |
| 5620100217132 | 20016 | 5620 | Moore | Layaway | (20.00) | | | | | | 803-327-9661 |
| 5620100222405 | 24820 | 5620 | stewart | Layaway | (20.00) | | | | | | 803-684-3583 |
| 5620100238682 | 24841 | 5620 | thompson | Layaway | (25.00) | | 203 Valley Rd | York | SC | 29745 | 803-684-2954 |
| 5620100241025 | 17614 | 5620 | douglas | Layaway | (30.00) | | | | | | 803-628-7663 |
| 5620110243557 | 19674 | 5620 | Harris | Layaway | (20.00) | | | | | | 803-684-2075 |
| 5620110247374 | 7683 | 5620 | Pendleton | Layaway | (70.00) | | 641 Sanderford Rd | York | SC | 29745 | 803-628-1858 |
| 5620110260940 | 19730 | 5620 | James | Layaway | (10.00) | | | | | | 803-684-0510 |
| 5620110283058 | 19635 | 5620 | Gervin | Layaway | (10.00) | | | | | | 803-628-7621 |
| 5620110285129 | 17627 | 5620 | douglas | Layaway | (11.00) | | | | | | 803-684-1168 |
| 5620110296852 | 24815 | 5620 | sparnell | Layaway | (4.00) | | 921 W Liberty St | York | SC | 29745 | 803-628-5068 |
| 5620110307345 | 16328 | 5620 | buff | Layaway | (21.09) | | | | | | 803-817-6500 |
| 5620110327277 | 8047 | 5620 | Robinson | Layaway | (45.00) | | 205 Poplar St | Clover | SC | 29710 | 803-222-4981 |
| 5620110329760 | 20045 | 5620 | Paige | Layaway | (15.00) | | | | | | 803-487-2629 |
| 5620110332376 | 8209 | 5620 | Sanders | Layaway | (10.00) | | | | | | 803-628-6664 |
| 5620110333036 | 24884 | 5620 | welch | Layaway | (5.00) | | | | | | 803-562-1099 |
| 5620110334828 | 19629 | 5620 | Gaskin | Layaway | (20.00) | | | | | | 803-329-9353 |
| 5620110349883 | 19969 | 5620 | mcintyre | Layaway | (10.60) | | 2883 Aziza Rd | Rock Hill | SC | 29732 | 803-327-1814 |
| 5620120394929 | 24868 | 5620 | wade | Layaway | (106.66) | | | | | | 803-925-5890 |
| 5620120401385 | 7768 | 5620 | Plummer | Layaway | (25.00) | | | | | | 803-628-5178 |
| 5620120401799 | 16282 | 5620 | brown | Layaway | (11.00) | | | | | | 803-628-5181 |
| 5620120402235 | 17550 | 5620 | davis | Layaway | (32.99) | | | | | | 803-684-3049 |
| 5620120402433 | 17637 | 5620 | dyer | Layaway | (10.00) | | | | | | 803-631-2600 |
| 5620120412291 | 19981 | 5620 | mitchell | Layaway | (20.00) | | 1144 Leach Rd | Rock Hill | SC | 29732 | 803-366-6287 |
| 5620120422738 | 24897 | 5620 | wilson | Layaway | (10.00) | | | | | | 803-925-2438 |
| 5620120434311 | 24904 | 5620 | wilson | Layaway | (42.00) | | | | | | |
| 5620120445945 | 19609 | 5620 | Feemster | Layaway | (20.00) | | 3701 Shellinglaw Rd | Sharon | SC | 29742 | 803-927-7510 |
| 5620120447313 | 24949 | 5620 | youngblood | Layaway | (14.00) | | 230 Jordan Drive | York | SC | 29745 | 803-628-0214 |
| 5620120449921 | 24805 | 5620 | smith | Layaway | (89.25) | | | | | | 803-581-1244 |
| 5620120451133 | 19666 | 5620 | Godfrey | Layaway | (8.00) | | | | | | 803-222-8967 |
| 5620120456553 | 19722 | 5620 | Humphries | Layaway | (11.00) | | P O Box 452 | York | SC | 29745 | 803-628-5156 |
| 5620120476569 | 24834 | 5620 | thompson | Layaway | (45.00) | | 1132 Sharon Rd | York | SC | 29745 | 803-684-4487 |
| 5620120481114 | 17093 | 5620 | childers | Layaway | (40.00) | | P.o. Box 101 | Hichory Grove | SC | 29717 | 803-925-4625 |
| 5620130499833 | 19736 | 5620 | Jennings | Layaway | (10.60) | | 2000 Brattonville Rd | Mcconnells | SC | 29726 | 803-803-5262 |
| 5620130505365 | 17290 | 5620 | clark | Layaway | (10.00) | | | | | | 803-684-6844 |
| 5620130522121 | 24852 | 5620 | thorne | Layaway | (50.00) | | | | | | 803-222-3435 |
| 5620130538473 | 19600 | 5620 | Faulkenberry | Layaway | (10.00) | | 210 Country Club Dr | Rock Hill | SC | 29730 | 803-324-8807 |
| 5620130544901 | 19717 | 5620 | Huggett | Layaway | (60.00) | | | | | | 803-628-1866 |
| 5620130547441 | 5620-1-54744 | 5620 | rainey | Repair | (10.00) | | | | | | 803-628-4272 |
| 5620130581929 | 17565 | 5620 | davis | Layaway | (8.00) | | | | | | 803-684-9651 |
| 5620140614819 | 19585 | 5620 | Efird | Layaway | (20.00) | | | | | | 803-684-3061 |
| 5620140624883 | 16063 | 5620 | bigger | Layaway | (20.00) | | | | | | 803-684-4972 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5620140626326 | 19624 | 5620 | Gabriel | Layaway | (11.00) | | | | | | 803-628-6817 |
| 5620140638008 | 19966 | 5620 | mcdaniel | Layaway | (20.00) | | 109 Brookwood Dr | York | SC | 29745 | 803-628-6618 |
| 5620140642406 | 15956 | 5620 | bentley | Layaway | (74.00) | 02/15/08 | | | | | 803-222-6892 |
| 5620140657990 | 24922 | 5620 | woods | Layaway | (10.00) | | | | | | 803-684-7015 |
| 5620140658220 | 17321 | 5620 | cooper | Layaway | (11.00) | | | | | | 803-628-6537 |
| 5620140659988 | 24944 | 5620 | young | Layaway | (40.00) | | | | | | 803-209-8777 |
| 5620140675505 | 19925 | 5620 | adrian lester | Layaway | (20.00) | | 1783 Oakdale Rd | Rock Hill | SC | 29730 | 803-980-0190 |
| 5620140709338 | 19707 | 5620 | Hudspeth | Layaway | (13.78) | | 1790 Allison Circle | Rock Hill | SC | 29732 | 803-327-6451 |
| 5620140709569 | 19712 | 5620 | Hudspeth | Layaway | (13.78) | | 1790 Allison Circle | Rock Hill | SC | 29732 | 803-327-6451 |
| 5620140717976 | 24811 | 5620 | smith | Layaway | (20.60) | | | | | | 803-684-7714 |
| 5620150750172 | 19693 | 5620 | Helms | Layaway | (30.00) | | | | | | 803-230-6916 |
| 5620150758662 | 19985 | 5620 | montgomery | Layaway | (100.00) | | 2899 Bill Wilson Rd | Rock Hill | SC | 29732 | 803-909-7006 |
| 5620150763811 | 24800 | 5620 | smith | Layaway | (10.59) | | | | | | 803-684-2305 |
| 5620150770733 | 8295 | 5620 | Seid | Layaway | (22.39) | | | | | | 704-806-5051 |
| 5620150780179 | 17033 | 5620 | castle | Layaway | (50.00) | | | | | | 803-628-6608 |
| 5620150811479 | 7846 | 5620 | Rainey | Layaway | (10.00) | | | | | | 803-333-3333 |
| 5620150817500 | 20035 | 5620 | Orr | Layaway | (10.00) | | | | | | 803-684-4922 |
| 5620150818441 | 17253 | 5620 | clark | Layaway | (20.00) | | | | | | 704-926-5626 |
| 5620150830388 | 19742 | 5620 | Jennings | Layaway | (10.00) | | 473 South Shilo Rd | York | SC | 29745 | 803-448-3014 |
| 5620150833564 | 17503 | 5620 | crawford | Layaway | (30.00) | | 1993 California Rd | York | SC | 29745 | 803-628-6755 |
| 5620150833929 | 24911 | 5620 | wilson | Layaway | (10.00) | | | | | | 803-894-0363 |
| 5620150839595 | 24830 | 5620 | thomas | Layaway | (40.00) | | | | | | 803-222-6001 |
| 5620150843167 | 19617 | 5620 | Franklin | Layaway | (14.00) | | 106 Bailey St | Chester | SC | 29706 | 803-581-2761 |
| 5620150853992 | 17586 | 5620 | davis | Layaway | (332.83) | | | | | | 803-980-1015 |
| 5620160908760 | 19961 | 5620 | mcclintock | Layaway | (20.00) | Duplicate Record | 9938 Archie St Apt 403 | Chester | SC | 29715 | 803-320-4999 |
| 5620160908760 | 19957 | 5620 | mccleave | Layaway | (20.00) | | 9938 Archie St Apt 403 | Chester | SC | 29715 | 803-320-4999 |
| 5620160911079 | 7913 | 5620 | Reid | Layaway | (10.00) | | | | | | 803-628-1056 |
| 5620160911673 | 24827 | 5620 | tabias | Layaway | (20.00) | | | | | | 803-379-6776 |
| 5620160912168 | 20025 | 5620 | Neely | Layaway | (20.00) | | | | | | 803-684-4725 |
| 5620171005011 | 19795 | 5620 | Kyser | Layaway | (5.00) | | | | | | |
| 5620180009003 | 19592 | 5620 | Elliot | Layaway | (16.88) | | | | | | |
| 5620180015166 | 17652 | 5620 | edwards | Layaway | (30.00) | | | | | | |
| 5620190026278 | 19747 | 5620 | Jeter | Layaway | (10.00) | | | | | | |
| 5620190028746 | 24928 | 5620 | wright | Layaway | (7.00) | | | | | | |
| 5620190040881 | 20030 | 5620 | Oates | Layaway | (11.78) | | 205 West Jefferson Street | York | SC | 29745 | 803-684-5020 |
| 5620190042408 | 19577 | 5620 | Edwards | Layaway | (60.00) | | 716 Cotton Tail Trail | Clover | SC | 29710 | 803-831-0996 |
| 5620190043497 | 16120 | 5620 | blount | Layaway | (20.00) | | | | | | |
| 5620190066100 | 8344 | 5620 | Simpson | Layaway | (9.65) | | 5039 Lockhart Road | Sharon | SC | 29742 | 803-927-7653 |
| 5620190087536 | 1109 | 5620 | aull | Layaway | (23.17) | | | | | | 803-684-1441 |
| 5620190087817 | 24890 | 5620 | williamson | Layaway | (13.00) | | | | | | 803-980-6135 |
| 5620190094300 | 8320 | 5620 | Sherer | Layaway | (20.00) | | | | | | 803-684-3610 |
| 5620190099531 | 16761 | 5620 | carpenter | Layaway | (25.00) | | 206 Alexander St | Clover | SC | 29710 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5620190104950 | 8122 | 5620 | Rodriguez | Layaway | (20.00) | | 823 Grant Lane | Clover | SC | 29710 | 803-222-5927 |
| 5620190112268 | 17601 | 5620 | dawkins | Layaway | (20.00) | | | | | | 803-684-9495 |
| 5620190119115 | 7878 | 5620 | Ramsey | Layaway | (15.00) | | | | | | 803-328-1694 |
| 5620200068815 | 19753 | 5620 | Jordan | Layaway | (30.00) | | | | | | 803-366-4883 |
| 5620210103446 | 19933 | 5620 | love | Layaway | (20.00) | | | | | | 803-684-7460 |
| 5620210105474 | 19688 | 5620 | Haynes | Layaway | (60.00) | | | | | | 704-665-9318 |
| 5620220127468 | 20018 | 5620 | Moss | Layaway | (9.00) | | | | | | 864-839-4423 |
| 5620230169997 | 24934 | 5620 | wynn | Layaway | (10.00) | | | | | | 704-393-1524 |
| 5620230178824 | 17511 | 5620 | curry | Layaway | (5.00) | | | | | | 803-684-0201 |
| 5620230179418 | 7730 | 5620 | Phillips | Layaway | (95.00) | | 43 Sixth St | York | SC | 29745 | 803-628-4069 |
| 5620230179780 | 16427 | 5620 | byers | Layaway | (10.00) | | | | | | 803-628-6194 |
| 5620240211441 | 24795 | 5620 | singleton | Layaway | (30.00) | | 2 Pecan Cr. | York | SC | 29745 | 803-684-0739 |
| 5620260241880 | 5620-2-24188 | 5620 | helms | Special Order | (20.00) | | | | | | 803-222-9760 |
| 5620260242441 | 5620-2-24244 | 5620 | melissa price | Repair | (40.00) | | 1679 Molly Circle | York | SC | 29745 | 803-242-5049 |
| 5620260249362 | 19951 | 5620 | mccarter | Layaway | (20.00) | | 1852 Edge Park Rd | Clover | SC | 29710 | 803-222-5596 |
| 5620280000324 | 8087 | 5620 | Robinson | Layaway | (25.00) | | | | | | |
| 5620280001447 | 19948 | 5620 | lucanese | Layaway | (10.00) | | | | | | |
| 5620290008291 | 19639 | 5620 | Giles | Layaway | (30.00) | | | | | | |
| 5620290010578 | 19815 | 5620 | Laing | Layaway | (35.00) | | | | | | 803-684-2403 |
| 5620290019868 | 19973 | 5620 | mcneil | Layaway | (40.00) | | 9726 Harris Glenn Dr | Charlotte | NC | 28269 | 704-598-5993 |
| 5620290041000 | 7817 | 5620 | Propst | Layaway | (20.00) | | | | | | |
| 9562017103393 | 16981 | 5620 | carswell | Layaway | (20.00) | | | | | | |
| 65620171028567 | 1124 | 5620 | bledsoe | Layaway | (14.35) | | | | | | |
| 95620160943537 | 5620-1-94353 | 5620 | childers | Repair | (23.00) | | 420 Valley Haven Trl. | Hickory Grove | SC | 29717 | 803-487-2064 |
| 95620170962493 | 19780 | 5620 | Krepps | Layaway | (65.00) | | | | | | 803-628-8801 |
| 95620170972633 | 24861 | 5620 | towe | Layaway | (119.00) | | | | | | 803-524-3283 |
| 95620170994207 | 19810 | 5620 | Kyser | Layaway | (45.00) | | | | | | 803-980-2712 |
| 95620171000913 | 19658 | 5620 | Givens | Layaway | (370.00) | 02/08/08 | | | | | 803-627-7289 |
| 95620171002000 | 5620-1-00200 | 5620 | peterson | Repair | (5.00) | | 587 Thicket Run | York | SC | 29745 | 803-628-0260 |
| 95620171002083 | 19824 | 5620 | Lee | Layaway | (24.54) | | | | | | 803-329-3957 |
| 95620171004246 | 17007 | 5620 | cartwright | Layaway | (88.00) | | 236 Polly Circle | York | SC | 29745 | 803-628-7565 |
| 95620171004469 | 5620-1-00446 | 5620 | helms | Repair | (10.00) | | | | | | 803-417-4263 |
| 95620171024350 | 16915 | 5620 | carpenter | Layaway | (96.00) | | 214 Bishop St | York | SC | 29745 | 803-684-1140 |
| 95620171024368 | 16249 | 5620 | brown | Layaway | (16.00) | | | | | | 803-985-5022 |
| 95620171028476 | 16389 | 5620 | burris | Layaway | (40.00) | | | | | | 217-299-8513 |
| 95620171028567 | 26289 | 5620 | bledsoe | Layaway | (14.35) | | | | | | 803-628-5107 |
| 95620171028815 | 8178 | 5620 | Sanders | Layaway | (80.00) | | | | | | 803-526-9014 |
| 95620171031801 | 17231 | 5620 | childs | Layaway | (60.00) | 02/20/08 | | | | | 803-927-5409 |
| 95620171032411 | 24876 | 5620 | wall | Layaway | (175.00) | | | | | | 803-684-5563 |
| 95620171033948 | 15655 | 5620 | benley | Layaway | (13.00) | 02/15/08 | | | | | 704-675-4034 |
| 95620171040448 | 5620-1-04044 | 5620 | hoyle | Special Order | (100.00) | | | | | | 803-684-5505 |
| 95620171041966 | 5620-1-04196 | 5620 | abdussalam | Repair | (15.00) | | 2690 Fire Tower Rd | Salley | SC | 29137 | 803-258-3577 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95620181044588 | 5620-1-04458 | 5620 | donley | Repair | (54.00) | | | | | | 704-913-3203 |
| 95620181045148 | 5620-1-04514 | 5620 | tighe | Repair | (47.00) | | | | | | 803-831-3413 |
| 95620260257895 | 19758 | 5620 | Kathy | Layaway | (30.00) | | | | | | 803-628-1450 |
| 95620270269229 | 5620-2-26922 | 5620 | felker | Repair | (30.00) | | | | | | 803-417-3787 |
| 95620270277057 | 20009 | 5620 | Montrose | Layaway | (64.48) | 02/01/08 | 2142 Cashua Ferry Rd | Darlington | SC | 29532 | 843-319-2523 |
| 95620280278855 | 5620-2-27885 | 5620 | raymond | Repair | (23.00) | | | | | | 803-684-6180 |
| 562222011833 | 680 | 5622 | FORD, MAY | Layaway | (15.00) | | | | | | |
| 5622100052089 | 848 | 5622 | MONTGOMERY, RUSSELL | Layaway | (10.00) | | 1272 APT 1256-A | Ul Gastonia | NC | 28504 | 704-867-6640 |
| 5622100053467 | 633 | 5622 | CAROTHERS, YOLANDA | Layaway | (10.00) | | 1739 POSTON CIRCLE | GASTONIA | NC | 28504 | 704-861-9498 |
| 5622100055355 | 1225 | 5622 | WOOTEN, TERESA | Layaway | (30.00) | | 902 Wellmon Street | Gastonia | NC | 28504 | 704-823-9430 |
| 5622100064282 | 902 | 5622 | PRATHER, MARYANN | Layaway | (15.00) | | 4381 Otto Rentles Road | Crouse | NC | 28033 | 704-732-6369 |
| 5622100070560 | 781 | 5622 | LOVELACE, ROY | Layaway | (20.00) | | P.O. BOX 1333 | BOILING SPRINC | NC | 28017 | |
| 5622100071105 | 1170 | 5622 | THOMPSON, BRANICUS | Layaway | (21.00) | | 543 Main St | Grover | NC | 28073 | 704-937-3974 |
| 5622100073911 | 969 | 5622 | SCOTLAND, SIMONE | Layaway | (24.38) | | 3700 Margrace Road | Kings Mtn | NC | 28086 | 704-842-6033 |
| 5622100078340 | 1151 | 5622 | SWINK, CAROL | Layaway | (10.00) | | 115 Waterson Rd | Grover | NC | 28073 | 704-937-9740 |
| 5622100083506 | 661 | 5622 | ELKINS, KATHY | Layaway | (21.09) | | 124 Silver Springs Road | Bessemer City | NC | 28016 | 704-629-2225 |
| 5622110104292 | 637 | 5622 | CLINTON, RODNEY | Layaway | (13.36) | | 5041-41 Pennington Place | Kings Mountain | NC | 28086 | 704-730-8316 |
| 5622110106271 | 836 | 5622 | MCSWSIN, HARVEY | Layaway | (22.71) | | | Gastonia | NC | 28504 | |
| 5622110121296 | 1103 | 5622 | SMITH, KEVIN | Layaway | (20.00) | | | Gastonia | NC | 28052 | 704-493-5743 |
| 5622110121445 | 639 | 5622 | COCHRAN, WAYNE | Layaway | (10.00) | | 1650 Lowell Bethesda Rd Ap | Gastonia | NC | 28056 | 704-823-9947 |
| 5622110123953 | 1143 | 5622 | STILES, STEVEN | Layaway | (15.55) | | | Gastonia | NC | 28504 | 704-492-4640 |
| 5622110124365 | 655 | 5622 | DIAL, MELVINA | Layaway | (10.00) | | | Gastonia | NC | 28504 | |
| 5622120133315 | 644 | 5622 | COX, DEBBIE | Layaway | (20.00) | | | Gastonia | NC | 28504 | |
| 5622120134974 | 738 | 5622 | HORTON, EDDIE | Layaway | (10.00) | | | Gastonia | NC | 28504 | |
| 5622120155821 | 851 | 5622 | MOORE, MARK | Layaway | (10.00) | | | Gastonia | NC | 28504 | |
| 5622190000865 | 1179 | 5622 | TUFF, ANDREW | Layaway | (10.49) | | 109 | Meridieth Cherryville | NC | 28021 | 704-435-8886 |
| 5622190003836 | 744 | 5622 | HUNT, ARLETHA | Layaway | (10.09) | | 409 S. Rhyne | Dallas | NC | 28034 | 704-922-9772 |
| 5622190005237 | 638 | 5622 | CLOUD, VINCENT | Layaway | (21.14) | | 2137 SECOND ST | Gastonia | NC | 28054 | 704-868-3093 |
| 5622190005674 | 846 | 5622 | MERCOOLOFF, DOUGLAS | Layaway | (17.00) | | 2080 Basin Lane | Stanley | NC | 28164 | 704-742-3930 |
| 5622190017562 | 630 | 5622 | BUSLER, TAMMY | Layaway | (19.50) | | 2484 Johnstown Rd | Crouse | NC | 28033 | 704-732-3909 |
| 5622190018214 | 564 | 5622 | ANDERSON, ANGELA | Layaway | (6.00) | | 323 Clear Water Lake Rd | Belmont | NC | 28012 | 704-827-9612 |
| 5622190030904 | 608 | 5622 | BRADSHAW, CRYSTAL | Layaway | (20.00) | | 5760 Flay Road | Cherryvill | NC | 28021 | 704-445-8784 |
| 5622190034328 | 685 | 5622 | FREEMAN, MOLLY | Layaway | (24.00) | | 2332 WOODFILL CR | Gastonia | NC | 28504 | 704-866-8668 |
| 5622200050793 | 912 | 5622 | ROWLAND, MICHAEL | Layaway | (20.00) | | 710 Littlejohn Street | Gastonia | NC | 28052 | 704-629-3115 |
| 5622200055628 | 594 | 5622 | AUSTIN, DONNA | Layaway | (6.36) | | 2521 Crescent Ln | Gastonia | NC | 28052 | |
| 5622200065247 | 614 | 5622 | BROOKS, WINFORD | Layaway | (10.00) | | 1206 Southern Springs | Shelby | NC | 28152 | 704-481-9713 |
| 5622200065262 | 612 | 5622 | BROOKS, WINFORD | Layaway | (10.00) | | 1206 Southern Springs Drive | Shelby | NC | 28152 | 704-481-9713 |
| 5622200067029 | 1239 | 5622 | YELTON, FRED | Layaway | (9.54) | | 4710 Grier St | Gastonia | NC | 28056 | 704-866-0036 |
| 5622200076558 | 1215 | 5622 | WILSON, CARLA | Layaway | (10.60) | | 513 Pattie Aqnn Dr | Gastonia | NC | 28052 | 704-864-3029 |
| 5622200076822 | 752 | 5622 | JERNIGAN, KIM | Layaway | (10.00) | | | Gastonia | NC | 28504 | |
| 5622200078109 | 1164 | 5622 | THOMAS, DONNA | Layaway | (20.00) | | 255 Foxden Drive | Mt Holly | NC | 28120 | 704-827-0773 |
| 5622200085120 | 924 | 5622 | SAWYER, SANDRA | Layaway | (9.28) | | 703 Lynn Dr | Dallas | NC | 28034 | 704-922-4674 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5622200088454 | 618 | 5622 | BUNETT, SALINA | Layaway | (20.00) | | 729 Seapark Cr | Gastonia | NC | 28054 | 704-869-8566 |
| 5622200091235 | 600 | 5622 | BAKER, RICKY | Layaway | (20.00) | | 1455 Rhyne          Rd | Clover | SC | 28710 | |
| 5622200098354 | 1233 | 5622 | WYATT, TONY | Layaway | (21.09) | | 109 Hooper Hill Rd | Dallas | NC | 28034 | |
| 5622200099279 | 653 | 5622 | DAVIS, TINA | Layaway | (10.60) | | 113 Eastpast Dr | Gastonia | NC | 28054 | |
| 5622210100208 | 1209 | 5622 | WILLIS, ADINA | Layaway | (3.18) | | | Gastonia | NC | 28504 | |
| 5622210105637 | 1200 | 5622 | WILLIAMS, LINDA | Layaway | (15.00) | | | Gastonia | NC | 28504 | |
| 5622210105645 | 1196 | 5622 | WILLIAMS, LINDA | Layaway | (10.00) | | | Gastonia | NC | 28504 | |
| 5622210105652 | 640 | 5622 | COLEMAN, JACKIE | Layaway | (10.00) | | | Gastonia | NC | 28504 | |
| 5622210114811 | 906 | 5622 | ROBERTS, TAMMY | Layaway | (20.00) | | 309 N Peterson | Stanley | NC | 28164 | 704-263-2807 |
| 5622210124026 | 693 | 5622 | GARCIA, RODRIGO | Layaway | (10.60) | | 1416 Duhart Ave | Gastonia | NC | 28054 | 704-865-4560 |
| 5622210124034 | 697 | 5622 | GARCIA, RODRIGO | Layaway | (13.67) | | 1416 Duhart Ave | Gastonia | NC | 28054 | 704-865-4560 |
| 5622210130163 | 592 | 5622 | ARTHUR, JOE | Layaway | (20.00) | | 1315 Fern Forest Dr | Gastonia | NC | 28054 | 704-867-3258 |
| 5622210136673 | 754 | 5622 | JOHNSON, JERRY | Layaway | (10.00) | | 313 Linden Cir | Gastonia | NC | 28504 | |
| 5622210139198 | 875 | 5622 | PAYNE, DEBRA | Layaway | (20.00) | | 384  Washington St Apt 6 | Cramerton | NC | 28032 | 704-824-5038 |
| 5622220162305 | 649 | 5622 | DAVIS, TAMEKA | Layaway | (10.00) | | 109 Hollytree Dr | Grover | NC | 28073 | 704-605-9322 |
| 5622220166785 | 652 | 5622 | DAVIS, TAMEKIA | Layaway | (5.00) | | | Gastonia | NC | 28504 | |
| 5622220169706 | 741 | 5622 | HUGHES, LAWANDA | Layaway | (10.00) | | | Gastonia | NC | 28504 | 704-493-4908 |
| 5622220175398 | 864 | 5622 | MUIR, ANTHONY | Layaway | (12.00) | | | Gastonia | NC | 28504 | 704-867-1312 |
| 5622220188581 | 888 | 5622 | PETTIUS, ANGELA | Layaway | (10.00) | | | Gastonia | NC | 28504 | 704-864-9370 |
| 5622220190652 | 1038 | 5622 | SCOTT, CLAY | Layaway | (5.00) | | | Gastonia | NC | 28504 | 704-263-1563 |
| 5622220192088 | 1148 | 5622 | STOWE, CHRISTY | Layaway | (15.00) | | | Gastonia | NC | 28504 | 704-827-9780 |
| 5622220192096 | 702 | 5622 | GID, MELISSA | Layaway | (20.00) | | | Gastonia | NC | 28504 | 704-748-1831 |
| 5622220196857 | 762 | 5622 | KELLY, IVAN | Layaway | (15.58) | | 2694 Court Dr | Gastonia | NC | 28052 | 980-428-2312 |
| 5622220200014 | 1203 | 5622 | WILLIAMS, WADE | Layaway | (11.00) | | | Gastonia | NC | 28504 | 704-866-8161 |
| 5622220200147 | 573 | 5622 | ANDERSON, DAVID | Layaway | (10.00) | | | Gastonia | NC | 28504 | |
| 5622220201798 | 1128 | 5622 | STEELE, STEVEN | Layaway | (5.00) | | | Gastonia | NC | 28504 | 704-922-4821 |
| 5622220205815 | 747 | 5622 | JENKINS, JACQUELINE | Layaway | (10.65) | | 6105 Lewis Rd | Gastonia | NC | 28052 | 704-853-1728 |
| 5622220206540 | 952 | 5622 | SCHENECK, CHRISTY | Layaway | (20.65) | | Pobx 321 | Stanley | NC | 28164 | 704-860-2151 |
| 5622230242337 | 862 | 5622 | MORROW, JERRI | Layaway | (11.00) | | | Gastonia | NC | 28504 | 704-674-1078 |
| 5622240361747 | 832 | 5622 | MCDOWELL, CATHRINE | Layaway | (20.00) | | | Gastonia | NC | 28504 | 704-853-1574 |
| 5622240368494 | 759 | 5622 | JORDAN, DEBBIE | Layaway | (10.00) | | | Gastonia | NC | 28504 | 704-739-5925 |
| 5622240437059 | 687 | 5622 | FURR, JUSTIN | Layaway | (5.00) | | 881 Costner School Road | Bessemer City | NC | 28016 | 704-629-4016 |
| 5622250440654 | 820 | 5622 | MCCLEE, CORVUS | Layaway | (5.00) | | 910 Summer Drive | Gastonia | NC | 28052 | 704-867-0819 |
| 5622250440688 | 787 | 5622 | MATHIS, YASMIN | Layaway | (15.00) | | | Gastonia | NC | 28504 | 704-472-3885 |
| 5622250444839 | 621 | 5622 | BURRIS, JEMEKA | Layaway | (10.00) | | | Gastonia | NC | 28504 | 704-395-1750 |
| 5622250514425 | 678 | 5622 | FORD, AIMEE | Layaway | (10.86) | | 2532 Pinebark Crt | Gastonia | NC | 28052 | 704-691-0890 |
| 5622250516883 | 1193 | 5622 | WILLIAMS, ANN | Layaway | (10.00) | | P.o. Box 550007 | Gastonia | NC | 28055 | 704-862-0287 |
| 5622250520646 | 733 | 5622 | HILLMAN, ROBERT | Layaway | (15.00) | | | Gastonia | NC | 28504 | 704-678-2330 |
| 5622250532369 | 1175 | 5622 | THOMPSON, ROGER | Layaway | (15.94) | | | Gastonia | NC | 28504 | 704-276-6099 |
| 5622260575812 | 918 | 5622 | SANDERS, CARLA | Layaway | (5.00) | | | Gastonia | NC | 28504 | 704-827-8509 |
| 5622260576596 | 1067 | 5622 | SETZER, VICKIE | Layaway | (20.00) | | 1942 Cloverdale Circle | Gastonia | NC | 28052 | 704-713-0541 |
| 5622260582966 | 1184 | 5622 | WARD, DAN'NENE | Layaway | (2.00) | | 5075-34 Penington Place | Kings Mountain | NC | 28086 | 704-830-6229 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5622260583691 | 871 | 5622 | OLMES, STEVE | Layaway | (10.01) | | 108-a Holland Ridge Ln | Dallas | NC | 28034 | 704-923-0825 |
| 5622290000690 | 818 | 5622 | MATTEWS, LUA | Layaway | (10.49) | | 403 North Kir | Gastonia | NC | 28052 | 704-867-4464 |
| 5622290004056 | 643 | 5622 | COOK, JACQUELINE | Layaway | (10.49) | | 2819 Mary Ave | Gastonia | NC | 28052 | |
| 5622290005533 | 1099 | 5622 | SINCLAIR, GARVIN | Layaway | (5.00) | | 64 Southbrook Rd | York | SC | 3E+08 | 803-684-4323 |
| 5622290006333 | 646 | 5622 | DAVIS, MICHAEL | Layaway | (250.00) | | 2804 Hampton Meadows Ln | Cramerton | NC | 28032 | 704-824-5389 |
| 5622290006580 | 842 | 5622 | MEELER, JOYCE | Layaway | (20.00) | | 200 Shamrock Rd | Gastonia | NC | 28056 | 704-822-6076 |
| 5622290006770 | 610 | 5622 | BROOKS, SHARON | Layaway | (10.49) | | 317 Durham Road | Stanley | NC | 28164 | |
| 5622290007398 | 669 | 5622 | EVANS, ANGEL | Layaway | (21.09) | | 304 Dooley Rd | Ranlo | NC | 28054 | 704-824-0785 |
| 5622290008271 | 656 | 5622 | DUNCAN, TRACY | Layaway | (5.00) | | 18 Brurlinton Ave | Gatonia | NC | 28054 | 704-823-8502 |
| 5622290009931 | 605 | 5622 | BARBER, WAYNE | Layaway | (20.00) | | 494 Heralds Lane | Lincolnton | NC | 28092 | 704-748-1733 |
| 5622290014477 | 5622-2-01447 | 5622 | PETERSON, JEAN | Special Order | (10.00) | | Rd 135 Box 3 | Kings Mountain | NC | 28086 | 704-739-5349 |
| 5622290021118 | 858 | 5622 | MORGAN, CLARUTTA | Layaway | (15.52) | | 650 Ramesey Circle | Gastonia | NC | 28052 | 704-820-3015 |
| 5622290033295 | 730 | 5622 | HART, DARRIN | Layaway | (1.00) | | 463 Southside Ave | Gastonia | NC | 28052 | 704-853-2308 |
| 5622290034145 | 659 | 5622 | EASTER, CAROLYN | Layaway | (5.00) | | Po Box 1171 | Gastonia | NC | 28504 | 704-748-9648 |
| 5622290038229 | 672 | 5622 | FLEMMING, JEMETHA | Layaway | (10.00) | | 403 Hillway Dr | Kings Mtn | NC | 28086 | 704-734-4912 |
| 5622292224049 | 854 | 5622 | MOORE, REBECCA | Layaway | (23.12) | | | | | | |
| 85622270678458 | 1134 | 5622 | STEWART, JOHN | Layaway | (150.00) | | | | | | |
| 95622260592362 | 866 | 5622 | MURELLO, LESLIE | Layaway | (10.00) | | 809 Easter Ave | Gastonia | NC | 28054 | 704-923-4489 |
| 95622260592370 | 880 | 5622 | PEREZ, GRACIA | Layaway | (13.00) | | 809 Easter Ave | Gastonia | NC | 28054 | 704-923-4489 |
| 95622260601783 | 560 | 5622 | ALLEN, RODNEY | Layaway | (90.00) | | 430 W GROVER ST | Shelby | NC | 28151 | 704-297-9078 |
| 95622270636985 | 1218 | 5622 | WILSON, TYLER | Layaway | (15.00) | | 1428 Nature Place | Charlotte | NC | 28214 | 704-726-1989 |
| 95622270643221 | 5622-2-64322 | 5622 | BRANDON, DELORIS | Repair | (11.00) | | 426 Rhyne Street | Gastonia | NC | 28504 | 704-922-1943 |
| 95622270647156 | 723 | 5622 | GLOVER, RITA | Layaway | (25.00) | | 846 Churchill Dr | Shelby | NC | 28150 | 704-482-9509 |
| 95622270653105 | 666 | 5622 | ELLIS, STANLEY | Layaway | (880.00) | | 724 Levi St | Shelby | NC | 28152 | 704-481-0114 |
| 95622270663401 | 714 | 5622 | GIDNEY, TYSON | Layaway | (443.37) | 03/05/08 | 411 Roy Eaker Road | Cherryville | NC | 28021 | 704-530-5042 |
| 95622270667055 | 1122 | 5622 | STARNES, BRAIN | Layaway | (20.00) | | 111 Kw Borders Drive | Shelby | NC | 28150 | 704-472-8663 |
| 95622270671149 | 5622-2-67114 | 5622 | BARNARD, NOVIAN | Special Order | (60.00) | | 2733 Westview St | Gastonia | NC | 28056 | 704-853-8647 |
| 95622270671313 | 766 | 5622 | LAWING, JOY | Layaway | (40.00) | | | Gastonia | NC | 28504 | 704-263-1306 |
| 95622270674002 | 827 | 5622 | MCCORKLE, WANDA | Layaway | (10.00) | | 1204 HOOPER AVE | Gastonia | NC | 28052 | 704-867-3930 |
| 95622270675231 | 5622-2-67523 | 5622 | HINSON, STEVEN | Special Order | (60.00) | | 569 Old NC 277 Rd | Bessemer City | NC | 28016 | 704-913-2493 |
| 95622270677476 | 776 | 5622 | LOGAN, EUGENE | Layaway | (160.00) | | | Gastonia | NC | 28504 | 704-867-2433 |
| 95622270687467 | 5622-2-68746 | 5622 | BOAZ, LAURA | Special Order | (102.72) | | 2414 WOODLEIGH DR | Gastonia | NC | 28056 | 704-868-9174 |
| 95622270687939 | 5622-2-68793 | 5622 | HEFFRON, CASEY | Special Order | (64.00) | | P O Box 282 | Boiling Springs | NC | 28017 | 704-434-5245 |
| 95622270688309 | 736 | 5622 | HOLLAND, BILL | Layaway | (300.00) | | 1433 Poston Dr | Lincolnton | NC | 28092 | 704-735-3937 |
| 95622270688358 | 1156 | 5622 | TATE, TOSHA | Layaway | (100.00) | | | Gastonia | NC | 28504 | 704-868-4795 |
| 95622270688870 | 553 | 5622 | ABERNATHY, HEATHER | Layaway | (7.10) | | 318 MARIPOSA RD | STANLEY | NC | 28164 | 704-263-1840 |
| 95622280689289 | 5622-2-68928 | 5622 | PHILLIPS, PAN | Special Order | (85.73) | | 3059 Drayton Pall Way | Gastonia | NC | 28056 | 704-861-8633 |
| 562339002172 | 22355 | 5623 | RANDALL LONG | Layaway | (32.00) | | | | | | |
| 5623100074263 | 22919 | 5623 | WILLIE FLINT | Layaway | (30.00) | | 262 Colima Ave | Athens | GA | 30606 | 706-613-5548 |
| 5623100124753 | 23282 | 5623 | NIESHA BLESINGANE | Layaway | (6.00) | | 174 Kim Chase Street | Athens | GA | 30606 | 706-546-6373 |
| 5623100126832 | 22964 | 5623 | TIFFANY GEORGE | Layaway | (25.00) | | 400 Riverbend Apt 11 | Athens | GA | 30605 | 706-549-9358 |
| 5623100135916 | 22951 | 5623 | PHILLIS TAYLOR | Layaway | (30.00) | | | Athens | GA | 30606 | 706-549-0004 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5623100148224 | 22448 | 5623 | TONYA LONNEY | Layaway | (30.00) | | 190 Beverdam Road | Winterville | GA | 30683 | 706-742-8030 |
| 5623100152838 | 23629 | 5623 | KENDRIC CLEMMONS | Layaway | (30.00) | | 6177 Nixon Cl | Covington | GA | 30014 | 770-504-8164 |
| 5623110164237 | 22863 | 5623 | DETRICK FAVORS | Layaway | (89.24) | | | ATHENS | GA | 30606 | 706-769-6103 |
| 5623110173790 | 22877 | 5623 | DEMETRIA SMITH | Layaway | (10.00) | | 8830 N Macon Hwy | Athens | GA | 30606 | 706-546-7015 |
| 5623110195157 | 22948 | 5623 | SANDRA GARDNER | Layaway | (200.00) | | | Athens | GA | 30606 | 706-549-1932 |
| 5623110198284 | 23051 | 5623 | BETTYU WATSON | Layaway | (20.00) | | P O Box 711 | Jefferson | GA | 30549 | 706-355-9107 |
| 5623110203670 | 21881 | 5623 | MONICA HARRISON | Layaway | (20.00) | | Po Box 1031 | Commerce | GA | 30529 | 770-480-7190 |
| 5623110218900 | 22084 | 5623 | EMMET LATIMOR | Layaway | (40.00) | | | Athens | GA | 30606 | 770-267-4928 |
| 5623110219692 | 22735 | 5623 | SYREETA POWELL | Layaway | (20.00) | | 104 N Bluff Rd | Athens | GA | 30607 | 706-254-2060 |
| 5623110223132 | 23244 | 5623 | STARIEN BARRETT | Layaway | (5.89) | | | Athens | GA | 30606 | 706-353-0734 |
| 5623110224213 | 23153 | 5623 | JACKIE WOOD | Layaway | (5.00) | | | Athens | GA | 30606 | 706-486-2397 |
| 5623110229873 | 5623-1-22987 | 5623 | BEARD, L | Repair | (9.63) | | | Athens | GA | 30606 | |
| 5623110232570 | 22752 | 5623 | ANGELA DANDRIDGE | Layaway | (30.00) | | | Athens | GA | 30606 | 706-548-0755 |
| 5623110235433 | 23308 | 5623 | CLINT BROWN | Layaway | (0.51) | | 195 Bristoe Tone Crt | Winterville | GA | 30683 | |
| 5623110237678 | 22496 | 5623 | SUBRINA LUMPKIN | Layaway | (13.00) | | | Athens | GA | 30606 | 706-425-0609 |
| 5623120250414 | 23199 | 5623 | LINDA ARMOUR | Layaway | (0.28) | | | Athens | GA | 30606 | |
| 5623120307297 | 22554 | 5623 | DEAN MAYNARD | Layaway | (20.00) | | | Athens | GA | 30606 | |
| 5623120307321 | 22844 | 5623 | BRANDY FARMER | Layaway | (17.08) | | 570 Cxlayton St | Commerce | GA | 30529 | |
| 5623120307339 | 23294 | 5623 | BOBBY BOYLAND | Layaway | (20.00) | | | Commerce | GA | 30529 | |
| 5623120307354 | 22904 | 5623 | SHAWN SMITH | Layaway | (55.00) | | 90 Roy Huntington Rd | Commerce | GA | 30529 | |
| 5623120307362 | 21997 | 5623 | CHRISTINA INGRAM | Layaway | (14.00) | | | Athens | GA | 30606 | |
| 5623120307396 | 22807 | 5623 | PAMELA DUEZ | Layaway | (25.00) | | 505 Cooper Bridge Rd | Brazelton | GA | 30517 | |
| 5623120307420 | 21787 | 5623 | JOHN HAMBY | Layaway | (15.00) | | | Athens | GA | 30606 | |
| 5623120307446 | 23037 | 5623 | MISTY GRIFFITH | Layaway | (11.00) | | | Athens | GA | 30606 | |
| 5623120307487 | 22776 | 5623 | TIMOTHY DANIELS | Layaway | (40.00) | | 184 North Wood Circle | Colbert | GA | 30628 | |
| 5623120307537 | 23022 | 5623 | USHER QUEN | Layaway | (32.10) | | | Athens | GA | 30606 | |
| 5623120311372 | 22870 | 5623 | CHARLES SMITH | Layaway | (15.00) | | | Athens | GA | 30606 | 706-224-0426 |
| 5623120319888 | 22706 | 5623 | JOHN POINDEXTER | Layaway | (5.00) | | | Athens | GA | 30606 | 706-543-7271 |
| 5623120321298 | 21976 | 5623 | SHIRLEY HOWARD | Layaway | (2.00) | | | Athens | GA | 30606 | |
| 5623120325992 | 22862 | 5623 | BRYAN SMITH | Layaway | (10.00) | | | Athens | GA | 30606 | 706-255-8308 |
| 5623120327501 | 23003 | 5623 | STACY GRAHAM | Layaway | (10.00) | | | Athens | GA | 30606 | 706-369-5307 |
| 5623120342443 | 21909 | 5623 | MIKE HESTER | Layaway | (5.00) | | | Athens | GA | 30606 | |
| 5623130347390 | 22898 | 5623 | ROSA SMITH | Layaway | (15.00) | | 1001 MORELAND ROAD | WATKINSVILLE | GA | 30607 | 706-769-8471 |
| 5623130351665 | 22852 | 5623 | ANGELA SIMS | Layaway | (10.00) | | | Athens | GA | 30606 | 706-543-3612 |
| 5623130356193 | 22759 | 5623 | DEBRA PRITCHETT | Layaway | (20.00) | | | Athens | GA | 30606 | 706-369-6982 |
| 5623130373743 | 22764 | 5623 | GAIL DANIELS | Layaway | (10.00) | | 168 Berry Dr | Athens | GA | 30601 | 706-548-5570 |
| 5623130382314 | 22803 | 5623 | KENYATTA RICHARDSON | Layaway | (30.00) | | 299 Martin Circle | Athens | GA | 30601 | 706-548-2539 |
| 5623130415544 | 23328 | 5623 | ALTHEA CALLAWAY | Layaway | (10.70) | | | Athens | GA | 30606 | |
| 5623130423084 | 21773 | 5623 | RHONDA GRIMES | Layaway | (140.00) | | | Athens | GA | 30606 | |
| 5623130424504 | 21958 | 5623 | LERICO HOWARD | Layaway | (5.00) | | | Athens | GA | 30606 | 706-543-7475 |
| 5623130432382 | 22830 | 5623 | MONIQUE RUCKER | Layaway | (50.00) | | Po Box 858 | Homer | GA | 30547 | |
| 5623130441029 | 21928 | 5623 | GREG HILL | Layaway | (50.00) | | | Athens | GA | 30606 | 770-715-5687 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5623140480900 | 22003 | 5623 | TRACY JACKSON | Layaway | (42.80) | | | Athens | GA | 30606 | 706-227-6089 |
| 5623140482583 | 22562 | 5623 | TONYA MINISH | Layaway | (2.00) | | 251 Sailors Rd | Hull s | GA | 30646 | 706-369-1781 |
| 5623140490180 | 21950 | 5623 | TARI HONEYCUTT | Layaway | (20.00) | | | Athens | GA | 30606 | 770-207-7389 |
| 5623140490446 | 22934 | 5623 | JENEANE SUPAK | Layaway | (50.00) | | | Athens | GA | 30606 | 770-207-9136 |
| 5623140498811 | 22541 | 5623 | ANDRE MCCLENDON | Layaway | (5.00) | | | Athens | GA | 30606 | 706-227-9892 |
| 5623140512009 | 22742 | 5623 | DEBORAH DAILEY | Layaway | (5.00) | | 415 Fincher Drive | Commerce | GA | 30529 | 706-335-2497 |
| 5623140528146 | 23138 | 5623 | TELISA WILKINS | Layaway | (10.00) | | 1538 Nickville Rd | Elberton | GA | 30635 | 706-283-0549 |
| 5623140528369 | 22979 | 5623 | TIFFANY GLENN | Layaway | (67.00) | | 261 Fairview St | Athens | GA | 30601 | 706-254-0415 |
| 5623140529110 | 22855 | 5623 | SHAMECCA FAULKNER | Layaway | (15.00) | | 268 Springdale Dr | Winder | GA | 30680 | 706-247-1766 |
| 5623140530175 | 22823 | 5623 | SANDRA RIDEN | Layaway | (25.00) | | 194 Ivy Wood Dr | Hull | GA | 30646 | 706-353-0461 |
| 5623140532882 | 22073 | 5623 | DAWNE KIRKLAND | Layaway | (10.00) | | 75 Busbin Lane | Colbert | GA | 30628 | 706-713-0786 |
| 5623140541560 | 23615 | 5623 | TERRENCE CLARK | Layaway | (5.00) | | | Athens | GA | 30606 | 706-369-7859 |
| 5623140545546 | 21989 | 5623 | KAIRA HUISA | Layaway | (5.00) | | | Athens | GA | 30606 | 706-614-9500 |
| 5623150558066 | 22895 | 5623 | STEPHANIE R FLEMING | Layaway | (5.00) | | 160 Morningview Circle | Athens | GA | 30605 | 706-549-4718 |
| 5623150558728 | 22938 | 5623 | MARIO FREEMAN | Layaway | (15.00) | | 225 Apt 3 Carriage Lane | Athens | GA | 30605 | 706-351-2508 |
| 5623150560401 | 23288 | 5623 | KOZMO BOWMAN | Layaway | (10.00) | | | Athens | GA | 30606 | 706-283-0240 |
| 5623150564072 | 23229 | 5623 | ELESIE BAKER | Layaway | (90.00) | | | Athens | GA | 30606 | 706-543-2527 |
| 5623150570681 | 23271 | 5623 | KELLY BECK | Layaway | (54.57) | | 57 UNIVERSITY DRIVE | COMMERCE | GA | 30529 | 706-713-6749 |
| 5623150575540 | 22798 | 5623 | CRYSTAL DELLINGER | Layaway | (10.00) | | 2445 BROCK RD | ATHENS | GA | 30607 | 706-354-1879 |
| 5623150594418 | 22308 | 5623 | ROSWELL LAWRENCE | Layaway | (8.00) | | | Athens | GA | 30606 | 706-453-4649 |
| 5623150594970 | 23023 | 5623 | DWAYNE GRIFFETH | Layaway | (45.00) | | 100 Old Lake Drive | Athens | GA | 30607 | 706-543-7445 |
| 5623150607574 | 22613 | 5623 | RICARDO NEELY | Layaway | (15.04) | | 440 Baily St | Athens | GA | 30605 | 706-548-5077 |
| 5623160644575 | 21943 | 5623 | ARIEL HOLMES | Layaway | (35.49) | | 460 Hollow ridge Dr | Athens | GA | 30606 | 706-549-1152 |
| 5623160657593 | 22828 | 5623 | STEVE ECHOLS | Layaway | (20.00) | | 288 Camelot Drive | Athens | GA | 30605 | 706-549-9536 |
| 5623160668418 | 22467 | 5623 | MARTHA LOWE | Layaway | (15.52) | | 195 Parkview Ext | Athens | GA | 30605 | 706-247-4894 |
| 5623160675546 | 5623-1-67554 | 5623 | JONES, D | Repair | (50.00) | | P.O. Box 691 | Comer | GA | 30629 | 706-206-6152 |
| 5623160676577 | 22662 | 5623 | RICK PHILLIPS | Layaway | (40.13) | | 2530 Bear Creek Rd | Statham | GA | 30666 | 678-863-5070 |
| 5623190002141 | 22871 | 5623 | ANNA FERGUSON | Layaway | (5.02) | | | | | | |
| 5623190003123 | 22976 | 5623 | HEARD THOMAS | Layaway | (11.00) | | | | | | |
| 5623190003719 | 22038 | 5623 | LACRESSIA JONES | Layaway | (10.00) | | | | | | |
| 5623190011928 | 23223 | 5623 | GLORIA ARMSTRONG | Layaway | (40.00) | | 130 Almond Dr | Athens | GA | 30607 | 706-546-8514 |
| 5623190018642 | 22637 | 5623 | TERESA PARKS | Layaway | (25.00) | | 56 Parkview Homes | Athens | GA | 30605 | 706-549-6019 |
| 5623190022982 | 23010 | 5623 | JENNIFER GRAY | Layaway | (30.00) | | 2749 Chhherokee Rd | Athens | GA | 30605 | 706-354-0382 |
| 5623190026314 | 22344 | 5623 | MARIO LESTER | Layaway | (20.00) | | 330 Norwood Cir | Athens | GA | 30601 | 706-354-4027 |
| 5623190070858 | 22624 | 5623 | JENNY OGLE | Layaway | (100.00) | | P.o. Box 174 | Winterville | GA | 30683 | |
| 5623190072243 | 22646 | 5623 | TERESA PATMAN | Layaway | (50.00) | | 103 MADISON BLVD | COLBERT | GA | 30628 | 706-208-8483 |
| 5623200056756 | 22944 | 5623 | EDWARD TAYLOR | Layaway | (20.00) | | 12076 Jefferson Rd. | Lc Athens | GA | 30607 | 706-549-2163 |
| 5623200080830 | 22057 | 5623 | TROY KICK | Layaway | (1.00) | | | Athens | GA | 30606 | |
| 5623200084261 | 22030 | 5623 | STEPHEN JOHNSON | Layaway | (50.00) | | P O Box 591 | Winterville | GA | 30683 | 706-613-8888 |
| 5623200111072 | 23336 | 5623 | PHYLLIS CAMPHELL | Layaway | (10.00) | | 245 Stonehendge Way | Bogart | GA | 30622 | |
| 5623200112443 | 22965 | 5623 | ALICIA C THOMAS | Layaway | (15.00) | | 826 Fuller Rd. | Athens | GA | 30606 | 706-548-5962 |
| 5623200120834 | 23620 | 5623 | TIFFANY CLARK | Layaway | (50.00) | | 420 N BLUFF RD | ATHENS | GA | 30606 | 706-227-0049 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5623200124638 | 23302 | 5623 | GUS H BRADFORD | Layaway | (20.00) | | | Athens | GA | 30606 | |
| 5623200125551 | 21890 | 5623 | ALZENA HAYNES | Layaway | (45.00) | | 275 HEMLOCK DR | ATHENS | GA | 30601 | |
| 5623210167650 | 22839 | 5623 | SHERYL EPPS | Layaway | (10.00) | | 221 Syamore St | Grennsboro | GA | 30642 | |
| 5623210188789 | 22893 | 5623 | ROSA SMITH | Layaway | (20.00) | | 1001 Moreland Hights Rd | Wakinsville | GA | 30677 | 706-769-8471 |
| 5623210194613 | 23643 | 5623 | LAQUITA COOPER | Layaway | (12.00) | | | Athens | GA | 30606 | 706-367-4962 |
| 5623210201467 | 23102 | 5623 | DENNIS WESTON | Layaway | (30.00) | | | Athens | GA | 30606 | 706-546-0135 |
| 5623210204859 | 22020 | 5623 | BONITA JOHNSON | Layaway | (10.70) | | | Athens | GA | 30606 | 770-725-7748 |
| 5623210225334 | 22554 | 5623 | JESSICA MILLER | Layaway | (25.00) | | | Athens | GA | 30606 | 404-569-0187 |
| 5623220231991 | 21853 | 5623 | TONY HARE | Layaway | (10.00) | | | Athens | GA | 30606 | 706-316-0009 |
| 5623220234805 | 23250 | 5623 | TRAVIS BARRETT | Layaway | (19.29) | | | Athens | GA | 30606 | 770-464-2452 |
| 5623220255370 | 23276 | 5623 | MARY E BELL | Layaway | (19.82) | | 225 Lone Star Dr Lot 36 | Bogart | GA | 30622 | 706-548-7248 |
| 5623220257327 | 22858 | 5623 | CHRISTOPHER SKINNER | Layaway | (20.00) | | | Athens | GA | 30606 | 706-380-1035 |
| 5623220259026 | 22982 | 5623 | VANESSA THURMOND | Layaway | (10.00) | | | Athens | GA | 30606 | 706-207-4807 |
| 5623220264380 | 22770 | 5623 | KENJI REID | Layaway | (10.00) | | 101 Hunter St | Union Point | GA | 30669 | 706-453-2834 |
| 5623220267565 | 22787 | 5623 | NICHOLE DAVIS | Layaway | (10.00) | | | Athens | GA | 30606 | 706-788-3085 |
| 5623220280774 | 5623-2-28077 | 5623 | BARNETT, J | Repair | (250.00) | | 185 Cole Manor Dr | Athens | GA | 30606 | 706-354-4621 |
| 5623220286664 | 22721 | 5623 | GLENDA POPE | Layaway | (59.16) | | 374 Rolling Ridge Dr | Athens | GA | 30607 | 706-549-4154 |
| 5623220306298 | 21980 | 5623 | TONY HOWARD | Layaway | (10.00) | | | Athens | GA | 30606 | 706-742-5483 |
| 5623220313724 | 23060 | 5623 | JEANETTE WATSON | Layaway | (20.00) | | 4375 COLHAM FERRY RD. | WATKINSVILLE | GA | 30677 | 706-769-8008 |
| 5623220319119 | 21904 | 5623 | MARIA HERNANDEZ | Layaway | (10.00) | | | Athens | GA | 30606 | 706-769-1564 |
| 5623230101535 | 23317 | 5623 | JO ANNE BUTLER | Layaway | (20.00) | | | | | | |
| 5623230330759 | 22924 | 5623 | PHYLLIS STEVENS | Layaway | (10.00) | | 192 Rocksprings Homes | Athens | GA | 30606 | 706-559-4796 |
| 5623230335162 | 22991 | 5623 | DUCHESS GOSS | Layaway | (0.82) | | 108 Broad Acres Rd | Athens | GA | 30606 | 706-353-6983 |
| 5623230360335 | 23572 | 5623 | H G CHAMBERS | Layaway | (100.00) | Duplicate Record | 134 MOORE RD | ATHENS | GA | 30607 | |
| 5623230360335 | 23560 | 5623 | SHAULIND CARVER | Layaway | (99.51) | | 134 MOORE RD | ATHENS | GA | 30607 | |
| 5623230368684 | 21876 | 5623 | LAMAR HARRIS | Layaway | (10.00) | | | Athens | GA | 30606 | 770-297-7954 |
| 5623230392254 | 23237 | 5623 | CAREY BARNETT | Layaway | (5.00) | | | Athens | GA | 30606 | 706-548-2947 |
| 5623230396768 | 22066 | 5623 | BETTY KILPATRICK | Layaway | (5.00) | | | Athens | GA | 30606 | 706-769-5247 |
| 5623230404760 | 22884 | 5623 | ANNETTA FITZGERALD | Layaway | (31.03) | | SANDRA PLEDGER | Athens | GA | 30606 | 912-756-3774 |
| 5623230413779 | 22600 | 5623 | ANTOINETTE NASH | Layaway | (65.00) | | | Athens | GA | 30606 | 706-354-6005 |
| 5623230415113 | 23636 | 5623 | DEMITRICUS COLEMAN | Layaway | (15.00) | | | Athens | GA | 30606 | 706-353-7285 |
| 5623230417986 | 22917 | 5623 | PAMELA SPINKSTON | Layaway | (14.00) | | | Athens | GA | 30606 | 706-546-0435 |
| 5623240425847 | 23609 | 5623 | BRENDA CLARK | Layaway | (18.00) | | | Athens | GA | 30606 | 706-548-1156 |
| 5623240426811 | 21869 | 5623 | JACKIE HARRIS | Layaway | (67.12) | | | Athens | GA | 30606 | 706-454-0721 |
| 5623240427090 | 21796 | 5623 | ROSE HAMM | Layaway | (20.00) | | | Athens | GA | 30606 | 706-283-1821 |
| 5623240428015 | 21893 | 5623 | ANNA HENSON | Layaway | (10.00) | | | Athens | GA | 30607 | 706-353-1956 |
| 5623240433197 | 5623-2-43319 | 5623 | PARR, S | Repair | (34.24) | | | | | | 706-372-2169 |
| 5623240437909 | 5623-2-43790 | 5623 | ITNS, S | Repair | (7.48) | | | | | | 707-254-3362 |
| 5623240445209 | 23129 | 5623 | MICHELLE WHITEHEAD | Layaway | (19.69) | | | Athens | GA | 30606 | 770-725-1125 |
| 5623240452825 | 5623-2-45282 | 5623 | WATSON, T | Repair | (12.00) | | 487 N PETER ST #C | Athens | GA | 30601 | 706-351-0373 |
| 5623240453187 | 23050 | 5623 | ANITA GRIGGS | Layaway | (52.79) | | 154 Merlin Dr | Athens | GA | 30606 | 706-208-8527 |
| 5623240453997 | 23591 | 5623 | WYLETHA Y CHESTER | Layaway | (15.00) | | 1541 MLK Jr Dr #519 | Greensboro | GA | 30642 | 706-453-9894 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5623240457782 | 22817 | 5623 | HEDY J ECHOLS | Layaway | (50.00) | | 360 VINCENT DR | ATHENS | GA | 30607 | 706-543-4478 |
| 5623240457790 | 23087 | 5623 | TRACY WATSON | Layaway | (1.00) | | | Athens | GA | 30606 | 706-351-0373 |
| 5623240466189 | 21862 | 5623 | ANGELIA HARRIS | Layaway | (20.00) | | 219 Frederick Dr | Athens | GA | 30606 | 706-227-3862 |
| 5623240469837 | 22913 | 5623 | WILMA S SMITH | Layaway | (1.00) | | 8853 Maysville Rd. | Maysville | GA | 30558 | 706-247-3353 |
| 5623240475271 | 23036 | 5623 | SHARON WALLER | Layaway | (6.00) | | 574 CEDAR GROVE ROAD | LEXINGTON | GA | 30648 | 706-224-1089 |
| 5623240487052 | 23146 | 5623 | MARSHA WILLIAMS | Layaway | (5.00) | | | Athens | GA | 30606 | 770-586-0597 |
| 5623240487383 | 22815 | 5623 | LATOSSA RIDEN | Layaway | (20.00) | | P O BOX 82458 | Athens | GA | 30608 | 770-725-1435 |
| 5623240488076 | 21781 | 5623 | TAWANDA HALL | Layaway | (18.06) | | 95 Parkview Homes | Athens | GA | 30605 | 706-351-2997 |
| 5623240497168 | 22971 | 5623 | BRIAN GLENN | Layaway | (29.00) | | | Athens | GA | 30606 | 706-548-5933 |
| 5623240499925 | 22528 | 5623 | LESSIE MAXWELL | Layaway | (10.00) | | | Athens | GA | 30606 | 706-777-7000 |
| 5623240500607 | 22655 | 5623 | ANITA PETTY | Layaway | (10.00) | | | Athens | GA | 30606 | 706-354-8122 |
| 5623240507131 | 5623-2-50713 | 5623 | CURRY, A | Repair | (25.00) | | 578 EPPS BRIDGE PKWY # | ATHENS | GA | 30605 | 706-354-1844 |
| 5623240509772 | 22570 | 5623 | TIFFANY MITCHELL | Layaway | (5.00) | | 110 Old Lake Drive | Athens | GA | 30607 | 706-354-1467 |
| 5623250512922 | 22586 | 5623 | JENNIFER MOON | Layaway | (10.00) | | 256 Fort Lamar Road | Commerce | GA | 30530 | 706-336-8669 |
| 5623250512930 | 22992 | 5623 | REBECCA TOLL | Layaway | (10.00) | | | Athens | GA | 30606 | 706-208-1199 |
| 5623250520594 | 22576 | 5623 | ROBERT MOODY | Layaway | (5.00) | | | Athens | GA | 30606 | |
| 5623250536228 | 5623-2-53622 | 5623 | BELL, M | Repair | (28.89) | | | | | | 706-369-3413 |
| 5623250539313 | 23312 | 5623 | BARBARA BROWN | Layaway | (5.00) | | | Athens | GA | 30606 | 770-725-8052 |
| 5623250539396 | 23013 | 5623 | CYNTHIA TURNER | Layaway | (5.00) | | | Athens | GA | 30606 | 706-456-3188 |
| 5623250542598 | 22885 | 5623 | JENETTE SMITH | Layaway | (30.00) | | | Athens | GA | 30606 | 770-207-8860 |
| 5623250546433 | 23320 | 5623 | CHERRY BROWN | Layaway | (5.00) | | | Athens | GA | 30606 | 706-425-1933 |
| 5623290002066 | 23162 | 5623 | ROBERT WYMBS | Layaway | (20.00) | | | | | | |
| 5623290004021 | 22456 | 5623 | FREDA LOVE | Layaway | (20.00) | | | | | | |
| 5623290037591 | 22959 | 5623 | ANTHONY TERRELL | Layaway | (10.00) | | 2861 Athens Hwy | Madison | GA | 30650 | 706-342-4161 |
| 5623290049638 | 21914 | 5623 | LISA HIGHTOWER | Layaway | (1.00) | | | Athens | GA | 30606 | |
| 5623300031709 | 22012 | 5623 | BETTY JOHNSON | Layaway | (10.70) | | 160 Angus Lane | Athens | GA | 30606 | 706-548-3433 |
| 5623320049558 | 23345 | 5623 | SHAREKA CARR | Layaway | (10.00) | | 163 HUNTER CROSSING R | ATHENS | GA | 30606 | |
| 5623330059282 | 22521 | 5623 | BRANDON MAXEY | Layaway | (1.00) | | 125 Magnolia Terrace | Athens | GA | 30601 | 706-714-9303 |
| 5623390000796 | 23004 | 5623 | DEBORAH TORRENCE | Layaway | (15.00) | | | | | | |
| 5623390005142 | 22842 | 5623 | HERBERT SHINNER | Layaway | (120.00) | | | | | | |
| 5623390005365 | 23176 | 5623 | JAZMIN YOUNG | Layaway | (5.05) | | 124 Auld Ave | Elberton | GA | 30635 | 706-213-1044 |
| 5623390007494 | 23184 | 5623 | DARRELL APPLING | Layaway | (10.00) | | 705 Springvalley Road Lot#7 | Athens | GA | 30605 | 706-546-6636 |
| 5623390017741 | 23583 | 5623 | CHIRSTINE CHANDLER | Layaway | (20.00) | Duplicate Record | | | | | |
| 5623390017741 | 23582 | 5623 | CHIRSTINE CHANDLER | Layaway | (20.00) | | | | | | |
| 56231101742293 | 22736 | 5623 | KESSA CURRY | Layaway | (10.00) | | | | | | |
| 56232101148502 | 23263 | 5623 | BRAXTIN BARROW | Layaway | (20.42) | | | | | | |
| 56233240452080 | 22322 | 5623 | ELESIE LESTER | Layaway | (10.00) | | | | | | |
| 95623160690553 | 21935 | 5623 | GREGORY A. HILL | Layaway | (20.00) | | 346 Laurel Dr Se | Social Circle | GA | 30025 | 770-464-3197 |
| 95623170728575 | 22049 | 5623 | BARBRA KELLUM | Layaway | (37.00) | | 1150 Mannings Gin Rd | Winder | GA | 30680 | 770-867-6030 |
| 95623170733799 | 21939 | 5623 | MARTHA FRANKLIN | Layaway | (10.00) | | | Athens | GA | 30606 | 000-000-0007 |
| 95623170746817 | 22102 | 5623 | SHERRI WIGGINS | Layaway | (217.00) | | 244 Crotwell Rd | Leesburg | GA | 31763 | 229-759-6437 |
| 95623170749076 | 22001 | 5623 | TONYA LAW | Layaway | (10.00) | | 24 Navajo Trail | Crawfordville | FL | 32327 | 850-926-3769 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95623170753383 | 22090 | 5623 | LAURA SMITH | Layaway | (16.05) | | 739 Thompson Ridge Ct. | Monroe | GA | 30656 | 770-267-7319 |
| 95623170753631 | 22958 | 5623 | NYOKA GARMON | Layaway | (42.79) | | 2010 Hwy 82 | Statham | GA | 30666 | 678-873-3319 |
| 95623170755800 | 21925 | 5623 | JENNIFER COUTURE | Layaway | (13.00) | | | Athens | GA | 30606 | 706-208-8074 |
| 95623170761592 | 22671 | 5623 | CARMEN PIRTLE | Layaway | (90.95) | | 195 Sharon Lane | Athens | GA | 30607 | 706-540-6273 |
| 95623170762558 | 22929 | 5623 | NATALIE FRAIZER | Layaway | (86.14) | | 506 A Rooker Hall | Athens | GA | 30609 | 706-372-8672 |
| 95623170762905 | 22080 | 5623 | ANDREA SKELTON | Layaway | (27.60) | | 2409 Winterville Rd | Athens | GA | 30605 | 706-549-0264 |
| 95623170765830 | 21845 | 5623 | PARKER HARDY | Layaway | (20.00) | | | | | | |
| 95623170765916 | 22013 | 5623 | SANETRA LONG | Layaway | (32.00) | | 213 Vineyard Dr | Athens | GA | 30607 | 706-351-1604 |
| 95623170768373 | 21912 | 5623 | LONNELL COLBERT | Layaway | (270.00) | | 51 Johnson Dr | Danielsville | GA | 30633 | 706-795-3281 |
| 95623170768936 | 21981 | 5623 | DAVID HUNTER | Layaway | (30.00) | | 2833 HUNTER ROAD | Jefferson | GA | 30549 | 706-870-2599 |
| 95623170769785 | 22777 | 5623 | LISA REIDLING | Layaway | (269.64) | | 308 Cobblestone Rd | Auburn | GA | 30011 | 770-656-7625 |
| 95623170769793 | 22119 | 5623 | VAN WOODER | Layaway | (345.00) | | 280 Woodland Road | Winder | GA | 30680 | 678-863-4533 |
| 95623170773795 | 21887 | 5623 | TAMMY BARNS | Layaway | (39.80) | | 1033 Cherry Hills Ct | Athens | GA | 30606 | 706-296-6014 |
| 95623170777457 | 22069 | 5623 | JAMES SPENCE | Layaway | (21.19) | 02/12/08 | PO BOX 254 | Franklin Springs | GA | 30639 | 706-245-8874 |
| 95623170778216 | 21994 | 5623 | LEMONT JOHNSON | Layaway | (50.00) | | 124 Pepper Ridge | Athens | GA | 30607 | 706-424-8727 |
| 95623180779816 | 22054 | 5623 | BOBBY SMITH | Layaway | (65.00) | | 204 West Hancock | Athens | GA | 30606 | 706-338-2296 |
| 95623180779857 | 22026 | 5623 | COREY PARKS | Layaway | (21.29) | | 160 Tilley Apt 160 | Athens | GA | 30606 | 000-000-0001 |
| 95623270651263 | 21970 | 5623 | MARTHA FRANKLIN | Layaway | (20.00) | | | Athens | GA | 30606 | 000-000-0007 |
| 95623270651487 | 22514 | 5623 | JOSH MARSHALL | Layaway | (20.00) | | 741 Evergreen Drive | Winder | GA | 30680 | 404-918-1670 |
| 95623270661007 | 21955 | 5623 | MARTHA FRANKLIN | Layaway | (10.00) | | | Athens | GA | 30606 | 000-000-0007 |
| 95623270672178 | 22046 | 5623 | TERESA PITTMAN | Layaway | (207.00) | | 175 Timothy Court | Athens | GA | 30606 | 706-351-3153 |
| 95623280682902 | 21901 | 5623 | JENNIFER COUTURE | Layaway | (50.00) | | | Athens | GA | 30606 | 706-208-8074 |
| 95623280683009 | 22135 | 5623 | AMY RUSHTON | Layaway | (5.00) | | | Athens | GA | 30606 | 703-999-3729 |
| 562512093666 | 44395 | 5625 | JOHNSON | Layaway | (10.60) | | | | | | |
| 562515074780 | 44007 | 5625 | BELLINGER | Layaway | (20.00) | | | | | | |
| 562523014071 | 13454 | 5625 | THOMAS DAVIS | Layaway | (152.11) | | | | | | |
| 562523040989 | 43617 | 5625 | INGRAM | Layaway | (15.90) | | | | | | |
| 565150652252 | 38068 | 5625 | PRYER | Layaway | (25.00) | | | | | | |
| 565190056498 | 10515 | 5625 | JAY ANDERSON | Layaway | (37.80) | | | | | | |
| 5624210068788 | 44415 | 5625 | JORAME | Layaway | (70.00) | | | | | | |
| 5625100085991 | 32832 | 5625 | PENVOSE | Layaway | (15.00) | | | | | | 803-652-3809 |
| 5625100098796 | 33435 | 5625 | SINGLETON | Layaway | (10.00) | | P . O . Box 493 | Springfield | SC | 29146 | 803-258-1673 |
| 5625100101194 | 44412 | 5625 | JONES | Layaway | (26.15) | | | | | | 803-641-0740 |
| 5625100105310 | 43350 | 5625 | GAY | Layaway | (10.00) | | | | | | 803-641-1944 |
| 5625100110674 | 43824 | 5625 | ANDREW | Layaway | (20.00) | Duplicate Record | 2 Pine Needle Circle | Aiken | SC | 29803 | 803-642-4682 |
| 5625100110674 | 43970 | 5625 | ANDREWS | Layaway | (20.00) | Duplicate Record | 2 Pine Needle Circle | Aiken | SC | 29803 | 803-642-4682 |
| 5625100110674 | 10582 | 5625 | ROBIN ANDREWS | Layaway | (20.00) | | 2 Pine Needle Circle | Aiken | SC | 29803 | 803-642-4682 |
| 5625100110971 | 44445 | 5625 | LEAPHART | Layaway | (15.00) | | | Aiken | SC | 29803 | 803-564-7002 |
| 5625100115780 | 44408 | 5625 | JOHNSON | Layaway | (10.00) | | | | | | 803-663-3618 |
| 5625100122489 | 33348 | 5625 | SEAWRIGHT | Layaway | (34.00) | | PO Box 251 | Sally | SC | 29137 | 803-564-6428 |
| 5625100127215 | 38500 | 5625 | SANFORD | Layaway | (41.00) | | | | | | 803-593-8754 |
| 5625100151504 | 43751 | 5625 | JESSIE | Layaway | (20.00) | | | | | | 803-648-3188 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5625100159879 | 34285 | 5625 | TRICOCHE | Layaway | (20.00) | | 36 Wall Street | Bath | SC | 29816 | 803-593-6101 |
| 5625100167260 | 36367 | 5625 | WILLIAMS | Layaway | (13.65) | | | Aiken | SC | 29803 | 803-594-9813 |
| 5625100169027 | 43482 | 5625 | HARLEY | Layaway | (190.50) | | | | | | 803-642-5779 |
| 5625110213302 | 42731 | 5625 | DAVIS | Layaway | (20.00) | Duplicate Record | 520 Elko St | Willeston | SC | 29853 | 803-266-2657 |
| 5625110213302 | 13297 | 5625 | ANTONIA DAVIS | Layaway | (20.00) | | 520 Elko St | Willeston | SC | 29853 | 803-266-2657 |
| 5625110217519 | 5625-1-12175 | 5625 | WWEBB | Special Order | (10.00) | Duplicate Record | | | | | 803-663-9402 |
| 5625110217519 | 37093 | 5625 | WEBB | Layaway | (10.00) | | | | | | 803-663-9402 |
| 5625110232229 | 44464 | 5625 | MATHIS | Layaway | (20.00) | | | | | | 803-827-2023 |
| 5625110238390 | 32686 | 5625 | PENNINROGH | Layaway | (10.00) | | 3029 Old Powerhouse Rd | Aiken | SC | 29803 | 803-644-8707 |
| 5625110251914 | 43973 | 5625 | BALL | Layaway | (20.00) | Duplicate Record | 204 Redbone Ct | Windsor | SC | 29829 | 803-266-2801 |
| 5625110251914 | 10624 | 5625 | MICAEL BALL | Layaway | (20.00) | | 204 Redbone Ct | Windsor | SC | 29829 | 803-266-2801 |
| 5625110253761 | 38286 | 5625 | REED | Layaway | (10.00) | | | | | | 803-649-6191 |
| 5625110255196 | 38487 | 5625 | ROWLAND | Layaway | (10.60) | | | | | | 803-278-3956 |
| 5625110259461 | 38157 | 5625 | QUACKENBUSH | Layaway | (6.36) | | 5 Cushmone Rd | Aiken | SC | 29805 | 803-599-7329 |
| 5625110261822 | 32466 | 5625 | NEWTON | Layaway | (10.00) | | | | | | 803-471-2465 |
| 5625110268850 | 44071 | 5625 | BOSTISC | Layaway | (20.00) | Duplicate Record | 93 Dallas Cr | Aiken | SC | 29803 | 803-644-6531 |
| 5625110268850 | 11960 | 5625 | ADELINE BOSTISC | Layaway | (20.00) | | 93 Dallas Cr | Aiken | SC | 29803 | 803-644-6531 |
| 5625110272225 | 43748 | 5625 | JAMISON | Layaway | (25.00) | | | | | | |
| 5625110273314 | 43473 | 5625 | HARLEY | Layaway | (40.00) | Duplicate Record | | | | | 803-564-6102 |
| 5625110273314 | 43468 | 5625 | GUNTER | Layaway | (21.20) | | | | | | 803-564-6102 |
| 5625110274312 | 34655 | 5625 | VEDRINE | Layaway | (10.60) | | | | | | |
| 5625110276200 | 38806 | 5625 | CAREY | Layaway | (22.99) | | | | | | 803-652-8763 |
| 5625110280467 | 36611 | 5625 | WOODEN | Layaway | (10.60) | | | | | | 803-564-3603 |
| 5625120293641 | 34438 | 5625 | TUBMAN | Layaway | (10.60) | | | | | | 803-232-0990 |
| 5625120294904 | 43990 | 5625 | BATTLE | Layaway | (5.05) | Duplicate Record | | Aiken | SC | 29803 | |
| 5625120294904 | 11218 | 5625 | MARY BATTLE | Layaway | (5.05) | | | Aiken | SC | 29803 | |
| 5625120296636 | 34185 | 5625 | THOMAS | Layaway | (64.00) | | | | | | 803-641-0741 |
| 5625120300461 | 42844 | 5625 | DRUMMINGS | Layaway | (11.00) | Duplicate Record | | Aiken | SC | 29803 | 803-642-2567 |
| 5625120300461 | 13832 | 5625 | DEBRA DRUMMINGS | Layaway | (11.00) | | | Aiken | SC | 29803 | 803-642-2567 |
| 5625120301642 | 33048 | 5625 | PHILLIPS | Layaway | (21.20) | | | Aiken | SC | 29803 | 803-648-1451 |
| 5625120315105 | 36773 | 5625 | WRIGHT | Layaway | (50.60) | | | | | | 803-640-3894 |
| 5625120317762 | 33095 | 5625 | POIRIER | Layaway | (7.00) | | | | | | 803-502-0125 |
| 5625120320162 | 44083 | 5625 | BROWN | Layaway | (10.60) | | | | | | 803-644-7832 |
| 5625120323729 | 33760 | 5625 | SMITH | Layaway | (100.60) | | | | | | |
| 5625120329387 | 11846 | 5625 | LISA BING | Layaway | (13.36) | 03/03/08 | | Aiken | SC | 29803 | 803-266-5404 |
| 5625120329387 | 44029 | 5625 | BING | Layaway | (13.36) | Duplicate Record | | Aiken | SC | 29803 | 803-266-5404 |
| 5625120333850 | 37834 | 5625 | MOSS | Layaway | (32.00) | | | | | | 803-648-4341 |
| 5625120336788 | 36666 | 5625 | WOODHEAD | Layaway | (20.00) | | 100 SINGLETREE LN. | AIKEN | SC | 29803 | 803-649-1592 |
| 5625120358851 | 33501 | 5625 | SMITH | Layaway | (9.68) | | | | | | |
| 5625120362279 | 43489 | 5625 | HAYES | Layaway | (27.08) | | | | | | |
| 5625120364673 | 37680 | 5625 | SANDERS | Layaway | (50.00) | | | | | | 803-564-6234 |
| 5625120375299 | 38355 | 5625 | RICHARDSON | Layaway | (20.00) | | 145 ELBERT ST | GRANVILLE | SC | 29829 | 803-663-0497 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5625120376750 | 34167 | 5625 | SWEAT | Layaway | (10.30) | | | | | | 803-643-3285 |
| 5625120388336 | 33810 | 5625 | SMITH | Layaway | (240.00) | | | | | | |
| 5625120389894 | 43984 | 5625 | BATES | Layaway | (20.00) | Duplicate Record | | Aiken | SC | 29803 | 803-302-1676 |
| 5625120389894 | 10968 | 5625 | BERNARD BATES | Layaway | (20.00) | | | Aiken | SC | 29803 | 803-302-1676 |
| 5625130395154 | 34563 | 5625 | UNDERWOOD | Layaway | (13.36) | | | Aiken | SC | 29803 | 803-685-7448 |
| 5625130398943 | 44094 | 5625 | BUCKETT | Layaway | (10.60) | | | | | | 803-649-5403 |
| 5625130483729 | 32542 | 5625 | ODOM | Layaway | (5.30) | | | | | | 803-593-3973 |
| 5625130491599 | 34491 | 5625 | TYLER | Layaway | (16.96) | | | | | | 803-564-0316 |
| 5625130494965 | 33180 | 5625 | POWER | Layaway | (26.99) | | | | | | 803-926-4796 |
| 5625140506915 | 42674 | 5625 | CRUTCHFIELD | Layaway | (1.00) | Duplicate Record | 1050 Magnolia St. | Aiken | SC | 28903 | 803-221-8195 |
| 5625140506915 | 12951 | 5625 | HEATH CRUTCHFIELD | Layaway | (1.00) | | 1050 Magnolia St. | Aiken | SC | 28903 | 803-221-8195 |
| 5625140514893 | 32438 | 5625 | NEWING | Layaway | (20.00) | | | | | | 803-349-5651 |
| 5625140525998 | 44471 | 5625 | MCMATH | Layaway | (66.25) | | | | | | 706-722-7455 |
| 5625140537332 | 37232 | 5625 | YOUNG | Layaway | (20.00) | | | | | | 803-652-8722 |
| 5625140537753 | 43090 | 5625 | GARDNER | Layaway | (11.00) | | | | | | 803-641-9003 |
| 5625140553529 | 43011 | 5625 | FURTICK | Layaway | (80.00) | 03/04/08 | 272 Remount Dr | Perry | SC | 29137 | 803-564-3716 |
| 5625140555771 | 39055 | 5625 | CHILDS | Layaway | (20.00) | | | | | | 803-642-9954 |
| 5625140560250 | 43560 | 5625 | HODGE | Layaway | (5.00) | Duplicate Record | | | | | 803-646-2194 |
| 5625140560250 | 43514 | 5625 | HODGE | Layaway | (5.00) | | | | | | 803-646-2194 |
| 5625140571414 | 44476 | 5625 | MOORE | Layaway | (5.00) | | | | | | 706-799-2452 |
| 5625140571745 | 33470 | 5625 | SIMMONS | Layaway | (20.00) | | | | | | 803-641-4018 |
| 5625140572727 | 42986 | 5625 | FURTICK | Layaway | (10.60) | 03/04/08 | 103 REMOUNT DRIVE | SALLEY | SC | 29137 | 803-564-3716 |
| 5625140573642 | 39153 | 5625 | COOPER | Layaway | (5.00) | | | | | | 803-957-7028 |
| 5625140574384 | 36397 | 5625 | WILLIAMS | Layaway | (10.00) | | | Aiken | SC | 29803 | 803-827-3732 |
| 5625140574541 | 5625-1-57451 | 5625 | STOUT | Special Order | (21.62) | Duplicate Record | | | | | 803-642-6832 |
| 5625140574541 | 33987 | 5625 | STOUT | Layaway | (21.62) | | | | | | 803-642-6832 |
| 5625140575613 | 33528 | 5625 | SMITH | Layaway | (80.00) | | | | | | 803-652-7740 |
| 5625140582452 | 37052 | 5625 | WRIGHT | Layaway | (50.00) | | | | | | 803-644-0796 |
| 5625140585968 | 38845 | 5625 | CHAMBERS | Layaway | (10.60) | | 325 REDTIP LM | AIKEN | SC | 29801 | 803-439-9696 |
| 5625140589804 | 34148 | 5625 | STROMAN | Layaway | (3.00) | | | | | | 706-339-0384 |
| 5625140595207 | 32566 | 5625 | ODOM | Layaway | (100.00) | | | | | | 803-641-4832 |
| 5625140595629 | 33212 | 5625 | PREISTER | Layaway | (6.00) | | 703  ETHAL ST | WILLISTON | SC | 29803 | 803-266-7517 |
| 5625150610060 | 44097 | 5625 | BUSH | Layaway | (30.00) | | | | | | 803-642-0139 |
| 5625150613569 | 38189 | 5625 | QUATTLEBOUM | Layaway | (40.00) | | | Aiken | SC | 29803 | 803-642-3828 |
| 5625150613593 | 44372 | 5625 | JOHNSON | Layaway | (16.00) | | | | | | 803-383-5166 |
| 5625150618121 | 44401 | 5625 | JOHNSON | Layaway | (20.00) | | | | | | 803-564-8751 |
| 5625150618238 | 44425 | 5625 | key | Layaway | (20.00) | | | | | | 803-652-7708 |
| 5625150620580 | 38380 | 5625 | RICHARDSON | Layaway | (15.00) | | | Aiken | SC | 29803 | 803-245-4170 |
| 5625150628690 | 38605 | 5625 | SCOTT | Layaway | (12.00) | | | | | | 706-481-0921 |
| 5625150631033 | 38596 | 5625 | SAWIN | Layaway | (50.00) | | | | | | 803-564-5567 |
| 5625150632460 | 44449 | 5625 | LEDBETTER | Layaway | (10.00) | | 562 Peach Orchard Pl Nw | Aiken | SC | 29801 | 803-648-7071 |
| 5625150632957 | 44454 | 5625 | LONG | Layaway | (15.00) | | | | | | 803-649-5044 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5625150635778 | 40216 | 5625 | CORVITT | Layaway | (60.00) | Duplicate Record | | Aiken | SC | 29803 | 803-979-0824 |
| 5625150635778 | 12254 | 5625 | RENAE CORVITT | Layaway | (60.00) | | | Aiken | SC | 29803 | 803-979-0824 |
| 5625150640208 | 37126 | 5625 | YOUMANS | Layaway | (20.00) | | | | | | 803-474-2676 |
| 5625150655032 | 43054 | 5625 | GANTT | Layaway | (6.00) | | | | | | 803-685-5165 |
| 5625150657400 | 34232 | 5625 | THOMAS | Layaway | (25.00) | | | | | | 803-649-1018 |
| 5625150692498 | 38443 | 5625 | ROWE | Layaway | (30.00) | | | | | | 803-508-2387 |
| 5625150694122 | 36338 | 5625 | WHITE | Layaway | (20.00) | | | | | | 803-604-8930 |
| 5625150700093 | 44010 | 5625 | BELLINGER | Layaway | (20.00) | Duplicate Record | 1405 Morningside Dr. | Aiken | SC | 29801 | 803-502-0741 |
| 5625150700093 | 11431 | 5625 | KERN BELLINGER | Layaway | (20.00) | | 1405 Morningside Dr. | Aiken | SC | 29801 | 803-502-0741 |
| 5625150704780 | 11399 | 5625 | KERN BELLINGER | Layaway | (20.00) | | 1405 Morningside Dr. | Aiken | SC | 29801 | 803-502-0741 |
| 5625160711155 | 32327 | 5625 | NASH | Layaway | (25.11) | | | | | | 803-649-7983 |
| 5625160713243 | 38873 | 5625 | CHEATHAM | Layaway | (31.79) | | | Aiken | SC | 29803 | 803-439-8381 |
| 5625160713573 | 44003 | 5625 | BECKETT | Layaway | (20.00) | Duplicate Record | | Aiken | SC | 29803 | 803-685-5312 |
| 5625160713573 | 11370 | 5625 | ANA BECKETT | Layaway | (20.00) | | | Aiken | SC | 29803 | 803-685-5312 |
| 5625160713672 | 36699 | 5625 | WOODS | Layaway | (20.00) | | | | | | 803-642-3201 |
| 5625160714498 | 42968 | 5625 | FRAZIER | Layaway | (20.00) | | | | | | 803-215-0252 |
| 5625160715222 | 42668 | 5625 | FREEMAN | Layaway | (139.94) | | | | | | 803-439-5190 |
| 5625160725908 | 32352 | 5625 | NEALIOUS | Layaway | (0.80) | | 75 OAKCREST LN | AIKEN | SC | 29803 | 803-652-3463 |
| 5625160726948 | 44026 | 5625 | BING | Layaway | (50.00) | Duplicate Record | 50 Lisa St | Williston | SC | 29853 | 803-266-7051 |
| 5625160726948 | 11779 | 5625 | LISA BING | Layaway | (50.00) | | 50 Lisa St | Williston | SC | 29853 | 803-266-7051 |
| 5625160735444 | 37756 | 5625 | MORGAN | Layaway | (13.00) | | | | | | 803-644-8105 |
| 5625160737879 | 10491 | 5625 | ASHLEE ADCOCK | Layaway | (7.11) | Duplicate Record | 223 Highpointe Dr | North Augusta | SC | 29841 | 803-827-3810 |
| 5625160737879 | 37488 | 5625 | ADAMS | Layaway | (30.00) | Duplicate Record | 223 Highpointe Dr | North Augusta | SC | 29841 | 803-827-3810 |
| 5625160737879 | 10308 | 5625 | ADAMS | Layaway | (30.00) | | 223 Highpointe Dr | North Augusta | SC | 29841 | 803-827-3810 |
| 5625160738141 | 44364 | 5625 | JOHNSON | Layaway | (20.00) | | | | | | 803-000-0000 |
| 5625160794056 | 44089 | 5625 | BRYANT | Layaway | (18.44) | | | | | | 803-644-8000 |
| 5625160760210 | 43986 | 5625 | BATES | Layaway | (23.81) | Duplicate Record | 315 Farmer Rd. | Jackson | SC | 29831 | 803-302-2072 |
| 5625160760210 | 11136 | 5625 | WILLIE BATES | Layaway | (23.81) | | 315 Farmer Rd. | Jackson | SC | 29831 | 803-302-2072 |
| 5625190001585 | 37777 | 5625 | MORRIS | Layaway | (30.00) | | 523 Maxine Lane | Aiken | SC | 29805 | 803-641-6016 |
| 5625190001841 | 42852 | 5625 | ETHREDGE | Layaway | (40.00) | | P O 583 | Saluda | SC | 29138 | 803-445-8445 |
| 5625190001932 | 43373 | 5625 | GREEN | Layaway | (10.00) | | P O Box 140 | Vauclsue | SC | 29850 | |
| 5625190002799 | 34800 | 5625 | WASHINGTON | Layaway | (130.00) | | P O Box  413 | N Augusta | SC | 29841 | 803-663-1792 |
| 5625190007368 | 36520 | 5625 | WILLIAMS | Layaway | (30.45) | | P O Box 1121 | Jackson | SC | 29831 | 803-471-9318 |
| 5625190009919 | 42665 | 5625 | CRAWFORD | Layaway | (30.00) | Duplicate Record | 127 Marvin Dr | Aiken | SC | 29803 | 803-649-6822 |
| 5625190009919 | 12725 | 5625 | LAURA CRAWFORD | Layaway | (30.00) | | 127 Marvin Dr | Aiken | SC | 29803 | 803-649-6822 |
| 5625190010354 | 37301 | 5625 | ABNEY | Layaway | (40.42) | Duplicate Record | | Aiken | SC | 29803 | |
| 5625190010354 | 10356 | 5625 | SHIRLEY ABNEY | Layaway | (40.42) | | | Aiken | SC | 29803 | |
| 5625190013762 | 36641 | 5625 | WILLIAMS | Layaway | (10.39) | | 5279 Wagener Rd. | Salley | SC | 29137 | 803-642-2606 |
| 5625190016807 | 38579 | 5625 | SAPPS | Layaway | (5.00) | | Po Box 2876 | Aiken | SC | 29802 | 803-648-8631 |
| 5625190020643 | 43983 | 5625 | BARKER | Layaway | (40.00) | Duplicate Record | 231 Kanna St | Barnwell | SC | 29812 | 803-541-9022 |
| 5625190020643 | 10936 | 5625 | WILLIAM BARKER | Layaway | (40.00) | | 231 Kanna St | Barnwell | SC | 29812 | 803-541-9022 |
| 5625190028828 | 38428 | 5625 | ROBINSON | Layaway | (10.50) | | 98 Triangle Dr | Wagener | SC | 29164 | 803-564-3260 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5625190029016 | 34836 | 5625 | WASHINGTON | Layaway | (10.50) | | PO Box 413 | Edgefield | SC | 29824 | 803-663-1792 |
| 5625190036870 | 44474 | 5625 | MINOR | Layaway | (10.00) | | RT 1 BOX 125 | WARRENVILLE | SC | 29851 | 803-593-4956 |
| 5625190037100 | 33934 | 5625 | STIEFEL | Layaway | (25.00) | | 903 Oak    Street | Aiken | SC | 29801 | 803-648-8732 |
| 5625190045301 | 38408 | 5625 | ROBINSON | Layaway | (10.00) | | 806  East Bay St | Allendale | SC | 29810 | 803-584-7652 |
| 5625190046846 | 36452 | 5625 | WILLIAMS | Layaway | (36.54) | | | Aiken | SC | 29803 | 803-593-1991 |
| 5625190056498 | 37606 | 5625 | ANDERSON | Layaway | (37.80) | | | Aiken | SC | 29803 | |
| 5625190059807 | 37816 | 5625 | MOSELEY | Layaway | (24.00) | | | | | | 803-502-0613 |
| 5625190060516 | 32664 | 5625 | PENNINGTON | Layaway | (30.00) | | P O 164 | Windsor | SC | 29856 | 803-641-1380 |
| 5625190061308 | 42867 | 5625 | FIELDS | Layaway | (48.00) | | | | | | 803-593-1753 |
| 5625190061415 | 38263 | 5625 | REED | Layaway | (20.00) | | | | | | 803-644-2985 |
| 5625190064542 | 32493 | 5625 | NICHOLSON | Layaway | (14.95) | | 173 Williams Lane | Aiken | SC | 29801 | 803-648-8361 |
| 5625200026374 | 43498 | 5625 | HAYWARD | Layaway | (41.18) | | | | | | |
| 5625200034238 | 44075 | 5625 | BRIDGES | Layaway | (7.00) | | | | | | |
| 5625200048188 | 38033 | 5625 | PROPHET | Layaway | (30.00) | | | | | | 803-258-1354 |
| 5625200055241 | 5625-2-05524 | 5625 | POOLE | Special Order | (10.00) | Duplicate Record | | | | | |
| 5625200055241 | 33140 | 5625 | POOLE | Layaway | (10.00) | | | | | | |
| 5625210081229 | 43485 | 5625 | HART | Layaway | (10.00) | | | | | | 803-613-9927 |
| 5625220107535 | 43572 | 5625 | HUTTO, JR | Layaway | (10.60) | | 125 Whaley St | Warrenville | SC | 29851 | 803-663-9030 |
| 5625220123870 | 44458 | 5625 | MARTIN | Layaway | (71.20) | | | | | | 803-685-7076 |
| 5625230140930 | 38325 | 5625 | REED | Layaway | (15.00) | | | | | | 803-649-6191 |
| 5625230140948 | 44014 | 5625 | BENOIT | Layaway | (20.00) | Duplicate Record | | Aiken | SC | 29803 | 803-232-1067 |
| 5625230140948 | 11666 | 5625 | BENOIT CRYSTAL | Layaway | (20.00) | | | Aiken | SC | 29803 | 803-232-1067 |
| 5625230140963 | 43046 | 5625 | GANTT | Layaway | (37.10) | | | | | | |
| 5625230140971 | 42790 | 5625 | DAVIS, T | Layaway | (152.11) | | 7187 Wagener Road | Wagener | SC | 29164 | |
| 5625230140997 | 44480 | 5625 | MOORE | Layaway | (9.08) | | | | | | |
| 5625230144742 | 12177 | 5625 | MARIA CORBITT | Layaway | (40.00) | | | Aiken | SC | 29803 | 803-652-2663 |
| 5625230165143 | 37799 | 5625 | MOSELEY | Layaway | (25.00) | | | | | | 803-642-9209 |
| 5625230165564 | 42859 | 5625 | FARRIS | Layaway | (23.32) | | | | | | 803-867-3183 |
| 5625240185628 | 34744 | 5625 | WALTER | Layaway | (10.00) | | | | | | 803-648-5046 |
| 5625240195239 | 33016 | 5625 | PEW | Layaway | (5.00) | | | | | | 803-644-7996 |
| 5625240196526 | 39100 | 5625 | COLEMAN | Layaway | (10.60) | | | | | | 803-648-8561 |
| 5625240197433 | 43000 | 5625 | FURTICK | Layaway | (10.00) | 03/04/08 | 103 Remount Drive | Salley | SC | 29137 | 803-564-3714 |
| 5625240201243 | 32295 | 5625 | MOWERY | Layaway | (10.00) | | | | | | 803-663-6438 |
| 5625250211058 | 42750 | 5625 | DAVIS, B | Layaway | (20.00) | Duplicate Record | | Aiken | SC | 29803 | 803-232-1937 |
| 5625250211058 | 13366 | 5625 | BARBARA DAVIS | Layaway | (20.00) | | | Aiken | SC | 29803 | 803-232-1937 |
| 5625250217345 | 44466 | 5625 | MCKELVIN | Layaway | (20.00) | | 454 Good Springs Rd | Aiken | SC | 29801 | 803-649-0696 |
| 5625250219564 | 32514 | 5625 | NIX | Layaway | (20.00) | | | | | | 803-793-3366 |
| 5625250230967 | 37733 | 5625 | MOORE | Layaway | (5.00) | | | | | | 803-502-1179 |
| 5625260237903 | 34595 | 5625 | VASS | Layaway | (25.97) | | | | | | 803-221-4755 |
| 5625260238240 | 42679 | 5625 | CUYLER | Layaway | (18.87) | Duplicate Record | 60 A Pipeline Rd | Aiken | SC | 29803 | 803-645-8758 |
| 5625260238240 | 13187 | 5625 | ERICA CUYLER | Layaway | (18.87) | | 60 A Pipeline Rd | Aiken | SC | 29803 | 803-645-8758 |
| 5625290000578 | 44384 | 5625 | JOHNSON | Layaway | (20.00) | | 1106 Abbeyville | Aiken | SC | 29801 | 803-649-4517 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5625290002483 | 36562 | 5625 | WILLIAMS | Layaway | (19.74) | | P O Box 268 | Salley | SC | 29137 | 803-258-3347 |
| 5625290006963 | 37708 | 5625 | SCURRY | Layaway | (73.45) | | Po Box 873 | Wagner | SC | 29164 | 803-564-6605 |
| 5625290010197 | 43742 | 5625 | JAMES | Layaway | (20.58) | | 11 Crawford St | Aiken | SC | 29801 | 803-644-9789 |
| 56251405555896 | 43584 | 5625 | HOLMES | Layaway | (5.00) | | | | | | |
| 56251405749056 | 44102 | 5625 | CALLOWAY | Layaway | (20.00) | | | | | | |
| 95625160766044 | 36307 | 5625 | WHETSTONE | Layaway | (10.00) | | 1524 Audbon Dr | Aiken | SC | 29803 | 803-641-6905 |
| 95625170794739 | 43361 | 5625 | GOLDENBURG | Layaway | (50.00) | | 808 Brant Ct Apt C | Aiken | SC | 29801 | 803-644-0509 |
| 95625170819536 | 43343 | 5625 | GARRETT | Layaway | (221.84) | 02/25/08 | 1127 Renoylds Pond Rd. | Aiken | SC | 29801 | 803-270-5338 |
| 95625170833016 | 37449 | 5625 | ADAMS | Layaway | (30.00) | | | | | | 803-644-8246 |
| 95625170839005 | 38090 | 5625 | PULLES-SUTTO | Layaway | (130.00) | | 308 Savannah Dr | Aiken | SC | 29803 | 332-778-2351 |
| 95625170839138 | 44435 | 5625 | lackerson | Layaway | (115.00) | 02/13/08 | 145 Carriege Hill Pl | Aiken | SC | 29801 | 803-293-6866 |
| 95625170839328 | 37587 | 5625 | ADCOCK | Layaway | (7.11) | | | | | | 803-522-0391 |
| 95625170839609 | 11908 | 5625 | LYNETTE BONHAM | Layaway | (45.00) | 02/14/08 | 313 Pipeline Rd | Aiken | SC | 29801 | 803-641-4860 |
| 95625170839609 | 44039 | 5625 | BONHAM | Layaway | (45.00) | 02/14/08 | 313 Pipeline Rd | Aiken | SC | 29801 | 803-641-4860 |
| 95625170840086 | 36260 | 5625 | WEATHERSBEE | Layaway | (2.00) | | 200 Steed St | Jackson | SC | 29831 | 803-471-3067 |
| 95625170840680 | 44021 | 5625 | BIAS | Layaway | (36.00) | Duplicate Record | 216 LIMERICK RD | Aiken | SC | 29803 | 803-671-5736 |
| 95625170840680 | 11726 | 5625 | QUINCEY BIAS | Layaway | (36.00) | | 216 LIMERICK RD | Aiken | SC | 29803 | 803-671-5736 |
| 95625170840813 | 10854 | 5625 | DAVID BAREFIELD | Layaway | (119.80) | Duplicate Record | 681 DRAG STRIP RD | Aiken | SC | 29803 | 803-295-7512 |
| 95625170840813 | 43978 | 5625 | BAREFIELD | Layaway | (119.80) | Duplicate Record | 681 DRAG STRIP RD | Aiken | SC | 29803 | 803-295-7512 |
| 95625170840813 | 10752 | 5625 | MICAEL BALL | Layaway | (20.00) | | 681 DRAG STRIP RD | Aiken | SC | 29803 | 803-295-7512 |
| 95625170843122 | 44440 | 5625 | LACKERSON | Layaway | (50.00) | | 145 Carriege Hill Pl | Aiken | SC | 29801 | 803-293-6866 |
| 95625170846505 | 44358 | 5625 | JOHNSON | Layaway | (39.90) | | | | | | 803-642-0499 |
| 95625170849848 | 43998 | 5625 | BATTLE | Layaway | (114.00) | Duplicate Record | 329 Lancaster St | Aiken | SC | 29801 | 803-215-4217 |
| 95625170849848 | 11319 | 5625 | TERRY BATTLE | Layaway | (114.00) | | 329 Lancaster St | Aiken | SC | 29801 | 803-215-4217 |
| 95625170851992 | 35040 | 5625 | WASHINGTON | Layaway | (169.34) | | 122 CHURCH ST | Aiken | SC | 29829 | 803-663-7597 |
| 95625180857641 | 13709 | 5625 | LAKESHIA DICKSON | Layaway | (51.89) | | | Aiken | SC | 29803 | 803-349-6816 |
| 95625270267651 | 10393 | 5625 | ALFRED ADAMS | Layaway | (90.00) | 02/02/08 | 202 Pear Ln | Williston | SC | 29853 | 803-266-7167 |
| 95625270267651 | 37420 | 5625 | ADAMS | Layaway | (90.00) | 02/02/08 | 202 Pear Ln | Williston | SC | 29853 | 803-266-7167 |
| 96525180857641 | 42834 | 5625 | DICKSON | Layaway | (51.89) | | | | | | |
| 562512020298756 | 33883 | 5625 | STEADMAN | Layaway | (100.00) | | | | | | |
| 95625170842439600 | 43894 | 5625 | harrison | Layaway | (30.00) | | | | | | |
| 9562627042628 | 33945 | 5626 | JOHN AYALA | Layaway | (75.78) | | | | | | |
| 9562670416215 | 34004 | 5626 | CYLE ALLEN | Layaway | (120.00) | | | | | | |
| 95626170715138 | 37840 | 5626 | PENNIE BECRAFT | Layaway | (20.00) | | 568 ACR 2711 | Tennessee Colon | TX | 75861 | 903-723-1163 |
| 95626170721896 | 37884 | 5626 | EDWARD BROWN | Layaway | (100.00) | Duplicate Record | 2401 Hwy 155 Apt 516 | Tennessee Colon | TX | 75801 | 903-729-5688 |
| 95626170721896 | 37793 | 5626 | EDWARD BROWN | Layaway | (100.00) | | 2401 Hwy 155 Apt 516 | Tennessee Colon | TX | 75801 | 903-729-5688 |
| 95626170724072 | 38411 | 5626 | JANICE HERNANDEZ | Layaway | (52.60) | | PO BOX 182 | MONTALBA | TX | 75853 | 903-714-5831 |
| 95626170727158 | 37966 | 5626 | BOBBIE CAMP | Layaway | (8.01) | | 291ACR 4251 | Palestine | TX | 75803 | 903-724-4793 |
| 95626170730798 | 38475 | 5626 | KEVIN LEWIS | Layaway | (11.77) | | 217 Sandiago | Palestine | TX | 75801 | 903-731-9143 |
| 95626170732828 | 38450 | 5626 | ANNA HERTRICK | Layaway | (12.60) | | 204 ACR1612 | Palestine | TX | 75801 | 903-723-2642 |
| 95626170734147 | 34052 | 5626 | TIFFANY ASHFORD | Layaway | (64.95) | | 2125 Acr367 | Palestine | TX | 75803 | 903-221-4628 |
| 95626170734501 | 38720 | 5626 | AIMEE ROBINSON | Layaway | (27.06) | | 124 Walnut Lane | Rockwall | TX | 75032 | 940-783-2148 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95626170738171 | 37927 | 5626 | BOBBIE CAMP | Layaway | (15.00) | | 291ACR 4251 | Palestine | TX | 75803 | 903-391-8091 |
| 95626170738759 | 34131 | 5626 | TRACY BOOTH | Layaway | (30.96) | 02/15/08 | 4507  W. Oak Lot #12 | Palestine | TX | 75801 | 903-731-7050 |
| 95626170739096 | 38835 | 5626 | YVONNE SMITH-DORSEY | Layaway | (13.41) | | 2401 N STATE HIGHWAY 15 | Palestine | TX | 75803 | 903-723-5938 |
| 95626270404609 | 38185 | 5626 | OLGLA CASTILLO | Layaway | (12.18) | | 840 N TENNESSEE | Palestine | TX | 75803 | 903-723-5844 |
| 95626270404997 | 38574 | 5626 | PAT MILLSAP | Layaway | (43.12) | 02/29/08 | 291 Acr 4251 | Palestine | TX | 75803 | 903-221-4447 |
| 95626270406257 | 38244 | 5626 | ERIC FRYE | Layaway | (300.00) | | 10190 NORTH US HWY 79 | Palestine | TX | 75801 | 903-584-3214 |
| 95626270409574 | 38336 | 5626 | TERESA GULLIEN | Layaway | (43.71) | 03/07/08 | Po Box 688 | Jewett | TX | 75846 | |
| 95626270410432 | 38124 | 5626 | BOBBIE CAMP | Layaway | (5.00) | | 291ACR 4251 | Palestine | TX | 75803 | 903-391-8091 |
| 95626270412594 | 38640 | 5626 | KEITH PARKES | Layaway | (70.77) | | 1053 E Palestine Ave.    A | Palestine | TX | 75801 | 903-221-3226 |
| 95626270416728 | 38691 | 5626 | JO RODGERS | Layaway | (150.00) | | Po Box 684 | Palestine | TX | 75802 | 903-729-1004 |
| 95626270416835 | 38608 | 5626 | DONALD OMELINA | Layaway | (233.96) | | 408 South 8th          P O | Crockett | TX | 75835 | 936-852-4121 |
| 95626270418716 | 38551 | 5626 | CARL MILLER | Layaway | (124.00) | | 11133 Beacon Point Box 0 | Frankston | TX | 75763 | 903-948-2807 |
| 95626270419458 | 38767 | 5626 | LATONIA SIMPSON | Layaway | (26.39) | | 221 SANDRA | Palestine | TX | 75803 | 903-723-8110 |
| 95626270420118 | 38668 | 5626 | DIANE ROSE | Layaway | (21.27) | 02/06/08 | PO BOX 146 | Cuney | TX | 75759 | 903-876-4194 |
| 95626270421496 | 5626-1-74043 | 5626 | ZACHRY BARBER | Special Order | (100.00) | | 569 Acr 2711 | Tennessee Colon | TX | 75861 | 903-928-2348 |
| 95626280422211 | 38379 | 5626 | KATHY HOWERTON | Layaway | (23.00) | | 3177 ACR 163 | Palestine | TX | 75801 | 903-922-1456 |
| 95626280422567 | 38551 | 5626 | TONY GRIFFIN | Layaway | (38.97) | 02/07/08 | 121 PR 5190 | Elkhart | TX | 75839 | 903-391-1862 |
| 95626280422872 | 38498 | 5626 | JACOB MOSS | Layaway | (93.10) | | 130 Pr 7004 | Frankston | TX | 75763 | 903-876-2895 |
| 956270391184 | 5627-2-39118 | 5627 | ANDREA ANDERSON | Repair | (16.05) | | | | | | |
| 5627100100630 | 4439 | 5627 | RONA CLARK | Layaway | (65.00) | | 414 Jane Harris Dr | Dallas | GA | 30132 | 770-745-6929 |
| 5627100114342 | 4211 | 5627 | VIVIAN STUBBLEFIELD | Layaway | (20.00) | | 86 Dogwood Path | Hiram | GA | 30141 | 770-443-0049 |
| 5627100118863 | 4288 | 5627 | TEMI AJAYI'FALADE | Layaway | (50.00) | | | Hiram | GA | 30141 | |
| 5627100127914 | 4916 | 5627 | BARBARA JOHNSON | Layaway | (10.70) | | 1985 Morning Walk | Acworth | GA | 30102 | 770-917-1019 |
| 5627100143774 | 4676 | 5627 | CHRISTY GRATH | Layaway | (8.56) | | 110 Ivy Trace Lane | Dallas | GA | 30157 | 770-445-3188 |
| 5627100152805 | 4187 | 5627 | CHRISTY STITH | Layaway | (12.84) | | | Hiram | GA | 30141 | 770-443-3803 |
| 5627100165823 | 4364 | 5627 | ROBIN BARTLETT | Layaway | (38.84) | | | Hiram | GA | 30141 | 770-943-0107 |
| 5627100182679 | 4297 | 5627 | PENNY ALLEN | Layaway | (11.00) | | 150 LANE RD | DALLAS | GA | 30157 | 770-443-0133 |
| 5627100186480 | 4341 | 5627 | JENNETTE BAKER | Layaway | (25.00) | | | Hiram | GA | 30141 | 770-684-1064 |
| 5627100186803 | 4421 | 5627 | ANGELA BRADBERRY | Layaway | (75.00) | | | Hiram | GA | 30141 | 678-363-5043 |
| 5627100188791 | 4400 | 5627 | ANGIE BENTLEY | Layaway | (25.00) | | 488 Arnold Lane | Hiram | GA | 30141 | |
| 5627110203093 | 4482 | 5627 | BETH COX | Layaway | (19.26) | | 305 Acworth Rd | Acworth | GA | 30101 | 770-947-5402 |
| 5627110209611 | 4643 | 5627 | AMANDA GORDAN | Layaway | (2.00) | | | Hiram | GA | 30141 | 770-443-9239 |
| 5627110222531 | 5627-1-22253 | 5627 | david wray | Special Order | (36.33) | | 7176v Rose Ridge Lane | Hiram | GA | 30141 | 770-943-7200 |
| 5627110225732 | 4254 | 5627 | NORMAN WILLIMAS | Layaway | (60.00) | | 117mid Way Rd | Maritta | GA | 30064 | 678-290-8200 |
| 5627110230583 | 4233 | 5627 | MELISSA TINSELEY | Layaway | (35.00) | | 103 Quail Run | Woodstock | GA | 30180 | 678-494-4997 |
| 5627110250094 | 5045 | 5627 | THOMAS MCCOY | Layaway | (242.00) | | 413 Dallas St | Hiram | GA | 30141 | 770-943-3967 |
| 5627110258675 | 4411 | 5627 | CHERYL BOWLES | Layaway | (80.00) | | 140 Forkwood Circle | Hiram | GA | 30141 | 770-222-3141 |
| 5627110277006 | 4216 | 5627 | SHANNON TATE | Layaway | (20.00) | | 285 Bethel Ave | Dallas | GA | 30132 | 770-443-9529 |
| 5627110284663 | 4496 | 5627 | JOHN DANIEL | Layaway | (50.00) | | 1877 Scoggins Rd | Dallas | GA | 30157 | 770-443-4122 |
| 5627120318428 | 5627-1-13842 | 5627 | alicia thompson | Special Order | (25.00) | | 51 Starlight Path | Dallas | GA | 30157 | 770-974-2697 |
| 5627120340950 | 4752 | 5627 | NANCY GUNN | Layaway | (10.00) | | | Hiram | GA | 30141 | 770-505-0645 |
| 5627120347377 | 5299 | 5627 | JOHN REJES | Layaway | (20.00) | | 80 Old Stilesboro        Rd | Cartersville | GA | 30120 | 770-382-6147 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5627120348912 | 5627-1-34891 | 5627 | CHRISTIN HOLLAND | Special Order | (101.12) | | 25 Oakleaf Dr | Dallas | GA | 30157 | 770-443-9603 |
| 5627120350553 | 5277 | 5627 | JACKIE RAMEY | Layaway | (40.00) | | 939 Crawford Rd | Rockmart | GA | 30153 | 770-684-3892 |
| 5627120355875 | 4172 | 5627 | MATT SPELLS | Layaway | (10.70) | | 137 Candle Lane | Dallas | GA | 30132 | 678-363-4476 |
| 5627120374900 | 4105 | 5627 | MARGRET SCOTT | Layaway | (20.00) | | 195 Baggatt Circle | Dallas | GA | 30157 | 770-445-4734 |
| 5627120380849 | 5132 | 5627 | CANDACE MITCHELL | Layaway | (120.00) | | 158 Summerwood Dr | Fairburn | GA | 30213 | 404-691-4249 |
| 5627120386979 | 4472 | 5627 | CATHERINE COWART | Layaway | (5.00) | | | | | | |
| 5627120398149 | 5627-1-39814 | 5627 | TAMMY BALLARD | Special Order | (25.00) | | 474 Nebo Rd | Dallas | GA | 30157 | 770-443-7314 |
| 5627130442681 | 4726 | 5627 | SAMANTHA GREEN | Layaway | (16.00) | | | | | | |
| 5627130463230 | 5627-1-46323 | 5627 | LORI ADCOCK | Special Order | (25.00) | | 1097 Cochran Ridge Road | Hiram | GA | 30141 | 770-443-1060 |
| 5627130509594 | 5071 | 5627 | KAREN MCGARITY | Layaway | (20.00) | | 700 Ridgeview Drive | Dallas | GA | 30157 | 770-443-7429 |
| 5627130522704 | 5627-1-52270 | 5627 | KEVIN HEN | Special Order | (5.35) | | 202 Acres Of Angels Path | Dallas | GA | 30157 | 678-409-4789 |
| 5627130529972 | 4449 | 5627 | ANDRIAN COLTON | Layaway | (5.00) | | 42 Quick Street | Senoia | GA | 30276 | 770-599-6494 |
| 5627140542668 | 4798 | 5627 | RUTH HAGANS | Layaway | (30.00) | | 7 Travelers Path | Hiram | GA | 30141 | 770-439-7229 |
| 5627140552162 | 4058 | 5627 | ALENEIA ROUSER | Layaway | (46.00) | | 31 Paradise Way | Douglasville | GA | 30134 | 678-838-3210 |
| 5627140573770 | 5216 | 5627 | USA PHILPOT | Layaway | (22.00) | | 6 Todd Path Lot 58 | Hiram | GA | 30141 | 678-363-9601 |
| 5627140576351 | 4038 | 5627 | MARY ROBINSON | Layaway | (20.00) | | 4553 Kathy Circle | Powder Springs | GA | 30127 | 770-439-2264 |
| 5627140581468 | 5260 | 5627 | JENNIFER PRESELL | Layaway | (20.00) | | 67 Kilkelly Court | Dallas | GA | 30132 | 678-363-0193 |
| 5627140592929 | 4078 | 5627 | DEDRA SCOTT | Layaway | (10.00) | | 608 Cheatham Road | Acworth | GA | 30101 | 770-370-2251 |
| 5627140611935 | 4854 | 5627 | CRYSTAL HOWELL | Layaway | (10.00) | | 201 Butler Ind Dr | Dallas | GA | 30157 | 678-852-7279 |
| 5627150654262 | 4541 | 5627 | DERBY FISHER | Layaway | (5.00) | | 640 Valerie Circle | Hiram | GA | 30141 | 770-439-8954 |
| 5627150657257 | 4429 | 5627 | TAMMY BROCK | Layaway | (5.00) | | 133 Linda Lane | Powder Springs | GA | 30127 | 770-439-5474 |
| 5627150694839 | 4975 | 5627 | ROBYN JONES | Layaway | (80.00) | | 156 Bookout Way | Powder Springs | GA | 30127 | 770-943-3991 |
| 5627160707506 | 5092 | 5627 | NICHOLAS MILLING | Layaway | (20.00) | | 3991 A LILLIE ST | Powder Springs | GA | 30127 | 678-966-8729 |
| 5627190004270 | 4267 | 5627 | DAVID WRAY | Layaway | (40.00) | | 744 Villa Rica Hwy | Dallas | GA | 30132 | 770-505-2553 |
| 5627190004973 | 5019 | 5627 | SUE MCCLEARY | Layaway | (14.98) | | 1311 McClung Rd | Hiram | GA | 30141 | 770-445-3944 |
| 5627190005152 | 4151 | 5627 | EMRORY SIMMONS | Layaway | (20.00) | | 773 Wood Valley Rd | Mabelton | GA | 30126 | 770-944-8945 |
| 5627190007240 | 5169 | 5627 | CAROLINA OLOKUN | Layaway | (9.32) | | 195 Macland Springs Dr | Dallas | GA | 30132 | 678-945-4104 |
| 5627190013966 | 5627-1-01396 | 5627 | lee silbestein | Special Order | (25.00) | | 115 White Park Place | Dallas | GA | 30132 | 770-505-6711 |
| 5627190033394 | 4698 | 5627 | DAVID GREEN | Layaway | (50.00) | | | | | | 770-943-5527 |
| 5627190042668 | 4243 | 5627 | BILL WESTLEY | Layaway | (5.00) | | | | | | 770-943-3536 |
| 5627190074992 | 5240 | 5627 | EVELYN POPE | Layaway | (30.00) | | 6960 Hassana Lane | Fairburn | GA | 30213 | 770-969-7319 |
| 5627200044498 | 5057 | 5627 | MARY ANN MCFALL | Layaway | (20.00) | | | Hiram | GA | 30141 | 678-363-8623 |
| 5627200050289 | 4523 | 5627 | DAVID DODD | Layaway | (10.00) | | | Hiram | GA | 30141 | |
| 5627200051170 | 4308 | 5627 | CLINT ARNOLD | Layaway | (116.00) | | | Hiram | GA | 30141 | 770-942-5368 |
| 5627200051204 | 5154 | 5627 | PRISILLA NICHOLSON | Layaway | (15.00) | | PO BOX 1336 | Hiram | GA | 30141 | 770-943-0516 |
| 5627220132612 | 4332 | 5627 | FAYE AUSTIN-CLARK | Layaway | (85.00) | | 890 Macland Rd | Hiram | GA | 30141 | 678-363-8382 |
| 5627230186178 | 5627-2-18617 | 5627 | keneth lee | Special Order | (25.47) | | 3650 Dallas Acworth Hwy | Dallas | GA | 30132 | 404-444-1186 |
| 5627250239808 | 5627-2-23980 | 5627 | KIANDRA BARRETT | Special Order | (25.00) | | 629 S White Pines Dr | Dallas | GA | 30157 | 770-505-6850 |
| 5627250273229 | 4458 | 5627 | BOBBY COOPER III | Layaway | (85.49) | | 117 Victory Lane | Dallas | GA | 30132 | 770-380-0227 |
| 5627250273393 | 5190 | 5627 | WILLIAM PARRIS | Layaway | (25.00) | | 3536 American Ave | Rockmart | GA | 30153 | 678-757-9093 |
| 5627250274581 | 5627-2-27458 | 5627 | DAVID JONES | Special Order | (20.00) | | 4940 Austell Powder Springs | Austell | GA | 30106 | 678-458-0253 |
| 5627290024061 | 5627-2-02406 | 5627 | pat vaughn | Special Order | (20.00) | | | Hiram | GA | 30141 | 770-489-7518 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5627290028377 | 4529 | 5627 | JAMES EMORY | Layaway | (50.00) | | 559 Main Street | Rockmart | GA | 30153 | 770-546-5748 |
| 56271304832406 | 4352 | 5627 | CEDRIC BANKS | Layaway | (50.00) | | | | | | |
| 95627170762492 | 4023 | 5627 | DENISE ROBERTS | Layaway | (20.00) | | 1097 Pool Rd | Hiram | GA | 30141 | 770-439-8825 |
| 95627170768838 | 5627-1-76883 | 5627 | james philips | Special Order | (52.43) | | 3439 Macland Rd | Powder Springs | GA | 30127 | 770-943-9108 |
| 95627170773481 | 3623 | 5627 | VERONICA CLONTS | Layaway | (20.00) | | 3999 Butner St | Powder Springs | GA | 30127 | 770-943-5498 |
| 95627170773499 | 4562 | 5627 | BETH FOWLER | Layaway | (30.00) | | 4860 Shady Rest Dr | Powder Springs | GA | 30127 | 770-222-2284 |
| 95627170776971 | 5627-1-77697 | 5627 | RONALD JOHNSON | Repair | (24.61) | | 4175 Brownsville Road | Powder Springs | GA | 30127 | 770-222-9763 |
| 95627170782698 | 3902 | 5627 | DEBORAH MCGREW | Layaway | (40.00) | | 201 Butler Industrial Dr | Dallas | GA | 30132 | 770-445-4541 |
| 95627170784538 | 3559 | 5627 | SELNA BROCK | Layaway | (8.00) | | 37 6th Ave West | North Metro | GA | 30157 | 770-445-6303 |
| 95627170785931 | 5114 | 5627 | JENNIFER MINOR | Layaway | (10.00) | | 159 Williamsburg Dr | Dallas | GA | 30157 | 404-805-9990 |
| 95627170788588 | 4516 | 5627 | SANDRA DANIEL | Layaway | (42.79) | | 4193 Oakspring Road | Powder Springs | GA | 30127 | 770-439-5908 |
| 95627170789651 | 4162 | 5627 | ROBERTS SOUTHER | Layaway | (269.64) | | 62 Loxley Ct | Douglasville | GA | 30134 | 770-577-6055 |
| 95627170792168 | 5627-1-79216 | 5627 | JONATHAN BYERS | Special Order | (100.00) | | 530 Dillion Drive | Douglasville | GA | 30135 | 770-577-1342 |
| 95627170795344 | 3846 | 5627 | CYNTHIA MAULDING | Layaway | (5.00) | | 4215 Jimmy Lee Smith Pkwy | Hiram | GA | 30141 | 770-443-2162 |
| 95627270382571 | 4551 | 5627 | GRACE FLORES | Layaway | (42.79) | | 47 Emerald Point | North Metro | GA | 30157 | 770-445-7738 |
| 95627270385608 | 3787 | 5627 | COLLETTE HILL | Layaway | (75.00) | | 150 Cleburn Pkwy | Hiram | GA | 30141 | 678-567-9844 |
| 95627270387349 | 5627-2-38734 | 5627 | JEREMY BEAVERS | Special Order | (40.00) | 02/05/08 | 469 Wallace Way | Rockmart | GA | 30153 | 770-445-9569 |
| 95627270387489 | 3944 | 5627 | BENJAMIN STEPHENS | Layaway | (10.00) | | 1575 Winters Road | Rockmart | GA | 30153 | 770-546-6833 |
| 95627270388891 | 5627-2-38889 | 5627 | STELINA BOOZER | Special Order | (35.00) | 02/01/08 | 10 Terrace Trail | Hiram | GA | 30141 | 770-943-1208 |
| 95627270392638 | 3816 | 5627 | WILBERT MEDE | Layaway | (30.00) | | 169 Pat Drive | Powder Springs | GA | 30127 | 678-567-9252 |
| 95627270392976 | 4377 | 5627 | CAROLYN BATTELL | Layaway | (36.00) | | 659 Skipper Drive | Atlanta | GA | 30318 | 404-696-8983 |
| 95627270393164 | 3753 | 5627 | JOHN GASKIN | Layaway | (8.00) | | 183 Tuscany Trace | Dallas | GA | 30157 | 404-791-0678 |
| 95627270393271 | 3587 | 5627 | DIANE BELLOW | Layaway | (50.00) | 02/29/08 | 2862 Watchtower Approach | Marietta | GA | 30064 | 770-426-5118 |
| 5628160506 | 45019 | 5628 | VAUGHNIE HATADWAY | Layaway | (288.09) | | | | | | |
| 5628100088924 | 45143 | 5628 | ROSIE YBARRA | Layaway | (13.53) | | 202 Fuller | Jacksonville | TX | 75766 | 903-586-7725 |
| 5628150605064 | 45124 | 5628 | DINORAH ALAMILLA | Layaway | (25.00) | | Rt 1 Box 62 | Jacksonville | TX | 75766 | 903-586-5338 |
| 5628150616376 | 45126 | 5628 | JAMIE BLACKSHIRE | Layaway | (10.00) | | 126 Sheridan Street | Jacksonville | TX | 75766 | 903-541-0926 |
| 5628190025588 | 45142 | 5628 | DAVID MCDANIEL | Layaway | (25.87) | | Rt 9 Box 101 | Jacksonville | TX | 75766 | 903-589-0053 |
| 5628190032949 | 45135 | 5628 | LITTIE JENKINS | Layaway | (34.64) | | Box 90 | Cuney | TX | 75766 | 903-876-5633 |
| 5628200049164 | 45133 | 5628 | RUTH GONGALEZ | Layaway | (30.00) | | 309 Fuller | Jacksonville | TX | 75766 | 903-586-1872 |
| 5628250215939 | 45140 | 5628 | JENNIFER LITTLE | Layaway | (25.00) | | 400 E MAGNOLIA APT 35 | TROUP | TX | 75789 | 903-842-3396 |
| 5628250219055 | 45132 | 5628 | DIANA FITZGERALD | Layaway | (12.34) | | 1109 Tyler Street | Jacksonville | TX | 75766 | 903-586-9673 |
| 5628260229813 | 45130 | 5628 | MICHAEL BUSH | Layaway | (54.02) | | 915 John | Jacksonville | TX | 75766 | 903-586-0420 |
| 5628260238699 | 45134 | 5628 | JEN GARRETT | Layaway | (20.00) | | P. O. Box 883 | Cr R Jacksonville | TX | 75766 | 903-586-0620 |
| 95628170816692 | 45123 | 5628 | SHEPHERD GARY | Layaway | (314.85) | | 450 Cr 3318 | Jacksonville | TX | 75766 | 903-948-2438 |
| 95628170822914 | 45099 | 5628 | HEATHER MINCHEW | Layaway | (37.35) | | Po Box 67 | Maydale | TX | 75772 | 903-394-0415 |
| 95628170825529 | 45125 | 5628 | REGENA ATKINS | Layaway | (500.00) | | Rt 3 Box 306 | Jacksonville | TX | 75766 | 903-589-5781 |
| 95628170826683 | 45107 | 5628 | LUIS SALAZAR | Layaway | (50.96) | | 945 S Bolton | Jacksonville | TX | 75766 | 903-541-2881 |
| 95628170831212 | 45115 | 5628 | WILLIE | Layaway | (8.12) | | | | | | 903-586-0761 |
| 95628180840005 | 45084 | 5628 | DON GAGE | Layaway | (19.27) | 02/13/08 | Rt 4 Bx 4264 | Jacksonville | TX | 75766 | 903-530-0540 |
| 5631100036067 | 1364 | 5631 | watson | Layaway | (100.00) | Duplicate Record | | | | | 813-920-7311 |
| 5631100036067 | 1358 | 5631 | wade | Layaway | (5.00) | | | | | | 813-920-7311 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5631100039947 | 957 | 5631 | martinez | Layaway | (10.67) | | 12824 Big Sur Dr | Tampa | FL | 33625 | 813-727-4083 |
| 5631100048831 | 1039 | 5631 | ocasio | Layaway | (10.00) | | | | | | 727-868-8477 |
| 5631100061677 | 601 | 5631 | camacho | Layaway | (8.54) | | | | | | 813-880-0872 |
| 5631100068482 | 698 | 5631 | hamada | Layaway | (16.07) | | | | | | 813-748-8927 |
| 5631100071452 | 688 | 5631 | flowers | Layaway | (10.00) | | | | | | 813-643-3645 |
| 5631110132823 | 545 | 5631 | anderson | Layaway | (5.00) | | | Tampa | FL | 33625 | |
| 5631110138390 | 694 | 5631 | gurley | Layaway | (4.28) | | | | | | 813-962-1393 |
| 5631120172769 | 896 | 5631 | keyso | Layaway | (5.00) | | | | | | 813-963-1713 |
| 5631120172959 | 1085 | 5631 | rodriguez | Layaway | (100.00) | | 4507 W Minnehaha St | Tampa | FL | 33614 | 813-882-8998 |
| 5631120179210 | 641 | 5631 | davila | Layaway | (40.45) | | | | | | 813-961-8641 |
| 5631130261479 | 1172 | 5631 | spieler | Layaway | (5.00) | | | | | | 813-814-7712 |
| 5631130287102 | 676 | 5631 | dyke | Layaway | (5.00) | | | | | | 813-901-8894 |
| 5631140312098 | 675 | 5631 | dunbar | Layaway | (20.00) | | | | | | 813-814-1298 |
| 5631140318350 | 1187 | 5631 | thomson | Layaway | (10.00) | | | | | | 813-766-8415 |
| 5631140329332 | 1168 | 5631 | southwell | Layaway | (5.00) | | 18138 LEAFWOOD CIRCLE | LUTZ | FL | 33558 | 813-908-9277 |
| 5631140332948 | 596 | 5631 | burgman | Layaway | (5.00) | | | | | | 813-876-3164 |
| 5631140370930 | 598 | 5631 | cabanas | Layaway | (5.00) | | | | | | 813-968-5359 |
| 5631140371029 | 971 | 5631 | miles | Layaway | (200.00) | | | | | | 813-234-4007 |
| 5631140373447 | 750 | 5631 | hottinger | Layaway | (10.00) | | 9509 W Flora | Tampa | FL | 33625 | 813-884-1359 |
| 5631140373934 | 1278 | 5631 | varga | Layaway | (5.00) | | | | | | 727-688-2228 |
| 5631150400569 | 1181 | 5631 | sylvester | Layaway | (10.00) | | 26728 Hickory Loop | Lutz | FL | 33549 | 813-973-1161 |
| 5631150405196 | 1399 | 5631 | williams | Layaway | (20.00) | | 13608 Colorado Pl | Tampa | FL | 33626 | 813-792-9355 |
| 5631150406111 | 1068 | 5631 | rivera | Layaway | (30.00) | | | | | | 352-263-4156 |
| 5631150407622 | 713 | 5631 | holmes | Layaway | (10.00) | | | | | | 813-931-3570 |
| 5631150419908 | 1025 | 5631 | mungin | Layaway | (5.00) | Duplicate Record | | | | | 813-892-9690 |
| 5631150419908 | 1006 | 5631 | morales | Layaway | (5.00) | | | | | | 813-892-9690 |
| 5631150427133 | 1145 | 5631 | sharp | Layaway | (50.00) | Duplicate Record | | | | | 813-598-3114 |
| 5631150427133 | 1116 | 5631 | sharp | Layaway | (50.00) | | | | | | 813-598-3114 |
| 5631150429139 | 5631-1-42913 | 5631 | youngs | Special Order | (25.00) | | | | | | 813-781-4232 |
| 5631150433545 | 1034 | 5631 | o ' neal | Layaway | (55.00) | | 11001 Choverland Place | Tampa | FL | 33624 | 813-960-0381 |
| 5631150436845 | 557 | 5631 | argote | Layaway | (20.00) | | | | | | 813-966-6346 |
| 5631150441209 | 1053 | 5631 | reiiter | Layaway | (20.00) | | | | | | 727-967-4584 |
| 5631160443690 | 1058 | 5631 | riddick | Layaway | (5.00) | | | | | | 813-960-6101 |
| 5631160445521 | 1100 | 5631 | rosales | Layaway | (22.00) | | | | | | 352-583-4564 |
| 5631160445539 | 616 | 5631 | daryton | Layaway | (20.00) | | | | | | 813-814-4077 |
| 5631160445547 | 609 | 5631 | castro | Layaway | (5.00) | | | | | | 813-888-7313 |
| 5631160445570 | 581 | 5631 | bankston | Layaway | (20.00) | | 6221 N Dale Mabry  Hwy | Tampa | FL | 33634 | 813-770-3216 |
| 5631160445612 | 660 | 5631 | diaz | Layaway | (64.54) | | | | | | 813-880-0252 |
| 5631160445620 | 611 | 5631 | corcoran | Layaway | (12.97) | | 347 Greenvalle Dr | Tampa | FL | 33615 | 813-244-7163 |
| 5631160445646 | 1375 | 5631 | way | Layaway | (25.00) | | | | | | 813-966-9434 |
| 5631160445687 | 1351 | 5631 | wade | Layaway | (5.00) | | | | | | 813-249-5835 |
| 5631160445729 | 942 | 5631 | lowman | Layaway | (50.00) | | | | | | 813-886-2418 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5631160445778 | 1082 | 5631 | rodriggez | Layaway | (10.00) | | 9508 Putney Hill Ct | Tampa | FL | 33615 | 813-810-5473 |
| 5631160445794 | 755 | 5631 | kerr | Layaway | (20.00) | | | | | | 813-881-9232 |
| 5631160445810 | 1092 | 5631 | rodriquez | Layaway | (90.00) | | 8602 Orange  View Ave | Tampa | FL | 33617 | 813-984-8183 |
| 5631160449879 | 623 | 5631 | dasilva | Layaway | (41.40) | | | | | | 813-290-7151 |
| 5631160453582 | 1072 | 5631 | rivero | Layaway | (5.00) | | | | | | 813-416-4155 |
| 5631160466550 | 937 | 5631 | lopez | Layaway | (53.50) | | | | | | 813-621-4737 |
| 5631190011236 | 960 | 5631 | mears | Layaway | (10.00) | | 12410 Clearlake Drive | New Port Richey | FL | 34654 | 813-926-6266 |
| 5631190012697 | 1065 | 5631 | rivas | Layaway | (20.00) | | 3304 Haviland Court | Palm Harbor | FL | 34684 | 727-771-1356 |
| 5631190027927 | 1207 | 5631 | tillander | Layaway | (20.00) | | 4801 Windwood Dr. | Tampa | FL | 33615 | |
| 5631190028172 | 1341 | 5631 | viola | Layaway | (31.92) | | | | | | |
| 5631200077904 | 591 | 5631 | branton | Layaway | (20.00) | Duplicate Record | | | | | 727-372-5714 |
| 5631200077904 | 588 | 5631 | bovinet | Layaway | (10.67) | | | | | | 727-372-5714 |
| 5631200088067 | 5631-2-08863 | 5631 | lamar | Special Order | (9.15) | Duplicate Record | | | | | 813-964-9042 |
| 5631200088067 | 900 | 5631 | lamar | Layaway | (9.15) | | | | | | 813-964-9042 |
| 5631210171580 | 929 | 5631 | lewis | Layaway | (20.00) | | | | | | 727-856-7276 |
| 5631210174881 | 679 | 5631 | elarbee | Layaway | (20.18) | | | | | | 813-993-2149 |
| 5631210175698 | 1161 | 5631 | solar | Layaway | (15.00) | | | | | | |
| 5631220233099 | 706 | 5631 | henry | Layaway | (5.00) | | | | | | 813-980-6486 |
| 5631230317478 | 597 | 5631 | burgos | Layaway | (10.00) | | | | | | |
| 5631240375243 | 584 | 5631 | bobby | Layaway | (30.00) | | | | | | 813-355-1831 |
| 5631240388063 | 667 | 5631 | dominguez | Layaway | (30.00) | | | Tampa | FL | 33625 | 813-215-6283 |
| 5631250412936 | 686 | 5631 | fields | Layaway | (5.00) | | | | | | 813-855-4941 |
| 5631250415954 | 606 | 5631 | carmickal | Layaway | (5.00) | | | Tampa | FL | 33625 | 813-622-8002 |
| 5631250427124 | 604 | 5631 | candela | Layaway | (25.00) | | | | | | 813-918-1513 |
| 5631250436182 | 963 | 5631 | medina | Layaway | (10.00) | | | | | | 813-451-1749 |
| 5631260488389 | 700 | 5631 | hammond | Layaway | (10.00) | | | | | | 352-398-1959 |
| 5631260491995 | 1412 | 5631 | worthington | Layaway | (25.00) | | 5230 Deerfield Ave | Springhill | FL | 34608 | 352-200-5155 |
| 5631260501991 | 613 | 5631 | cruz | Layaway | (5.00) | | | | | | 813-767-0615 |
| 5631260502114 | 664 | 5631 | dolotina | Layaway | (10.00) | | 5830 Sussex | Tampa | FL | 33615 | 813-886-4159 |
| 5631270572116 | 570 | 5631 | asheim | Layaway | (76.00) | | | | | | |
| 5631290003349 | 922 | 5631 | leslie | Layaway | (40.00) | | 2144 Rivera Dr | Clearwater | FL | 34621 | |
| 5631290003364 | 1049 | 5631 | quinones | Layaway | (5.00) | | Old Acct # 5235190304243 | Clearwater | FL | 34621 | 727-732-5470 |
| 5631290003380 | 682 | 5631 | falana | Layaway | (117.59) | | 605 Nichaelson St | Clearwater | FL | 33755 | 727-442-7284 |
| 5631290009650 | 966 | 5631 | miguel | Layaway | (40.00) | | 8840 Hampden Dr | Tampa | FL | 33626 | 813-926-8452 |
| 5631290012712 | 1041 | 5631 | onyeaso | Layaway | (20.00) | | 11306 B Sunshine Court | Tampa | FL | 33612 | |
| 5631290038279 | 1023 | 5631 | morales | Layaway | (20.00) | Duplicate Record | | | | | 813-404-2578 |
| 5631290038279 | 1001 | 5631 | morales | Layaway | (20.00) | | | | | | 813-404-2578 |
| 56311150395710 | 551 | 5631 | arbelo | Layaway | (80.00) | | | | | | |
| 94631170534687 | 909 | 5631 | lane | Layaway | (40.00) | | | | | | |
| 95631160480867 | 684 | 5631 | febre | Layaway | (16.10) | | | | | | 813-781-1338 |
| 95631160488480 | 1044 | 5631 | polo | Layaway | (68.30) | | | | | | 813-842-7342 |
| 95631170500977 | 709 | 5631 | holloway | Layaway | (25.00) | | 9014 Sheldon Chase Dr | Tampa | FL | 33635 | 813-886-1469 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95631170513970 | 689 | 5631 | ford | Layaway | (20.06) | | | | | | 813-746-8800 |
| 95631170526568 | 1387 | 5631 | wertz | Layaway | (171.99) | 02/02/08 | | | | | 813-885-9017 |
| 95631170534687 | 1141 | 5631 | lane | Layaway | (40.00) | | | | | | 813-935-2025 |
| 95631170535700 | 1345 | 5631 | virgil | Layaway | (109.83) | | | | | | 813-985-5620 |
| 95631180546515 | 691 | 5631 | fredricks | Layaway | (20.00) | | 3010 No 24th Street | Tampa | FL | 33605 | 813-247-2674 |
| 95631180546804 | 950 | 5631 | magill | Layaway | (20.00) | | | | | | 813-889-9316 |
| 95631180547802 | 24999 | 5631 | getchell | Layaway | (140.00) | | 6918 N. Lois Ave | Tampa | FL | 33614 | 813-309-0196 |
| 95631270531682 | 1336 | 5631 | vazquez | Layaway | (37.98) | | | | | | 813-908-6712 |
| 95631270549213 | 704 | 5631 | hammond | Layaway | (50.00) | | | | | | 352-398-1959 |
| 95631270553462 | 1176 | 5631 | stanley | Layaway | (10.00) | | | | | | 813-855-4248 |
| 95631270557976 | 1079 | 5631 | robinson | Layaway | (50.00) | | 5901 North 36th St | Tampa | FL | 33610 | 813-294-2295 |
| 95631270573130 | 1030 | 5631 | negron | Layaway | (70.00) | | | | | | 813-500-2813 |
| 95631270576950 | 657 | 5631 | dejesus | Layaway | (41.29) | 02/02/08 | | | | | 813-735-8300 |
| 95631270578188 | 1154 | 5631 | smith | Layaway | (70.00) | | | | | | 813-793-6975 |
| 95631270578725 | 1108 | 5631 | santos | Layaway | (100.00) | | | | | | 813-503-7547 |
| 9563217068741 | 9140 | 5632 | CHRIS PADGETTE | Layaway | (19.06) | | | | | | |
| 95632170680744 | 9543 | 5632 | DEBBIE NEWTON | Layaway | (40.00) | | 118 PEARSON DR | Morganton | NC | 28655 | 828-437-3197 |
| 95632170684464 | 9456 | 5632 | JOHN RHYNE | Layaway | (250.00) | | 3405 Frank Whisnant Rd | Morganton | NC | 28655 | 828-448-2114 |
| 95632170688010 | 9505 | 5632 | DONNA LAND | Layaway | (13.00) | 01/31/08 | 1503 HILLHAVEN CIRCLE | Morganton | NC | 28655 | 910-536-9240 |
| 95632180688604 | 5632-1-68860 | 5632 | ELIZABETH RUTHERFORD | Special Order | (90.53) | | 4735 West Homestead Way | M | NC | 28655 | 828-584-2998 |
| 95632180689370 | 5632-1-68937 | 5632 | NORMAN NOE | Repair | (15.98) | | 188 Oakdale Drive | Morganton | NC | 28655 | 828-433-0921 |
| 95632180689461 | 5632-1-68946 | 5632 | JIMMY WINTERS | Repair | (12.00) | | 123 Walker Rd | Morganton | NC | 28655 | 828-443-8619 |
| 95632180689503 | 9287 | 5632 | JOHN AMMONS | Layaway | (10.00) | 02/01/08 | 150 Fiddler Ct | Morganton | NC | 28655 | 828-433-5225 |
| 95632270128867 | 9189 | 5632 | BRANDON SWEPSON | Layaway | (110.00) | | 341 Mcgalliard Park Ave | Valdese | NC | 28690 | 828-879-8781 |
| 95632280130341 | 5632-2-13034 | 5632 | JOESPH CLINE | Repair | (33.00) | | 4781 Sugarloaf Rd | Morganton | NC | 28655 | 828-433-6857 |
| 956321706675991 | 9576 | 5632 | JESSICA CARCAMO | Layaway | (61.30) | | | | | | |
| 5635120277072 | 5635-1-27707 | 5635 | M MCDANIEL | Special Order | (30.00) | Duplicate Record | 2568 Kellytown Rd | Morganton | GA | 30253 | 770-898-8314 |
| 5635120277072 | 5635-1-02164 | 5635 | C MCDANIEL | Special Order | (21.00) | | 2568 Kellytown Rd | Morganton | GA | 30253 | 770-898-8314 |
| 5635120282718 | 5635-1-28271 | 5635 | R CARSON | Special Order | (28.46) | | 555 Davis Rd Lot C-4 | Stockbridge | GA | 30281 | 770-968-8722 |
| 5635150591160 | 5635-1-31587 | 5635 | L PEAVY | Special Order | (150.00) | Duplicate Record | | | | | 678-284-6649 |
| 5635150599619 | 5635-1-59961 | 5635 | DJ SMITH | Special Order | (20.00) | Duplicate Record | 267 CLARK DALE | ELLENWOOD | GA | 30254 | 678-565-3524 |
| 5635150599619 | 5635-1-59961 | 5635 | DJ SMITH | Special Order | (20.00) | | 267 CLARK DALE | ELLENWOOD | GA | 30254 | 678-565-3524 |
| 5635150603106 | 5635-1-60310 | 5635 | DJ SMITH | Special Order | (30.00) | | 267 CLARK DALE | ELLENWOOD | GA | 30254 | 678-565-3524 |
| 56351101181961 | 5635-1-18196 | 5635 | A PADGETT | Special Order | (19.90) | | | | | | |
| 563710067835 | 26736 | 5637 | Connie Grubbs | Layaway | (35.00) | | | | | | |
| 563713040929 | 33000 | 5637 | Tracy Thomas | Layaway | (54.00) | | | | | | |
| 563715053295 | 26495 | 5637 | Dexter Goins | Layaway | (30.00) | | | | | | |
| 563719000391 | 25930 | 5637 | Christine Franklin | Layaway | (10.00) | | | | | | |
| 563725019004 | 25291 | 5637 | Keno Baulkman | Layaway | (65.00) | | | | | | |
| 5637100079999 | 25185 | 5637 | Bernard Allen | Layaway | (64.80) | | 131 Patalula St | Cuthbert | GA | 31740 | |
| 5637100087760 | 25194 | 5637 | Marry Allen | Layaway | (25.70) | | P.O. BOX 61 | CLAYTON | AL | 36016 | |
| 5637100103385 | 31322 | 5637 | Qulanna Lawson | Layaway | (10.00) | | PO BOX 931 | EUFAULA | AL | 36027 | 334-687-3950 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5637100136393 | 31053 | 5637 | Terrell Key | Layaway | (107.89) | | P.o. Box 504 | Lumpkin | GA | 31815 | 912-838-6247 |
| 5637100144900 | 26710 | 5637 | Connie Grubbs | Layaway | (20.00) | | 4752 HWY 431 SOUTH | EUFAULA | AL | 36027 | 334-688-5008 |
| 5637100157340 | 30418 | 5637 | Tessie Hudson | Layaway | (28.00) | | 288 Gammage Road | Eufaula | AL | 36027 | 334-616-6095 |
| 5637100159353 | 30238 | 5637 | Elis Howard | Layaway | (20.00) | | 32 Westin Road | Louisville | AL | 36048 | 334-397-2889 |
| 5637100174048 | 31030 | 5637 | Alisha Kelly | Layaway | (10.00) | | P.o. Box 1476 | Eufaula | AL | 36027 | 334-687-8752 |
| 5637110185836 | 30806 | 5637 | Jennifer Johnson | Layaway | (21.59) | | 126 SANDY DRIVE | GEORGETOWN | GA | 31754 | 912-334-8236 |
| 5637110194119 | 30030 | 5637 | Vicky Henley | Layaway | (21.49) | | 100 Jackson Street | Eufaula | AL | 36027 | 334-707-8832 |
| 5637110211616 | 36445 | 5637 | Aretha Wallace | Layaway | (15.00) | | 212 Hollins Lane | Eufaula | AL | 36027 | 334-687-8081 |
| 5637110227984 | 25203 | 5637 | Tara Allen | Layaway | (10.00) | | Rt 1 Box 342-a1 | Ft.gaines | GA | 31754 | 229-732-7196 |
| 5637110233933 | 36514 | 5637 | Cedric Weathington | Layaway | (20.00) | | 806 Franklin St. | Eufaula | AL | 36027 | 334-616-0716 |
| 5637110264599 | 25573 | 5637 | Betty Crawford | Layaway | (26.00) | | 4380 Co Rd 49 | Eufaula | AL | 36027 | 334-667-7252 |
| 5637110265539 | 31529 | 5637 | Lawrence Peterson | Layaway | (10.80) | | 46 Level Acres Estates | Eufaula | AL | 36027 | 334-687-4068 |
| 5637110271156 | 31735 | 5637 | Cynthia Richardson | Layaway | (6.48) | | | Eufaula | AL | 36027 | 334-687-7883 |
| 5637110280504 | 36803 | 5637 | Steve Williams | Layaway | (20.00) | | 350 Outback Rd. Apt 321 | Eufaula | AL | 36027 | 334-616-8556 |
| 5637120301910 | 32528 | 5637 | Inez Smith | Layaway | (24.84) | | 1255 North Eufaula Lo | Eufaula | AL | 36027 | 334-687-0456 |
| 5637120308089 | 36775 | 5637 | Joann Williams | Layaway | (10.80) | | 216 Profit William Rd | Eufaula | AL | 36027 | 334-687-8174 |
| 5637120309418 | 35857 | 5637 | Sarina Merline | Layaway | (10.69) | | | Eufaula | AL | 36027 | 334-707-7402 |
| 5637120309913 | 25918 | 5637 | Latoria Foster | Layaway | (10.00) | | | Eufaula | AL | 36027 | |
| 5637120313519 | 26540 | 5637 | Cathryn Golden | Layaway | (110.00) | | | Eufaula | AL | 36027 | |
| 5637120315308 | 25389 | 5637 | Estebau Cantu | Layaway | (23.90) | | | Eufaula | AL | 36027 | |
| 5637120315316 | 25791 | 5637 | Gaudencia Flores | Layaway | (82.40) | | | Eufaula | AL | 36027 | |
| 5637120339092 | 31567 | 5637 | Marilyn Powell | Layaway | (19.44) | | 118 Dowling Drive | Eufaula | AL | 36027 | 334-687-5306 |
| 5637120341007 | 30535 | 5637 | Beatrice Jackson | Layaway | (53.40) | | 11 WILLIS FORT RD | PITTSVIEW | AL | 36871 | 334-000-0000 |
| 5637120359199 | 30678 | 5637 | Ruthie Jackson | Layaway | (32.40) | | | Eufaula | AL | 36027 | |
| 5637120377308 | 31420 | 5637 | Mary Morrison | Layaway | (20.00) | | 9 Able Drive | Eufaula | AL | 36027 | 334-616-7058 |
| 5637120377829 | 36868 | 5637 | Mary Wilson | Layaway | (10.00) | | 915 Stevenson | Eufaula | AL | 36027 | 334-616-0538 |
| 5637120384262 | 32981 | 5637 | Loretta Thomas | Layaway | (5.00) | | | Eufaula | AL | 36027 | 229-732-6218 |
| 5637120388693 | 25639 | 5637 | Jackie Davis | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-775-2489 |
| 5637130399995 | 25366 | 5637 | Maryann Burks | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-266-5304 |
| 5637130402534 | 29151 | 5637 | Lisa Hardwick | Layaway | (6.48) | | | Eufaula | AL | 36027 | 334-616-6701 |
| 5637130410958 | 25414 | 5637 | JB Cobb | Layaway | (20.00) | | | | | | |
| 5637130441920 | 32128 | 5637 | Danny Russel | Layaway | (50.00) | | | Eufaula | AL | 36027 | |
| 5637130444429 | 25783 | 5637 | Wanda Ferguson | Layaway | (5.00) | | Rt 1 Box323 | Ft Gaines | GA | 39851 | 229-768-3368 |
| 5637130445483 | 32014 | 5637 | Dinette Rivers | Layaway | (10.00) | | 317 NEW FT BROWDER | Eufaula | AL | 36027 | 334-688-1344 |
| 5637130446168 | 32959 | 5637 | Jackie Thomas | Layaway | (20.00) | | 112 Club Rd | Spring Hill | AL | 36053 | 334-616-7215 |
| 5637130468527 | 26749 | 5637 | Connie Grubbs | Layaway | (7.00) | | | Eufaula | AL | 36027 | 334-687-1320 |
| 5637130470929 | 31911 | 5637 | Kerry Richardson | Layaway | (15.00) | | 63 Appling Rd | Eufaula | AL | 36027 | 334-687-8068 |
| 5637130473089 | 30578 | 5637 | Estelle Jackson | Layaway | (41.00) | | Po Box 1002 | Lumpkin | GA | 31815 | 229-838-9567 |
| 5637130474780 | 34103 | 5637 | Tarra Mallard | Layaway | (15.00) | | | Eufaula | AL | 36027 | 229-732-5820 |
| 5637130482866 | 35907 | 5637 | Corey Morris | Layaway | (11.00) | | | Eufaula | AL | 36027 | |
| 5637140491766 | 30120 | 5637 | Rodrick Hicks | Layaway | (20.00) | | | Eufaula | AL | 36027 | 334-687-6513 |
| 5637140502752 | 31611 | 5637 | Jimmy Reese | Layaway | (5.00) | | | Eufaula | AL | 36027 | 229-732-1008 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5637140504873 | 25359 | 5637 | Debra Burkett | Layaway | (40.80) | | 147 Mack St | Eufaula | AL | 36027 | 334-687-4615 |
| 5637140507900 | 34013 | 5637 | Crystal Lewis | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-616-7610 |
| 5637140516364 | 25600 | 5637 | Angela Davis | Layaway | (42.64) | | | Eufaula | AL | 36027 | 334-687-6561 |
| 5637140525084 | 26487 | 5637 | Marcus Glover | Layaway | (20.00) | | | Eufaula | AL | 36027 | 334-775-9735 |
| 5637140529631 | 30008 | 5637 | Pam Harrison | Layaway | (35.00) | | | Eufaula | AL | 36027 | 229-768-3813 |
| 5637140531322 | 35454 | 5637 | Bertha McCloud | Layaway | (10.00) | | 16 PAUL LEE PARKWAY | Eufaula | AL | 36027 | 334-687-1373 |
| 5637140532817 | 33113 | 5637 | Robby Turner | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-687-1845 |
| 5637140533674 | 30965 | 5637 | Willie Jones | Layaway | (28.08) | | | Eufaula | AL | 36027 | 334-687-3625 |
| 5637140533823 | 30725 | 5637 | Estelle Johnson | Layaway | (5.00) | | Po Box 1002 | Lumpkin | GA | 31815 | 229-838-4513 |
| 5637140534565 | 25741 | 5637 | Tanekka Feaster | Layaway | (10.00) | | | Eufaula | AL | 36027 | 229-732-2090 |
| 5637140539481 | 30745 | 5637 | JC Johnson | Layaway | (5.00) | | | Eufaula | AL | 36027 | 229-334-2645 |
| 5637140543434 | 25375 | 5637 | Gabrielle Bussey | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-355-9278 |
| 5637140545710 | 33940 | 5637 | Stacey Vowman | Layaway | (20.00) | | | Eufaula | AL | 36027 | 334-616-6847 |
| 5637140546585 | 31257 | 5637 | Joann Lawrence | Layaway | (5.00) | | 104 Meadows St | Midway | AL | 36053 | 334-529-4131 |
| 5637140547161 | 32495 | 5637 | Dorothy Smith | Layaway | (20.00) | | | Eufaula | AL | 36027 | 334-775-8441 |
| 5637140550447 | 30456 | 5637 | Angela Ingram | Layaway | (5.00) | | | Eufaula | AL | 36027 | 229-768-3963 |
| 5637140551403 | 32166 | 5637 | John Scott Jr. | Layaway | (5.00) | | 622 E Hunter Street | Eufaula | AL | 36027 | 334-687-2825 |
| 5637140551841 | 33086 | 5637 | Pamela Truitt | Layaway | (5.00) | | | Eufaula | AL | 36027 | 229-308-9177 |
| 5637140552195 | 31006 | 5637 | Toquisha Jordan | Layaway | (10.00) | | | Eufaula | AL | 36027 | 229-308-0415 |
| 5637140553045 | 26818 | 5637 | Jamie Hammond | Layaway | (5.00) | | | Eufaula | AL | 36027 | 229-334-5354 |
| 5637140554399 | 32806 | 5637 | Willie Steele | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-687-2993 |
| 5637140554944 | 35826 | 5637 | Dewayne Mencer | Layaway | (100.00) | Duplicate Record | | Eufaula | AL | 36027 | 334-687-6013 |
| 5637140554944 | 35776 | 5637 | Elisa Mclaughlin | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-687-6013 |
| 5637140554977 | 31639 | 5637 | Kavous Respress | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-616-7026 |
| 5637140558382 | 33031 | 5637 | Laquisha Thornton | Layaway | (5.00) | | Rt1 Box 162a | Fortgain | GA | 39867 | 229-768-2542 |
| 5637140561006 | 29280 | 5637 | Antonio Harrison | Layaway | (20.00) | | PO Box 544 | Georgetown | GA | 39854 | 229-334-4075 |
| 5637140562830 | 34067 | 5637 | Leander Lynn | Layaway | (45.00) | | 503 Gammage Road | Eufaula | AL | 36027 | 334-688-7767 |
| 5637140564323 | 32562 | 5637 | Patty Smith | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-687-8097 |
| 5637140566849 | 32478 | 5637 | Bernice Smith | Layaway | (15.00) | | | Eufaula | AL | 36027 | 334-616-0130 |
| 5637150568818 | 29253 | 5637 | Bobbie Hardwick | Layaway | (50.00) | | | Eufaula | AL | 36027 | 334-687-8358 |
| 5637150570137 | 36557 | 5637 | Linda Webb | Layaway | (10.00) | | | Eufaula | AL | 36027 | 334-687-4937 |
| 5637150572711 | 30883 | 5637 | Elizabeth Jones | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-687-5849 |
| 5637150573412 | 36404 | 5637 | Sabrina Walker | Layaway | (5.00) | | 84 Richards Xrd | Eufaula | AL | 36027 | 334-616-8085 |
| 5637150573750 | 25689 | 5637 | Telease Ellison | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-529-3017 |
| 5637150575326 | 32896 | 5637 | Kerlean Tannile | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-688-9488 |
| 5637150577298 | 30263 | 5637 | Ronald Howard | Layaway | (10.00) | | 613 Foster Ave | Cuthbert | GA | 31740 | 229-732-5369 |
| 5637150585275 | 25884 | 5637 | Joycely Fluellen | Layaway | (5.00) | | 37 Olde Cypress Circle | Ft Walton Beach | FL | 32548 | 850-243-2957 |
| 5637150585317 | 25580 | 5637 | Crystal Crews | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-695-3756 |
| 5637150586562 | 25433 | 5637 | Kesiesha Cook | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-585-0237 |
| 5637150587966 | 32195 | 5637 | Natalie Scott | Layaway | (5.00) | | 812 Lee St | Eufaula | AL | 36027 | 334-000-0000 |
| 5637150591372 | 35312 | 5637 | Maudie McCarthy | Layaway | (10.00) | | PO BOX 676 | GEORGETOWN | GA | 39854 | 229-334-2646 |
| 5637150591828 | 30475 | 5637 | Leon Irvin | Layaway | (5.00) | | Rt 1 Box 34b Kinsey Street | Georgetown | GA | 36027 | 229-334-3148 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5637150592362 | 25629 | 5637 | Diane Davis | Layaway | (5.00) | | P O Box 591 | Ft Gaines | GA | 39851 | 229-768-3966 |
| 5637150593261 | 33715 | 5637 | Margret Underwood | Layaway | (5.00) | | 29 OAK AVE | CLAYTON | AL | 36016 | 334-775-9527 |
| 5637150593410 | 25302 | 5637 | James Beasly | Layaway | (20.00) | | | Eufaula | AL | 36027 | 334-775-8509 |
| 5637150593824 | 32541 | 5637 | Loretta Smith | Layaway | (10.00) | | Po Box 152 | Georgetown | GA | 39854 | 229-334-4314 |
| 5637150598484 | 25894 | 5637 | Kenneth Ford | Layaway | (5.00) | | 20 Stevens Rd | Clayton | AL | 36016 | 334-775-7836 |
| 5637150600140 | 30489 | 5637 | Angela Ison | Layaway | (5.00) | | 230 Spruce Circle | Eufaula | AL | 36027 | 334-687-7754 |
| 5637150603334 | 30558 | 5637 | Estelle Jackson | Layaway | (46.00) | | P O Box 1002 | Lumpkin | GA | 31815 | 229-838-0260 |
| 5637150605776 | 31164 | 5637 | Ronnie Laseter | Layaway | (20.00) | | | Eufaula | AL | 36027 | 334-687-0552 |
| 5637150606535 | 32338 | 5637 | Roger Shell | Layaway | (20.00) | | 108 N  RIDGE LANE | TROY | AL | 36079 | 334-670-2062 |
| 5637150608507 | 26694 | 5637 | Aaron Grubbs | Layaway | (40.00) | | | Eufaula | AL | 36027 | 334-805-5967 |
| 5637150608960 | 26570 | 5637 | Leslie Green | Layaway | (10.00) | | P O Box 581 | Leesburg | GA | 31763 | 334-446-4665 |
| 5637150610149 | 31117 | 5637 | Kenny Kensler | Layaway | (5.00) | | 817 Clayton Ave | Clayton | AL | 36027 | 334-616-0275 |
| 5637150621237 | 36670 | 5637 | Abdullah Williams | Layaway | (5.00) | | 424A Randolph Street | Cuthbert | GA | 39840 | 229-291-6719 |
| 5637150624405 | 25165 | 5637 | Jacqueline Alford | Layaway | (5.00) | | 310 Andrews St | Cuthbert | GA | 39840 | 229-732-3264 |
| 5637150624751 | 25537 | 5637 | Keksha Cooper | Layaway | (7.00) | | 328 County 203 | Abbeville | AL | 36310 | 229-768-2437 |
| 5637150625204 | 34113 | 5637 | Mark Marsh | Layaway | (10.00) | | 300 Singletary Rd | Abbeville | AL | 36310 | 334-585-1423 |
| 5637150625535 | 26783 | 5637 | Kimberly Gilford | Layaway | (10.00) | | 4374 County Rd 97 | Abbeville | AL | 36310 | 334-655-0455 |
| 5637150626715 | 25609 | 5637 | Janice Davis | Layaway | (40.00) | | Po Box 931 | Ft Gaines | GA | 39851 | 229-768-3401 |
| 5637150626756 | 30705 | 5637 | Eric Johnson | Layaway | (60.00) | | P O Box 1057 | Eufaula | AL | 36027 | 229-310-0428 |
| 5637150628893 | 25326 | 5637 | Tammie Birminham | Layaway | (20.00) | | P O Box 971 | Clayton | AL | 36027 | 334-775-7279 |
| 5637150632432 | 31501 | 5637 | Shaquetta Paige | Layaway | (45.00) | | 2994 Hwy 431 North | Eufaula | AL | 36027 | 334-688-9807 |
| 5637150633257 | 32417 | 5637 | Andrea Slatter | Layaway | (5.00) | | 1700 South Randolph Avenue | Eufaula | AL | 36027 | 334-687-5832 |
| 5637150633711 | 25666 | 5637 | Wyatt Davis | Layaway | (160.00) | | 255 Cottonhill Road | Eufaula | AL | 36027 | 334-687-1927 |
| 5637150635245 | 36835 | 5637 | Tracy Williams | Layaway | (5.00) | | 207 Fair St | Eufaula | AL | 36027 | 334-687-4309 |
| 5637150635641 | 35251 | 5637 | Terry Mcbride | Layaway | (5.00) | | 1240 Lee Rd 235 | Smith | AL | 36877 | 334-298-3662 |
| 5637150637910 | 25406 | 5637 | Rena Clayton | Layaway | (5.00) | | 1000 Hillcrest Dr | Abbeville | AL | 36310 | 334-616-0012 |
| 5637150639668 | 36474 | 5637 | Brett Watson | Layaway | (160.92) | | 40 Woodhill Circle | Eufaula | AL | 36027 | 334-688-5123 |
| 5637160643155 | 25212 | 5637 | Nicole Ayers | Layaway | (10.00) | | 122 Imperial Dr | Eufaula | AL | 36027 | 334-687-2716 |
| 5637160646935 | 36744 | 5637 | Hope Williams | Layaway | (5.00) | | 413 Jane Rd Apt 7 | Troy | AL | 36081 | 334-616-8015 |
| 5637160647941 | 30614 | 5637 | Stella Jackson | Layaway | (97.00) | | P.O. BOX 1002 | LUMPKIN | GA | 31815 | 229-838-0005 |
| 5637160653519 | 25620 | 5637 | Calvin Davis | Layaway | (5.00) | | 1776 Hwy 82 | Georgetown | GA | 39854 | 229-334-0951 |
| 5637160655985 | 32869 | 5637 | Wendy Suddeth | Layaway | (10.00) | | 4816 Hwy 431 S | Eufaula | AL | 36027 | 334-687-0997 |
| 5637160657056 | 31980 | 5637 | Labrenda Richardson | Layaway | (3.00) | | Gammage Rd | Eufaula | AL | 36027 | 334-687-0446 |
| 5637160657254 | 30907 | 5637 | Lichelle Jones | Layaway | (22.00) | | 108 Girard Court Apt | Abbeville | AL | 36310 | 334-585-0532 |
| 5637160657427 | 26425 | 5637 | Monica Gilbert | Layaway | (5.00) | | | | | | |
| 5637160662585 | 33980 | 5637 | Freddie Lewis | Layaway | (30.00) | | 104 Elms Place | Eufaula | AL | 36027 | 334-616-7610 |
| 5637160664441 | 25294 | 5637 | Michele Beam | Layaway | (35.00) | | 173 Scenic Dr | Eufaula | AL | 36027 | 334-688-2151 |
| 5637160667378 | 35082 | 5637 | Barbara Mayo | Layaway | (20.00) | | 180 State Dock Road Apt 3 | Eufaula | AL | 36027 | 334-687-4641 |
| 5637160670109 | 38022 | 5637 | Sallie Malone | Layaway | (174.00) | | 317 Dickerson | Eufaula | AL | 36027 | 334-687-7660 |
| 5637160671636 | 32360 | 5637 | Angela Shingles | Layaway | (5.00) | | Po Box 173 | Omaha | GA | 31821 | 229-838-4484 |
| 5637160676478 | 25171 | 5637 | Alfred Allen | Layaway | (20.00) | | P O Box 338 | Ft Gaines | GA | 39851 | 229-768-2426 |
| 5637160676734 | 34894 | 5637 | Amy Matthews | Layaway | (10.00) Duplicate Record | | 622 Comer Ave | Ft Gaines | AL | 36027 | 334-695-1604 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5637160676734 | 34231 | 5637 | Elisha Mathis | Layaway | (5.00) | | 622 Comer Ave | Ft Gaines | AL | 36027 | 334-695-1604 |
| 5637160679134 | 30400 | 5637 | David Hudson | Layaway | (10.00) | | 3901 3rd St | Columbus | GA | 31904 | 704-393-5151 |
| 5637160679373 | 30596 | 5637 | Sabrina Jackson | Layaway | (19.00) | | 28 East Harris Cr | Cuthbert | GA | 39840 | 229-732-2814 |
| 5637160684738 | 25909 | 5637 | Marry Ford | Layaway | (5.00) | | 829 Cotton Ave | Eufaula | AL | 36027 | 334-687-5099 |
| 5637160685792 | 26478 | 5637 | Jeanette Glenn | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-687-0000 |
| 5637160687640 | 32703 | 5637 | Lashandria Spencer | Layaway | (5.00) | | 440 Highland Ave | Eufaula | AL | 36027 | 334-687-9582 |
| 5637160689647 | 30826 | 5637 | Kathern Johnson | Layaway | (20.00) | | | | | | |
| 5637160704339 | 33052 | 5637 | Nickono Toney | Layaway | (5.00) | | | | | | |
| 5637170709971 | 34093 | 5637 | Cynthia MacNear | Layaway | (21.85) | | | | | | |
| 5637190005656 | 37032 | 5637 | Leslie Wright | Layaway | (10.69) | | 523 Gammage Rd | Eufaula | AL | 36027 | 334-687-5792 |
| 5637190007520 | 32921 | 5637 | Tommy Tew | Layaway | (38.88) | | Lake Dr | Eufaula | AL | 36027 | 334-687-6715 |
| 5637190009021 | 25308 | 5637 | James Beasly | Layaway | (39.38) | | 41 Westfield Court Apt-10 | Clayton | AL | 36016 | 334-775-8357 |
| 5637190014500 | 33818 | 5637 | Myrika Vayghn | Layaway | (6.91) | | 103 Key St | Cuthbert | GA | 31740 | 912-732-5154 |
| 5637190024301 | 25984 | 5637 | Martha Franklin | Layaway | (7.69) | | | | | | 334-687-7008 |
| 5637190028682 | 30849 | 5637 | Kathy Jones | Layaway | (30.00) | | | | | | |
| 5637190048706 | 31360 | 5637 | Evelyn Morris | Layaway | (9.63) | | 779 Rocky Mountain Church | Eufaula | AL | 36027 | 334-687-0479 |
| 5637190055230 | 36903 | 5637 | Candice Wimbly | Layaway | (5.40) | | Rt 3 Box 195a | Cuthbert | GA | 31740 | 912-732-3143 |
| 5637190055347 | 31954 | 5637 | Graige Richardson | Layaway | (25.00) | | 100 Cherry Street | Cuthbert | GA | 31740 | 912-732-3496 |
| 5637220091601 | 30101 | 5637 | Mary Hicks | Layaway | (10.80) | | 203 Cypress Drive | Eufaula | AL | 36027 | 334-687-0948 |
| 5637220091619 | 30077 | 5637 | Ida Hicks | Layaway | (20.00) | | 203 Cypress Dr | Eufaula | AL | 36027 | 334-687-0948 |
| 5637220092161 | 35368 | 5637 | Shelia McClain | Layaway | (30.00) | | 5 Homer Rd | Midway | AL | 36053 | 334-775-7961 |
| 5637220095107 | 36707 | 5637 | Denise Williams | Layaway | (5.00) | | 69 Jackson Street | Eufaula | AL | 36027 | 229-334-5952 |
| 5637230102067 | 35883 | 5637 | Angie Mills | Layaway | (10.80) | | | Eufaula | AL | 36027 | |
| 5637230119798 | 32310 | 5637 | RJ Sewell | Layaway | (5.00) | | | Eufaula | AL | 36027 | |
| 5637230121547 | 25561 | 5637 | Tyrone Cox | Layaway | (22.00) | | 4080  Hwy 431 South  Lot 6 | Eufaula | AL | 36027 | 334-688-0179 |
| 5637240122287 | 30507 | 5637 | Anette Jackson | Layaway | (20.00) | | | Eufaula | AL | 36027 | 706-687-2685 |
| 5637240125132 | 35171 | 5637 | Midlred McElroy | Layaway | (20.00) | | | Eufaula | AL | 36027 | 334-616-7135 |
| 5637240136956 | 25349 | 5637 | Sabrina Boykin | Layaway | (5.00) | | 12 Mildrum Place | Clayton | AL | 36016 | 334-775-9144 |
| 5637240143721 | 34137 | 5637 | Jaonn Matthews | Layaway | (5.00) | | 41 Matthews Road | Midway | AL | 36053 | 334-687-7887 |
| 5637240144083 | 30051 | 5637 | Marcus Henry | Layaway | (25.00) | | | Eufaula | AL | 36027 | 334-616-6483 |
| 5637240144406 | 32100 | 5637 | Sharon Robinson | Layaway | (31.60) | | | Eufaula | AL | 36027 | 334-687-1690 |
| 5637240148498 | 25655 | 5637 | Tyeshaia Davis | Layaway | (5.00) | | 21 Bulldog Bin | Ft Gains | GA | 39851 | 229-768-2547 |
| 5637240149371 | 26804 | 5637 | Ruth Gillaume | Layaway | (10.00) | | | Eufaula | AL | 36027 | 334-616-0968 |
| 5637240150387 | 25396 | 5637 | Beverly Chambless | Layaway | (5.00) | | PO BOX 252 | HURTSBORO | AL | 36860 | 334-667-7277 |
| 5637250152802 | 25317 | 5637 | Charity Benefield | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-687-0548 |
| 5637250155656 | 31457 | 5637 | Lasonya Norris | Layaway | (20.00) | | | Eufaula | AL | 36027 | 229-334-2412 |
| 5637250158593 | 33882 | 5637 | Nickol Vaughn | Layaway | (20.00) | | 312 Cty Rd 72 | Ariton | AL | 36311 | 334-397-2013 |
| 5637250159393 | 35208 | 5637 | Anthony McMillion | Layaway | (10.00) | | 188 Rocky Mount Church Rd | Eufaula | AL | 36027 | 334-687-4552 |
| 5637250159823 | 32043 | 5637 | Maurice Robinson | Layaway | (50.00) | | 2111 S Randolph Ave Apt B5 | Eufaula | AL | 36027 | 334-370-3420 |
| 5637250160284 | 35113 | 5637 | Barbara Mayo | Layaway | (30.00) | | | Eufaula | AL | 36027 | 334-687-4641 |
| 5637250161589 | 32378 | 5637 | Adaline Slater | Layaway | (5.00) | | 2767 Hwy 10 | Cio | AL | 36017 | 334-397-2192 |
| 5637250163999 | 25341 | 5637 | Debbie Bouyer | Layaway | (15.00) | | 1255 N Eufaula Ave | Le Eufaula | AL | 36027 | 334-616-0739 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5637250168766 | 25233 | 5637 | Sharon Battle | Layaway | (5.00) | | | Eufaula | AL | 36027 | 334-687-8308 |
| 5637250169681 | 32837 | 5637 | April Steward | Layaway | (25.00) | | 210 Willow Oaks | Eufaula | AL | 36027 | 334-687-0446 |
| 5637250171901 | 26554 | 5637 | Charles Green | Layaway | (50.00) | | 175 State Docks Rd | A Eufaula | AL | 36027 | 334-616-6433 |
| 5637250172347 | 35735 | 5637 | Dorothy McCray | Layaway | (10.00) | | 2115 S Randolph Ave Apt A3 | Eufaula | AL | 36027 | 334-616-0494 |
| 5637260176858 | 25730 | 5637 | Tim Elsworth | Layaway | (125.54) | | 473 N. Marilyn Dr | Abbeville | AL | 36310 | 334-585-2770 |
| 5637260180280 | 30433 | 5637 | Andrea Hyatt | Layaway | (20.00) | | 706 Inlet Rd | Eufaula | AL | 36027 | 334-687-3124 |
| 9563770153540 | 38056 | 5637 | Natarcia McGhee | Layaway | (47.00) | | | | | | |
| 56371304786233 | 36996 | 5637 | Tammie Wimbry | Layaway | (20.00) | | | | | | |
| 56371750574675 | 25647 | 5637 | Lisa Davis | Layaway | (10.00) | | | | | | |
| 56372505157801 | 31089 | 5637 | Darlene King | Layaway | (10.80) | | | | | | |
| 56377290011190 | 31144 | 5637 | Donna Knight | Layaway | (35.00) | | | | | | |
| 95637160660415 | 5637-1-66041 | 5637 | Denise Ross | Repair | (20.00) | | | | | | |
| 95637160685990 | 32226 | 5637 | Beany Sealey | Layaway | (15.00) | | | | | | |
| 95637160689225 | 25677 | 5637 | Walter Driggers | Layaway | (5.00) | | 1354 Sandy Creek Drive | Eufaula | AL | 36027 | 334-687-5422 |
| 95637160698754 | 25421 | 5637 | Staphanie Cobb | Layaway | (20.00) | | 90 Box 594 | Hurtboro | AL | 3866 | 334-667-7384 |
| 95637160703919 | 25157 | 5637 | Edward Akins | Layaway | (5.00) | | 380 Taylor Rd | Eufaula | AL | 36027 | 334-687-6407 |
| 95637160709247 | 30780 | 5637 | Jeanette Johnson | Layaway | (42.00) | | P O Box 5052 | Union Spgs | AL | 36089 | 334-738-2716 |
| 95637170710466 | 26659 | 5637 | James Griffin | Layaway | (30.00) | | 428 Days Ave | Fort Gains | GA | 31751 | 404-216-9679 |
| 95637170715945 | 36609 | 5637 | Ronald West | Layaway | (35.00) | | Po Box 31 | Midway | AL | 36004 | 334-202-1447 |
| 95637170719376 | 37659 | 5637 | Johnny Carpenter | Layaway | (160.00) | 01/31/08 | P O Box 463 | Brunbige | AL | 36010 | 334-735-5818 |
| 95637170719632 | 5637-1-71963 | 5637 | Consuela Allen | Repair | (18.00) | | 1234 S Eufaula Ave | Eufaula | AL | 36027 | 334-687-0446 |
| 95637170720143 | 25335 | 5637 | Lakeshia Bouier | Layaway | (40.00) | | 208 Spruce Drive | Eufaula | AL | 36027 | 334-688-1114 |
| 95637170720804 | 25996 | 5637 | Martha Franklin | Layaway | (20.00) | | 532 Gammage Rd | Eufaula | AL | 36027 | 334-616-0416 |
| 95637170724095 | 37056 | 5637 | Bobbie Young | Layaway | (50.00) | | 56 Belles Rest Lane | Fort Gaines | GA | 39851 | 229-768-3201 |
| 95637170724137 | 5637-1-72413 | 5637 | Townsend | Special Order | (36.50) | | 3181 County Road 31 | Eufaula | AL | 36027 | 334-585-1144 |
| 95637170727643 | 25222 | 5637 | Patrick Bartholf | Layaway | (15.66) | | 901 Hwy 165 | Eufaula | AL | 36027 | 334-616-6038 |
| 95637170728542 | 30943 | 5637 | Pam Jones | Layaway | (21.77) | | 14 Red Fox Lane | Bluffton | GA | 39824 | 229-835-3366 |
| 95637170728617 | 37683 | 5637 | Betty Cochran | Layaway | (504.98) | | 609 Hwy 39 S | Georgetown | GA | 39854 | 229-334-3112 |
| 95637170736115 | 30632 | 5637 | Bobbie Jett | Layaway | (5.00) | | Po Box 1802 | Eufaula | AL | 36027 | 334-687-7363 |
| 95637170737766 | 38275 | 5637 | April Rumph | Layaway | (80.00) | 02/08/08 | 19 Lehigh Roaad | Clayton | AL | 36016 | 334-775-0025 |
| 95637170740927 | 5637-1-74092 | 5637 | Victoria Avery | Repair | (38.00) | | 302 Bush Dr | Eufaula | AL | 36027 | 334-687-5909 |
| 95637170742881 | 38178 | 5637 | Jane Palmore | Layaway | (275.00) | | 314 Five Mile Rd | Eufaula | AL | 36027 | 334-687-0446 |
| 95637170743293 | 37936 | 5637 | Jerry Jones | Layaway | (72.84) | | Po Box 700 | Georgetown | GA | 39854 | 229-334-8419 |
| 95637170743749 | 33357 | 5637 | Ken Tyson | Layaway | (5.00) | | P O Box 344 | Abbeville | AL | 36310 | 334-585-9386 |
| 95637170745777 | 37813 | 5637 | Mary Forrester | Layaway | (50.00) | | P O Box 391 | Cuthbert | GA | 39840 | 229-732-2471 |
| 95637170745991 | 26766 | 5637 | Dorthy Gilford | Layaway | (25.00) | | 34 Corbitt Road | Eufaula | AL | 36027 | 334-687-9042 |
| 95637170746494 | 37565 | 5637 | James Allen | Layaway | (147.03) | | 145 High St | Georgetown | GA | 39854 | 229-334-5327 |
| 95637170746569 | 25593 | 5637 | Jennifer Curry | Layaway | (25.00) | | Roue 1 Box 80-A | Clayton | AL | 39836 | 334-310-2996 |
| 95637170746932 | 36637 | 5637 | Westly Wiggins | Layaway | (5.00) | | 112 Biscayne Dr | Eufaula | AL | 36027 | 334-370-2154 |
| 95637170747542 | 37885 | 5637 | Sharon Hill | Layaway | (55.00) | | 397 DaVID JONES RD | Eufaula | AL | 36027 | 334-616-0391 |
| 95637170749365 | 37631 | 5637 | Sue Blankenship | Layaway | (29.00) | | 16 WELLINGTON | GEORGETOWN | GA | 39854 | 229-334-7060 |
| 95637170749522 | 38327 | 5637 | William Shakespear | Layaway | (100.00) | | 2932 ROSS CLARK CIRCLE | DOTHAN | AL | 36301 | 334-726-8528 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95637170750082 | 37964 | 5637 | Mamie Laseter | Layaway | (29.00) | | 113 West Boundary Street | Eufaula | AL | 36027 | 334-616-6985 |
| 95637170750165 | 38300 | 5637 | Willie Rumph | Layaway | (20.00) | | 19 Lee Hwy | Clayton | AL | 36016 | 334-775-7637 |
| 95637170750652 | 37776 | 5637 | Grace Davis | Layaway | (62.00) | | 119 Dogwood Circle | Eufaula | AL | 36027 | 334-687-2949 |
| 95637170750793 | 37596 | 5637 | Theresa Battle | Layaway | (50.00) | | 2668 Springhill Rd | Midway | AL | 36053 | 334-687-1914 |
| 95637170750959 | 38246 | 5637 | Rebecca Person | Layaway | (100.00) | 02/12/08 | 1040 Co Rd. 25 | Midway | AL | 36053 | 334-529-4359 |
| 95637170750975 | 37837 | 5637 | Glory Hall | Layaway | (20.00) | | P.o. Box 602 | Clayton | AL | 36016 | 334-775-8607 |
| 95637170750983 | 37994 | 5637 | Teresa Lohman | Layaway | (20.00) | | 32 Oak Avenue | Clayton | AL | 36016 | 334-775-1045 |
| 95637170751486 | 38148 | 5637 | Miquel Olivres | Layaway | (38.00) | 02/16/08 | | Eufaula | AL | 36027 | 334-355-8603 |
| 95637170751841 | 38214 | 5637 | Robert Patrick | Layaway | (20.00) | | Po Box 11 | Clayton | AL | 36027 | 334-232-1107 |
| 95637170751908 | 37744 | 5637 | Eeddra Davis | Layaway | (150.00) | | Po Box 192 | Midway | AL | 36053 | 334-529-3001 |
| 95637170753359 | 37863 | 5637 | Paula Hwakins | Layaway | (20.00) | | P.o. Box 1003 | Eufaula | AL | 36027 | 334-616-0567 |
| 95637170754597 | 5637-1-75459 | 5637 | Brogden | Special Order | (79.70) | 01/30/08 | | | | | 334-616-0611 |
| 95637170759745 | 38092 | 5637 | Dorothy Miller | Layaway | (100.00) | | 806 Calhoun Drive | Abbeville | AL | 36027 | 334-355-1474 |
| 95637180762432 | 38369 | 5637 | Brad Skinner | Layaway | (185.00) | 02/08/08 | 540 N. Orange Ave | Eufaula | AL | 36027 | 334-355-8808 |
| 95637270195006 | 30653 | 5637 | Bobbie Jett | Layaway | (42.00) | | Po Box 1802 | Eufaula | AL | 36027 | 334-687-7363 |
| 95637270198414 | 34035 | 5637 | Kim Looney | Layaway | (10.00) | | 197 Pecan Lane | Eufaula | AL | 36027 | 334-687-0000 |
| 95637270198752 | 26401 | 5637 | Alfie Gibbs | Layaway | (60.00) | | 459 Taylor Road | Eufaula | AL | 36027 | 334-687-1075 |
| 95637270201796 | 37717 | 5637 | Sonya Cochran | Layaway | (60.00) | | P O Box 1415 | Eufaula | AL | 36027 | 334-695-9086 |
| 95637270203123 | 37907 | 5637 | Jennifer Johnson | Layaway | (26.20) | | 16 Scott Road | Eufaula | AL | 36027 | 334-687-8708 |
| 563717060676999 | 25522 | 5637 | Catrina Copeland | Layaway | (150.00) | | | | | | |
| 585637230119442 | 32448 | 5637 | Doris Smiley | Layaway | (85.85) | | | | | | |
| 563913144785 | 5639-1-14478 | 5639 | PEIRCE, NICHOLAS | Special Order | (71.23) | | | | | | |
| 5639100029370 | 7585 | 5639 | THOMAS, ALVIN | Layaway | (5.20) | | P O Box 478 | Kensett | AR | 72082 | 501-742-9442 |
| 5639100047208 | 7084 | 5639 | MAYER, BARBARA | Layaway | (10.00) | | 1490 HWY 258 | BALD KNOB | AR | 72010 | 501-724-0361 |
| 5639120109152 | 6985 | 5639 | JONES, BEVERLY | Layaway | (2.00) | | POBox 642 | Judsonia | AR | 72081 | 501-729-4096 |
| 5639130136740 | 5639-1-13674 | 5639 | MORIEL, KARLA E | Special Order | (40.00) | | 109 Bream Creek | Judsonia | AR | 72081 | 501-724-9945 |
| 5639140170739 | 5639-1-17073 | 5639 | BRUNNER, SHAWN | Special Order | (140.60) | | 188 Clayton | Tuckerman | AR | 72473 | 870-349-2107 |
| 5639140178757 | 7648 | 5639 | WHITE, TOMIE | Layaway | (5.00) | | | Searcy | AR | 72143 | 870-347-2874 |
| 5639140179227 | 7273 | 5639 | RODDY, BRYAN | Layaway | (5.00) | | | Searcy | AR | 72143 | 501-268-1324 |
| 5639140182049 | 6724 | 5639 | DUNCAN, BARBARA | Layaway | (28.00) | | P.o.box 64 Pangburn | Pangburn | AR | 72121 | 501-207-1144 |
| 5639150206308 | 7607 | 5639 | VARNELL, PAM | Layaway | (34.00) | | P.o. Box 235 | Russell | AR | 72139 | 501-724-2167 |
| 5639150236073 | 5639-1-23607 | 5639 | BROWN, DARIN | Special Order | (10.00) | Duplicate Record | 174 Oakdale Chruch Rd | Russell | AR | 72081 | 501-473-1468 |
| 5639150236073 | 5639-1-23607 | 5639 | Brown, Darren E | Special Order | (10.00) | | 174 Oakdale Chruch Rd | Russell | AR | 72081 | 501-473-1468 |
| 5639150241081 | 6459 | 5639 | BRIDGES, AMBER | Layaway | (5.00) | | Meadow Lake Apt. B | Searcy | AR | 72143 | 501-281-2291 |
| 5639150241818 | 7632 | 5639 | WALSH, LILLIAN | Layaway | (5.00) | | Po Box 44 | Bebee | AR | 72012 | 501-882-6628 |
| 5639160255055 | 6602 | 5639 | CLAY, MONICA | Layaway | (50.00) | | Po Box 633 | Tuckerman | AR | 72143 | 501-495-8565 |
| 5639160257937 | 6704 | 5639 | DICKERSON, GLENDA | Layaway | (32.69) | | 1101 Main St | Pangburn | AR | 72143 | 501-250-3716 |
| 5639160258497 | 7495 | 5639 | SLOAN, BILLY | Layaway | (5.00) | | Po Box 1388 | Bald Knob | AR | 72010 | 501-724-2550 |
| 5639160261764 | 7048 | 5639 | LINDSEY, SUE | Layaway | (5.00) | | 609 Vine St | Judsonia | AR | 72081 | 501-305-4440 |
| 5639190011916 | 6788 | 5639 | FULLER, MYRA | Layaway | (10.00) | | 414 Rhode Island | Beebe | AR | 72012 | 501-882-0170 |
| 5639200112027 | 6442 | 5639 | BASS, GINA | Layaway | (50.00) | | 252 Romance Rd | Romance | AR | 72136 | 501-556-4411 |
| 5639210168894 | 6754 | 5639 | ELLIS, LEIGH | Layaway | (50.00) | | | Searcy | AR | 72143 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5639210174181 | 7035 | 5639 | KITTLER, KIM | Layaway | (5.00) | | 194 Gillam Rd | Searcy | AR | 72143 | 501-368-0668 |
| 5639210180857 | 6917 | 5639 | JENNINGS, SHELIA | Layaway | (5.00) | | Po Box 1692 | Searcy | AR | 72145 | 501-268-0292 |
| 5639220274849 | 5639-2-27484 | 5639 | PATRICK, CAEMELIA | Special Order | (51.00) | | | Searcy | AR | 72143 | 501-556-0736 |
| 5639230315707 | 5639-2-31570 | 5639 | DANIELS, ALISA | Special Order | (159.94) | | H U Box 11907 | Searcy | AR | 72143 | 501-279-5813 |
| 5639230395014 | 5639-2-39501 | 5639 | KANZELMEYER, KAYKLA | Special Order | (21.64) | | | Searcy | AR | 72143 | 678-522-1649 |
| 5639230405532 | 6826 | 5639 | HAMPTON, SHANNON | Layaway | (5.00) | | | Searcy | AR | 72143 | |
| 5639240450197 | 6772 | 5639 | FREEMAN, JAMIE | Layaway | (15.00) | | 5711 Sullivan | Little Rock | AR | 72210 | 501-240-6295 |
| 5639250531449 | 6934 | 5639 | JOHNSON, ERIC | Layaway | (5.00) | | 715 Bettis Mt Rd | Quitman | AR | 72131 | 501-589-2424 |
| 5639250542099 | 6839 | 5639 | HANNAH, GLEN | Layaway | (100.00) | | 405 E ILLINOIS ST | BEEBE | AR | 72012 | 501-882-2396 |
| 5639250545308 | 7240 | 5639 | PRATT, RITA | Layaway | (45.00) | | 163 Pratt Road | Searcy | AR | 72143 | 501-281-3713 |
| 5639250574563 | 7065 | 5639 | MARTIN, CONNIE | Layaway | (15.00) | | P.o. Box 285 | Bald Knob | AR | 72010 | 501-724-4905 |
| 5639250576972 | 6802 | 5639 | HAMMEL, EVELYN | Layaway | (20.00) | | 401 E Booth #707 | Searcy | AR | 72143 | 501-593-3319 |
| 5639250578143 | 6904 | 5639 | HUFFSTICKLER, JENNIFFER | Layaway | (100.00) | | 2285 Gum Springs Road | Searcy | AR | 72143 | 501-268-2216 |
| 5639290005271 | 7425 | 5639 | RYAN, JENNIFER | Layaway | (20.00) | | 2001 Midyett Street | Beebe | AR | 72012 | 501-882-6285 |
| 5639290005768 | 6742 | 5639 | ELLINGER, KEVIN | Layaway | (6.39) | | 2527 Hwy 31 North | Beebe | AR | 72012 | 501-278-1273 |
| 5639290012392 | 7685 | 5639 | YVONNE, DAVIS | Layaway | (17.00) | | 110 Wilson Lodge Dr | Judsonia | AR | 72081 | 501-729-0206 |
| 5639290021064 | 6559 | 5639 | BURNS, AMANDA | Layaway | (20.00) | | P O Box 66 | Russell | AR | 72139 | 501-724-2383 |
| 5639290021831 | 7665 | 5639 | WILLIAMS, ERIC | Layaway | (26.00) | | | Searcy | AR | 72143 | 870-256-3582 |
| 5639290021930 | 7564 | 5639 | TEAGUE, LONZO | Layaway | (17.25) | | | Searcy | AR | 72143 | 870-347-2705 |
| 5639290023100 | 7519 | 5639 | SPRINGSTEER, CRIAG | Layaway | (20.00) | | 941 Highway 367 North | Judsonia | AR | 72081 | 501-729-3155 |
| 5639290023159 | 7253 | 5639 | RHODES, JOHN E | Layaway | (50.00) | | | Mcrae | AR | 72101 | 501-279-0821 |
| 56392000049567 | 7540 | 5639 | SUMLIN, STEVEN | Layaway | (19.90) | | | | | | |
| 56392000064780 | 7479 | 5639 | SLATE, CHRISTINA | Layaway | (6.37) | | | | | | |
| 56392000075224 | 6351 | 5639 | AYERS, BILL | Layaway | (63.57) | | | | | | |
| 56392350543170 | 6540 | 5639 | BURKE, SHELLY | Layaway | (10.00) | | | | | | |
| 95639170308051 | 6882 | 5639 | HERNANDEZ, DANIEL | Layaway | (70.19) | | 900 W Vine St | Searcy | AR | 72143 | 501-230-8951 |
| 95639170313812 | 7364 | 5639 | RUSSEL, FLORANCE | Layaway | (8.61) | | 500 Collins  Rd | Bald Knob | AR | 72010 | 501-724-8320 |
| 95639170313820 | 7402 | 5639 | RUSSELL, FLORANCE | Layaway | (10.90) | | 500 Collins Rd | Bald Knob | AR | 72010 | 501-724-8320 |
| 95639260638821 | 6476 | 5639 | BROWN, RUTH | Layaway | (16.49) | | 1408 South 7th | Augusta | AR | 72006 | 501-827-5890 |
| 95639260639233 | 7210 | 5639 | PINEDO, ARMANDO | Layaway | (100.00) | | P.o. Box 494 | Tornillo | TX | 79853 | 915-433-8519 |
| 95639270674030 | 6421 | 5639 | BARBOSA, JUAN | Layaway | (1,250.00) | | 92 ELM STREET | QUITMEN | AR | 72131 | 501-250-5699 |
| 95639270691919 | 7456 | 5639 | RYAN, KELLY | Layaway | (15.00) | | 248 Happy Rescue Rd | Searcy | AR | 72143 | 501-207-3137 |
| 95639270693774 | 6971 | 5639 | JOHNSTON, SHANNON | Layaway | (21.75) | | 135 Hwy 11 | Searcy | AR | 72143 | 501-827-7898 |
| 95639270699904 | 6681 | 5639 | COVINGTON, SHILA M | Layaway | (27.31) | | 565 Gravel Hill Road | ROMANCE | AR | 72136 | 501-556-5834 |
| 95639270701510 | 7332 | 5639 | ROJAS, HOSEA | Layaway | (65.29) | | 308 S ELM ST | Searcy | AR | 72143 | 214-598-5977 |
| 95639270708929 | 7014 | 5639 | KELSEY, MINNIE | Layaway | (97.00) | 02/27/08 | P.o. Box 3 | Kensett | AR | 72082 | 501-742-3802 |
| 564120237637 | 34199 | 5641 | CERETHA HURST | Layaway | (16.05) | | | | | | |
| 564121055824 | 28389 | 5641 | EVERETT COX | Layaway | (20.00) | | | | | | |
| 564140448529 | 26079 | 5641 | GLORIA BOYD | Layaway | (5.35) | | | | | | |
| 564150574560 | 34354 | 5641 | GABRINA JENKINS | Layaway | (15.94) | | | | | | |
| 564160609919 | 37094 | 5641 | MELODY OWENS | Layaway | (0.25) | | | | | | |
| 5641100032039 | 38907 | 5641 | JAMES TINSLEY | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5641100053525 | 39764 | 5641 | JEAN WILLIAMS | Layaway | (20.00) | | 509 N. WESTOVER BLV. AP | ALBANY | GA | 31707 | 912-439-4774 |
| 5641100053608 | 34707 | 5641 | PEGGY LUND | Layaway | (10.00) | | Friedmans Jewelers | ALBANY | GA | 0 | |
| 5641100059415 | 37607 | 5641 | PAMLIA ROBERTS | Layaway | (40.00) | | 139 B Endoline Dr | Leesburg | GA | 31763 | 912-889-9585 |
| 5641100081575 | 34911 | 5641 | EDDIEMAE MCDONALD | Layaway | (110.00) | | 1138 E Roosevelt | Albany | GA | 31705 | |
| 5641100086350 | 35239 | 5641 | BEVERLY MOORE | Layaway | (13.80) | | 115 Carston Rd | Leesburg | GA | 31763 | 912-436-1095 |
| 5641100099858 | 28983 | 5641 | BARBARA GUEST | Layaway | (20.00) | | 1110 Wingate Ave | Albany | GA | 31705 | 912-436-9773 |
| 5641100112180 | 37774 | 5641 | FELICIA ROY | Layaway | (10.70) | | 2401 Nottingham Way Apt 15 | Albany | GA | 31707 | 912-446-9161 |
| 5641100114202 | 34278 | 5641 | DEBRA JAMES | Layaway | (20.00) | | 623 N Davis | Albany | GA | 31701 | 912-420-8159 |
| 5641100115738 | 28626 | 5641 | sharia FLINTRO | Layaway | (100.00) | | 160 Northeast 163 St | Miami | FL | 33162 | 786-512-9447 |
| 5641100122536 | 26420 | 5641 | LASHONDA CLYDE | Layaway | (10.01) | | 2206 Whispering Pines | Albany | GA | 31707 | 912-420-0921 |
| 5641100703502 | 37393 | 5641 | DAWN REED | Layaway | (10.56) | | | | | | |
| 5641110130867 | 26369 | 5641 | TRACY BROWN | Layaway | (25.00) | | 428 Apt B West Socity | Albany | GA | 31701 | 229-446-8707 |
| 5641110137284 | 39924 | 5641 | LAKISHA WILLIAMS | Layaway | (11.00) | | 113 Mitchell Ave Apt 3 | Albany | GA | 31705 | 912-435-1955 |
| 5641110137367 | 39824 | 5641 | PATRICIA WILLIAMS | Layaway | (25.00) | | 629 Kingsbury Ln | Albany | GA | 31707 | 912-420-4574 |
| 5641110142383 | 28907 | 5641 | TIMOTEO GIPSON | Layaway | (19.26) | | 935 West Washington | Ashburn | GA | 31714 | 229-567-3228 |
| 5641110143662 | 37838 | 5641 | AGNES SCOTT | Layaway | (22.47) | | 595 Pioneer Road | Arlington' | GA | 31713 | 229-725-1802 |
| 5641110145600 | 37146 | 5641 | TIM PEARCE | Layaway | (25.00) | | 1922 W HIGHLAND | Albany | GA | 31707 | 229-432-5520 |
| 5641110146327 | 38877 | 5641 | KEVIN THOMAS | Layaway | (25.00) | | 1722 Whisperwood | Albany | GA | 31707 | 229-439-0870 |
| 5641110148026 | 34520 | 5641 | GLORIA KING | Layaway | (15.00) | | 2505 Bettys Drive | Albany | GA | 31705 | 229-446-4541 |
| 5641110157225 | 35154 | 5641 | LISA MOATS | Layaway | (10.70) | | Rt 5 Box 1565 | Blakely | GA | 31723 | 229-446-8589 |
| 5641110173875 | 38061 | 5641 | DAMITRE SIMON | Layaway | (2.00) | | | Albany | GA | 31707 | |
| 5641110175797 | 38849 | 5641 | ALMA THOMAS | Layaway | (100.00) | | 3733 Doberely Highway | Dawson | GA | 31742 | 229-995-6185 |
| 5641110176993 | 34408 | 5641 | MARCUS JOHNSON | Layaway | (25.00) | | 603 MOULTRIE ROAD | ALBANY | GA | 31705 | 229-776-2329 |
| 5641110180557 | 38018 | 5641 | TINA SIMMONS | Layaway | (30.00) | | 1911 W. Highlands Ave | Albany | GA | 31707 | 229-878-0148 |
| 5641110186802 | 26457 | 5641 | JACKIE COOPER | Layaway | (10.00) | | 263 A SINGER HEIGHTS | CUTHBERT | GA | 31740 | 229-732-6190 |
| 5641110189343 | 37312 | 5641 | KIMBERLY PRATHER | Layaway | (20.00) | | P O Box 5992 | 280:Albany | GA | 31706 | 229-438-5202 |
| 5641110190796 | 34235 | 5641 | LISA JACKSON | Layaway | (15.65) | | 432 Hickory Lane Apt. A | Albany | GA | 31701 | 229-420-0223 |
| 5641110193360 | 26386 | 5641 | DELORIES CAMPBELL | Layaway | (15.00) | | P O Box 528 | Leesburg | GA | 31763 | 229-759-1331 |
| 5641110199060 | 28526 | 5641 | SHEMECA DENIS | Layaway | (36.03) | | 2000 Schilling Ave | Do Albany | GA | 31705 | 229-883-8500 |
| 5641110199235 | 39703 | 5641 | MELISSA WIGGINS | Layaway | (40.00) | | 2103 Palmyra Road | N Albany | GA | 31707 | 229-439-2491 |
| 5641110204605 | 38347 | 5641 | GOERGE SMITH | Layaway | (20.00) | | Po 424 | Baconton | GA | 31716 | 229-787-3208 |
| 5641110206311 | 40234 | 5641 | JAMES WORTHY | Layaway | (20.00) | | 409 W. Society Ave | Albany | GA | 31701 | 229-420-8667 |
| 5641110206683 | 37580 | 5641 | JAN ROBERTS | Layaway | (75.00) | Duplicate Record | 509 N. Westover Blvd Apt 32: | Albany | GA | 31707 | 229-420-4339 |
| 5641110206683 | 37429 | 5641 | JAN ROBERTS | Layaway | (75.00) | | 509 N. Westover Blvd Apt 32: | Albany | GA | 31707 | 229-420-4339 |
| 5641110219744 | 37864 | 5641 | JEANETTE SCOTT | Layaway | (20.00) | | 409 Virginia Ave | Albany | GA | 31705 | 229-888-5161 |
| 5641110220536 | 34315 | 5641 | AARON JENKINS | Layaway | (53.50) | | | Albany | GA | 31707 | 229-563-3308 |
| 5641120225772 | 37985 | 5641 | CLEO SHINARD | Layaway | (30.00) | | 3350 Twin Flower Rd | Albany | GA | 31707 | 229-883-3465 |
| 5641120230426 | 39666 | 5641 | JOYCE WHITE | Layaway | (10.00) | | 4985 MLK Rd  Lot 11 | Camilla | GA | 31730 | 229-336-8109 |
| 5641120238528 | 39898 | 5641 | ANDREA WILSON | Layaway | (15.00) | | 903-5 Vandeman | Albany | GA | 31707 | 229-420-7867 |
| 5641120240581 | 37187 | 5641 | DONYA PEAVY | Layaway | (20.00) | | P.O. Box 316 | Shellman | GA | 31786 | 229-679-5043 |
| 5641120243551 | 38803 | 5641 | SHERRY TERRELL | Layaway | (25.00) | | 501 B. Porter Lane | Albany | GA | 31705 | 229-639-1429 |
| 5641120245507 | 35198 | 5641 | JOCELYN MOMENT | Layaway | (25.00) | | 410 Frakas Ln | Albany | GA | 31705 | 229-432-5539 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5641120251760 | 26253 | 5641 | ANGELA BROWN | Layaway | (11.00) | | 420 Kingswood Dr | Albany | GA | 31707 | 229-639-0241 |
| 5641120258021 | 23458 | 5641 | BEVERLY ALLEN | Layaway | (30.00) | | 1907 Flintlock Dr | Albany | GA | 31705 | 229-436-5381 |
| 5641120262536 | 35079 | 5641 | TONYA MILLER | Layaway | (10.70) | | 3217 PINYON DRIVE | ALBANY | GA | 31707 | 229-883-2704 |
| 5641120276304 | 37222 | 5641 | CLAUDIA PICKLE | Layaway | (15.70) | | | Albany | GA | 31707 | 229-436-6606 |
| 5641120283144 | 40053 | 5641 | SHEILY WILSON | Layaway | (20.00) | | | Albany | GA | 31707 | 229-439-2698 |
| 5641120285841 | 28579 | 5641 | CATIE ETHERIDGE | Layaway | (85.00) | | | | | | |
| 5641120287905 | 39869 | 5641 | VALERIE WILLIAMS | Layaway | (13.30) | | 2215 Camden Lane | Albany | GA | 31707 | 229-883-0818 |
| 5641120297235 | 25725 | 5641 | CORENE BARLOW | Layaway | (5.00) | | 449 Gaines Ave | Albany | GA | 31701 | 229-435-6000 |
| 5641130322643 | 35280 | 5641 | JERMAINE MOSELY | Layaway | (5.00) | | 1404 WESTCLIFF CT | ALBANY | GA | 31705 | 229-883-1488 |
| 5641130331990 | 29007 | 5641 | gridgette haines | Layaway | (24.00) | | 2224 Apt A S Jackson | Albany | GA | 31701 | 229-439-4042 |
| 5641130346782 | 28816 | 5641 | MARTIN FLORES | Layaway | (20.00) | | Po Box 1383 | Boonville | MS | 38821 | |
| 5641130350248 | 34854 | 5641 | LUREAN MCCLAMMY | Layaway | (30.00) | | 2008 Beachview Dr | Albany | GA | 31705 | 229-878-1138 |
| 5641130353143 | 35912 | 5641 | DEARIS NELSON | Layaway | (5.00) | | 320 Pat Watley Rd | Dawson | GA | 31742 | 229-995-5261 |
| 5641130353614 | 34468 | 5641 | ZORA JONES | Layaway | (40.00) | | 525 DON CUTLER SR DR #7 | Albany | GA | 31705 | 229-483-2558 |
| 5641140410867 | 5641-1-41086 | 5641 | CAMEGA JOHNSON | Special Order | (50.00) | | Po Box 442 | Shellman | GA | 35886 | 229-679-5053 |
| 5641140435500 | 25752 | 5641 | TAMMY BARLOW | Layaway | (20.00) | | 775 B US HWY 19 S | LEESBURG | GA | 31763 | 229-759-6916 |
| 5641140448180 | 5641-1-44818 | 5641 | FANNIE BELL | Repair | (50.00) | | 2304 WEST GORDON AVE | Albany | GA | 31707 | 229-446-1727 |
| 5641140472537 | 39730 | 5641 | JAMES WILLIAMS | Layaway | (40.00) | | 919 Ridge St | Americus | GA | 31709 | 229-942-5910 |
| 5641140476645 | 28890 | 5641 | TASHANDA GEORGE | Layaway | (20.00) | | 1208 Catalina Lane | Albany | GA | 31705 | 229-435-7245 |
| 5641140480746 | 37809 | 5641 | BRENDA RUSHING | Layaway | (13.91) | | 204 W Anderson Street | Sylvester | GA | 31791 | 229-776-2339 |
| 5641150502975 | 38971 | 5641 | KENYATTA WALKER | Layaway | (20.00) | | 973 Country Club Rd | Edison | GA | 39846 | 229-835-2368 |
| 5641150508881 | 26400 | 5641 | ANGELA CASH | Layaway | (10.70) | | 1725 West Oakridge Drive | Albany | GA | 31707 | 229-439-4798 |
| 5641150550404 | 38377 | 5641 | EDDIE SPEARS | Layaway | (14.50) | | 117 Tipton | Ashburn | GA | 31714 | 229-425-4386 |
| 5641150554844 | 37281 | 5641 | DONNA POPE | Layaway | (100.00) | | 839 Hogan Rd | Sumner | GA | 31789 | 229-776-2451 |
| 5641150566251 | 5641-1-56625 | 5641 | ROBERT BRYANT | Repair | (5.00) | | 612 10th Ave | Albany | GA | 31701 | 229-446-2261 |
| 5641150578041 | 5641-1-57804 | 5641 | TOCCARA THOMAS | Special Order | (30.00) | | 310 Slater King Apt E | Albany | GA | 31707 | 229-482-9750 |
| 5641160592073 | 26123 | 5641 | ANGELA BROWN | Layaway | (30.00) | | 212 Kiddo St | Cuhbert | GA | 39840 | 229-340-0299 |
| 5641160632804 | 26343 | 5641 | MARCUS BROWN | Layaway | (130.00) | | 1106 Netherland Ln | Albany | GA | 31705 | 229-434-0494 |
| 5641190004099 | 35022 | 5641 | SERRITA MCKINNEY | Layaway | (18.00) | | 1410 Avalon | Albany | GA | 31707 | 912-420-0906 |
| 5641190008959 | 26296 | 5641 | EULA BROWN | Layaway | (10.59) | | | Albany | GA | 31707 | 912-435-0088 |
| 5641190010898 | 28926 | 5641 | MILLIENT GRANT | Layaway | (5.61) | | 618 Willis Drive | Albany | GA | 31701 | 912-446-6066 |
| 5641190017125 | 26331 | 5641 | JEREMY BROWN | Layaway | (20.00) | | | | | | 912-435-7854 |
| 5641190020806 | 25770 | 5641 | RANDY BARLOW | Layaway | (20.00) | | | | | | 912-769-5032 |
| 5641190021283 | 37959 | 5641 | KATHLEEN SHEDD | Layaway | (56.29) | | | | | | 912-888-9217 |
| 5641190021903 | 37331 | 5641 | WILLIAM RHAMAN | Layaway | (100.00) | | | | | | 912-432-1362 |
| 5641190028635 | 35321 | 5641 | VINA MYERS | Layaway | (11.00) | | 100 Tuollakos Ct | Apt Leesburg | GA | 31763 | |
| 5641190036752 | 38111 | 5641 | ROBERT SIMS | Layaway | (17.01) | | 1019 Davidson Drive | A Albany | GA | 31707 | 912-438-9112 |
| 5641190042289 | 28865 | 5641 | brenda george | Layaway | (30.00) | | Po Box 988 | Leesburg | GA | 31763 | 912-759-2126 |
| 5641190044095 | 39796 | 5641 | LAPAMELA WILLIAMS | Layaway | (41.39) | | | Albany | GA | 31707 | 912-883-0718 |
| 5641210043978 | 39633 | 5641 | ASHLEY WHITE | Layaway | (80.04) | | 1309 Louise St | Albany | GA | 31705 | 229-883-0073 |
| 5641210045163 | 34618 | 5641 | STEPHINA LATEEF | Layaway | (25.49) | | | Albany | GA | 31707 | 912-420-5488 |
| 5641210055022 | 34751 | 5641 | WILLIAM MALACHI | Layaway | (50.00) | | 3309 Sylvester Rd | Albany | GA | 31705 | 229-639-4534 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5641210058240 | 40303 | 5641 | LEROY YOUNG | Layaway | (13.91) | | 202 A Starksville | Leesburg | GA | 31763 | 229-759-1086 |
| 5641210058646 | 39561 | 5641 | GREGORY WHEELER | Layaway | (5.00) | | 1704 W. Whitney Ave | Albany | GA | 31707 | 229-446-1235 |
| 5641220062034 | 39845 | 5641 | RON WILLIAMS | Layaway | (10.00) | | 4000 GILLIONVILLE APT 37 | Albany | GA | 31701 | 229-894-5619 |
| 5641220063396 | 40194 | 5641 | BONNIE WIMBERLY | Layaway | (10.00) | | P O Box 95 | Camilla | GA | 31730 | |
| 5641220064493 | 35955 | 5641 | RAY OLSON | Layaway | (130.00) | | 5411 Fortune St | Albany | GA | 31705 | 229-435-3444 |
| 5641220071985 | 40262 | 5641 | JAQYEKKA WRIGHT | Layaway | (6.00) | | Habersham | Albany | GA | 31707 | 229-435-2399 |
| 5641230093250 | 34975 | 5641 | KATISHA MCDUFFIE | Layaway | (24.00) | | 139 Force Dr | Albany | GA | 31707 | 229-439-8827 |
| 5641250131337 | 28435 | 5641 | TYRONE DELBRIDGE | Layaway | (28.11) | | 904 Corn Ave | Albany | GA | 31701 | 229-446-4789 |
| 5641250136682 | 38995 | 5641 | KIMBLEE WATERS | Layaway | (25.00) | | | Albany | GA | 31707 | 229-999-9999 |
| 5641250137649 | 39019 | 5641 | BETTY WESTALL | Layaway | (20.00) | | 916 Bill Whitaker Rd | Dawson | GA | 39842 | 229-995-4959 |
| 5641250146244 | 5641-2-14624 | 5641 | BRIDGES | Repair | (25.00) | | | | | | 229-439-9433 |
| 5641260180324 | 34565 | 5641 | JANENE LADORA | Layaway | (13.00) | | 310 Old Omega Rd | Tifton | GA | 31794 | 229-894-4402 |
| 5641290002597 | 38161 | 5641 | ERIC SINGLETON | Layaway | (18.44) | | 431 Wadkins Street | Albany | GA | 31701 | 912-439-8448 |
| 5641290016373 | 25807 | 5641 | SHAWNTAY BOGAN | Layaway | (10.00) | | 02005 Beechview Dr | Albany | GA | 31705 | 912-439-1606 |
| 5641290016530 | 34149 | 5641 | LISA HOGAN | Layaway | (21.00) | | 2329 Whispering Pine Rd | Albany | GA | 31707 | |
| 5641290017991 | 38948 | 5641 | GAIL WALKER | Layaway | (20.00) | | 101 Frost St Lot 39 | Albany | GA | 31705 | 912-439-8837 |
| 5644120232604 | 34812 | 5641 | MYRTICE MCCALVIN | Layaway | (17.90) | | | | | | |
| 9564170714841 | 5641-1-71484 | 5641 | JESSICA LONG | Special Order | (123.05) | | | | | | |
| 56411202558347 | 29022 | 5641 | BRIAN HARPE | Layaway | (10.00) | | | | | | |
| 95461170725714 | 37688 | 5641 | KIMBERLY ROBINSON | Layaway | (23.80) | | | | | | |
| 95641170681164 | 28419 | 5641 | PATRICK CUFF | Layaway | (228.93) | | 2557 West Bluffton | Bluffton | GA | 39824 | 229-641-2064 |
| 95641170681735 | 5641-1-68177 | 5641 | SAMUEL ROBINSON | Special Order | (40.00) | | 2557 W Bluffton Rd | Bluffton | GA | 39824 | 229-308-4787 |
| 95641170685389 | 37364 | 5641 | FREDRICK RAVENELL | Layaway | (50.00) | | 1578 Us Hwy 19 S Apt 1713 | Leesburg | GA | 31763 | 704-287-4907 |
| 95641170704982 | 38311 | 5641 | ANNETTE SMITH | Layaway | (225.00) | | 172 Bridges Lane | Albany | GA | 31705 | 229-439-0575 |
| 95641170714577 | 25826 | 5641 | BELINDA BOND | Layaway | (121.38) | | 539 N. WESTOVER BLVD 23 | ALBANY | GA | 31707 | 229-485-6681 |
| 95641170715962 | 28961 | 5641 | ERIC GREEN | Layaway | (240.00) | | P.o. Box 932 | Sumner | GA | 31789 | 229-392-6837 |
| 95641170716358 | 38414 | 5641 | DAVE TENNYSON | Layaway | (126.78) | | 3806 GATEWAY AVE | ALBANY | GA | 31721 | 229-886-2499 |
| 95641170726324 | 5641-1-72632 | 5641 | HEATHER GRIGGS | Special Order | (91.81) | | 601 N Isabella St | Sylvester | GA | 31791 | 229-776-0597 |
| 95641170726647 | 28608 | 5641 | VINCE FALCIONE | Layaway | (72.50) | 02/09/08 | 244 N. Doublegate Dr | Albany | GA | 31721 | 229-436-6186 |
| 95641180727239 | 5641-1-72723 | 5641 | JOSHUA HEIN | Special Order | (29.96) | | 16 Pope St | Ft Mitchell | AL | 36856 | 706-577-4660 |
| 95641180727973 | 23477 | 5641 | RASHEED ALLI | Layaway | (32.10) | | 2711 Davenport Dr | Albany | GA | 31707 | 229-338-0083 |
| 95641270223065 | 5641-2-22306 | 5641 | SHUNTAE MERRETT | Special Order | (31.89) | | 1804 ARMORY DR | AMERICUS | GA | 31719 | 229-938-2233 |
| 95641270223248 | 5641-2-22324 | 5641 | NATASHA WILLIAMS | Special Order | (100.00) | | 1310 10th Ave | Albany | GA | 31707 | 229-436-4032 |
| 95641270224998 | 28848 | 5641 | BOBBY GAMBLES | Layaway | (26.08) | | 1100 Indian Trail Road | Norcross | GA | 30093 | 404-433-1372 |
| 564329005447 | 36660 | 5643 | LATANYA MANNING | Layaway | (7.42) | | | | | | |
| 5643100072281 | 33379 | 5643 | KATOSHA HENDERSON | Layaway | (23.70) | | 5969 Old Wellborn Tr | Lithonia | GA | 30058 | 678-418-0042 |
| 5643100077892 | 39235 | 5643 | DEBRA THOMAS | Layaway | (67.60) | | P O BOX 930544 | NORCROSS | GA | 30093 | 404-244-6047 |
| 5643100097439 | 27699 | 5643 | KATRIN DELK-FLAMER | Layaway | (12.00) | | | | | | |
| 5643100103870 | 5643-1-10387 | 5643 | LEROY TILLMAN | Special Order | (85.00) | | 1010j Oak Chase Dr | Tucker | GA | 30084 | 770-491-0810 |
| 5643100110875 | 32661 | 5643 | C. GILBERT | Layaway | (25.00) | | 3665 Lawerenceville Hwy #D | Tucker | GA | 30084 | 770-746-6047 |
| 5643100119041 | 36202 | 5643 | MARY LOMAX | Layaway | (20.00) | | 1507 Pine Dr | Collage Park | GA | 30049 | 770-907-6629 |
| 5643100126392 | 25200 | 5643 | WILHELMINA ALFRED | Layaway | (10.00) | | 6467 Berryvale Dr | Lithonia | GA | 30058 | 678-526-8999 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5643100135559 | 37740 | 5643 | KAMILA PHILLIPS | Layaway | (25.00) | | | Atlanta | GA | 30084 | |
| 5643100137589 | 25052 | 5643 | SHELLEY ADAIR | Layaway | (50.00) | | P.o.box 831191 | Stone Mountain | GA | 30083 | 404-359-3250 |
| 5643100138272 | 37174 | 5643 | DAWN NASHID | Layaway | (60.00) | | 6386 WEDGEWOOD TRACE | TUCKER | GA | 30084 | 770-908-2464 |
| 5643100145350 | 39169 | 5643 | RAHMEL TAYLOR | Layaway | (42.19) | | P O Box 180 | Avondale Est | GA | 30002 | 770-498-6486 |
| 5643100147240 | 27233 | 5643 | LAQUITA CONEY | Layaway | (30.00) | | 5643 Stafford Dr | Lilburn | GA | 30047 | 678-615-9341 |
| 5643100152364 | 27727 | 5643 | RAY DICKSON | Layaway | (30.00) | | | Tucker | GA | 30084 | 678-406-9027 |
| 5643100156456 | 37451 | 5643 | DEVELLIN PARKELL | Layaway | (30.00) | | 1618 A POST OAK DR | CLARKSTON | GA | 30021 | 770-414-5475 |
| 5643100166802 | 5643-1-16680 | 5643 | TASHA SMITH | Special Order | (25.00) | | 5318 Riva Ridge Lane | Norcross | GA | 30093 | 678-924-9814 |
| 5643100186586 | 5643-1-18658 | 5643 | TRACY ROBISON | Special Order | (90.00) | | 1281 Brockett Rd. Apt | Clarkston | GA | 30021 | 678-937-0324 |
| 5643110189109 | 39452 | 5643 | JACK WHITE, JR. | Layaway | (1.00) | | 4218 Hideway Dr | Tucker | GA | 30084 | 770-491-1193 |
| 5643110195734 | 25699 | 5643 | VIKKI BRADY | Layaway | (21.06) | | 2328 Lavista Woods Dr. | Tucker | GA | 30084 | 770-491-3001 |
| 5643110196898 | 25663 | 5643 | COREY BONDS | Layaway | (10.00) | | 1326 F Stone Mill Way | Stone Mtn | GA | 30083 | 770-498-3641 |
| 5643110228527 | 5643-1-22852 | 5643 | CHARLITA LORD | Special Order | (40.00) | | 3892 West Wood Path | Stn Mnt | GA | 30083 | 404-296-8969 |
| 5643110228550 | 32887 | 5643 | MARTHA GLAPION | Layaway | (100.00) | | 807 Law Street Cir | Stone Mountain | GA | 30088 | 770-879-6754 |
| 5643110234970 | 37637 | 5643 | TRASHON PERKINS | Layaway | (20.00) | | 505 Club Parkway | Norcross | GA | 30093 | 770-414-4286 |
| 5643110235001 | 5643-1-23500 | 5643 | STEFANI HAZARD | Special Order | (60.00) | | 2035 Idlewood Rd | Tucker | GA | 30084 | 770-493-8480 |
| 5643110236066 | 37362 | 5643 | Q. PAIGE | Layaway | (30.00) | | 2236 High Trail Crt | Lithonia | GA | 30050 | 770-323-1893 |
| 5643110242858 | 34661 | 5643 | KOWANNA JACKSON | Layaway | (20.00) | | 855 Brandy Oak Lane | Stone Mountain | GA | 88 | 770-465-8352 |
| 5643110250356 | 5643-1-25035 | 5643 | MONICA MCKINNEY | Special Order | (29.47) | | 3993 Wolcott Cir | Doraville | GA | 30340 | 770-723-9692 |
| 5643110260736 | 37340 | 5643 | H. PACHECO | Layaway | (30.00) | | 695 Beaver Ruin Road Nw | Lilburn | GA | 30047 | 770-652-9157 |
| 5643110291491 | 36997 | 5643 | LAVELN MINCEY | Layaway | (30.00) | | 1022 Oak Chase Dr A | Tucker | GA | 30084 | 404-307-3330 |
| 5643120335569 | 5643-1-33556 | 5643 | DAVID EPPS | Special Order | (25.00) | | 1471 Stonewood Dr Apt B | Norcross | GA | 30093 | 678-770-4210 |
| 5643120341344 | 38761 | 5643 | JERALD SIMS | Layaway | (16.50) | | 45 Arnold Road | Statham | GA | 30666 | 770-725-6699 |
| 5643120353950 | 25219 | 5643 | CLARINE ANDUJAR | Layaway | (11.00) | | 2020 Ashley Run | Norcross | GA | 30093 | 404-993-9610 |
| 5643120361052 | 30552 | 5643 | nadine fair | Layaway | (166.95) | | 1137 Sandford | Tucker | GA | 30084 | 770-414-5760 |
| 5643120364007 | 38181 | 5643 | D. ROLLERSON-BASTIAN | Layaway | (40.00) | | 7210 Tree Hills Parkway | Stone Mountain | GA | 30083 | 770-322-5311 |
| 5643120379914 | 37113 | 5643 | TAYRA MOSES | Layaway | (1.00) | | 5308 Walker Lane | Stone Mountain | GA | 30088 | 770-879-0725 |
| 5643120385820 | 5643-1-38582 | 5643 | WILLIE FLOWERS | Special Order | (0.01) | | 3238 Oakwood Village Lane | Chamblee | GA | 30341 | 678-530-0416 |
| 5643120388642 | 37960 | 5643 | LOISE ROBINSON | Layaway | (95.00) | | 1075 N Harriston Rd 11E | Stn Mnt | GA | 30083 | 404-326-9126 |
| 5643120432416 | 39628 | 5643 | ZHANG YIN | Layaway | (1.00) | | 3113 Flowers Rd South | Atlanta | GA | 30041 | 770-454-7007 |
| 5643120445384 | 26007 | 5643 | SHERRY BROWN | Layaway | (20.00) | | 1530 Brunstone Drive | Stone Mountain | GA | 30088 | 678-476-9386 |
| 5643120447018 | 34721 | 5643 | NIKKI JENKINS | Layaway | (0.01) | | | Tucker | GA | 30084 | |
| 5643120462157 | 35055 | 5643 | BERNETTA JORDAN | Layaway | (60.00) | | 2029 Clearstring Overlook | Stone Mountain | GA | 30088 | 678-418-0379 |
| 5643120465697 | 5643-1-46569 | 5643 | CHANDA WILLIAMS | Special Order | (31.80) | | 5001 Jessica Ave | Decatur | GA | 30032 | 404-377-8630 |
| 5643120468337 | 37555 | 5643 | PATRICK LEE | Layaway | (20.00) | | | Tucker | GA | 30084 | 678-508-5502 |
| 5643120468394 | 34415 | 5643 | CHRISTY HUTCHESON | Layaway | (25.00) | | | Tucker | GA | 30084 | 678-525-1814 |
| 5643120473014 | 5643-1-47301 | 5643 | DAPHNIE GUILLAME | Special Order | (42.19) | | 102 Preston Lake Dr | Tucker | GA | 30084 | 770-934-7339 |
| 5643120474079 | 37579 | 5643 | JAY PEOPLES | Layaway | (10.00) | | | Tucker | GA | 30084 | |
| 5643130490214 | 38564 | 5643 | SHIRANDI SHAMANDA | Layaway | (5.00) | | 6075 April Dr | Sugarhill | GA | 30518 | 770-246-0986 |
| 5643130499165 | 36010 | 5643 | JAUNITA LEE | Layaway | (250.00) | | 1417 Huntsmens Glen | Riverdale | GA | 30296 | 770-991-7551 |
| 5643130510227 | 37892 | 5643 | STEPHEN REESE | Layaway | (25.00) | | 8520 Browns Mill Rd | Lithonia | GA | 30083 | 770-323-8060 |
| 5643130521000 | 32939 | 5643 | V. GLENN | Layaway | (40.00) | | 4270 English Oak Dr | Atlanta | GA | 30340 | 770-441-1019 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5643130524657 | 38843 | 5643 | ADAM SMITH | Layaway | (5.00) | | 2558 Mountain Ind | Tucker | GA | 30084 | 678-382-1000 |
| 5643130566757 | 34348 | 5643 | ARTURO HURTARO | Layaway | (40.00) | | 982 Devon Ct | Lilburn | GA | 30047 | 404-295-8530 |
| 5643130572672 | 37714 | 5643 | DIANA PHIFER | Layaway | (20.00) | | 507 Hampton Ridge Rd. | Norcross | GA | 30093 | 770-381-2086 |
| 5643130588173 | 37275 | 5643 | E. NIGHTFEATHER | Layaway | (60.00) | | 813 Saratoga Dr | Alpharetta | GA | 30022 | 770-993-4719 |
| 5643130608039 | 26225 | 5643 | TREVOR BURK | Layaway | (21.20) | | 5100 West Mountain St | Stone Mountain | GA | 30083 | 678-596-6705 |
| 5643140630304 | 32345 | 5643 | R. FLAHNMD | Layaway | (50.00) | | 2840 Herron Circle | Snellville | GA | 30039 | 678-852-9640 |
| 5643140644693 | 38866 | 5643 | BEVERLY SMITH | Layaway | (5.00) | | 401 Consepts 21 Drive | Norcross | GA | 30092 | 678-969-0263 |
| 5643140655517 | 39287 | 5643 | VANESSA TRIMALE | Layaway | (10.00) | | | Tucker | GA | 30084 | 770-444-7322 |
| 5643140656689 | 38518 | 5643 | GREGORY SANDERS | Layaway | (5.00) | | 606 Windhaven Dr | Hinesville | GA | 31313 | 912-369-6871 |
| 5643140663446 | 38944 | 5643 | DERRICK SPENCER | Layaway | (20.00) | | 6362 Wedge View Ct | Tucker | GA | 30084 | 404-353-0251 |
| 5643140665359 | 32415 | 5643 | V. FREEMAN | Layaway | (21.20) | | 1397 Post Oak Dr   Ap | Clarkston | GA | 30021 | 770-270-1385 |
| 5643140671464 | 37234 | 5643 | ANH NGUYEN | Layaway | (5.00) | | 1045 Hunting Don Ct | Stone Mountain | GA | 30083 | 404-508-1956 |
| 5643140671530 | 34298 | 5643 | LOUIS HURST | Layaway | (25.00) | | 2162 Doris Dr | Atlanta | GA | 30316 | 404-343-4088 |
| 5643140673122 | 25427 | 5643 | TUMEKA ATKINSON | Layaway | (69.44) | | | Tucker | GA | 30084 | 404-358-6750 |
| 5643140678477 | 37851 | 5643 | ANGELA REED | Layaway | (10.60) | | 1281 Brockett Rd | Clarkston | GA | 30021 | 770-491-3939 |
| 5643140682404 | 25112 | 5643 | SABRINA ADAMS | Layaway | (30.00) | | 5407 SHIREWICK LN | Lithonia | GA | 30058 | 770-323-4811 |
| 5643140697121 | 27138 | 5643 | CYNTHIA CARTER | Layaway | (20.00) | | 816 Post Road Circle | Stone Mountain | GA | 30088 | 770-498-8471 |
| 5643140701295 | 25623 | 5643 | TANYA BLOUNT | Layaway | (40.00) | | | Tucker | GA | 30084 | 770-270-3133 |
| 5643140726433 | 39263 | 5643 | ARTHUR TOLBERT | Layaway | (10.00) | | 3640 Peachtree Corners Apt | Atlanta | GA | 30092 | 770-662-0633 |
| 5643140739170 | 30706 | 5643 | STACY FINDLEY | Layaway | (10.60) | | 2035 Idlewood Rd Apt G-1 | Tucker | GA | 30084 | 770-934-9435 |
| 5643140739212 | 38813 | 5643 | MELVIN SKRINE | Layaway | (20.00) | | 652 Maple Dr | Riverdale | GA | 30274 | 770-713-1801 |
| 5643140739444 | 34539 | 5643 | SANDRIA INGRAM | Layaway | (10.00) | | 2000 CLEARVIEW AVE | Atlanta | GA | 30340 | 404-325-5039 |
| 5643150756080 | 37150 | 5643 | RHONDA MYERS | Layaway | (20.00) | | | | | | 770-736-8442 |
| 5643150756833 | 37789 | 5643 | M. POTTINGER | Layaway | (5.00) | | 1075 N Harriston #10c | Stone Mountain | GA | 30087 | 404-292-5366 |
| 5643150769539 | 36740 | 5643 | VERNETTA MARTIN | Layaway | (10.00) | | 2225 Woodterrance Ridge | Decatur | GA | 30034 | 770-300-0693 |
| 5643150769612 | 39308 | 5643 | CAMERON TRUITT | Layaway | (5.00) | | 1971 Hooper St | Decatur | GA | 30032 | 404-212-1942 |
| 5643150792093 | 37081 | 5643 | NITOSHA MORRIS | Layaway | (10.00) | | 1281 Brockett Rd | Clarkston | GA | 30021 | 678-925-2150 |
| 5643150792341 | 32455 | 5643 | A. FULLER | Layaway | (22.72) | | 2795 Evansmill Road   A | Lithonia | GA | 30058 | 678-526-1853 |
| 5643150803734 | 33192 | 5643 | TAMMY GROB | Layaway | (50.00) | | | | | | 404-293-8066 |
| 5643150807854 | 5643-1-80783 | 5643 | CHANTRES WILLIS | Special Order | (125.00) | | 1281 Brockett Rd Atp #36-I | Clarkston | GA | 30021 | 770-654-6779 |
| 5643150808972 | 38313 | 5643 | APRIL ROSS | Layaway | (60.00) | | 3237 Deer Pauls Ln | Decatur | GA | 30034 | 404-468-6929 |
| 5643150825455 | 37984 | 5643 | MICHAEL ROBINSON | Layaway | (9.00) | | 1807 Ledo Ave | Atlanta | GA | 30315 | 678-368-5120 |
| 5643150836064 | 25451 | 5643 | RACHEL BARFIELD | Layaway | (5.00) | | 2206 Summerwalk Pkwy | Tucker | GA | 30084 | 770-934-9223 |
| 5643150836494 | 35906 | 5643 | SONIA KING | Layaway | (5.00) | | 5378 Knights Landing | Ellenwood | GA | 30294 | 404-244-3237 |
| 5643150843714 | 36871 | 5643 | CHAVARRIA MEDINA | Layaway | (20.00) | | 5676 Harbinwood Dr | Norcross | GA | 30093 | 404-402-5688 |
| 5643150844258 | 34173 | 5643 | JANICE HOGAN | Layaway | (50.00) | | 1705 Oakes St | Decatur | GA | 30032 | 678-637-9469 |
| 5643150853390 | 36705 | 5643 | MELINDA MARTIN | Layaway | (13.67) | | 3595 Johns Rd | Tucker | GA | 30084 | 404-454-2507 |
| 5643150853440 | 39612 | 5643 | YASHIKA WILLIAMS | Layaway | (20.00) | | 1100 Indian Trail Rd | Norcross | GA | 30093 | 336-558-8218 |
| 5643150856534 | 25724 | 5643 | VANESSA BROOKINS | Layaway | (86.20) | | 21 A Chatfield Drive | Stone Mountain | GA | 30083 | 770-896-8233 |
| 5643150861328 | 36790 | 5643 | SUZIN MCGILO | Layaway | (5.00) | | 4541 Nth Pleasanthill | Duluth | GA | 30633 | 404-636-4171 |
| 5643160873263 | 25521 | 5643 | AKILAH BETHEA | Layaway | (20.00) | | 6163 Rimmington Park | Lithonia | GA | 30058 | 404-538-1361 |
| 5643160879237 | 37660 | 5643 | ANGELA PERMENTER | Layaway | (20.00) | | 1888 Herbert Dr | Tucker | GA | 30084 | 770-207-6755 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5643160879765 | 39525 | 5643 | BRENDA WILLIAMS | Layaway | (25.00) | | 1105 Ivy Ln | Mcdonough | GA | 30253 | 678-583-5309 |
| 5643160886802 | 39032 | 5643 | BELLIAN SULLIVAN | Layaway | (5.00) | | 2832 Plantstone Dr Se | Conyers | GA | 30013 | 770-483-8044 |
| 5643160896207 | 36250 | 5643 | SHAWANNA LONG | Layaway | (5.00) | | 1395 Oakengate Dr | Stone Mountain | GA | 30083 | 404-849-5219 |
| 5643160896512 | 38409 | 5643 | WANDA SALAZAR | Layaway | (5.00) | | 4140 Naahtee Trl | Snellville | GA | 30039 | 678-768-6479 |
| 5643160901643 | 35943 | 5643 | JAMES KLINGER | Layaway | (20.00) | | 1090 Jolly Ave.     Apt 8 | Clarkston | GA | 30021 | 678-913-8315 |
| 5643160911022 | 37763 | 5643 | KERRY PLANT | Layaway | (20.00) | | 1401 N Hairston Road | Stone Mountain | GA | 30088 | 404-957-4535 |
| 5643160913903 | 39143 | 5643 | LISA TAYLOR | Layaway | (164.00) | | 306 Gentry's Walk | Atlanta | GA | 30341 | 404-543-0837 |
| 5643160914174 | 38374 | 5643 | JAMAL SALAAM | Layaway | (31.91) | | 816 Walden Walk Circle | Stone Mountain | GA | 30088 | 770-981-6673 |
| 5643160914646 | 25946 | 5643 | GLADYS BROWN | Layaway | (15.69) | | P. O. Box 603 | Pine Lake | GA | 30072 | 404-292-9171 |
| 5643160919553 | 38101 | 5643 | MARIA RODRIDEZ | Layaway | (20.00) | | 4350 Jimmy  Carter Blvd | Norcross | GA | 30093 | 678-508-3615 |
| 5643160925477 | 39572 | 5643 | CHALINDA WILLIAMS | Layaway | (8.06) | | 1401 North Harrison Rd | Stone Mountain | GA | 30083 | 770-465-4660 |
| 5643160927390 | 25065 | 5643 | MAURICE ADAMS | Layaway | (35.00) | | 5605 Tree Mountain Pkwy | Stone Mountain | GA | 30083 | 404-838-6017 |
| 5643190034944 | 39083 | 5643 | SIMONS SWAN | Layaway | (10.00) | | 2709 TREEHOUSE PARKWA | NORCROSS | GA | 30093 | 770-934-4283 |
| 5643190037756 | 36174 | 5643 | CENELLA LLOYD | Layaway | (11.87) | | 1570 COLUMBIA DR | DECATUR | GA | 30032 | 404-284-7533 |
| 5643190042947 | 25586 | 5643 | LATRESS BLACK | Layaway | (10.00) | | 2556 Greenville Way | Decatur | GA | 30032 | |
| 5643190043838 | 26237 | 5643 | SUSIE BURTON | Layaway | (13.77) | | 3597 Woodbriar Cir | Tucker | GA | 30084 | 770-414-8783 |
| 5643190044604 | 33154 | 5643 | JENNIFER GREEN | Layaway | (25.00) | | 1010 Oak Chase Dr     A | Tucker | GA | 30083 | 770-491-0810 |
| 5643190045221 | 34612 | 5643 | VICKIE IVEY | Layaway | (44.52) | | 2299 Main St | Tucker | GA | 30084 | 770-939-2357 |
| 5643190045643 | 39327 | 5643 | YOLANDA TRUITT | Layaway | (15.00) | | 400 LINDSAY ST APT 6 | AT | GA | 30314 | 404-522-3237 |
| 5643190046245 | 29623 | 5643 | joyce eilbeck | Layaway | (10.00) | | P.o.box 941532 | Atlanta | GA | 31141 | 770-493-6617 |
| 5643190047508 | 39495 | 5643 | MONEISHIA WHITE | Layaway | (20.00) | | | | | | 404-292-9601 |
| 5643190048027 | 37624 | 5643 | HELAINE PEALP | Layaway | (16.43) | | 1281 Brockett Rd Apt 22 E | Clarkston | GA | 30021 | 770-934-9258 |
| 5643190052714 | 26200 | 5643 | CLARETTA BRUCE | Layaway | (20.00) | | 3835 Brockette Trl     Apt | Tucker | GA | 30084 | 678-937-0227 |
| 5643190054561 | 30366 | 5643 | m. escobar | Layaway | (20.00) | | 1889 Curtion Dr | Chamblee | GA | 30329 | 404-982-9931 |
| 5643190058786 | 32496 | 5643 | GARY FUTTS | Layaway | (20.99) | | 214 Wood Terrace Way | Doraville | GA | 30040 | 770-998-4510 |
| 5643190058851 | 37305 | 5643 | E. OBBE | Layaway | (20.00) | | | | | | 770-465-3791 |
| 5643190060873 | 30435 | 5643 | andrea evans | Layaway | (6.36) | | Po Box 831598 | Stone Mounatin | GA | 30083 | 678-938-0929 |
| 5643200027227 | 39420 | 5643 | VINCE WALKER | Layaway | (63.00) | | 5400 Memorial Dr | Stn Mtn | GA | 30083 | 404-298-1255 |
| 5643200040154 | 34265 | 5643 | CELESTINE HUNTER | Layaway | (30.00) | | 55 Maple St N W 604 | Atlanta | GA | 30314 | 404-688-4888 |
| 5643200041426 | 36319 | 5643 | ROBBIE LOOPS | Layaway | (10.00) | | 3494 A MEADOWGLEN VILL | DORAVILLE | GA | 30340 | 770-938-3299 |
| 5643200048660 | 34829 | 5643 | CYNTHIA JOHNSON | Layaway | (45.00) | | 1038 Noble Vines Dr 3 | Clarkston | GA | 30021 | |
| 5643200049643 | 27180 | 5643 | ROSIA CLARK | Layaway | (25.00) | | 3605 Montreal Crk Cir 21-345 | Clarkston | GA | 30021 | 404-292-1154 |
| 5643200067298 | 38884 | 5643 | D. SMITH | Layaway | (25.00) | | 106 Twin Springs Trail | Norcross | GA | 30084 | 770-925-9662 |
| 5643210071371 | 29899 | 5643 | charlyne ellisou | Layaway | (20.64) | | 2929 Panthersville Rd Apt K1 | Decatur | GA | 30034 | 404-243-4775 |
| 5643210078210 | 25992 | 5643 | SANDRA BROWN | Layaway | (10.00) | | 601 WEATHERLY DR | STONE MTN | GA | 30083 | 770-879-8929 |
| 5643210086437 | 39587 | 5643 | SEQUITA WILLIAMS | Layaway | (40.00) | | 600 Northern Ave Apt C103 | Clarkston | GA | 30021 | 404-297-0042 |
| 5643210087989 | 39649 | 5643 | XAVIER YOUNG | Layaway | (40.00) | | 3612 Montreal Creek Circle | Clarkston | GA | 30021 | 404-299-0639 |
| 5643210104024 | 36955 | 5643 | MARCUS MICHELL | Layaway | (105.00) | | 751 North Indian Creek     A | Clarkston | GA | 30021 | 770-722-2852 |
| 5643220159232 | 33461 | 5643 | TARA HIGGINS | Layaway | (1.00) | | 2032 Keheley Dr | Decatur | GA | 30032 | 404-378-1008 |
| 5643220166732 | 34200 | 5643 | CYNTHIA HUMBLES | Layaway | (37.79) | | 6226 Creek Brook Dr. | Lithonia | GA | 30058 | 770-323-9372 |
| 5643220170320 | 39053 | 5643 | VENESSA SWAFFORD | Layaway | (10.00) | | 2580 Briarcliff Rd     Apt 8 | Atlanta | GA | 30329 | 404-248-2998 |
| 5643220172029 | 39188 | 5643 | STEVEN TAYLOR | Layaway | (5.00) | | | Tucker | GA | 30084 | 256-648-9691 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5643220193991 | 25408 | 5643 | ZINA ARTIS | Layaway | (14.01) | | 994 VINEYARD CIRCLE | STONE MOUNTA | GA | 30083 | 404-298-5741 |
| 5643230282974 | 38911 | 5643 | OSCAR SMITH | Layaway | (150.00) | | 127 Arbor Cir | Tucker | GA | 30084 | 678-406-9960 |
| 5643230283501 | 37047 | 5643 | LINDA MORRIS | Layaway | (10.60) | | | Tucker | GA | 30084 | 404-499-8158 |
| 5643230284764 | 36826 | 5643 | TRACY MCINTOSH | Layaway | (10.00) | | 1328 Cricket Run Apt A | Stone Mountain | GA | 30083 | 770-498-9613 |
| 5643230292585 | 38493 | 5643 | MORTICIA SAMUEL | Layaway | (10.00) | | 5110 Bent Tree Loop | Stone Mountain | GA | 30087 | 678-476-9603 |
| 5643240044376 | 39439 | 5643 | ANTONIO WATKINS | Layaway | (5.00) | | | | | | |
| 5643240310575 | 39390 | 5643 | ALISSA WALDEN | Layaway | (30.00) | | 482 Nesbit St | Tucker | GA | 30071 | 678-421-0037 |
| 5643240313124 | 39364 | 5643 | JOSEFINE VELASCO | Layaway | (20.00) | | 6434 Manning St | Doraville | GA | 30340 | 678-895-1995 |
| 5643240327017 | 30402 | 5643 | g. escobedo | Layaway | (5.00) | | 2088 East Point Rd | Sneville | GA | 30078 | 770-713-5716 |
| 5643240346942 | 32539 | 5643 | BEVERLY GALLUP | Layaway | (5.00) | | 525 Pleasent Dale Crossing | Atlanta | GA | 30340 | 770-374-5777 |
| 5643250353499 | 35008 | 5643 | TONNIE JONES | Layaway | (13.78) | | 2400 C Lawrenceville Hwy | Decatur | GA | 30033 | 678-612-7429 |
| 5643250359892 | 38346 | 5643 | LESSIE ROSS | Layaway | (40.00) | | 6407 Treehillspky | Stone Mountain | GA | 30088 | 678-418-2350 |
| 5643250366921 | 38787 | 5643 | CHARLES SINGLETARY | Layaway | (20.00) | | 4910 Brookstone Pkwy | Ellenwood | GA | 30294 | 678-570-2024 |
| 5643250367374 | 36108 | 5643 | STEVE LEWIS | Layaway | (26.50) | | 1907 Hudson Crossing | Tucker | GA | 30084 | 404-788-5097 |
| 5643250367978 | 36556 | 5643 | K. MALCOLM | Layaway | (30.00) | | 509 The Oakes | Clarkston | GA | 30021 | 404-299-1352 |
| 5643250372515 | 27639 | 5643 | DAVID  COX | Layaway | (5.00) | | 7604 Pleasant Hollow Ct | Lithonia | GA | 30058 | 770-484-6087 |
| 5643250375096 | 27324 | 5643 | LORETTA COOPER | Layaway | (40.00) | | 2349 Whites Mill Lane | Decatur | GA | 30032 | 404-431-3445 |
| 5643260383627 | 33353 | 5643 | KATHY HARPSHAN | Layaway | (35.70) | | 576 Northfork Rd | Stone Mountain | GA | 30083 | 404-294-7119 |
| 5643260384823 | 37527 | 5643 | LEON PARKER | Layaway | (10.00) | | 2357 Landing Ct | Norcross | GA | 30093 | 770-246-6143 |
| 5643260387529 | 39001 | 5643 | C. STALLWORTH | Layaway | (40.00) | | 4617 Bexley Drive | Stone Mountain | GA | 30083 | 770-808-7777 |
| 5643260396835 | 33238 | 5643 | JUSTIN GUMPS | Layaway | (10.49) | | 4638 Gallon Crossing | Decatur | GA | 30035 | 770-899-5486 |
| 5643290016338 | 36920 | 5643 | L. MERKERSON | Layaway | (35.13) | | 6078 ROTONDO PLACE | NORCROSS | GA | 30093 | 770-938-2206 |
| 9564317105001 | 37830 | 5643 | SHONDA PUTMAN | Layaway | (20.00) | | | | | | |
| 9564317107693 | 38287 | 5643 | SHIRLEY ROLLEY | Layaway | (14.00) | | | | | | |
| 9564317108538 | 39345 | 5643 | MARY VANCE | Layaway | (20.00) | | | | | | |
| 9564317976669 | 38442 | 5643 | MARY SALVO | Layaway | (25.22) | | | | | | |
| 56432110075935 | 29567 | 5643 | james easter | Layaway | (29.98) | | | | | | |
| 56432609390622 | 36590 | 5643 | C. MALONE | Layaway | (5.00) | | | | | | |
| 56433230237663 | 39102 | 5643 | SYLVIA STOKES | Layaway | (130.00) | | | | | | |
| 95643160945328 | 38960 | 5643 | WALTER SPRADLEY | Layaway | (650.00) | | 3172 Adow Walk Lane | Tucker | GA | 30084 | 678-887-1264 |
| 95643160957067 | 25544 | 5643 | DANETTA BIRCHETTA | Layaway | (5.00) | | P O Box 75 | Scottdale | GA | 30079 | 404-825-3496 |
| 95643160962729 | 34763 | 5643 | PATRICIA JENKINS | Layaway | (20.00) | | P. O. Box 2003 | Stone Mountain | GA | 30086 | 770-896-6317 |
| 95643170969953 | 39206 | 5643 | ANITA THOMAS | Layaway | (20.00) | | 2747 Bonnybrook Dr | ATLANTA | GA | 30311 | 404-349-7224 |
| 95643170980091 | 37689 | 5643 | DESMOND PETERS | Layaway | (45.00) | | 4707 Rust Wood Ave | Tucker | GA | 30084 | 404-732-3337 |
| 95643170980489 | 37210 | 5643 | ROBERT NEWTON | Layaway | (30.00) | | 153 Indian Lake Drive | Morrow | GA | 30260 | 404-597-6259 |
| 95643170987823 | 37933 | 5643 | TIKISHA ROBERTS | Layaway | (52.79) | | 4023 Belgian Way | Snellville | GA | 30039 | 678-334-5391 |
| 95643171002788 | 37505 | 5643 | KAREN PARKER | Layaway | (10.00) | | 3286 Springmeadow Ct | Tucker | GA | 30084 | 770-934-7371 |
| 95643171007290 | 34899 | 5643 | TORI JOHNSON | Layaway | (31.69) | | 804 Burns Walk Court | Tucker | GA | 30084 | 678-358-2224 |
| 95643171011938 | 25503 | 5643 | GENARO BARRIENTOS | Layaway | (150.00) | | 2708 Mayorca St | Brownsville | TX | 78521 | 404-227-8717 |
| 95643171028833 | 32990 | 5643 | W. GOULBOURNE | Layaway | (10.00) | | 1054 Thornwoode Ln | Stone Mountain | GA | 30083 | 404-298-9926 |
| 95643171036984 | 33071 | 5643 | R. GREEN | Layaway | (234.94) | | 5383 RIDGE FOREST DR | STONE MOUNTA | GA | 30083 | 770-826-6934 |
| 95643171037537 | 39548 | 5643 | CHILINDA WILLIAMS | Layaway | (40.00) | | 4900 Central Dr Apt 34 | Stone Mountain | GA | 30083 | 678-967-7459 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95643171037651 | 38549 | 5643 | PATRICIA SAMUEL | Layaway | (10.00) | 02/27/08 | 3543pleasantbrook Village La | Atlanta | GA | 30340 | 770-938-9951 |
| 95643171037685 | 32630 | 5643 | LEON GRARAM | Layaway | (270.00) | | 3213 Glennview Dr | Snellville | GA | 30039 | 678-485-9785 |
| 95643171046231 | 34159 | 5643 | DAISY HODGE | Layaway | (50.00) | 02/08/08 | 5819 Sellingrath Way | Lithonia | GA | 30058 | 678-418-7452 |
| 95643171048690 | 35134 | 5643 | RICKEY JOSEPIT | Layaway | (675.00) | | 2305 Keaton Ave Apt A | Charlotte | NC | 28269 | 704-804-3517 |
| 95643171048971 | 36059 | 5643 | ROSE LEWIS | Layaway | (16.00) | | 621 Stone Wall Dr | Stone Mountain | GA | 30087 | 770-413-6399 |
| 95643171049029 | 27559 | 5643 | JENNIFER COUTURE | Layaway | (5.00) | | Here | Tucker | GA | 30084 | 770-270-1459 |
| 95643171050480 | 38702 | 5643 | ANTHONY SIMPSON | Layaway | (295.88) | | 586 STONE HEDGE DR | Stone Mountain | GA | 30087 | 404-290-3540 |
| 95643171053641 | 38607 | 5643 | HAROLD SHAW | Layaway | (75.00) | | PO Box 450482        36 | Stone Mountain | GA | 30084 | 770-833-8536 |
| 95643171056289 | 34951 | 5643 | LEVI JONES | Layaway | (50.00) | | 100 CAMELLIA LN | LITHONIA | GA | 30058 | 678-255-5193 |
| 95643171057725 | 37409 | 5643 | V. PALANCIA | Layaway | (475.94) | | 1410 Nth Druid Hills Rd | Atlanta | GA | 30319 | 678-956-7549 |
| 95643171057717 | 35463 | 5643 | ANTOINETTE KEITA | Layaway | (65.00) | | 3017 Ashley Club Circle | Norcross | GA | 30092 | 678-887-9340 |
| 95643171057725 | 35523 | 5643 | ANTOINETTE KEITA | Layaway | (14.25) | 01/30/08 | 3017 Ashley Club Circle | Norcross | GA | 30092 | 678-887-9340 |
| 95643181058010 | 33294 | 5643 | BARBARA HARPER | Layaway | (20.00) | | 1654 Deer Field Circle | Decatur | GA | 30033 | 404-556-0974 |
| 95643181058382 | 38072 | 5643 | ALICE RODEN | Layaway | (32.20) | | 2167 Jernigan Dr Se | Atlanta | GA | 30315 | 404-622-9979 |
| 95643181058838 | 38142 | 5643 | DEAN ROGERS | Layaway | (136.10) | 02/08/08 | 3350 Wellbrook | Loganville | GA | 30052 | 770-231-3837 |
| 95643181060651 | 6065 | 5643 | Robert Cravens | Layaway | (30.00) | | 189 Arnold Rd | Lawrenceville | GA | 30044 | 678-933-9822 |
| 95643260399939 | 37871 | 5643 | LAWRENCE REGISTER | Layaway | (100.00) | | 417 Arbor Cicle | Tucker | GA | 30084 | 770-270-5269 |
| 95643270409199 | 39477 | 5643 | AMGALIFU WHITE | Layaway | (65.00) | | 4585 Arbor Walk Ct | Stone Mountain | GA | 30083 | 678-608-7754 |
| 95643270411120 | 25475 | 5643 | BRYAN BARNES | Layaway | (10.00) | | 6766 Hampshaire Dr | Tucker | GA | 30084 | 770-882-6071 |
| 95643270412607 | 25683 | 5643 | LISA BOWMAN | Layaway | (12.19) | | 1435 Wood Bend Dr | Stone Mountain | GA | 30083 | 678-977-9867 |
| 95643270413555 | 37914 | 5643 | JOSE REYES | Layaway | (40.00) | | 1355 Grave Rd | Norcross | GA | 30071 | 678-851-0532 |
| 95643270426706 | 27158 | 5643 | LINDA CAVITT | Layaway | (10.00) | | 1147 Timothy Terrace | Tucker | GA | 30084 | 404-729-4200 |
| 5646120294413 | 4208 | 5646 | Chris Gregory | Layaway | (20.00) | | | Gallatin | TN | 37066 | 615-260-1082 |
| 5646120318741 | 4694 | 5646 | Floyd Shaw | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-824-1910 |
| 5646120335521 | 4645 | 5646 | Angela sexton | Layaway | (10.00) | | | Gallatin | TN | 37066 | 615-451-4702 |
| 5646120340992 | 5646-1-34099 | 5646 | Jovonna Fields | Special Order | (47.00) | | | Gallatin | TN | 37066 | 615-452-2420 |
| 5646120346155 | 4810 | 5646 | Peggy Tomlinson | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-325-3585 |
| 5646120348797 | 4189 | 5646 | Angela Green | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-586-4383 |
| 5646120350454 | 4277 | 5646 | Wilhemia Howard | Layaway | (10.00) | | | Gallatin | TN | 37066 | 615-451-7367 |
| 5646120352328 | 5067 | 5646 | William Bell | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-230-9349 |
| 5646120358218 | 4067 | 5646 | Alice Jean Duncan | Layaway | (70.00) | | 624 West Eastland | Gallatin | TN | 37066 | 615-230-9256 |
| 5646130374171 | 4342 | 5646 | Stacey Lawrence | Layaway | (45.00) | | | Gallatin | TN | 37066 | 615-594-3095 |
| 5646130377414 | 4927 | 5646 | Annie Vaughn | Layaway | (140.00) | | | Gallatin | TN | 37066 | 615-230-0536 |
| 5646130378859 | 4143 | 5646 | Eula Fitts | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-452-3980 |
| 5646130400448 | 4311 | 5646 | Brenda K Johnson | Layaway | (23.00) | | | Gallatin | TN | 37066 | 615-323-7409 |
| 5646130418853 | 4024 | 5646 | Nickye coleman | Layaway | (20.00) | | | Gallatin | TN | 37066 | 615-230-6197 |
| 5646130422525 | 4735 | 5646 | Teresa Smart | Layaway | (100.00) | | | Gallatin | TN | 37066 | |
| 5646130425718 | 3996 | 5646 | Gaynetta Coleman | Layaway | (19.56) | | | Gallatin | TN | 37066 | 615-230-6197 |
| 5646130430908 | 4047 | 5646 | Wilma Deering | Layaway | (33.54) | | | Gallatin | TN | 37066 | 615-443-2393 |
| 5646130434983 | 4124 | 5646 | Steve Farley | Layaway | (10.52) | | | Gallatin | TN | 37066 | 615-452-7290 |
| 5646130440808 | 4176 | 5646 | Barbara Gilbert | Layaway | (10.00) | | | Gallatin | TN | 37066 | 615-230-7800 |
| 5646130443512 | 5646-1-44851 | 5646 | Allison Green | Special Order | (28.84) | | | Gallatin | TN | 37066 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5646130449064 | 3926 | 5646 | Con Benett | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-451-3313 |
| 5646130449320 | 5646-1-44982 | 5646 | Billy Yates | Special Order | (17.37) | | | Gallatin | TN | 37066 | 615-452-6996 |
| 5646130451540 | 4628 | 5646 | Leona Seay | Layaway | (5.00) | | 457c Bates Rd | Lebanon | TN | 37087 | 615-449-0359 |
| 5646140465803 | 4827 | 5646 | Monique Tucker | Layaway | (37.00) | | | Gallatin | TN | 37066 | 615-451-2215 |
| 5646140466819 | 5646-1-46681 | 5646 | Kathy Guthrie | Special Order | (83.80) | | 506 Calista Rd | Whitehouse | TN | 37188 | 615-519-3649 |
| 5646140467783 | 4666 | 5646 | David Shackelford | Layaway | (32.77) | | | Gallatin | TN | 37066 | 615-452-2881 |
| 5646140469003 | 4889 | 5646 | Monique Tucker | Layaway | (30.00) | | | Gallatin | TN | 37066 | 615-451-2215 |
| 5646140482592 | 4960 | 5646 | James Whitaker | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-452-0146 |
| 5646140492922 | 2321 | 5646 | April Abott | Layaway | (5.00) | | 790 Greenway Dr | Gallatin | TN | 37066 | 615-451-9972 |
| 5646140493128 | 4559 | 5646 | Robin Pogue | Layaway | (5.00) | | 262 Hume | Gallatin | TN | 37066 | 615-452-9972 |
| 5646140498317 | 4792 | 5646 | Beryl Thompson | Layaway | (5.00) | | P O Box 1374 | Gallatin | TN | 37066 | 615-206-9266 |
| 5646140509071 | 3872 | 5646 | William Austin | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-826-5224 |
| 5646140517561 | 3946 | 5646 | Sandi Bradley | Layaway | (23.54) | | 840 Carolyn Lane | Gallatin | TN | 37066 | 615-451-4656 |
| 5646140526828 | 4979 | 5646 | Sherlin White | Layaway | (5.00) | | 1751 Garrison Branch Rd | Cottontown | TN | 37048 | 615-552-3009 |
| 5646140540316 | 3975 | 5646 | James Caldwell | Layaway | (5.00) | | 208 Hawkins Ave | Gallatin | TN | 37066 | 615-477-5931 |
| 5646140540605 | 5646-1-54060 | 5646 | Keyona Collier | Special Order | (23.00) | Duplicate Record | 404 DeMoss St. | Gallatin | TN | 37066 | 615-618-1822 |
| 5646140540605 | 5646-1-54060 | 5646 | Keyona Collier | Special Order | (23.00) | | 404 DeMoss St. | Gallatin | TN | 37066 | 615-618-1822 |
| 5646140543781 | 4426 | 5646 | Angela Nease | Layaway | (50.00) | | 2131 Elm Hill Pk M-254 | Nashville | TN | 37210 | 615-902-6200 |
| 5646150589260 | 4413 | 5646 | Kathy L. Minor | Layaway | (5.00) | | 841 Old Hwy 31e | Beth Page | TN | 37022 | 615-452-4620 |
| 5646150597032 | 4572 | 5646 | Madeline Pride | Layaway | (10.00) | | 104 Cabin Branch Cir | Hendersonville | TN | 37075 | 615-338-4909 |
| 5646150598048 | 4157 | 5646 | John Fitts | Layaway | (20.10) | | 225 WORMACK CIRCLE | Gallatin | TN | 37066 | 615-485-0801 |
| 5646160660580 | 4084 | 5646 | Danyelle dunn | Layaway | (20.00) | | 402 Owen Dr | Gallatin | TN | 37066 | 615-451-5390 |
| 5646160673161 | 4102 | 5646 | Randy Edwards | Layaway | (100.00) | | P O Box 9018 | Gallatin | TN | 37066 | 615-578-1498 |
| 5646160677576 | 4382 | 5646 | James McDonald III | Layaway | (100.00) | | 106 Carr St | Hartsville | TN | 37074 | 615-374-4201 |
| 5646220073857 | 4947 | 5646 | Janice Walker | Layaway | (7.75) | | | Gallatin | TN | 37066 | 615-451-3064 |
| 5646230082880 | 4446 | 5646 | Bertha Patterson | Layaway | (179.00) | | | Gallatin | TN | 37066 | 615-596-5521 |
| 5646240108881 | 5010 | 5646 | W. Wright | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-804-3724 |
| 5646240109665 | 4356 | 5646 | Jack Linder | Layaway | (21.85) | | | Gallatin | TN | 37066 | 615-451-2496 |
| 5646240110184 | 4713 | 5646 | Bobby Sircy | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-230-0086 |
| 5646240111067 | 4402 | 5646 | Jason Meyer | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-451-4242 |
| 5646240129366 | 5000 | 5646 | Carlotta Woods | Layaway | (5.00) | | | Gallatin | TN | 37066 | 615-230-0554 |
| 5646260160051 | 5646-2-16005 | 5646 | Lisa Gregory | Repair | (10.00) | | | Gallatin | TN | 37066 | 615-451-7234 |
| 95646160703027 | 4325 | 5646 | Daniel Kirby | Layaway | (5.00) | | 140 Oakhill Dr. | Portland | TN | 37148 | 615-336-6875 |
| 95646160707002 | 5646-1-70700 | 5646 | Harold Wilkes | Special Order | (20.00) | | 7161 Willow Creek Dr. | Nashville | TN | 37221 | 813-477-1754 |
| 95646160707697 | 4292 | 5646 | Aretha Johnson | Layaway | (5.00) | | 213 Bate Ave | Gallatin | TN | 37066 | 615-230-9349 |
| 95646160713984 | 3895 | 5646 | Michelle Beard | Layaway | (10.00) | | 121 Hazelwood Dr. Ap | Hendersonville | TN | 37075 | 615-824-8963 |
| 95646170001503 | 4591 | 5646 | Sergio Quinonez | Layaway | (100.00) | | 308 Trina St. | Gallatin | TN | 37066 | 615-519-1594 |
| 95646170014126 | 4774 | 5646 | Nately A. Taylor | Layaway | (55.00) | | 1710 Snake Hollow Rd. | Hartsville | TN | 37074 | 615-218-6377 |
| 95646170016154 | 4608 | 5646 | Robert Robinette | Layaway | (5.00) | | 78 Tooley Branch Rd | Westmoreland | TN | 37186 | 615-644-4718 |
| 95646170016204 | 5646-1-01620 | 5646 | Allison Battles | Repair | (13.11) | | 657 Greenfield Ln | Castallian Sprngs | TN | 37031 | 615-417-1662 |
| 95646170018549 | 4258 | 5646 | Bobby Hayes | Layaway | (306.00) | | 1008 Village Green Ap | Gallatin | TN | 37066 | 615-414-8939 |
| 95646170019620 | 4522 | 5646 | Tammy Payne | Layaway | (46.72) | | 654 Moreland Dr. | Gallatin | TN | 37066 | 615-451-0081 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95646260164997 | 4908 | 5646 | Recco Van | Layaway | (5.00) | | 228 Greenleaf Cir | Gallatin | TN | 37066 | 615-206-9460 |
| 95646270176197 | 5646-2-17619 | 5646 | Shelia Malone | Special Order | (182.12) | | 325 S Boyers Street | Gallatin | TN | 37066 | 615-482-3574 |
| 95649170849269 | | | Inell Chapman | Layaway | (30.00) | | | Kissimmee | FL | 34741 | 407-452-6103 |
| 5650100076170 | 10197 | 5650 | JOHANNA BOLTON | Layaway | (13.00) | | Rt 3 Box 186 | LaFollette | TN | 37766 | 423-784-4807 |
| 5650100077350 | 9560 | 5650 | LAVNIE AND AMANDA PENNY | Layaway | (27.00) | | 334 Lewis White | Lafollette | TN | 37766 | 423-566-1392 |
| 5650100171864 | 9895 | 5650 | JAN WILSON | Layaway | (50.00) | | P0 Bx 920 | Lakecity | TN | 37769 | 865-426-8439 |
| 5650110203624 | 9884 | 5650 | APRIL WILSON | Layaway | (10.00) | | 409 15th Street | LaFollette | TN | 37766 | 423-566-5527 |
| 5650110218234 | 8010 | 5650 | ELLEN DILBECK | Layaway | (10.00) | | | Jacksboro | TN | 37757 | |
| 5650110258271 | 9257 | 5650 | SHERRY MASSEY | Layaway | (20.00) | | Kentucky Street 888 | Jellico | TN | 37762 | 423-784-2490 |
| 5650110287189 | 7475 | 5650 | CHARLIE HUBBARD | Layaway | (5.00) | | 109 Pleasant Ridge Rd Apt 3 | Lafollette | TN | 37766 | 423-562-3776 |
| 5650110296099 | 9634 | 5650 | LESLIE RICHARDSON | Layaway | (220.00) | | 664 Indian River Boat Dock R | Jacksboro | TN | 37757 | |
| 5650110309801 | 9586 | 5650 | MICHAEL RABY | Layaway | (10.00) | | | Jacksboro | TN | 37757 | |
| 5650120338444 | 6760 | 5650 | SHIRLEY HATMAKER | Layaway | (35.00) | | 111 North 21st | LaFollette | TN | 37766 | 423-562-2932 |
| 5650120341042 | 9807 | 5650 | DENNIS TSCUDI | Layaway | (10.00) | | 127 Gents Street | Jacksboro | TN | 37757 | 423-562-6078 |
| 5650120349276 | 9728 | 5650 | CLIFFORD SMITH | Layaway | (20.00) | | 163 Victory Cross Roads | LaFollette | TN | 37766 | 423-562-4523 |
| 5650120365215 | 10040 | 5650 | PAUL EVANS | Layaway | (5.00) | | 502 South 12 Street | Lafollette | TN | 37766 | 423-566-2262 |
| 5650120382954 | 9198 | 5650 | JAMES LOVE | Layaway | (100.00) | | 118 Mt Drive | LaFollette | TN | 37766 | 423-562-3505 |
| 5650120428617 | 6804 | 5650 | CHARLES HECK | Layaway | (50.00) | | | Haragate | TN | 9784 | 423-869-9504 |
| 5650120431397 | 5650-1-43139 | 5650 | DEBORAH JEFFERS | Special Order | (25.00) | Duplicate Recor | 563 Cherry Bottom | Lake City | TN | 37769 | 865-426-4366 |
| 5650120431397 | 5650-1-43139 | 5650 | DEBORAH JEFFERS | Special Order | (25.00) | | 563 Cherry Bottom | Lake City | TN | 37769 | 865-426-4366 |
| 5650120431710 | 10235 | 5650 | KIMBRA BOSTIC | Layaway | (5.00) | | 126 Sickamore Lane | Jacksboro | TN | 37757 | 423-562-5583 |
| 5650120446734 | 10402 | 5650 | RACHEL BRUCE | Layaway | (5.00) | | 156 Massengill Ln | Caryville | TN | 37714 | 865-426-6301 |
| 5650120450900 | 6852 | 5650 | LINDA HOLROOK | Layaway | (3.28) | | 214 Cumberland Overlook Ln | Jacksboro | TN | 37757 | 423-562-6705 |
| 5650120473746 | 9924 | 5650 | WALTER DOUGLAS | Layaway | (5.00) | | | Pioneer | TN | 37757 | |
| 5650130479469 | 9179 | 5650 | KATHY LLOYD | Layaway | (3.82) | | | Lafollette | TN | 37757 | |
| 5650130506691 | 7063 | 5650 | DICK HOUSEHOLDER | Layaway | (1.00) | | 310 NORTH 21ST STREET | Lafollette | TN | 37766 | 423-566-8160 |
| 5650130513531 | 6887 | 5650 | JAMES HONEYCUTT | Layaway | (5.00) | | 186 Pine Hollow Road | Jacksboro | TN | 37757 | 423-907-1985 |
| 5650130514414 | 9844 | 5650 | PATSY TURNER | Layaway | (10.00) | | 154 Little Creek Ln | Lafollette | TN | 37766 | 423-562-6091 |
| 5650130514752 | 10366 | 5650 | DONNIE BREWSTER | Layaway | (100.00) | | Po Box 653 | Windfield | TN | 37892 | 423-569-4272 |
| 5650130516583 | 9658 | 5650 | IRA RIDENOUR | Layaway | (5.00) | | 190 WATER STREET | Jacksboro | TN | 37757 | 423-562-7644 |
| 5650130538132 | 9836 | 5650 | PATSY TURNER | Layaway | (5.00) | | 154 Little Creek Ln | Lafollette | TN | 37766 | 423-562-6091 |
| 5650130550921 | 10075 | 5650 | ANTHONY ALLEN | Layaway | (5.00) | | P.B. BOX 2426 | ONIEDA | TN | 37841 | 423-569-3639 |
| 5650130550939 | 10138 | 5650 | AMANDA BALDERAS | Layaway | (5.00) | | P.O. BOX 2426 | ONIEDA | TN | 37814 | 423-569-3639 |
| 5650130559898 | 9598 | 5650 | TERESA RAY | Layaway | (5.00) | | 147 Rock Creek Lane | Lafollette | TN | 37766 | 423-784-8360 |
| 5650130591677 | 10010 | 5650 | DODI EVANS | Layaway | (5.00) | | | Lafollette | TN | 37766 | |
| 5650130592790 | 9234 | 5650 | LABRISKA MARTIN | Layaway | (5.00) | | | Jacksboro | TN | 37757 | 423-566-0929 |
| 5650130604116 | 9531 | 5650 | SANDY PEMBERTON | Layaway | (5.00) | | 284 State Ln | LaFollette | TN | 37766 | 423-562-4869 |
| 5650130606582 | 9856 | 5650 | GLORIA WALLACE | Layaway | (5.00) | | 128 Forest Lane | Jacksboro | TN | 37757 | 423-562-5544 |
| 5650130608943 | 7619 | 5650 | THOMAS JOBE | Layaway | (10.00) | | 2024 Hwy 116 | Caryville | TN | 37714 | 865-426-7567 |
| 5650140636207 | 7509 | 5650 | CELESTE HUBBARD | Layaway | (45.00) | | 151 Abby Lane | Jacksboro | TN | 37757 | 865-617-9935 |
| 5650140646446 | 10219 | 5650 | REBECCA BOSHEAR | Layaway | (5.00) | | | Jacksboro | TN | 37757 | 423-663-3718 |
| 5650140647519 | 9800 | 5650 | LINDSAY SWAIN | Layaway | (5.00) | | 117 Grassy Hill Lane | Lafollette | TN | 37766 | 423-871-1198 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5650140657310 | 8927 | 5650 | SCOTT LEDBETTER | Layaway | (5.00) | | | Jacksboro | TN | 37757 | 865-982-9125 |
| 5650140658409 | 9521 | 5650 | GREGORY PARTIN | Layaway | (5.00) | | 101 Frank Dixon Road | Clarfield | TN | 37715 | 423-784-6727 |
| 5650140663938 | 7710 | 5650 | BETTY CURTIN | Layaway | (5.00) | | 906 West Ash Street | Lafollette | TN | 37766 | 423-562-4225 |
| 5650140670636 | 5650-1-67063 | 5650 | TABITHA COFFEY | Special Order | (20.00) | Duplicate Record | 1600 Old Jacksboro Pike | Lafollette | TN | 37766 | 423-562-3172 |
| 5650140670636 | 5650-1-67063 | 5650 | TABITHA COFFEY | Special Order | (20.00) | | 1600 Old Jacksboro Pike | Lafollette | TN | 37766 | 423-562-3172 |
| 5650140682326 | 9336 | 5650 | MELISSA MCCLOUD | Layaway | (5.00) | | 311 Ridenour Lane | Jacksboro | TN | 37757 | 423-562-8736 |
| 5650140711471 | 9461 | 5650 | JIM NELSON | Layaway | (20.00) | | 386 Young Road | Lafollette | TN | 37766 | 423-562-3260 |
| 5650140729465 | 6833 | 5650 | CLIFTON HICKS | Layaway | (50.00) | | 349 Lake Rd | Caryville | TN | 37714 | 865-426-8366 |
| 5650140732618 | 7408 | 5650 | ANDRE HOUSTON | Layaway | (5.00) | | 210 West Iron Street | Lafllette | TN | 37766 | 423-562-7117 |
| 5650150758651 | 10427 | 5650 | HIOPE BYRGE | Layaway | (10.00) | | 118 Sycmore Dr | Jacksboro | TN | 37757 | 423-566-9084 |
| 5650150762562 | 9741 | 5650 | LYN SMITH | Layaway | (50.00) | | P O Box 238 | Caryville | TN | 37714 | 423-562-9964 |
| 5650150778378 | 7038 | 5650 | JOSHUA HOSKINS | Layaway | (20.00) | | 141 Hollowfield Drive | Jacksboro | TN | 37757 | 423-562-0558 |
| 5650150788393 | 9974 | 5650 | CAROLYN EDWARD | Layaway | (13.00) | | P O Box 1083 105 | Jacksboro | TN | 37757 | 423-563-5432 |
| 5650150801691 | 7546 | 5650 | JOHN ISLEY | Layaway | (80.00) | | 186 Indian Creek Rd. | Jacksboro | TN | 37757 | 423-563-5479 |
| 5650150802095 | 9451 | 5650 | JENNY MOTES | Layaway | (288.41) | | | Jacksboro | TN | 37757 | 423-566-8467 |
| 5650150838842 | 6628 | 5650 | SANDY GOODIN | Layaway | (10.71) | | 308 Hickory Lane | Jacksboro | TN | 37757 | 423-566-0109 |
| 5650150843636 | 10155 | 5650 | SELENA BALE | Layaway | (7.00) | | Po Box 452 | Caryville | TN | 37714 | 423-562-2273 |
| 5650150844410 | 9707 | 5650 | CLARA SMITH | Layaway | (5.00) | | 1117 E. Elm St | Lafollette | TN | 37766 | 423-562-1230 |
| 5650150845003 | 5650-1-84500 | 5650 | ALBERT KIDWELL | Special Order | (60.00) | Duplicate Record | 218 Torrey Rd | Lafollette | TN | 37766 | 423-566-0235 |
| 5650150845003 | 5650-1-84500 | 5650 | ALBERT KIDWELL | Special Order | (60.00) | | 218 Torrey Rd | Lafollette | TN | 37766 | 423-566-0235 |
| 5650150848585 | 9913 | 5650 | WAYNE WILSON | Layaway | (10.00) | | 184 Cold Forn Rd. | Lafollette | TN | 37766 | 423-566-2479 |
| 5650160879059 | 9506 | 5650 | ROSS OVERTON | Layaway | (10.00) | | 121 Trece Road | La Follette | TN | 37766 | |
| 5650190005022 | 9473 | 5650 | SHARON GILLIAM | Layaway | (40.00) | | 198 Sportsman Loop | Speedwell | TN | 37870 | 423-566-6461 |
| 5650190011301 | 10126 | 5650 | TESIA BAILEY | Layaway | (13.25) | | | | | | 423-566-4260 |
| 5650190021490 | 10067 | 5650 | MELISSA GAMBLE | Layaway | (60.00) | | | | | | 423-426-7162 |
| 5650190023694 | 8891 | 5650 | DEBORAH KIRBY | Layaway | (15.00) | | | | | | 423-563-0161 |
| 5650190024056 | 7734 | 5650 | JENNY DAUGHERTY | Layaway | (6.49) | | | | | | 423-562-0766 |
| 5650190024700 | 10175 | 5650 | CHRISTI BERRY | Layaway | (100.00) | | | | | | 423-566-0808 |
| 5650190027448 | 10380 | 5650 | RONDA BROOKS | Layaway | (6.50) | | | | | | 423-784-0088 |
| 5650190029675 | 10348 | 5650 | BRENDA BRATCHER | Layaway | (20.00) | | Not A Valid Address | Jacksboro | TN | 37757 | 423-566-8849 |
| 5650200045083 | 7670 | 5650 | RICHARD COMER | Layaway | (10.82) | | | Jacksboro | TN | 37757 | 423-562-4344 |
| 5650200046552 | 10413 | 5650 | LIBBY BYRGE | Layaway | (50.00) | | 1885 Greasy | Speedwell | TN | 37870 | 423-869-8880 |
| 5650200047451 | 7525 | 5650 | DONNIE HUTSON | Layaway | (50.00) | | 111 Lind Lane | Lafollette | TN | 37766 | |
| 5650210079893 | 9690 | 5650 | CHARLENE SMITH | Layaway | (25.00) | | | | | | |
| 5650210090004 | 9404 | 5650 | SONYA METZLER | Layaway | (15.00) | | 767 Mount Paron Rd | Jacksboro | TN | 37757 | 423-562-5527 |
| 5650210092273 | 10435 | 5650 | CHRISTINA CARROLL | Layaway | (10.00) | | 111 Circle Dr | Lafollette | TN | 37766 | 423-562-6063 |
| 5650220108564 | 7431 | 5650 | LINDA HOWARD | Layaway | (32.00) | | 121 Garden Lane | Lafollette | TN | 37766 | 423-566-8714 |
| 5650220136391 | 6815 | 5650 | DON HECK | Layaway | (5.00) | | 110 Shebas Way | Jacksboro | TN | 37766 | |
| 5650220137928 | 6646 | 5650 | AMANDA HARMON | Layaway | (10.00) | | 152 Bertha Lane | Jacksboro | TN | 37766 | 423-562-5665 |
| 5650220137951 | 8916 | 5650 | GARY LEACH | Layaway | (20.00) | | 266 Hollfield Rd | Jacksboro | TN | 37757 | 423-566-4287 |
| 5650230171701 | 7689 | 5650 | COWAN MEHAYLA | Layaway | (5.00) | | 168 Mt Zion Lane | Jacksboro | TN | 37757 | 423-562-6344 |
| 5650230180462 | 10095 | 5650 | STEVE ANDERSON | Layaway | (5.00) | | 116 Wolf Hollow Lane | Jacksboro | TN | 37757 | 423-566-2008 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5650230186204 | 9670 | 5650 | TERRY SILCOX | Layaway | (5.00) | | | Jacksboro | TN | 37757 | 423-562-7226 |
| 5650240191681 | 9619 | 5650 | TAMMY RICHARDSON | Layaway | (20.00) | | 173 Shannon Rd | Jacksboro | TN | 37757 | 423-563-9929 |
| 5650240196961 | 9436 | 5650 | JOSHUA MONDAY | Layaway | (5.00) | | Post Office Box 177 | Caryville | TN | 37714 | 423-566-2105 |
| 5650240203395 | 9782 | 5650 | TRENT STEVENSON | Layaway | (30.00) | | 381 EAGLE BLUFF ROAD | Jacksboro | TN | 37757 | 423-562-7769 |
| 5650240210374 | 8942 | 5650 | ANTONI LITON | Layaway | (20.00) | | | Jacksboro | TN | 37757 | 859-792-6379 |
| 5650240228053 | 9990 | 5650 | DARYL EVANS | Layaway | (5.00) | | 226 Midway Cr | Jacksboro | TN | 37757 | 423-912-0907 |
| 5650240230984 | 10269 | 5650 | CHARLLETTE BOWAN | Layaway | (10.00) | | 228 East Bowman Circle | Lafollette | TN | 37766 | 423-566-8309 |
| 5650240230992 | 10251 | 5650 | CHARLLETTE BOWAN | Layaway | (10.00) | | 228 East Bowman Circle | Lafollette | TN | 37766 | 423-566-8309 |
| 5650240235371 | 8904 | 5650 | DEBRAH LANE | Layaway | (5.00) | | 205 Eagle Bluff | Jacksboro | TN | 37757 | 423-566-3516 |
| 5650250242192 | 7649 | 5650 | RALPH CLARK | Layaway | (50.00) | | 234 Blue Springs Rd | Lafollette | TN | 37766 | 423-494-2160 |
| 5650250250344 | 9495 | 5650 | JOSEPH ODELL | Layaway | (10.00) | | 607 S. 19th St | Lafollette | TN | 37766 | 423-592-0412 |
| 5650250256630 | 9216 | 5650 | MARY MARLOW | Layaway | (40.00) | | P.o. Box 189 | Clairfield | TN | 37715 | 423-784-7658 |
| 5650290002895 | 9869 | 5650 | DOROTHY WHALEY | Layaway | (5.00) | | 245 Fallin Ln | Caryville | TN | 37714 | 423-566-1082 |
| 95650170973828 | 8555 | 5650 | ERICA BOOTH | Layaway | (225.00) | | 210 Jacksboro Elem School F | Jacksboro | TN | 37757 | 423-562-8814 |
| 95650170981011 | 8575 | 5650 | ARLIE CHRISTIAN | Layaway | (102.31) | | P.o. Bix 61 | Eagan | TN | 37730 | 423-784-6729 |
| 95650170981185 | 8840 | 5650 | BARBARA WILLOUGHBY | Layaway | (10.00) | | 146 Blue Springs Rd | Lafollette | TN | 37766 | 423-562-0224 |
| 95650170981326 | 8686 | 5650 | RICK EDWARDS | Layaway | (34.91) | | 1024 Rose Hill Drive | Lafollette | TN | 37766 | 423-566-7317 |
| 95650170991028 | 8806 | 5650 | PATRICIA LOWE | Layaway | (110.00) | | 229 Smokey Junction Rd | Huntsville | TN | 37756 | 423-663-3219 |
| 95650180992412 | 5650-1-99241 | 5650 | GAIL GARRETT | Special Order | (150.18) | Duplicate Record | 659 Barclay Lane | Jellico | TN | 37762 | 423-784-8641 |
| 95650180992412 | 5650-1-99241 | 5650 | GAIL GARRETT | Special Order | (150.18) | | 659 Barclay Lane | Jellico | TN | 37762 | 423-784-8641 |
| 95650270293796 | 5650-2-29379 | 5650 | VICKIE SANDERS | Repair | (19.12) | | 173 Sharp Perkins Rd | Jacksboro | TN | 37757 | 423-494-7893 |
| 95650270294778 | 8607 | 5650 | MRS. RAY CLAIBORNE | Layaway | (20.00) | | 1860 Old Middlesboro Hwy | Lafollette | TN | 37766 | 423-562-2980 |
| 95650270297003 | 5650-2-29700 | 5650 | CAROL STOOKSBURG | Repair | (16.29) | | Po Box 12 | Caryville | TN | 37714 | |
| 5657100024159 | 148 | 5657 | CHISLEY TRACY | Layaway | (48.34) | | 911 Brennam Pl | Longwood | FL | 32750 | 407-696-0421 |
| 5657120091006 | 222 | 5657 | GILES DOROTHY | Layaway | (5.00) | | 5075 N Ives Street | Casselberry | FL | 32730 | 386-985-4803 |
| 5657130153630 | 127 | 5657 | CATES CHERI | Layaway | (15.00) | | 261 Chestnut Ave | Orange City | FL | 32763 | 386-774-6004 |
| 5657150239780 | 227 | 5657 | HALL SANDY | Layaway | (40.00) | | | Deland | FL | 32724 | 386-775-2129 |
| 5657150243386 | 345 | 5657 | HILL KATHERINE | Layaway | (20.00) | | 313 E Lansdowne | Deland | FL | 32724 | 386-960-5617 |
| 5657150246678 | 1052 | 5657 | PETERSON RICHARD | Layaway | (30.00) | | 55749 Jack Moore Rd | Astor | FL | 32102 | 386-947-4335 |
| 5657150256974 | 1071 | 5657 | PRESSLEY DEMETRIS | Layaway | (10.00) | | | Deland | FL | 32724 | 386-479-2298 |
| 5657160263093 | 1064 | 5657 | POWELL ALLISON | Layaway | (5.00) | | 422 Woodland Dr | Debary | FL | 32713 | 386-546-6122 |
| 5657160267508 | 1089 | 5657 | REESE TAMMIE | Layaway | (50.00) | | 605 Stone St | Deland | FL | 32738 | 386-532-2180 |
| 5657160283281 | 5657-1-28328 | 5657 | STEPHENS CARRIE | Special Order | (212.99) | | 211 Catalonia | Deleon Spgs | FL | 32130 | 386-985-7414 |
| 5657190004020 | 1158 | 5657 | SANDOVAL LORENA | Layaway | (20.00) | | 160 E Grace St | Deland | FL | 32724 | 904-736-6285 |
| 5657200086090 | 1171 | 5657 | SPARKS WILLA | Layaway | (20.00) | | 44211 W. Lake | Deland | FL | 32720 | 352-669-5419 |
| 5657210188308 | 1229 | 5657 | STCLAIR ALICE | Layaway | (20.00) | | 1571 Doyle Rd | Deltona | FL | 32725 | 386-574-0873 |
| 5657210207702 | 5657-2-20770 | 5657 | EMOND MARY | Special Order | (30.00) | Duplicate Record | 2719 Howland Blvd | Deltona | FL | 32725 | 386-985-0884 |
| 5657210207702 | 193 | 5657 | EMOND MARY | Layaway | (30.00) | | 2719 Howland Blvd | Deltona | FL | 32725 | 386-985-0884 |
| 5657220228961 | 1251 | 5657 | VALENTINO JEANNETTE | Layaway | (21.30) | | 267 Petunia Terrace | Sanford | FL | 32771 | 407-328-8039 |
| 5657220229225 | 98 | 5657 | BLETCHER RICHARD | Layaway | (45.00) | | 328 S. Adelle | Deland | FL | 32720 | 386-734-7587 |
| 5657220242541 | 200 | 5657 | FINCH MARIA | Layaway | (5.00) | | P.o. Box 740361 | Orange City | FL | 32774 | 386-216-8309 |
| 5657220260105 | 961 | 5657 | MORRIS CINDY | Layaway | (5.00) | | 755 N Parkway | Deland | FL | 32720 | 386-740-9541 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5657220290938 | 1244 | 5657 | TURNER DESMOND | Layaway | (5.00) | | 210 S Pine St | Deland | FL | 32724 | 386-740-7474 |
| 5657220298147 | 1257 | 5657 | WASHINGTON SOPHIA | Layaway | (20.00) | | 121 New Hope Ave Apt B | Seville | FL | 32190 | 386-749-4874 |
| 5657220302857 | 177 | 5657 | DAVIS DALLAS | Layaway | (13.00) | | 39839 Royal Trails Rd | Eutis | FL | 32736 | 352-589-4256 |
| 5657220311817 | 373 | 5657 | LATHROP FREDDRICK | Layaway | (5.00) | | 821 S Boundry St | Deland | FL | 0 | 386-479-1555 |
| 5657220312831 | 1074 | 5657 | RANKINBRUCE | Layaway | (5.00) | | | Deland | FL | 32724 | 386-734-8415 |
| 5657220313862 | 1098 | 5657 | REEVES MAHALIA | Layaway | (20.00) | | Po Box | Seville | FL | 32190 | 386-749-1172 |
| 5657220314480 | 1272 | 5657 | WILLIAMS MOZELLA | Layaway | (30.00) | | 1771 Seventh Av | Deland | FL | 32724 | 386-738-3384 |
| 5657220317962 | 974 | 5657 | MURPHY WILLIAM | Layaway | (5.00) | | 230 Michigan Ave | Daytona Beach | FL | 32114 | 386-238-1681 |
| 5657220322467 | 1294 | 5657 | WILLIAMS VIOLET | Layaway | (19.17) | | 517 South Clara Ave | Deland | FL | 32724 | 386-740-7795 |
| 5657230267056 | 232 | 5657 | HARRIS ANTHONY | Layaway | (5.00) | | 422 S Garfield St | Deland | FL | 32724 | 407-625-6726 |
| 5657230390223 | 204 | 5657 | FRANKSON TANGELA | Layaway | (10.00) | | | Deland | FL | 32724 | 386-789-1637 |
| 5657230390959 | 124 | 5657 | CARO CARLOS | Layaway | (10.65) | | Po Box 62 | Pierson | FL | 32180 | 386-749-1259 |
| 5657230414874 | 358 | 5657 | JOHNSON JEANETTE | Layaway | (5.32) | | 1062 Thunderbird Drive | Daytona Beach | FL | 32117 | 386-248-1916 |
| 5657230416119 | 5657-2-41611 | 5657 | SCHULTZ GARY | Special Order | (14.29) | Duplicate Record | 1226w Beresford Ave | Deleon Spgs | FL | 32720 | 386-736-0187 |
| 5657230416119 | 1163 | 5657 | SCHULTZ GARY | Special Order | (14.29) | | 1226w Beresford Ave | Deleon Spgs | FL | 32720 | 386-736-0187 |
| 5657230420160 | 122 | 5657 | CAMPBELL DARLA | Layaway | (22.00) | | | Deland | FL | 32724 | 386-734-8415 |
| 5657240447559 | 5657-2-44755 | 5657 | YATES HERMAN | Special Order | (100.00) | | 40306 | Lime St Eustis | FL | 32736 | 352-483-1034 |
| 5657240464646 | 1240 | 5657 | THOMAS PETER | Layaway | (20.00) | | 1151 S Adell Av | Deland | FL | 32720 | 904-736-2133 |
| 5657240477481 | 75 | 5657 | ALSTON | Layaway | (5.00) | | | | | | 386-456-0728 |
| 5657240477507 | 988 | 5657 | PAWLAK SHAWN | Layaway | (45.00) | | | Deland | FL | 32724 | 386-749-0300 |
| 5657240477515 | 1035 | 5657 | PAWLAK SHAWN | Layaway | (5.00) | | | Deland | FL | 32724 | 386-749-0300 |
| 5657240491177 | 399 | 5657 | MCPHERSON MARY | Layaway | (20.00) | | 165 Dover Lane | Deland | FL | 32724 | 386-736-2341 |
| 5657240536963 | 395 | 5657 | LONGENCKER VICKY P | Layaway | (10.00) | | PO Box 661 | Pierson | FL | 32180 | 386-749-0674 |
| 5657240539595 | 70 | 5657 | ALEXANDER MAXINE | Layaway | (5.00) | | | Deland | FL | 32724 | 386-736-3959 |
| 5657250551860 | 933 | 5657 | MOORE RICHARD | Layaway | (20.00) | | | Deland | FL | 32724 | 386-740-1270 |
| 5657250560614 | 381 | 5657 | LILLY RICH | Layaway | (5.00) | | | Deland | FL | 32724 | 386-943-8151 |
| 5657250567015 | 5657-2-56701 | 5657 | WHITES GLORIA | Special Order | (40.00) | | 413 W Ohio | Lake Helen | FL | 32744 | 386-228-2238 |
| 5657250587245 | 388 | 5657 | LONG MELVIN R | Layaway | (10.00) | | Po Box 321 | Astor | FL | 32102 | 352-759-3753 |
| 5657250589951 | 350 | 5657 | HOLTON DIANA | Layaway | (10.00) | | 4121 Woodland Cir | Deland | FL | 32724 | 386-738-7514 |
| 5657250618446 | 980 | 5657 | NELSON BURL | Layaway | (10.00) | | 428 S Clara Ave | Deland | FL | 32720 | 386-848-7897 |
| 5657250619014 | 1046 | 5657 | PENDER BESSIE | Layaway | (20.00) | | 611 E Plymouth Ave | Deland | FL | 32724 | 386-738-2535 |
| 5657250621283 | 5657-2-62128 | 5657 | BASTONE JOHN A | Special Order | (84.14) | | 1730 Lake Terrace Dr | Deland | FL | 32720 | 386-738-1702 |
| 5657250622232 | 363 | 5657 | KESSELRING TAMMY | Layaway | (20.00) | | 152 Hammock Oak Circle | Debary | FL | 32713 | 386-668-1222 |
| 5657250638964 | 5657-2-63896 | 5657 | JOHNSON BILL | Special Order | (20.00) | | 1997 B Industrial Drive | Deland | FL | 32724 | 386-837-3702 |
| 5657250645860 | 5657-2-20770 | 5657 | DIRIENZO AIMEE | Special Order | (15.98) | | Pobox 1876 | Deland | FL | 32721 | 386-206-6282 |
| 5657260652146 | 190 | 5657 | ECHEMENDIA JENNIFER | Layaway | (5.00) | | 2920 Lockwood Blvd | Deltona | FL | 32738 | 386-789-5986 |
| 5657260680204 | 172 | 5657 | CRUZ JOHN | Layaway | (21.19) | | 28432 Hibiscus Ave | Paisley | FL | 32767 | 386-561-0756 |
| 5657260691995 | 367 | 5657 | KIRKLAND MICHAEL | Layaway | (5.00) | | 214 Robin Hood Rd | Deland | FL | 32724 | 386-738-4345 |
| 5657290001124 | 64 | 5657 | ALBARRAN ROCIO | Layaway | (20.00) | | 741 South Pearl Street | Deland | FL | 32720 | 904-734-2046 |
| 56571602706650 | 125 | 5657 | CASTRO SARA | Layaway | (60.71) | | | | | | |
| 95657160285972 | 5657-1-28597 | 5657 | SIMMONS PETER | Special Order | (41.54) | | 225 West New York Ave | Deland | FL | 32720 | 386-822-5512 |
| 95657170310711 | 168 | 5657 | CRABTREE TONYA | Layaway | (45.00) | | 1043 Country Club Park | Deland | FL | 32713 | 386-216-3741 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95657170318243 | 91 | 5657 | BANIES ALFANZO | Layaway | (35.00) | | 111 South Keech St | Daytona Beach | FL | 32114 | 386-383-9926 |
| 95657170318730 | 5657-1-31873 | 5657 | CLARK MICHAEL | Special Order | (63.90) | | PO BOX 636 | DeLeon Springs | FL | 32130 | 386-985-1619 |
| 95657170326618 | 9363 | 5657 | BINGHAM LISA | Layaway | (50.00) | 01/29/08 | 492 W Craig Ave | Lakehelen | FL | 32744 | 386-747-2672 |
| 95657260696615 | 5657-2-69661 | 5657 | PAULK EUNICE | Special Order | (424.94) | | 178 Center Street | Daytona Beach | FL | 32117 | 386-258-0145 |
| 95657260704435 | 1105 | 5657 | RIGHT BARBARA | Layaway | (5.00) | | 120 Conneaut Terrace | Deland | FL | 32724 | 386-738-5825 |
| 95657270732020 | 213 | 5657 | FRY  THOMAS | Layaway | (20.00) | | 949 W. Wisconsin Ave. | Deland | FL | 32720 | 386-734-1315 |
| 95657270704239 | 5657-2-72772 | 5657 | INABETH SUSAN | Special Order | (74.55) | | 4181 Woodland Circle | Deland | FL | 32724 | 386-734-9876 |
| 95657270753828 | 133 | 5657 | CEPHAS EDWINA | Layaway | (16.27) | | 840 Valencia Ave | Daytona Bch | FL | 32114 | 386-947-4335 |
| 95657270759122 | 9737 | 5657 | CAMERON  LUCILLE | Layaway | (27.00) | | 1377 Bailey Ave | Deltona | FL | 32725 | 386-574-7930 |
| 95657270761011 | 9806 | 5657 | DAVILA  IDELY | Layaway | (30.00) | 02/15/08 | 2948 Carmela St | Deltona | FL | 32738 | 386-561-2003 |
| 95657270761599 | 1286 | 5657 | WILLIAMS TONI | Layaway | (100.00) | | 418 FLETCHER AVE | Deltona | FL | 32114 | 386-253-0765 |
| 95657270764239 | 1149 | 5657 | SANCHEZ JUAN | Layaway | (40.00) | | 24346 Maxwell St | Astor | FL | 32102 | 352-759-2950 |
| 95657280764765 | 9917 | 5657 | MARTIN FREDDIE | Layaway | (75.00) | | 410 S Clara St | Deland | FL | 32720 | 386-626-2520 |
| 56591560695079 | 9803 | 5659 | CANDICE GODBOLD | Layaway | (10.70) | | | | | | |
| 565929005519 | 13735 | 5659 | GLENDA WALLACE | Layaway | (5.00) | | | | | | |
| 565960228091 | 8281 | 5659 | CRYSTAL CANTRELL | Layaway | (650.00) | | | | | | |
| 5659100041290 | 10454 | 5659 | KATHERINE JAGGER | Layaway | (27.69) | | Po Box 1535 | Glen St Mary | FL | 32040 | 904-259-8046 |
| 5659100045424 | 13808 | 5659 | TERESA WILCOX | Layaway | (10.05) | | P0 Box 972 | Mac Clenney | FL | 32063 | 904-653-1046 |
| 5659100054103 | 8392 | 5659 | CINDY CRENSHAW | Layaway | (37.00) | | 18105 Pennsylvania Ave | Maxville | FL | 32234 | 904-289-7174 |
| 5659100057726 | 10572 | 5659 | PHILLIS JUDY | Layaway | (40.00) | | Rt 1 Box 1910 | St George | GA | 31646 | 901-843-8140 |
| 5659100063138 | 13828 | 5659 | BARBARA WILLIAMS | Layaway | (9.96) | | P0 Box 586 | Sanderson | FL | 32067 | |
| 5659100063336 | 12682 | 5659 | WILLARD PETERS | Layaway | (9.37) | | Rt 1 Box 2420 | Glen St Mary | FL | 32040 | 904-259-2095 |
| 5659100065380 | 12330 | 5659 | DEBORAH MOBLEY | Layaway | (20.00) | | Rt 2 Box 777a | Macclenny | FL | 32063 | 904-259-7716 |
| 5659100072857 | 13106 | 5659 | LEANDREA STAFFORD | Layaway | (75.00) | | 5811 Atlantic Blvd., Apt 46 | Jacksonville | FL | 32207 | 904-725-7845 |
| 5659100078037 | 12150 | 5659 | NELEEN MCCALL | Layaway | (13.91) | | 3793 CTY RD 218 | A MIDDLEBURG | FL | 32068 | 904-291-0372 |
| 5659100080652 | 12743 | 5659 | ROBERT RAULERSON | Layaway | (25.00) | | 153 Pinetop Estates | Glen St Mary | FL | 32040 | 904-259-5794 |
| 5659100083276 | 8075 | 5659 | CALEB BROWN | Layaway | (20.00) | | RT 1 BOX 3778 | GLEN ST MARY | FL | 32040 | 904-275-2355 |
| 5659100083284 | 8041 | 5659 | CALEB BROWN | Layaway | (20.00) | | RT 1 BOX 3778 | GLEN ST MARY | FL | 32040 | 904-275-2355 |
| 5659100086170 | 13129 | 5659 | LEANDREA STAFFORD | Layaway | (7.00) | | 5811 Atlantic Blvd, Apt 46 | Jacksonville | FL | 32207 | 904-725-7845 |
| 5659100087194 | 9466 | 5659 | DENISE CURRY | Layaway | (10.00) | | Po Box 416 | Hwy Glen St Mary | FL | 32040 | 904-259-1774 |
| 5659100107398 | 13352 | 5659 | DANA TAYLOR | Layaway | (3.00) | | 604 Pine Acres Rd | St George | GA | 31646 | 912-843-8200 |
| 5659100116084 | 12599 | 5659 | GLENDA PAIGE | Layaway | (24.40) | | P0 246 | Sanderson | FL | 32087 | 904-275-3604 |
| 5659100119484 | 13452 | 5659 | RAY TERRELL | Layaway | (37.02) | | Rt 1 Box 4889 | Norr Glen St Mary | FL | 32040 | 904-259-7821 |
| 5659100134038 | 12890 | 5659 | LEE RILEY | Layaway | (5.00) | | 2954 Smith creek Rd | Sopchoppy | FL | 32358 | 904-259-3000 |
| 5659100134475 | 10584 | 5659 | DOUG KILGO | Layaway | (40.00) | | 533 Crews St | Mac Clenney | FL | 32063 | 904-259-4190 |
| 5659100142767 | 7901 | 5659 | SHERRY BARRETT | Layaway | (1.00) | | 1111 Copperfield Circle | Mac Clenney | FL | 32063 | 904-259-9531 |
| 5659110156856 | 12248 | 5659 | LORI MEADOWS | Layaway | (10.00) | Duplicate Record | 4504 Birch St | Macclenny | FL | 32063 | 904-259-3683 |
| 5659110156856 | 12235 | 5659 | VICKI MCQAIG | Layaway | (0.25) | | 4504 Birch St | Macclenny | FL | 32063 | 904-259-3683 |
| 5659110158605 | 13173 | 5659 | VANICE STARLING | Layaway | (5.00) | | Rt3 Box 965 | Macclenny | FL | 32063 | 904-259-8931 |
| 5659110165733 | 12212 | 5659 | WAYNE MCHENRY | Layaway | (5.00) | | 359 Cedar Creek Farms Rd | Glen St Mary | FL | 32040 | 904-275-2367 |
| 5659110167820 | 8161 | 5659 | SHARON CANADAY | Layaway | (15.50) | | Rt 1 Box 598 | Sanderson | FL | 32087 | 904-653-2046 |
| 5659110168968 | 13269 | 5659 | RANDY SWEAT | Layaway | (35.00) | | 3259 Dornbush Dr | Callahan | FL | 32011 | 904-662-7856 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5659110186408 | 13848 | 5659 | TONYA WILLIAMS | Layaway | (1.00) | | 1701 E Us 90   Oak | Macclenny | FL | 32063 | 904-259-4378 |
| 5659110186499 | 13434 | 5659 | CONNIE TERRELL | Layaway | (20.00) | | | Mac Clenney | FL | 32063 | 904-275-2571 |
| 5659110188057 | 9641 | 5659 | DALE ERWIN | Layaway | (20.00) | | 136 W. Ohio Ave. | Mac Clenney | FL | 32063 | 904-259-3357 |
| 5659110197017 | 13587 | 5659 | SARA TURNER | Layaway | (50.00) | | 7117 John Rowe Rd | Mac Clenney | FL | 32063 | 904-259-8278 |
| 5659110198940 | 12626 | 5659 | TAMELA PARKER | Layaway | (42.69) | | P O Box 185 | Sanderson | FL | 32087 | 904-275-2677 |
| 5659110204904 | 8372 | 5659 | JOHNATHAN CRALTAN | Layaway | (5.00) | | 22000 West Beaver Street | Baldwin | FL | 32234 | 904-266-4546 |
| 5659110207568 | 12458 | 5659 | BELINDA MURRAY | Layaway | (10.00) | | 5565 Connie Jean Rd   Jacksonville | | FL | 32222 | 904-779-9342 |
| 5659110207675 | 13544 | 5659 | JOSHUA TOLLESON | Layaway | (1.00) | | P0 Box 487 | Sanderson | FL | 32087 | 904-275-2029 |
| 5659110209184 | 12713 | 5659 | PENNIE PINKSTON | Layaway | (10.00) | | | Mac Clenney | FL | 32063 | 904-259-9508 |
| 5659110219936 | 12350 | 5659 | MABLE MOORE | Layaway | (10.00) | | | Mac Clenney | FL | 32063 | 904-266-2941 |
| 5659110235890 | 12298 | 5659 | KEISHA MITCHELL | Layaway | (5.00) | | P0 Box 1643 | Mac Clenney | FL | 32063 | 904-653-1644 |
| 5659110236583 | 8250 | 5659 | ANITA CHAMPION | Layaway | (10.00) | | 1567 Patrick Road | Maxville | FL | 32234 | 904-653-1722 |
| 5659110240791 | 10495 | 5659 | LAURA JONES | Layaway | (10.00) | | Po Box 1113 | Glen St Mary | FL | 32040 | 904-275-2906 |
| 5659110244827 | 13788 | 5659 | MARY WILCOX | Layaway | (0.46) | | | Mac Clenney | FL | 32063 | |
| 5659110249313 | 10245 | 5659 | YOLANDA GRIFFIS | Layaway | (15.00) | | P O Box 1601 | Mac Clenney | FL | 32063 | 904-259-1678 |
| 5659120268816 | 13044 | 5659 | MELISSA SMITH | Layaway | (4.00) | | RT2 BOX 2678 | STARKE | FL | 32091 | 904-964-8512 |
| 5659120269335 | 9523 | 5659 | RANDY DAVIS | Layaway | (20.00) | | P0b Box 306 | St George | GA | 31646 | 904-219-2387 |
| 5659120277551 | 10429 | 5659 | JASON JAGER | Layaway | (0.63) | | Po Box 1535 | Glen St Mary | FL | 32040 | 904-275-3324 |
| 5659120298961 | 12059 | 5659 | CASSANDRA LOCKETT | Layaway | (5.00) | | | Mac Clenney | FL | 32063 | |
| 5659120301112 | 12119 | 5659 | LOUANN MANN | Layaway | (30.00) | | 1017 Christie Court | Macclenny | FL | 32063 | 904-259-4523 |
| 5659120307093 | 12791 | 5659 | JEREMY RHODEN | Layaway | (5.00) | | 690 Blair Street | Mac Clenney | FL | 32063 | 904-259-6973 |
| 5659120310402 | 7826 | 5659 | EDGAR ALLEN | Layaway | (1.25) | | | Mac Clenney | FL | 32063 | |
| 5659120311376 | 7985 | 5659 | TABATH BOUTHILLER | Layaway | (15.00) | | Rt3 Box 135 | Lake City | FL | 32025 | 386-719-6807 |
| 5659120312432 | 12943 | 5659 | KIM ROGERS | Layaway | (7.00) | | | Mac Clenney | FL | 32063 | |
| 5659120332349 | 13721 | 5659 | RODNEY WALKER | Layaway | (21.40) | | | Mac Clenney | FL | 32063 | 904-768-7176 |
| 5659120338023 | 10671 | 5659 | JAMES LAWRNCE | Layaway | (40.00) | | 10402 Oak Hill Road | Glen St Mary | FL | 32040 | 904-259-9312 |
| 5659120340573 | 9504 | 5659 | TUNESIA CURRY | Layaway | (10.00) | | 648 Moore Street | Baldwin | FL | 32234 | 904-266-9536 |
| 5659120341563 | 13020 | 5659 | BARBARA SMITH | Layaway | (1.00) | | 680 S 6th St Apt 43 Bkr Manc | Macclenny | FL | 32063 | 904-259-2133 |
| 5659120343403 | 10394 | 5659 | CYDE ICE | Layaway | (4.12) | | | Mac Clenney | FL | 32063 | 904-259-2557 |
| 5659120343718 | 12469 | 5659 | VIRGINIA MUSGROVE | Layaway | (5.00) | | | Mac Clenney | FL | 32063 | |
| 5659120349988 | 13243 | 5659 | SHARON SUMMEY | Layaway | (15.00) | | | Mac Clenney | FL | 32063 | 904-259-9670 |
| 5659120350119 | 12583 | 5659 | LEE ODAM | Layaway | (5.00) | | | Mac Clenney | FL | 32063 | |
| 5659120352735 | 12103 | 5659 | COOKIES MAN | Layaway | (1.00) | | | Mac Clenney | FL | 32063 | |
| 5659120352792 | 12041 | 5659 | LENORA LEGGETT | Layaway | (0.50) | | | Mac Clenney | FL | 32063 | |
| 5659120352800 | 9661 | 5659 | RICHARD FISH | Layaway | (1.00) | | | Mac Clenney | FL | 32063 | |
| 5659120354376 | 12729 | 5659 | LINDA RAFUSE | Layaway | (5.35) | | | Mac Clenney | FL | 32063 | |
| 5659130369752 | 12752 | 5659 | PRICILLA RAY | Layaway | (1.00) | | | Mac Clenney | FL | 32063 | |
| 5659130374117 | 12414 | 5659 | PEGGY MORING | Layaway | (20.00) | | | Mac Clenney | FL | 32063 | |
| 5659130376781 | 13891 | 5659 | JUDY YOUNG | Layaway | (14.98) | | | Mac Clenney | FL | 32063 | 904-259-8261 |
| 5659130410309 | 12133 | 5659 | SUSAN MCARE | Layaway | (50.00) | | | Mac Clenney | FL | 32063 | 904-653-1541 |
| 5659130424227 | 9449 | 5659 | CHRISTINE CURRY | Layaway | (10.00) | | | Mac Clenney | FL | 32063 | 904-266-4690 |
| 5659140461771 | 12381 | 5659 | DEBBIE MORING | Layaway | (5.00) | | | Mac Clenney | FL | 32063 | 904-259-6878 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5659140461789 | 12395 | 5659 | DEBBIE MORING | Layaway | (3.00) | | | Mac Clenney | FL | 32063 | 904-259-6878 |
| 5659140461912 | 12371 | 5659 | AMANDA MORAN | Layaway | (15.00) | | | Mac Clenney | FL | 32063 | 904-259-8300 |
| 5659140463884 | 10259 | 5659 | CATHERINE GUNTER | Layaway | (10.00) | | | Mac Clenney | FL | 32063 | 904-266-4690 |
| 5659140469956 | 13409 | 5659 | VEDA TAYLOR | Layaway | (15.00) | | | Mac Clenney | FL | 32063 | 904-259-8339 |
| 5659140484070 | 9723 | 5659 | ERNISTENIE GASKINS | Layaway | (30.00) | | | Mac Clenney | FL | 32063 | 904-275-4697 |
| 5659140506864 | 12569 | 5659 | BRANDIE NORMAN | Layaway | (15.00) | | | Mac Clenney | FL | 32063 | 904-259-7381 |
| 5659140507730 | 13633 | 5659 | VERONICA VALANCIA | Layaway | (10.70) | | | Mac Clenney | FL | 32063 | 904-778-0247 |
| 5659140509728 | 13472 | 5659 | MICHELLE THOMAS | Layaway | (17.00) | | 6282 S. County Rd 125 | Macclenny | FL | 32063 | 904-259-3204 |
| 5659140542422 | 12546 | 5659 | TOMMY NOBLES | Layaway | (10.00) | | | Mac Clenney | FL | 32063 | 904-259-6024 |
| 5659140542968 | 13752 | 5659 | MISTY WEED | Layaway | (12.00) | | | Mac Clenney | FL | 32063 | 904-259-2553 |
| 5659150553251 | 13291 | 5659 | FAY SWISHER | Layaway | (19.00) | | | Mac Clenney | FL | 32063 | 912-843-8160 |
| 5659150561452 | 10477 | 5659 | AMBER JOHNS | Layaway | (155.00) | | 21304 Doyle Williams Rd | Sanderson | FL | 32087 | 904-259-5611 |
| 5659150569455 | 10267 | 5659 | HAZEL GUNTER | Layaway | (20.00) | | 648 MOORE ST | JACKSONVILLE | FL | 32234 | 904-266-1120 |
| 5659150569497 | 9757 | 5659 | LANEISE GASKINS | Layaway | (5.78) | | | Mac Clenney | FL | 32063 | 904-275-2057 |
| 5659150576245 | 12439 | 5659 | JUNE MOWERY | Layaway | (6.00) | | 680 South 6th Street #28 | Mac Clenney | FL | 32063 | 904-259-4109 |
| 5659150592267 | 10543 | 5659 | TIFFANY JONES | Layaway | (4.00) | | 410 Mlk Lot 3 | Mac Clenney | FL | 32063 | 904-259-4324 |
| 5659150594644 | 10686 | 5659 | KELIA LEE | Layaway | (5.00) | | | Mac Clenney | FL | 32063 | 904-259-3698 |
| 5659150605812 | 13225 | 5659 | EMMA STEWART | Layaway | (25.00) | | 387 Castilla Ter | Lake City | FL | 32025 | 386-719-3925 |
| 5659150612313 | 10601 | 5659 | BARBRA KNIGHT | Layaway | (55.00) | | Po Box 1202 | Glen St Mary | FL | 32063 | 904-259-8490 |
| 5659150614343 | 12274 | 5659 | PAUL MILLER | Layaway | (20.00) | | | Mac Clenney | FL | 32063 | 904-653-2267 |
| 5659150616009 | 12482 | 5659 | VIRGINIA MUSGROVE | Layaway | (73.55) | | 28141 Faithlane | Hilliard | FL | 32046 | 904-845-1309 |
| 5659150621736 | 9481 | 5659 | TENISHA CURRY | Layaway | (5.20) | | | Mac Clenney | FL | 32063 | 904-266-4690 |
| 5659150622932 | 12501 | 5659 | CLIFFORD NESTOR | Layaway | (10.00) | | 1050 SW 1st Rd #12 | Lake Butler | FL | 32054 | 904-653-1746 |
| 5659150625281 | 10379 | 5659 | ROZELLE HORNE | Layaway | (10.00) | | 11157 LISA CT | GLEN ST MARY | FL | 32040 | 904-259-6637 |
| 5659150643615 | 8179 | 5659 | MISTY CARTER | Layaway | (3.85) | | | Mac Clenney | FL | 32063 | 904-497-6483 |
| 5659160645790 | 9788 | 5659 | MARY GEIGER | Layaway | (2.00) | | 10582 Indian Trl | Sanderson | FL | 32087 | 904-275-2851 |
| 5659160657548 | 13560 | 5659 | CRYSTAL TUCKER | Layaway | (35.00) | | 18651 Normandy Blvd | Jax | FL | 32063 | 904-289-7911 |
| 5659160661334 | 13660 | 5659 | ANTHONY VAZQUEZ | Layaway | (10.00) | | Eastwood Drive | Bryceville | FL | 32009 | 904-879-9856 |
| 5659160662266 | 8330 | 5659 | CRYSTAL COLE | Layaway | (5.00) | | 4602 Hictory St | Mac Clenney | FL | 32063 | 904-259-7903 |
| 5659160667851 | 12871 | 5659 | VANESSA RICHARDSON | Layaway | (5.00) | | 1254 South 6 St | Mac Clenney | FL | 32063 | 904-259-3004 |
| 5659160668735 | 12612 | 5659 | ANGELA PARKER | Layaway | (5.00) | | PO BOX 471 | SANDERSON | FL | 32087 | 904-275-3004 |
| 5659160669402 | 12815 | 5659 | DAVID RICHARDSON | Layaway | (2.00) | | 15674 Lyons & Crews Lane | Glen St Mary | FL | 32040 | 904-305-3158 |
| 5659160674659 | 8205 | 5659 | JOE CASE | Layaway | (20.90) | | 861 West Macclenny Ave | Macclenny | FL | 32063 | 904-251-4450 |
| 5659160675094 | 9566 | 5659 | KATHY DOTSON | Layaway | (30.00) | | 10 West Ohio Ave | Mac Clenney | FL | 32063 | 205-503-7983 |
| 5659160676282 | 9602 | 5659 | PEGGY DRIGGERS | Layaway | (20.00) | | | Mac Clenney | FL | 32063 | 904-259-0576 |
| 5659160678189 | 9550 | 5659 | DIENA DISHMAN | Layaway | (10.00) | | Po Box 359 | Jacksonville | FL | 32234 | 904-266-4953 |
| 5659160678544 | 9706 | 5659 | NOVA GALWAY | Layaway | (25.80) | | Rt1 Box 2145 | St George | GA | 31562 | 904-553-9659 |
| 5659160695886 | 12926 | 5659 | SELENS ROBERSON | Layaway | (20.00) | | Po Box 1537 | Glen St Mary | FL | 32087 | 904-361-8957 |
| 5659190003150 | 10699 | 5659 | RONALD LEE | Layaway | (35.00) | | Po Box 1113 | Glen St Mary | FL | 32040 | 904-876-8459 |
| 5659190013506 | 7847 | 5659 | MICHEAL BAILEY | Layaway | (10.70) | | Rt 3 Box 815 Lot 1 | De Macclenny | FL | 32063 | 904-259-8361 |
| 5659190014827 | 12197 | 5659 | DLEANINA MCCULLAUGH | Layaway | (5.00) | | Rt 2 Box 1397 | Glen St Mary | FL | 32040 | |
| 5659190016251 | 13078 | 5659 | CINDY ST JOHNS | Layaway | (32.10) | | Po Box 985 | Glen St Mary | FL | 32040 | 904-259-8891 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5659190017150 | 8017 | 5659 | TABATH BOYNTON | Layaway | (20.70) | | Po Box 126 | Sanderson | FL | 32087 | 904-275-2955 |
| 5659190017655 | 13604 | 5659 | WYNETTA USERY | Layaway | (35.00) | | 2714 King Cole Dr | Jacksonville | FL | 32209 | 904-764-4598 |
| 5659190027324 | 10412 | 5659 | DANYELL JACKSON | Layaway | (7.23) | | 307 East Ohio Ave Ap 801 | Macclenny | FL | 32063 | 904-259-2374 |
| 5659190029478 | 13389 | 5659 | ROBERT TAYLOR | Layaway | (23.52) | | 244 Farm Road | St. George | GA | 31646 | 912-843-2455 |
| 5659190036432 | 8354 | 5659 | SHELLA COPES | Layaway | (27.00) | | | Mac Clenny | FL | 32063 | 904-259-7877 |
| 5659200030524 | 13772 | 5659 | SHIRLEY WHITE | Layaway | (15.00) | | Rt 1 Box 1920 | Glen St Mary | FL | 32040 | 904-275-2474 |
| 5659200034526 | 13330 | 5659 | PATRICK SYKES | Layaway | (1.00) | | Rt 1 Box 540-3 | Mac Clenny | FL | 32063 | 904-259-5909 |
| 5659210052823 | 12777 | 5659 | THOMAS REWIS | Layaway | (30.00) | | 309 E Michigan | Mac Clenny | FL | 32063 | 904-259-1983 |
| 5659210057145 | 10320 | 5659 | MARIA HAMBLIN | Layaway | (20.00) | | Rr 120 Southwood | Baldwin | FL | 32234 | 904-259-4271 |
| 5659210059331 | 12175 | 5659 | CAROLYN MCCARY | Layaway | (10.00) | | P O Box 762 | Macclenny | FL | 32063 | 904-259-5185 |
| 5659210068845 | 8310 | 5659 | WILLY CHAPPELL | Layaway | (30.70) | | | Mac Clenny | FL | 32063 | 904-275-2152 |
| 5659220078743 | 10204 | 5659 | JIMMI GORDON | Layaway | (6.69) | | 9387 Brent Lane Lot 1 | Mac Clenny | FL | 32063 | 904-259-7371 |
| 5659220086167 | 9675 | 5659 | JOANN FOLSON | Layaway | (10.00) | | | Mac Clenny | FL | 32063 | 904-259-8941 |
| 5659220094716 | 10528 | 5659 | PATRICIA JONES | Layaway | (5.00) | | 4774 DOGWOOD ST | MACCLENNY | FL | 32063 | 904-259-6472 |
| 5659220104192 | 13001 | 5659 | CLARENCE SHARP | Layaway | (1.00) | | | Mac Clenny | FL | 32063 | 904-259-2800 |
| 5659220110744 | 7922 | 5659 | ROBERT BENNETT | Layaway | (1.00) | | | Mac Clenny | FL | 32063 | |
| 5659230119370 | 12651 | 5659 | CHAD PERDUE | Layaway | (1.00) | | | Mac Clenny | FL | 32063 | 904-838-7896 |
| 5659230119941 | 9432 | 5659 | LYNNETTE CREWS | Layaway | (2.00) | | | Mac Clenny | FL | 32063 | |
| 5659230126714 | 13146 | 5659 | JIMMIE STARLING | Layaway | (2.00) | | | Mac Clenny | FL | 32063 | |
| 5659230150342 | 12912 | 5659 | DOROTHY ROBERSON | Layaway | (25.00) | | | Mac Clenny | FL | 32063 | 904-266-2772 |
| 5659240161214 | 12077 | 5659 | MELANIE LONG | Layaway | (20.00) | | | Mac Clenny | FL | 32063 | 904-259-8000 |
| 5659240172278 | 9589 | 5659 | DEBRAH DOWLING | Layaway | (35.00) | | | Mac Clenny | FL | 32063 | 904-259-8898 |
| 5659240184489 | 12428 | 5659 | JUNE MOWERY | Layaway | (5.00) | | 680 South 6th Street #28 | Mac Clenny | FL | 32063 | 904-259-4109 |
| 5659240201116 | 12284 | 5659 | LARRY MILLS | Layaway | (10.00) | | | Mac Clenny | FL | 32063 | 904-259-5636 |
| 5659250193776 | 13061 | 5659 | MIKE SPINK | Layaway | (315.00) | | | Mac Clenny | FL | 32063 | 904-333-9726 |
| 5659250201116 | 5659-2-20111 | 5659 | TAMI WISNEWSKI | Repair | (8.00) | | | Mac Clenny | FL | 32063 | 904-653-2121 |
| 5659250216387 | 12089 | 5659 | ANNIE LOVE | Layaway | (40.00) | | 833 North Wilson Street | Lakecity | FL | 32055 | 386-755-4215 |
| 5659250218292 | 12669 | 5659 | PATRICIA PERRY | Layaway | (31.99) | | 540 Combine Court | St.george | GA | 31562 | 912-843-2716 |
| 5659250219423 | 13677 | 5659 | DORIS VAZQUEZ | Layaway | (2.00) | | 2849 Eastwood Drive | Bryceville | FL | 32009 | 904-879-9856 |
| 5659260227028 | 7948 | 5659 | SHELIA BIJEAUX | Layaway | (9.31) | | 20883 Frank Combs Cir | Sanderson | FL | 32087 | 904-259-3655 |
| 5659260237563 | 10465 | 5659 | DWYNN JEFFERSON | Layaway | (20.00) | | | Mac Clenny | FL | 32063 | 904-275-2297 |
| 5659290007283 | 9621 | 5659 | RONNIE ELLIS | Layaway | (20.00) | | 408 Sycamore Drive | Macclenny | FL | 32063 | 904-259-6093 |
| 56592602470112 | 13206 | 5659 | TROY STEGALL | Layaway | (95.00) | | | | | | |
| 95659170737034 | 12509 | 5659 | SHARON NETTLES | Layaway | (37.24) | | | Mac Clenny | FL | 32063 | 904-259-8175 |
| 95659170737976 | 5659-1-77308 | 5659 | LYDIA BALENTINE | Repair | (10.00) | | | Mac Clenny | FL | 32063 | 904-259-3000 |
| 95659170743339 | 5659-1-74333 | 5659 | PAMELA STEWART | Repair | (60.00) | | | Mac Clenny | FL | 32063 | 904-653-2051 |
| 95659170776933 | 5659-1-77693 | 5659 | DONNA WORTHINGTON | Special Order | (120.00) | | | Mac Clenny | FL | 32063 | 904-653-2096 |
| 95659170779382 | 9774 | 5659 | JOSH GEIGER | Layaway | (19.05) | | 11963 Faye Rd. | Macclenny | FL | 32063 | 904-259-5907 |
| 95659170780448 | 5659-1-78044 | 5659 | ESTER HILL | Repair | (40.00) | | 680 6TH ST APT 10 | MACCLENNY | FL | 32063 | 904-653-1282 |
| 95659170781529 | 5659-1-78152 | 5659 | SHAWNA BURNSED | Repair | (5.00) | | 25242 Ne 137th Trl | Raiford | FL | 32063 | 386-431-1268 |
| 95659170784671 | 10365 | 5659 | ANGELA HARRELL | Layaway | (155.00) | | 1254 S 6th Street | Mac Clenny | FL | 32063 | 904-275-2606 |
| 95659170789753 | 13872 | 5659 | JOY WRIGHT | Layaway | (64.09) | | 10495 Stmarys Circle | Mac Clenny | FL | 32063 | 904-259-7753 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95659170790918 | 10633 | 5659 | BUFFY LAURAMORE | Layaway | (19.15) | | 21338 Pleasant Grove Chr Rc | Sanderson | FL | 32087 | 904-259-7095 |
| 95659170792898 | 7875 | 5659 | LYDIA BALENTINE | Layaway | (104.00) | | 34            4 | Sanderson | FL | 32087 | 904-000-0000 |
| 95659170794894 | 13517 | 5659 | CATHY THROPE | Layaway | (22.00) | | | Mac Clenney | FL | 32063 | 904-304-8352 |
| 95659180797036 | 13703 | 5659 | NORA VINES | Layaway | (39.37) | | 21457 Red Maple Circle | Sanderson | FL | 32087 | 904-259-7689 |
| 95659180797218 | 12982 | 5659 | LINDA ROSS | Layaway | (100.00) | | | Mac Clenney | FL | 32063 | 904-259-1636 |
| 95659270254716 | 8111 | 5659 | KENNETH BUFFIN | Layaway | (20.00) | | | Mac Clenney | FL | 32063 | 386-496-0624 |
| 95659270254780 | 8131 | 5659 | KENNETH BUFFIN | Layaway | (45.00) | | | | | | |
| 95659270271306 | 7763 | 5659 | RICHARD ALEXANDER | Layaway | (154.48) | | 230 Magnoila Ave | Baldwin | FL | 32234 | 904-266-9030 |
| 95659270271348 | 5659-2-27134 | 5659 | TIFFANY SMITH | Special Order | (63.99) | | | Mac Clenney | FL | 32063 | 904-275-4604 |
| 95659270272601 | 7796 | 5659 | CINDY ADAMS | Layaway | (25.00) | 03/01/08 | | Mac Clenney | FL | 32063 | 386-984-5212 |
| 95659270272775 | 5659-2-27277 | 5659 | MATTHEW STUHR | Special Order | (150.00) | | 11471 Confederate Lane | Glen St Mary | FL | 32040 | 904-259-3041 |
| 5664120262868 | 12551 | 5664 | Robles | Layaway | (20.00) | | | | | | 205-590-1239 |
| 5664120266539 | 13339 | 5664 | Stone | Layaway | (1.00) | | | | | | 205-274-0260 |
| 5664120274517 | 13356 | 5664 | Weston | Layaway | (1.00) | | | | | | 205-237-8414 |
| 5664140383827 | 12500 | 5664 | lambert | Layaway | (5.00) | | | | | | 205-625-4773 |
| 9566418063476 | 5664-1-63047 | 5664 | Alldredge | Repair | (36.00) | | | | | | |
| 95564270124836 | 12195 | 5664 | floyd | Layaway | (110.00) | | | | | | |
| 95664160575170 | 12521 | 5664 | Milazzo | Layaway | (20.00) | | | | | | 256-593-0002 |
| 95664170583024 | 12131 | 5664 | callines | Layaway | (184.20) | | 1612 2nd St NW | Birmingham | AL | 35215 | 205-853-1959 |
| 95664170607278 | 5664-1-60727 | 5664 | Teal | Special Order | (138.45) | | | | | | 256-582-5725 |
| 95664170613532 | 12222 | 5664 | guardiola | Layaway | (112.80) | | Po Box 227 | Allgood | AL | 35013 | 205-274-2939 |
| 95664170617061 | 12388 | 5664 | sellers | Layaway | (300.00) | | | | | | 205-681-9477 |
| 95664170621162 | 5664-1-62116 | 5664 | Franklin | Special Order | (75.38) | | 2183 Hopewell Rd | Guntersville | AL | 35976 | 256-505-8840 |
| 95664170622491 | 12067 | 5664 | Askew | Layaway | (71.98) | | | | | | 205-429-3672 |
| 95664170624307 | 12322 | 5664 | Perry | Layaway | (90.00) | | | | | | 205-466-3199 |
| 95664170625056 | 12267 | 5664 | morton | Layaway | (426.40) | | | | | | 205-466-3784 |
| 95664170627128 | 5664-1-62712 | 5664 | Akins | Special Order | (181.44) | | | | | | 205-559-7337 |
| 95664180630237 | 12349 | 5664 | self | Layaway | (30.00) | 01/29/08 | | | | | 256-515-2098 |
| 95664270124836 | 12154 | 5664 | childers | Layaway | (20.00) | | 1675 Adams Rd | Blountsville | AL | 35031 | 205-429-4188 |
| 95667170890802 | 123 | 5667 | rodriguez | Layaway | (205.97) | 01/31/08 | 7580 HWY 279 | Blountsville | TX | 76801 | 325-200-6260 |
| 95667170890802 | 163 | 5667 | rodriguez | Layaway | (305.97) | 01/31/08 | 7580 HWY 279 | Blountsville | TX | 76801 | 325-200-6260 |
| 95667170891883 | 105 | 5667 | foster | Layaway | (75.00) | 02/08/08 | | | | | 325-642-7168 |
| 95667170891966 | 97 | 5667 | boone | Layaway | (650.00) Duplicate Record | | | | | | 325-330-1455 |
| 95667170891966 | 94 | 5667 | banda | Layaway | (20.00) | | | | | | 325-330-1455 |
| 95667170892766 | 116 | 5667 | perot | Layaway | (103.00) | 02/28/08 | P O Box 231 | Brownwood | TX | 76804 | 325-203-1101 |
| 95667170896924 | 101 | 5667 | dempsy | Layaway | (27.50) | | | | | | 323-646-7915 |
| 95667170901534 | 118 | 5667 | seaman | Layaway | (50.00) | | | | | | 325-642-0553 |
| 95667180904148 | 117 | 5667 | rider | Layaway | (100.00) | | | | | | 325-998-6363 |
| 95667180904833 | 121 | 5667 | wade | Layaway | (323.67) | | | | | | 325-643-6498 |
| 95667180904957 | 119 | 5667 | smith | Layaway | (140.73) | | | | | | 325-000-0000 |
| 95667270353263 | 120 | 5667 | trowbridge | Layaway | (240.00) | | 1617 4TH ST | BROWNWOOD | TX | 76801 | 325-200-9085 |
| 95667270354071 | 108 | 5667 | hooker | Layaway | (64.84) | | | | | | 325-642-7649 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95667270362157 | 110 | 5667 | ibarra | Layaway | (40.00) | | | | | | 325-330-1763 |
| 95667270363445 | 113 | 5667 | morgan | Layaway | (10.83) | | | | | | 254-442-4941 |
| 95667270364443 | 89 | 5667 | connie allen | Layaway | (10.00) | | 1836 Spring Lake West | Brownwood | TX | 76801 | 325-642-8360 |
| 675140520069 | 771 | 5675 | burdine | Layaway | (15.00) | | | | | | |
| 5675140448907 | 951 | 5675 | vanterpool | Layaway | (20.00) | | 3101 N E 15th St Apt K85 | Gainesville | FL | 32609 | 352-692-5721 |
| 5675140464441 | 886 | 5675 | pope | Layaway | (30.01) | | | | | | 352-246-9654 |
| 5675140477468 | 885 | 5675 | mccraw | Layaway | (15.01) | | | | | | 352-377-5146 |
| 5675140511688 | 852 | 5675 | john | Layaway | (1.00) | | | | | | 386-454-0728 |
| 5675140513767 | 783 | 5675 | brown | Layaway | (16.96) | | | | | | 352-271-1742 |
| 5675140519061 | 855 | 5675 | jones | Layaway | (5.00) | | | | | | 352-372-7024 |
| 5675150532756 | 932 | 5675 | strickland | Layaway | (10.00) | | | Gainesville | FL | 32608 | 352-379-4964 |
| 5675150541617 | 815 | 5675 | epps | Layaway | (20.00) | | | | | | 352-378-6537 |
| 5675150542391 | 784 | 5675 | burkette | Layaway | (1.00) | | | Gainesville | FL | 32608 | 352-332-3464 |
| 5675150549297 | 845 | 5675 | hutchinson | Layaway | (20.00) | | 3101 N E 15th St Apt K-84 | Gainesville | FL | 32609 | 352-317-1696 |
| 5675150549370 | 892 | 5675 | ritters | Layaway | (20.00) | | | | | | 352-468-3637 |
| 5675150554040 | 817 | 5675 | eufenia | Layaway | (20.00) | | | | | | 352-359-1347 |
| 5675150559809 | 786 | 5675 | calonge | Layaway | (1.00) | | | | | | 352-380-2392 |
| 5675150560732 | 977 | 5675 | wells | Layaway | (2.00) | | | | | | 352-529-1057 |
| 5675150561334 | 794 | 5675 | dickins | Layaway | (10.00) | | | | | | 352-332-9079 |
| 5675150565103 | 804 | 5675 | dodd | Layaway | (10.00) | | | | | | 352-528-9574 |
| 5675150576142 | 941 | 5675 | taylor | Layaway | (20.00) | | | | | | 352-328-1187 |
| 5675150585895 | 981 | 5675 | williams | Layaway | (10.00) | | 3101 N E 15th St Apt E39 | Gainesville | FL | 32602 | 352-246-1796 |
| 5675150589301 | 874 | 5675 | littleton | Layaway | (30.21) | | 1900 Se 4th St Apt 84 | Gainesville | FL | 32641 | 352-377-7322 |
| 5675150618837 | 849 | 5675 | jackson | Layaway | (1.00) | | | | | | 352-378-1349 |
| 5675150619157 | 789 | 5675 | camps | Layaway | (10.00) | | | | | | 352-373-6846 |
| 5675160656421 | 782 | 5675 | brown | Layaway | (20.00) | | | | | | 386-684-1482 |
| 5675160657122 | 811 | 5675 | english | Layaway | (7.00) | | | | | | 352-335-6806 |
| 5675160657171 | 873 | 5675 | linder | Layaway | (20.00) | | | | | | 352-333-3734 |
| 5675160663120 | 839 | 5675 | hoover | Layaway | (20.00) | | | | | | 352-466-3152 |
| 5675160667865 | 790 | 5675 | colter | Layaway | (15.00) | | | | | | 352-332-8644 |
| 5675160672055 | 928 | 5675 | street | Layaway | (40.82) | | | | | | 352-222-4329 |
| 5675160672121 | 843 | 5675 | hornes | Layaway | (168.74) | | | | | | 352-538-2052 |
| 5675160674127 | 890 | 5675 | propes | Layaway | (10.00) | | | | | | 386-496-0893 |
| 5675160682666 | 824 | 5675 | gainey | Layaway | (74.00) | | | | | | 352-373-6065 |
| 5675240089874 | 838 | 5675 | heiser | Layaway | (21.00) | | | | | | |
| 5675240114367 | 979 | 5675 | wiggs | Layaway | (25.00) | | | | | | 352-374-9106 |
| 5675250115577 | 889 | 5675 | preston | Layaway | (20.00) | | | | | | 352-374-0612 |
| 5675250121690 | 847 | 5675 | hymes | Layaway | (20.00) | | | | | | 352-372-1475 |
| 5675250125493 | 881 | 5675 | mavin | Layaway | (10.00) | | | | | | 352-373-9319 |
| 5675260145630 | 828 | 5675 | hampton | Layaway | (20.00) | | | | | | 352-246-2710 |
| 95675160686882 | 826 | 5675 | graham | Layaway | (5.00) | | | | | | 352-472-5639 |
| 95675160690249 | 857 | 5675 | jones | Layaway | (1.00) | | | | | | 352-379-8557 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95675160701053 | 970 | 5675 | welch | Layaway | (21.25) | | | | | | 352-378-6364 |
| 95675160706912 | 831 | 5675 | hancock | Layaway | (20.00) | | | | | | 352-317-6950 |
| 95675170711571 | 806 | 5675 | drayton | Layaway | (20.00) | | | | | | 352-682-0397 |
| 95675170716315 | 916 | 5675 | solomon | Layaway | (20.00) | | | | | | 407-456-8154 |
| 95675170716646 | 779 | 5675 | brown | Layaway | (31.86) | | | | | | 321-591-5364 |
| 95675170717800 | 986 | 5675 | young | Layaway | (20.00) | | | | | | 352-374-8807 |
| 95675170718584 | 907 | 5675 | sibrey/ lewis | Layaway | (20.00) | | 4317 Sw 71st Terr Apt8 | Gainesville | FL | 32608 | 410-493-0271 |
| 95675170718709 | 822 | 5675 | gainey | Layaway | (15.83) | | | | | | 352-373-6065 |
| 95675170723790 | 777 | 5675 | brewton | Layaway | (20.00) | | | | | | 352-528-3018 |
| 95675170729987 | 904 | 5675 | sams | Layaway | (271.94) | | | | | | 352-372-7927 |
| 95675170742907 | 5675-1-74290 | 5675 | simmons | Special Order | (150.00) | | | | | | 352-379-4964 |
| 95675170744192 | 5675-1-74419 | 5675 | durant | Special Order | (200.00) | | | | | | 352-283-0882 |
| 95675170745801 | 850 | 5675 | jenkins | Layaway | (1.00) | | | | | | 352-378-4804 |
| 95675170748334 | 947 | 5675 | traxler | Layaway | (1.00) | | | | | | 904-226-4193 |
| 95675170755636 | 5675-1-75563 | 5675 | robinson | Special Order | (60.00) | | 6115 S W 63rd Ln | Gainesville | FL | 32608 | 352-372-1943 |
| 95675170764299 | 785 | 5675 | burns | Layaway | (20.00) | | | | | | 352-473-9520 |
| 95675170772557 | 883 | 5675 | mccallister | Layaway | (195.00) | | 15173 NE 3rd Place | Williston | FL | 32696 | 352-529-0128 |
| 95675170772706 | 870 | 5675 | lattimore | Layaway | (40.00) | | 2810 N W 4th Ave | Ocala | FL | 34475 | 352-671-3334 |
| 95675170773241 | 878 | 5675 | marsalis | Layaway | (30.00) | | 2630 Sw 33pacles | Ganiesvill | FL | 32608 | 352-377-2929 |
| 95675170775345 | 984 | 5675 | williams | Layaway | (25.00) | | P. O. Box 472 | Williston | FL | 32696 | 352-528-6835 |
| 95675170775527 | 898 | 5675 | ross | Layaway | (40.00) | | | | | | |
| 95675170775642 | 895 | 5675 | roberts | Layaway | (10.00) | | | | | | 352-318-1657 |
| 95675170775840 | 773 | 5675 | branning | Layaway | (10.00) | | 4143 S W 17th | Gainesville | FL | 32607 | 352-260-4569 |
| 95675170779057 | 860 | 5675 | jones | Layaway | (40.00) | | | | | | 352-283-8190 |
| 95675170787399 | 962 | 5675 | washington | Layaway | (10.00) | 01/31/08 | 1823 NE 31st Ave | Gainesville | FL | 32609 | 358-264-2357 |
| 95675180790128 | 801 | 5675 | dinkins | Layaway | (40.00) | | | | | | 352-291-0541 |
| 95675260152215 | 819 | 5675 | freeman | Layaway | (14.00) | | | | | | 352-485-1528 |
| 95675260153304 | 767 | 5675 | alexander | Layaway | (118.00) | | P O Box 1402 | Gainesville | FL | 32602 | 352-528-0855 |
| 95675270163699 | 793 | 5675 | demps | Layaway | (20.00) | | | | | | 352-505-5197 |
| 95675270170140 | 808 | 5675 | dread | Layaway | (13.28) | | | | | | 352-215-1532 |
| 95675270171650 | 775 | 5675 | branning | Layaway | (10.00) | | 4143 SW 17th Place | Gainesville | FL | 32607 | 352-260-4569 |
| 95675270173623 | 956 | 5675 | veigh | Layaway | (40.00) | | | | | | 352-492-5090 |
| 95675270174217 | 834 | 5675 | harrell | Layaway | (15.94) | | | | | | 352-854-3459 |
| 95675270175347 | 913 | 5675 | silas | Layaway | (20.00) | 02/25/08 | 21298 NE 31st St | Gainesville | FL | 32608 | 352-528-6250 |
| 95675270175685 | 939 | 5675 | stroud | Layaway | (60.00) | | | | | | 352-359-7482 |
| 95675280176327 | 17632 | 5675 | Nancy Heiser | Layaway | (40.00) | 02/14/08 | | Gainesville | FL | 32608 | |
| 567240258838 | 3372 | 5679 | KATHY REYNA | Layaway | (12.10) | | | | | | |
| 567950942890 | 2860 | 5679 | JANIE HALCOMB | Layaway | (10.00) | | | | | | |
| 5679120426784 | 3078 | 5679 | MARIE WELLS | Layaway | (5.00) | | Hcr 66 Box 363 | Denniston | KY | 40316 | 606-768-3346 |
| 5679120449778 | 3107 | 5679 | MAXINE ROGERS | Layaway | (10.00) | | 2533 Hope Means Rd | Means | KY | 40346 | 606-768-6520 |
| 5679120455585 | 2887 | 5679 | JANET KING | Layaway | (12.00) | | 6855 TAPP LANE | MT STERLING | KY | 40353 | 859-498-6145 |
| 5679120470550 | 3404 | 5679 | LINDA WILSON | Layaway | (20.00) | | P.o. Box 506 | Owingsville | KY | 40360 | 606-674-6425 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5679120492307 | 2745 | 5679 | REGINA CARTY | Layaway | (5.00) | | 1733 East Fork Rd | Means | KY | 40346 | 606-768-2507 |
| 5679120496365 | 2650 | 5679 | JUDY BROWNING | Layaway | (5.00) | | 5557 Hwy 1050 | Jeffersonville | KY | 40337 | 859-498-9826 |
| 5679120509043 | 3399 | 5679 | MARY RITCHIE | Layaway | (10.00) | | 6791 Donaldson Rd | Mt Sterling | KY | 40353 | 859-497-0903 |
| 5679120509050 | 3409 | 5679 | MARY RITCHIE | Layaway | (10.00) | | 6791 Donaldson Rd | Mt Sterling | KY | 40353 | 859-497-0903 |
| 5679120512856 | 2958 | 5679 | VONDA HATTON | Layaway | (5.00) | | P O Box 366 | Clay City | KY | 40312 | 606-669-1989 |
| 5679120513193 | 2673 | 5679 | CAMERON DAVIS | Layaway | (2.00) | | 828 Indian Mound Dr | Mt Sterling | KY | 40353 | 859-498-9485 |
| 5679120515339 | 3393 | 5679 | ASHLEY WILLOUGHBY | Layaway | (5.00) | | 2192 Whitaker Lane | Mt Sterling | KY | 40353 | 859-498-7921 |
| 5679120516139 | 3193 | 5679 | victoria parker | Layaway | (10.00) | | 257 Richmond Ave Apt 2 | Mt Sterling | KY | 40353 | 859-497-4468 |
| 5679120516857 | 3178 | 5679 | AMY OLDHAM | Layaway | (10.00) | | 297 Blevin Valley Rd | Owingsville | KY | 40360 | 606-674-9615 |
| 5679120535691 | 2578 | 5679 | GREG CONKRIGHT | Layaway | (1.00) | | | Mt Sterling | KY | 40353 | 859-808-0172 |
| 5679120537176 | 3336 | 5679 | DEBRA RATLIFF | Layaway | (20.00) | | 555 West Railroad St | Stanton | KY | 40380 | 606-663-3470 |
| 5679130544808 | 3202 | 5679 | ERNEST SPENCE | Layaway | (1.00) | | 710 Lindon Court | Mt Sterling | KY | 40353 | 859-498-2012 |
| 5679130546621 | 2969 | 5679 | TODD HEDGES | Layaway | (40.00) | | 9416 Spencer Rd | Mt Sterling | KY | 40353 | 859-398-0025 |
| 5679130546688 | 2586 | 5679 | JOE CONRAD | Layaway | (5.00) | | 204 BELMONT DR | MT STERLING | KY | 40353 | 859-497-7037 |
| 5679130558238 | 2856 | 5679 | AUDREY JONES | Layaway | (31.79) | | P O Box 131 | Jeffersonville | KY | 40337 | 859-498-2507 |
| 5679130578251 | 2631 | 5679 | JAMES CRAIG | Layaway | (5.00) | | 105 Briarwood Apt 4 | Mt Sterling | KY | 40353 | 859-498-7041 |
| 5679130580471 | 2548 | 5679 | WESLEY BEATY | Layaway | (20.00) | | 1045 Mint Ridge Rd | Carlisle | KY | 40311 | 859-289-8185 |
| 5679130580877 | 3284 | 5679 | TIFFANY TAUL | Layaway | (5.00) | | 104 Derby Drive | Mt Sterling | KY | 40353 | 606-498-8182 |
| 5679130582154 | 3041 | 5679 | PRINTHIA HULL | Layaway | (2.00) | | 257 Mt Crest | Irvine | KY | 40336 | 606-723-3999 |
| 5679130602663 | 3315 | 5679 | MITCHELL PURVIS | Layaway | (47.60) | | 1223 Valley View Drive | Mt Sterling | KY | 40353 | 859-498-5630 |
| 5679130625318 | 5679-1-62531 | 5679 | RUTH ANDERSON | Repair | (20.00) | | 6573 Camargo Levee Rd | Jeffersonville | KY | 40337 | 859-498-5919 |
| 5679130638279 | 3369 | 5679 | JEREMY TOMPLIN | Layaway | (1.00) | | 230 Kerrville Lane | Paris | KY | 40361 | 859-749-9466 |
| 5679130638402 | 2886 | 5679 | KATHY HAMILTON | Layaway | (5.00) | | 6735 Flemingsburg Rd | Morehead | KY | 40351 | 606-780-1122 |
| 5679130639368 | 2950 | 5679 | PHILLIP HATTON | Layaway | (2.00) | | 108 HOPWELL RD | PARIS | KY | 40361 | 859-987-1416 |
| 5679130643279 | 2699 | 5679 | TENILLE CALDWELL | Layaway | (5.00) | | 1010 First Street | Mt Sterling | KY | 40353 | 859-497-0566 |
| 5679130648997 | 3212 | 5679 | freida patrick | Layaway | (1.00) | | 134 Adina Hills Rd | Jeffersonville | KY | 40337 | 859-497-9288 |
| 5679130660281 | 2790 | 5679 | SHEILA DUNCAN | Layaway | (1.00) | | 2686 Prewitt Grassy Lick | Mt Sterling | KY | 40353 | 606-499-0547 |
| 5679130664861 | 2800 | 5679 | BILLY CHANEY | Layaway | (2.00) | | 8275 Winchester Rd | Irvine | KY | 40336 | 606-723-5236 |
| 5679130669621 | 3068 | 5679 | MARY JACKSON | Layaway | (105.99) | | 320 1 East Locust St | Mt Sterling | KY | 40353 | 859-497-9710 |
| 5679130672633 | 2623 | 5679 | ANDY BRADLEY | Layaway | (185.50) | | 9045 Main Street | Jeffersonville | KY | 40337 | 859-497-4065 |
| 5679130683259 | 2811 | 5679 | RHONDA FITZGERALD | Layaway | (21.00) | | 8160 Levee Road | Jeffersonville | KY | 40337 | 859-408-0888 |
| 5679130686088 | 2562 | 5679 | LESLIE BECHTEL | Layaway | (1.00) | | 208 Plank Rd | Flemingsburg | KY | 41041 | 606-748-0106 |
| 5679130686336 | 3124 | 5679 | ANTHONY MOON | Layaway | (1.00) | | 796 Happy Top Rd | Clay City | KY | 40312 | 606-434-9683 |
| 5679130690619 | 2897 | 5679 | JAMES HAMPTON | Layaway | (2.00) | | P O Box 51 | JUMP Wellington | KY | 40387 | 606-768-6626 |
| 5679140704806 | 3425 | 5679 | RUBY WILSON | Layaway | (2.00) | | 3299 North Middletown Rd | Paris | KY | 40361 | 859-362-4585 |
| 5679140705001 | 3029 | 5679 | SHANON HOWARD | Layaway | (1.00) | | 650 Tower Plaza Apt | Lexington | KY | 40508 | 859-255-9682 |
| 5679140710472 | 2602 | 5679 | NORMAN BOWLING | Layaway | (5.00) | | 1896 Owingsville Rd | Mt Sterling | KY | 40353 | 859-499-3897 |
| 5679140718236 | 2812 | 5679 | JESSICA GARLAND | Layaway | (10.00) | | Po Box 995 | Campton | KY | 41301 | 606-668-9321 |
| 5679140721677 | 3332 | 5679 | ROBERT THORPE | Layaway | (5.00) | | P O Box 1523 | Mt Sterling | KY | 40353 | 859-498-9192 |
| 5679140723186 | 3301 | 5679 | DARLENE PURVIS | Layaway | (5.00) | | | Mt Sterling | KY | 40353 | 606-876-2283 |
| 5679140725751 | 2682 | 5679 | DONNA DAVIS | Layaway | (5.00) | | 110008 Hope Means Rd | Means | KY | 40346 | 606-498-2466 |
| 5679140756913 | 3058 | 5679 | RACHEL MCILVAN | Layaway | (2.00) | | 1168 West Hwy 60 | Owingsville | KY | 40360 | 606-674-6071 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5679140764156 | 2937 | 5679 | MARK LONG | Layaway | (5.00) | | 502 Kimberly Dr | Winchester | KY | 40391 | 859-745-4626 |
| 5679140787520 | 2917 | 5679 | ELGIN LAWILL | Layaway | (20.00) | | 4059 Camargo Rd | Mount Sterling | KY | 40353 | 859-585-7237 |
| 5679140789625 | 2802 | 5679 | LEONA DUNN | Layaway | (100.00) | | 462 Big Andy Ridge Rd | Rogers | KY | 41365 | 606-668-3208 |
| 5679140802543 | 3249 | 5679 | GARY STIVERS | Layaway | (1.00) | | 192 JOE DEAN LANE | Means | KY | 40346 | 606-768-6483 |
| 5679140807427 | 2731 | 5679 | CARRIE CANTRILL | Layaway | (5.00) | | 420 Pinehill Spur | Jeffersonville | KY | 40337 | 859-498-4271 |
| 5679140814068 | 5679-1-81406 | 5679 | KENNETH MARTIN | Special Order | (55.00) | | 3767 Springfield Rd | Owingsville | KY | 40360 | 859-585-2337 |
| 5679140816691 | 5679-1-81669 | 5679 | JOHN SEXTON | Repair | (18.00) | | 512 Ridgewood Lane | Mt Sterling | KY | 40353 | 859-432-0482 |
| 5679140829371 | 2753 | 5679 | MARCUS DENNIS | Layaway | (25.00) | | 920 Gwinn Island Road | Danville | KY | 40422 | 859-236-5035 |
| 5679140830049 | 2525 | 5679 | CYNTHIA BARNES | Layaway | (10.00) | | 100 Cressy Rd | Irvine | KY | 40336 | 606-723-6155 |
| 5679140834470 | 2663 | 5679 | SHEREE DANIELS | Layaway | (5.00) | | 33 Smith St | Mt Sterling | KY | 40353 | 859-498-2506 |
| 5679140839388 | 2571 | 5679 | GERALD BISHOP JR | Layaway | (5.00) | | 580 Pompeii Rd | Clay City | KY | 40312 | 606-663-9275 |
| 5679140842572 | 3066 | 5679 | JENNIFER MCMAKIN | Layaway | (25.00) | | Po Box 974 | Owingsville | KY | 40360 | 606-674-2024 |
| 5679140855343 | 3494 | 5679 | KATHY WALTERS | Layaway | (5.00) | | | Mt Sterling | KY | 40353 | 859-498-8190 |
| 5679140912377 | 2821 | 5679 | JESSE GANNON | Layaway | (20.00) | | | | | | |
| 5679150877864 | 3021 | 5679 | KEITH MAZE | Layaway | (55.00) | | 34 Venture Lane | Hope | KY | 40334 | 859-585-7634 |
| 5679150885693 | 3090 | 5679 | PHYLLIS WHIPKEY | Layaway | (10.00) | | 990 East Ridge Dr Ap | Lebanon | OH | 45036 | 513-228-1072 |
| 5679150888887 | 2760 | 5679 | CHRIS CASKEY | Layaway | (20.00) | | 3739 Camargo Heights | Mt Sterling | KY | 40353 | 859-498-6004 |
| 5679150889596 | 3215 | 5679 | HELEN SPENCE | Layaway | (10.00) | | 710 Lindon Court | Mt Sterling | KY | 40353 | 859-497-6413 |
| 5679150891683 | 3165 | 5679 | CHRIS MYERS | Layaway | (10.00) | | 3499 Myers Rd | Carlisle | KY | 40311 | 859-289-7286 |
| 5679150892129 | 2641 | 5679 | RICHARD CROWE | Layaway | (5.00) | | 430 Miller Rd | Clay City | KY | 40312 | 606-663-9262 |
| 5679150900823 | 3448 | 5679 | TERESA TUFANO | Layaway | (30.00) | | 885 Hwy 213 South | Jeffersonville | KY | 40337 | 859-585-3894 |
| 5679150902993 | 2908 | 5679 | STEPHANIE HART | Layaway | (63.00) | | 801 Owingsville Rd | Mount Sterling | KY | 40353 | 859-498-2868 |
| 5679150906747 | 2980 | 5679 | VIRGINIA MARTIN | Layaway | (10.00) | | 306 West Main St | Mt Sterling | KY | 40353 | 859-498-5036 |
| 5679150907299 | 3111 | 5679 | BARBARA WILCOX | Layaway | (40.00) | | 735 South Ware Chapel | Jeffersonville | KY | 40337 | 859-398-0762 |
| 5679150911309 | 2827 | 5679 | JESSE GANNON | Layaway | (25.00) | | 397 Ashgrove Avenue | Mt Sterling | KY | 40353 | 859-497-4400 |
| 5679150912505 | 2721 | 5679 | KATIE DAY | Layaway | (5.00) | Duplicate Record | P O Box 943 | Mt Sterling | KY | 40353 | 859-498-5503 |
| 5679150912505 | 2720 | 5679 | KATIE DAY | Layaway | (5.00) | | P O Box 943 | Mt Sterling | KY | 40353 | 859-498-5503 |
| 5679150916886 | 3276 | 5679 | REBECCA SUTTON | Layaway | (10.00) | | 620 Double Gate Rd | Jeffersonville | KY | 40337 | 859-499-0577 |
| 5679150917942 | 3273 | 5679 | ALLEN PERKINS | Layaway | (5.00) | | 293 Sourspring Rd | Olympia | KY | 40358 | 606-674-6661 |
| 5679150919443 | 2592 | 5679 | SCOTT BOATRIGHT | Layaway | (15.00) | | 385 Ashgrove Rd | Mount Sterling | KY | 40353 | 859-499-4399 |
| 5679150927933 | 3099 | 5679 | DEBORAH WHITE | Layaway | (20.00) | | 441 Bethel Rd | Moorefield | KY | 40350 | 859-289-6595 |
| 5679150930127 | 2533 | 5679 | ALETHA CLEMONS | Layaway | (10.00) | | 132 Fuller Way | Mt Sterling | KY | 40353 | 859-585-6988 |
| 5679150935837 | 2518 | 5679 | ALICE BAILEY | Layaway | (25.00) | | 735 South Ware Chapel | Jeffersonville | KY | 40337 | 859-498-6187 |
| 5679150936017 | 2765 | 5679 | STACY DONATHAN | Layaway | (10.00) | | 325 Sugargrove Rd | Owingsville | KY | 40360 | 606-674-6022 |
| 5679150946594 | 2834 | 5679 | CINDY GILBERT | Layaway | (20.00) | | 76 JOHNSON AVE | Mount Sterling | KY | 40353 | 859-498-0787 |
| 5679150949234 | 3458 | 5679 | RENEE TURNER | Layaway | (35.00) | | 406 God Street | Mount Sterling | KY | 40353 | 859-497-1220 |
| 5679150949309 | 2979 | 5679 | CHARLOTTE HENDERSON | Layaway | (5.00) | | 572b Magnolia Dr | Mt Sterling | KY | 40353 | 859-498-4772 |
| 5679150951909 | 2849 | 5679 | BRANDON GREEN | Layaway | (11.00) | | 4434 East Hwy 36 | Owingsville | KY | 40360 | 606-674-8469 |
| 5679150969661 | 3480 | 5679 | SAYED VILLANNUEVA | Layaway | (5.00) | | 727 North Broadway St | Dayton | OH | 45407 | 859-274-6722 |
| 5679150971659 | 2956 | 5679 | SARAH LYKINS | Layaway | (2.00) | | 350 Long Branch Rd | Jeffersonville | KY | 40337 | 859-497-9817 |
| 5679150972632 | 2963 | 5679 | KENNETH MARTIN | Layaway | (5.00) | | 3682 Oakley And Pebble Rd | Owingsville | KY | 40360 | 859-585-4610 |
| 5679150976302 | 3160 | 5679 | BRIDGETT SIZMORE | Layaway | (5.00) | | 49 Pinecreek Dr | Stanton | KY | 40380 | 859-274-8341 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5679161000613 | 2714 | 5679 | JUNIOR CANTRELL | Layaway | (20.00) | | 392 Pinehill Spur | Jeffersonville | KY | 40337 | 859-499-1509 |
| 5679161001256 | 2823 | 5679 | CHARLES GIBSON | Layaway | (75.00) | | 6 Saw Mill Rd | Ezel | KY | 41425 | 606-768-4004 |
| 5679161002569 | 3245 | 5679 | JAY PAXTON | Layaway | (30.00) | | 608 Second St | Mount Sterling | KY | 40353 | 859-274-8300 |
| 5679161010893 | 2918 | 5679 | STEPHANIE HATLEY | Layaway | (16.00) | | Po Box 1267 | Owingsville | KY | 40360 | 859-513-0517 |
| 5679161011156 | 2665 | 5679 | ROBERT BURTON | Layaway | (50.00) | | Po Box 1014 | Owingsville | KY | 40360 | 606-674-8612 |
| 5679161011537 | 2513 | 5679 | STEVEN ALLEN | Layaway | (14.00) | | 139 Saterfield Lane | Owingsville | KY | 40360 | 606-674-8764 |
| 5679161012352 | 3234 | 5679 | christy paxton | Layaway | (20.00) | | 608 Second St | Mt Sterling | KY | 40353 | 859-274-5162 |
| 5679161013210 | 2500 | 5679 | ADAM ALLEN | Layaway | (15.00) | | 201 Kristie Lane | Mt Sterling | KY | 40353 | 859-398-1045 |
| 5679161017344 | 2926 | 5679 | DEBBIE HATTON | Layaway | (10.00) | | 360 Steel Road | Jeffersonville | KY | 40337 | 859-498-5453 |
| 5679161026402 | 3468 | 5679 | ALISA TYREE | Layaway | (30.00) | | 71 Kidwell Rd | Ewing | KY | 41039 | 606-267-6896 |
| 5679161028176 | 2606 | 5679 | STEVE COREY | Layaway | (35.00) | | 308 B Mary Branch | Mt Sterling | KY | 40353 | 859-585-4603 |
| 5679161031568 | 3321 | 5679 | LINDA THORPE | Layaway | (30.00) | | P O Box 1523 | Mt Sterling | KY | 40353 | 859-498-9192 |
| 5679161038142 | 3126 | 5679 | LAURA SAMS | Layaway | (20.00) | | P O Box 1403 | Mt Sterling | KY | 40353 | 606-674-9067 |
| 5679161042185 | 2899 | 5679 | DEBBIE KLINE | Layaway | (5.00) | | 39 Samuels Ave | Mt Sterling | KY | 40353 | 859-585-9660 |
| 5679161058306 | 3348 | 5679 | CURTIS REECE | Layaway | (26.00) | | 7079 Levee Rd | Jeffersonville | KY | 40337 | 859-499-0750 |
| 5679161059551 | 3387 | 5679 | BRIAN RITHCIE | Layaway | (10.00) | | 325 Ford Ave | Mt Sterling | KY | 40353 | 859-498-4178 |
| 5679161063744 | 5679-1-06374 | 5679 | CHRISTOPHER WHITT | Special Order | (36.95) | | 2135 Murphy Street | Mt Sterling | KY | 40353 | 859-499-0625 |
| 5679220132365 | 2973 | 5679 | TEDDY MARTIN | Layaway | (15.00) | Duplicate Record | 7597 WINCHESTER RD | CLAY CITY | KY | 40312 | 606-663-0428 |
| 5679220132365 | 2971 | 5679 | TEDDY MARTIN | Layaway | (15.00) | | 7597 WINCHESTER RD | CLAY CITY | KY | 40312 | 606-663-0428 |
| 5679220135707 | 3310 | 5679 | JUDY THOMPSON | Layaway | (1.00) | | 611 Stacy Rd | Morehead | KY | 40351 | 606-784-8213 |
| 5679220137992 | 2939 | 5679 | MARGARET HATTON | Layaway | (80.00) | | Po Box 101          4741 | Sharpsburg | KY | 40374 | 606-247-5202 |
| 5679220150847 | 2711 | 5679 | JEREMIAH DAVIS | Layaway | (5.00) | | 820 Science Rdg Rd | Jeffersonville | KY | 40337 | 606-768-9714 |
| 5679220154419 | 5679-2-15441 | 5679 | CHARLOTTE HUNT | Repair | (5.00) | | 313 Gardner Lane | Mt Sterling | KY | 40353 | 859-497-2192 |
| 5679230171460 | 2555 | 5679 | MARK CLEMONS | Layaway | (5.00) | | P O Box 818 | Clay City | KY | 40380 | 859-482-0800 |
| 5679230184604 | 2871 | 5679 | JANIE KEATH | Layaway | (10.00) | | P O Box 418 | Clay City | KY | 40312 | 606-663-2569 |
| 5679230188860 | 3203 | 5679 | april parks | Layaway | (5.00) | | 464 Timber Lane | Jeffersonville | KY | 40337 | 859-499-0355 |
| 5679230190544 | 2568 | 5679 | DONALD CLIFFORD | Layaway | (1.00) | Duplicate Record | P.o. Box 235 | Frenchburg | KY | 40322 | 606-768-9351 |
| 5679230190544 | 2565 | 5679 | DONALD CLIFFORD | Layaway | (1.00) | | P.o. Box 235 | Frenchburg | KY | 40322 | 606-768-9351 |
| 5679230193183 | 3000 | 5679 | KIM MATTINGLEY | Layaway | (1.00) | | 1293 Levy Rd | Paris | KY | 40361 | 859-383-4160 |
| 5679230202406 | 2637 | 5679 | SHELLY BREWER | Layaway | (20.00) | | | Mt Sterling | KY | 40353 | 606-481-0789 |
| 5679230202653 | 3326 | 5679 | TAMMY RAIRDEN | Layaway | (14.00) | | 229 Burley Way | Mt Sterling | KY | 40353 | 859-498-7172 |
| 5679230207371 | 2840 | 5679 | JASON JOHNSON | Layaway | (1.00) | | 9500 Mt Sterling Rd | Winchester | KY | 40391 | 859-737-4754 |
| 5679230211092 | 2942 | 5679 | JULIE LUND | Layaway | (1.00) | | 1080 Plum Lick Rd | Paris | KY | 40361 | 859-383-0033 |
| 5679240214839 | 3417 | 5679 | RUBY WILSON | Layaway | (10.00) | | 3299 North Middletown Rd | Paris | KY | 40361 | 859-362-4585 |
| 5679240221081 | 2534 | 5679 | DONNA BARNETT | Layaway | (5.00) | | 670 Happy Top Rd | Clay City | KY | 40312 | 859-797-0329 |
| 5679240243614 | 3239 | 5679 | MARK STEVENS | Layaway | (10.00) | | 765 Kentucky Hwy 599 | Jeffersonville | KY | 40337 | 859-497-0706 |
| 5679240248381 | 2654 | 5679 | CHRIS DANIELS | Layaway | (5.00) | | P O Box 241 | Frenchburg | KY | 40322 | 606-768-4830 |
| 5679240248985 | 3294 | 5679 | DAVID THOMAS | Layaway | (5.00) | | 560 Reffitt Rd | Jeffersonville | KY | 40337 | 859-498-8065 |
| 5679240252300 | 2878 | 5679 | ELIZABETH KID | Layaway | (20.00) | | 1685 FOGG PIKE | Mt Sterling | KY | 40353 | 859-497-9480 |
| 5679250267826 | 5679-2-26782 | 5679 | ALISON SAMS | Special Order | (40.00) | | 3475 Muddy Creek Rd | Winchester | KY | 40391 | 859-737-1386 |
| 5679250268212 | 3137 | 5679 | DAVID SAYLOR | Layaway | (50.00) | | 4670 Owingsville Rd | Mt Sterling | KY | 40353 | 859-498-4354 |
| 5679250274376 | 2991 | 5679 | STEVENS, MATTHEW | Layaway | (20.00) | | 340 Hicrest | Mount Sterling | KY | 40353 | 859-498-9258 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5679250286362 | 3095 | 5679 | NANCY RITCHIE | Layaway | (35.00) | | P O Box 163 | Means | KY | 40346 | 606-768-9163 |
| 5679250288947 | 3438 | 5679 | ROBERT TRUMP | Layaway | (20.00) | | 207 Brook St | Mt Sterling | KY | 40353 | 859-497-9558 |
| 5679250291461 | 3010 | 5679 | JAMES HENSLEY | Layaway | (25.00) | | 679 Shotgun Hollow Rd | Frenchburg | KY | 40322 | 606-768-9074 |
| 5679250295868 | 3383 | 5679 | JASON TROSPER | Layaway | (20.00) | | 7320 MAIN ST | Jeffersonville | KY | 40337 | 859-498-6016 |
| 5679250297609 | 5679-2-29760 | 5679 | TAMMY PURVIS | Special Order | (20.00) | | 2790 Ridge Rd. | Owingsville | KY | 40360 | 606-674-9331 |
| 5679250304306 | 3132 | 5679 | ROY MULLINS | Layaway | (30.00) | | 620 Curran Lane | Mt Sterling | KY | 40353 | 859-498-5789 |
| 5679250305808 | 3019 | 5679 | TABBATHA HILER | Layaway | (30.00) | | 70 Bell Farm Rd | Jeffersonville | KY | 40337 | 859-498-6342 |
| 5679260309253 | 2697 | 5679 | GLENN DAVIS | Layaway | (100.00) | | 216 Candaence Branch | Mt Sterling | KY | 40353 | 859-274-2303 |
| 5679260309808 | 3357 | 5679 | WILLIAM TIPTON | Layaway | (10.00) | | 914 Arlington Ave | Mount Sterling | KY | 40353 | 859-497-2271 |
| 5679260309824 | 3346 | 5679 | WILLIAM TIPTON | Layaway | (20.00) | | 914 Arlington Ave | Mount Sterling | KY | 40353 | 859-497-2271 |
| 5679260319625 | 3119 | 5679 | MICHELLE ROGERS | Layaway | (10.00) | | 1306 LARKWOOD AVE | Mount Sterling | KY | 40353 | 859-498-7366 |
| 5679260320466 | 3222 | 5679 | antony patton | Layaway | (25.00) | | 513 Tupelo Ct | Mt Sterling | KY | 40353 | 859-498-4993 |
| 5679260325135 | 3056 | 5679 | CHRISTEL JACKSON | Layaway | (25.00) | | 550 Magnolia Drive | Mt Sterling | KY | 40353 | 859-432-9344 |
| 9567181200764 | 5679-1-20076 | 5679 | JERRY HUDSON | Repair | (32.00) | | | | | | |
| 95679161064677 | 3228 | 5679 | CHARLOTTE SPENCER | Layaway | (20.00) | | P O Box 250 | Mt Sterling | KY | 40353 | 859-497-9751 |
| 95679171158402 | 5679-1-15840 | 5679 | STEVEN LUCAS | Repair | (5.02) | | 212 WINN ST | MOUNT STERLIN | KY | 40353 | 606-663-9387 |
| 95679171163675 | 3285 | 5679 | CLAUDE PROFITT | Layaway | (20.00) | | 206 LARKIN BAY | MOUNT STERLIN | KY | 40337 | 859-404-3422 |
| 95679171164590 | 3264 | 5679 | SONJA STONE | Layaway | (5.00) | | 100 Summitt Dr | Mount Sterling | KY | 40353 | 859-498-6802 |
| 95679171165613 | 3177 | 5679 | MARTHA SMALLWOOD | Layaway | (20.00) | | 804 Thorn Trace Dr | Mount Sterling | KY | 40353 | 859-499-0496 |
| 95679171170316 | 3039 | 5679 | HELEN MCCARTY | Layaway | (350.00) | | 1308 Larkwood | Mount Sterling | KY | 40353 | 859-432-8063 |
| 95679171171462 | 5679-1-17146 | 5679 | DOROTHY CENTERS | Repair | (40.00) | | 100 Well Street | Clay City | KY | 40312 | 606-663-2346 |
| 95679171176560 | 2580 | 5679 | JODY BISHOP | Layaway | (52.50) | | PO Box 647 | More Morehead | KY | 40351 | 606-776-7706 |
| 95679171178145 | 3258 | 5679 | RISSA PURDUE | Layaway | (434.94) | | 2138 Old Hwy 11 | Beattyville | KY | 41311 | 606-464-3968 |
| 95679171184838 | 3155 | 5679 | SHANDA MULLINS | Layaway | (10.00) | | 508 Scott St | Mt Sterling | KY | 40353 | 859-404-3878 |
| 95679171189795 | 5679-1-18979 | 5679 | BONNIE DAILEY | Repair | (12.00) | | 791 Fogg Pike | Mount Sterling | KY | 40353 | 859-498-0342 |
| 95679171197905 | 5679-1-19790 | 5679 | TOMMY DAVIDSON | Special Order | (200.00) | | 173 Greenhill Way | Mount Sterling | KY | 40353 | 859-398-3937 |
| 95679171198853 | 2779 | 5679 | RICHARD DOWNEY | Layaway | (10.00) | | 1119 Bunker Hill Rd | Mt Sterling | KY | 40353 | 859-585-6609 |
| 95679171199786 | 5679-1-19978 | 5679 | JAMES WATKINS | Special Order | (25.23) | | 129 Hall Rd | Flemingsburg | KY | 41041 | 606-845-4217 |
| 95679181201168 | 5679-1-20116 | 5679 | DESTINY SORRELL | Repair | (47.00) | | 108 Parkway Lane | Frenchburg | KY | 40322 | 606-359-1394 |
| 95679181201655 | 2929 | 5679 | CAROL LOCKETT | Layaway | (20.00) | | 3190 Steppstone Rd | Mount Sterling | KY | 40353 | 859-498-6333 |
| 95679191116640 | 3189 | 5679 | ANTHONY SNOWDEN | Layaway | (10.00) | | | | | | |
| 95679191199729 | 2788 | 5679 | FAY CASWELL | Layaway | (10.00) | | | | | | |
| 95679260331704 | 2736 | 5679 | CAROLYN DAVIS | Layaway | (20.00) | | 10280 Main Street | Jeffersonville | KY | 40337 | 859-498-3848 |
| 95679270358713 | 5679-2-35874 | 5679 | CHARLES SKAGGS | Repair | (12.00) | | 230 Richmond | Mount Sterling | KY | 40353 | 859-699-2773 |
| 95679270365833 | 2876 | 5679 | ROBERT HAMBRICK | Layaway | (20.00) | | 190 Buck Run Rd | Versailles | KY | 40383 | 859-584-1460 |
| 95679270367177 | 2996 | 5679 | JAYSON HENLEY | Layaway | (63.49) | | 128 Tammy Branch | Mount Sterling | KY | 40353 | 859-497-2276 |
| 95679270368035 | 2678 | 5679 | ROGER BYRD | Layaway | (40.00) | 02/02/08 | 1305 Buckhorn Trail | Mount Sterling | KY | 40353 | 859-499-3935 |
| 5684150417240 | 8787 | 5684 | CATHY VIARS | Layaway | (10.00) | | | Wytheville | VA | 24382 | 276-620-7833 |
| 5684150435440 | 8305 | 5684 | TRAVIS HARMON | Layaway | (40.00) | | | Wytheville | VA | 24382 | 276-686-4408 |
| 5684160500167 | 8227 | 5684 | FERN GILFORD | Layaway | (59.85) | | | Wytheville | VA | 24382 | 917-721-7315 |
| 5684160531493 | 4596 | 5684 | RAMONA JONES | Layaway | (310.00) | | Po Box 164 | Max Meadows | VA | 24360 | 540-637-3192 |
| 5684160536161 | 8270 | 5684 | MAGUERIT GROSECLOSE | Layaway | (40.00) | | N | Wytheville | VA | 24382 | 276-699-9638 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5684250232879 | 8071 | 5684 | STEVEN BRYANT | Layaway | (110.00) | | | Wytheville | VA | 24382 | 301-728-6756 |
| 5684260249145 | 8641 | 5684 | MICHELLE MCVEY | Layaway | (20.00) | Duplicate Record | | Wytheville | VA | 24382 | 276-617-8568 |
| 5684260249145 | 8608 | 5684 | TANYA MCHGEE | Layaway | (10.00) | | | Wytheville | VA | 24382 | 276-617-8568 |
| 95684160543937 | 8127 | 5684 | BEN DAVIDSON | Layaway | (40.00) | | | Wytheville | VA | 24382 | 276-783-6970 |
| 95684160558992 | 8759 | 5684 | CHRIS STEVENS | Layaway | (20.00) | | | Wytheville | VA | 24382 | 276-223-1915 |
| 95684160559792 | 8338 | 5684 | ANTHONY MARCHESE | Layaway | (10.00) | | N | Wytheville | VA | 24382 | 276-000-0000 |
| 95684170568262 | 8185 | 5684 | ROSE MARIE EDWARDS | Layaway | (20.00) | | N | Wytheville | VA | 24382 | 276-000-0000 |
| 95684170578717 | 4485 | 5684 | KIM ARNOLD | Layaway | (239.00) | | | Wytheville | VA | 24382 | 276-000-0000 |
| 95684170594912 | 5684-1-59491 | 5684 | ROBERT FUNK | Special Order | (28.77) | | | Wytheville | VA | 24382 | |
| 95684170600339 | 6074 | 5684 | RAMONA JONES | Layaway | (68.00) | | Po Box 164 | Max Meadows | VA | 24360 | 276-637-3192 |
| 95684170609629 | 6117 | 5684 | DONITA PIKE | Layaway | (45.00) | | 1471 Barrett Mill Road | Wytheville | VA | 24382 | 276-617-0357 |
| 95684170611013 | 6350 | 5684 | DEBBIE PUGH | Layaway | (224.62) | 02/08/08 | 885 Black Lick Rd | Wytheville | VA | 24382 | 276-686-2054 |
| 95684170616251 | 6406 | 5684 | JOHN JONES | Layaway | (10.73) | | 1010 West Fulton St | Wytheville | VA | 24382 | 276-228-6697 |
| 95684170626029 | 5684-1-62602 | 5684 | EMILY DAVIS | Special Order | (10.00) | | 575 L. Drive | Wytheville | VA | 24382 | 276-613-1103 |
| 95684170626649 | 5868 | 5684 | KELLY KLINE | Layaway | (177.75) | | 490 N Fourth St | Wytheville | VA | 24382 | 276-228-2872 |
| 95684170627696 | 6682 | 5684 | CARRIE WEST | Layaway | (45.00) | | Po Box 955 | Rural Retreat | VA | 24368 | 276-768-8574 |
| 95684170627886 | 5920 | 5684 | CARRIE WEST | Layaway | (10.00) | | Po Box 955 | Rural Retreat | VA | 24368 | 276-768-8574 |
| 95684170628389 | 6539 | 5684 | JUSTIN HARRELL | Layaway | (40.00) | | 8116 Peppers Ferry Road | Max Meadows | VA | 24360 | 276-637-3059 |
| 95684170629007 | 6474 | 5684 | BARABRA MAIN | Layaway | (103.00) | | P.o. Box 758 | Rural Retreat | VA | 24368 | 276-686-5865 |
| 95684170632019 | 4510 | 5684 | RANDI BASLER | Layaway | (120.00) | | 127 M . Lane | Rural Retreat | VA | 24368 | 276-686-5318 |
| 95684170632936 | 5684-1-63293 | 5684 | LINDA JOERS | Repair | (35.00) | | 6253 North Senic | Bastian | VA | 24314 | 276-620-6655 |
| 95684170632985 | 5973 | 5684 | WILMA DAVNEY | Layaway | (10.00) | | 1615 West Main Street Apt 4 | Wytheville | VA | 24382 | 276-613-4499 |
| 95684170637786 | 4543 | 5684 | CARLA BURKS | Layaway | (81.50) | 02/08/08 | 6124 East Lee Highway | Draper | VA | 24324 | 276-637-6933 |
| 95684180639855 | 5513 | 5684 | BECKY STALEY | Layaway | (20.00) | | P.o. Box 746 | Rural Retreat | VA | 24368 | 276-686-1681 |
| 95684180640549 | 6031 | 5684 | JIM LANE | Layaway | (20.00) | | 318 H. Dr | Dublin | VA | 24084 | 540-674-4006 |
| 95684260251159 | 8741 | 5684 | LEE THE REMOUNT LADY | Layaway | (20.00) | | | Wytheville | VA | 24382 | 303-434-5683 |
| 95684270271924 | 6577 | 5684 | CHELSI PACK | Layaway | (13.23) | | 496 Slate Spring Branch Rd | Wytheville | VA | 24382 | 276-621-4422 |
| 956841706237294 | 5715 | 5684 | DEBBIE FAWLOR | Layaway | (5.00) | | | | | | |
| 956844170624743 | 5826 | 5684 | MARY KELLY | Layaway | (40.00) | | | | | | |
| 5658120286433 | 7513 | 5685 | WATES SOUTHER | Layaway | (20.00) | | | | | | |
| 5685110168559 | 5178 | 5685 | MICHAEL HERETH | Layaway | (700.00) | | Po Box 1237 | Marion | NC | 28752 | 828-442-2299 |
| 5685110172205 | 5878 | 5685 | RONALD MCMILLAN | Layaway | (80.00) | | Po Box 1044 | Old Fort | NC | 28762 | 828-317-7645 |
| 5685110176537 | 5713 | 5685 | RAY LOWERY | Layaway | (22.00) | Duplicate Record | 88 KC Lane | Nebo | NC | 28761 | 828-659-7513 |
| 5685110176537 | 5710 | 5685 | RAY LOWERY | Layaway | (22.00) | | 88 KC Lane | Nebo | NC | 28761 | 828-659-7513 |
| 5685110192567 | 5023 | 5685 | TRAVIS FRANKLIN | Layaway | (7.00) | Duplicate Record | 24 Lt Bartlett Dr | Marion | NC | 28752 | 828-756-7635 |
| 5685110192567 | 5022 | 5685 | TRAVIS FRANKLIN | Layaway | (7.00) | | 24 Lt Bartlett Dr | Marion | NC | 28752 | 828-756-7635 |
| 5685110198143 | 5907 | 5685 | JACKIE MILLER | Layaway | (15.00) | | 912 Stacey Hill Rd | Marion | NC | 28752 | 828-652-3360 |
| 5685110200444 | 8060 | 5685 | STEPHEN WALKER | Layaway | (26.84) | | 170 Mountaineer Dr E52 | Boone | NC | 28607 | 828-768-9958 |
| 5685110200519 | 6054 | 5685 | MARIE PROCPIO | Layaway | (83.06) | | 145 Park Avenue | Marion | NC | 28752 | 828-652-1705 |
| 5685110203232 | 6149 | 5685 | ROBERT RUMFELT | Layaway | (10.15) | | Po Box 754 | Marion | NC | 28752 | 828-659-9466 |
| 5685120148334 | 4950 | 5685 | NORMAN CREECH | Layaway | (20.00) | | | | | | |
| 5685120254878 | 8151 | 5685 | TED WHITESIDE | Layaway | (30.00) | | 215 Tatertot Drive | Nebo | NC | 28761 | 828-652-7174 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5685120267409 | 4896 | 5685 | DEANNA CARTER | Layaway | (40.00) | | | Marion | NC | 28752 | 828-652-3651 |
| 5685120296226 | 5233 | 5685 | HOLLY WARREN | Layaway | (100.00) | | 115 Carolina Avenue | Marion | NC | 28752 | 828-925-1919 |
| 5685130322996 | 5066 | 5685 | KARENGILBETR | Layaway | (30.00) | | Po Box 297 | Marion | NC | 28752 | 828-652-6490 |
| 5685130332885 | 5036 | 5685 | KIM FRISBY | Layaway | (11.00) | | | | | | |
| 5685130340998 | 5316 | 5685 | EVELON HUDGINS | Layaway | (60.00) | | 104 Park Ave | Marion | NC | 28752 | 828-659-6049 |
| 5685130394698 | 6167 | 5685 | CELIKA RUTHERFORD | Layaway | (7.00) | | 29 83 Corpening Cahpple Rd | Morganton | NC | 28655 | 828-584-6558 |
| 5685130394854 | 8202 | 5685 | TRINA YOUNG | Layaway | (25.00) | | | Marion | NC | 28752 | 828-659-9317 |
| 5685130402202 | 5657 | 5685 | LEWANA KEATON | Layaway | (40.17) | | | Marion | NC | 28752 | 828-659-4087 |
| 5685130406948 | 1799 | 5685 | VESTA ADKINS | Layaway | (20.00) | | | Marion | NC | 28752 | 828-668-9729 |
| 5685130408274 | 8093 | 5685 | BRYAN WHITE | Layaway | (28.09) | Duplicate Record | | Marion | NC | 28752 | 828-652-4301 |
| 5685130408274 | 8092 | 5685 | BRYAN WHITE | Layaway | (28.09) | | | Marion | NC | 28752 | 828-652-4301 |
| 5685130426409 | 6079 | 5685 | ANTHONY RAY | Layaway | (40.13) | | | Marion | NC | 28752 | 828-688-2096 |
| 5685140437008 | 5934 | 5685 | DANIEL M OSTELLER | Layaway | (10.00) | Duplicate Record | | Marion | NC | 28752 | |
| 5685140437008 | 5933 | 5685 | DANIEL M OSTELLER | Layaway | (10.00) | | | Marion | NC | 28752 | |
| 5685140445738 | 1828 | 5685 | KENNETH BENGE | Layaway | (5.00) | | 1035 Drucilla Ch  Rd | Nebo | NC | 28761 | 828-659-7888 |
| 5685140464168 | 4878 | 5685 | LESIE BYRD | Layaway | (10.70) | | Po Box 1791 | Old Fort | NC | 28762 | 828-724-4962 |
| 5685140466106 | 1819 | 5685 | AVERY HUGHES | Layaway | (25.00) | | | Marion | NC | 28752 | 828-652-3948 |
| 5685140485619 | 5286 | 5685 | DEBRA HORTON | Layaway | (10.00) | | | Marion | NC | 28752 | 828-652-7280 |
| 5685140487425 | 5807 | 5685 | MARANDA MACE | Layaway | (5.00) | | | Marion | NC | 28752 | 828-675-5872 |
| 5685140492318 | 4931 | 5685 | RALPH CHILDERS | Layaway | (90.00) | | | Marion | NC | 28752 | 828-652-7052 |
| 5685140499685 | 5100 | 5685 | SANDRA GREVES | Layaway | (56.82) | | | Marion | NC | 28752 | 828-652-4793 |
| 5685140504974 | 5679 | 5685 | MICHELLE LOGAN | Layaway | (21.50) | | | Marion | NC | 28752 | 828-652-0116 |
| 5685140505887 | 4840 | 5685 | CURTIS BURKETT | Layaway | (20.00) | Duplicate Record | 270 Mt Pleasant Church Drive | Marion | NC | 28752 | 828-659-3522 |
| 5685140505887 | 4800 | 5685 | EDNA BUCHANAN | Layaway | (55.00) | | 270 Mt Pleasant Church Drive | Marion | NC | 28752 | 828-659-3522 |
| 5685140515621 | 6021 | 5685 | BILLIE PLEMMONS | Layaway | (10.70) | | | Marion | NC | 28752 | 828-668-4973 |
| 5685150542127 | 5990 | 5685 | DEBRA PHILLIPS | Layaway | (40.00) | Duplicate Record | | Marion | NC | 28752 | 828-652-3010 |
| 5685150542127 | 5987 | 5685 | DEBRA PHILLIPS | Layaway | (40.00) | | | Marion | NC | 28752 | 828-652-3010 |
| 5685150570805 | 1812 | 5685 | TONIA ALLEN | Layaway | (80.00) | | | Marion | NC | 28752 | 828-738-8391 |
| 5685150577610 | 5051 | 5685 | MICHAEL FROST | Layaway | (8.83) | | Po 283 | Old Fort | NC | 28761 | 828-668-4567 |
| 5685150592734 | 1806 | 5685 | RUBY AIRES | Layaway | (10.00) | | Po Box 634 | Marion | NC | 28752 | 828-738-4421 |
| 5685150592742 | 5213 | 5685 | PAULINE HOLLIFIELD | Layaway | (100.00) | | PO Box 1471 | Marion | NC | 28752 | 828-652-6654 |
| 5685150593658 | 5852 | 5685 | TONYA MCINTOSH | Layaway | (20.00) | | 233 Blue Ridge | Marion | NC | 28752 | 828-317-9629 |
| 5685160649904 | 5134 | 5685 | TRESGELA HAYES | Layaway | (9.00) | | 135 W Hight St | Marion | NC | 28752 | 828-659-1609 |
| 5685160658335 | 5085 | 5685 | JULIA GRANT | Layaway | (20.00) | | Po Box 1862 | Marion | NC | 28752 | 828-659-5694 |
| 5685220043056 | 5831 | 5685 | MCGINN BBERTH | Layaway | (10.00) | | 224 Village Circle | Marion | NC | 28752 | 828-652-2870 |
| 5685230059050 | 4864 | 5685 | SHEILA BURLESON | Layaway | (5.00) | | | Marion | NC | 28752 | 828-724-4936 |
| 5685230060009 | 5964 | 5685 | AUTUMN PACE | Layaway | (60.00) | | 166 Johnsons Trail | Marion | NC | 28752 | 828-659-8879 |
| 5685240074594 | 5158 | 5685 | MICHELL HINDREX | Layaway | (20.00) | | | Marion | NC | 28752 | 828-652-9860 |
| 5685240075567 | 5002 | 5685 | PAULA FOWLER | Layaway | (10.00) | | | Marion | NC | 28752 | 828-659-5572 |
| 5685250093088 | 5249 | 5685 | PAUL HONEYCUTT | Layaway | (10.00) | | | Marion | NC | 28752 | 828-254-0464 |
| 5685250102368 | 7874 | 5685 | THOMAS MAGDLINE | Layaway | (10.00) | Duplicate Record | 577 Ridge Road | Marion | NC | 28752 | 828-442-3084 |
| 5685250102368 | 7871 | 5685 | THOMAS MAGDLINE | Layaway | (10.00) | | 577 Ridge Road | Marion | NC | 28752 | 828-442-3084 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5685260109171 | 6110 | 5685 | JOSHUA RICH | Layaway | (30.00) | Duplicate Record | 968 Arrowood Road | Marion | NC | 28752 | 828-738-3632 |
| 5685260109171 | 6108 | 5685 | JOSHUA RICH | Layaway | (30.00) | | 968 Arrowood Road | Marion | NC | 28752 | 828-738-3632 |
| 56851202338314 | 5333 | 5685 | EVELYN HUDGINS | Layaway | (20.00) | | | | | | |
| 56851404917156 | 8181 | 5685 | KATHY WISEMAN | Layaway | (30.00) | | | | | | |
| 65985170757763 | 5685-1-75776 | 5685 | HEATHER JEANKINS | Repair | (23.00) | | | | | | |
| 95685160686915 | 5367 | 5685 | RICHARD JOBE | Layaway | (40.00) | | Po Box 1135 | Marion | NC | 28752 | 828-317-1513 |
| 95685170715324 | 7939 | 5685 | TIFFANY CHERYLE | Layaway | (20.00) | | 171 Dawn Lane | Marion | NC | 28752 | 828-442-2164 |
| 95685170726388 | 12399 | 5685 | MICHAEL HELENTHAL | Layaway | (200.00) | 02/11/08 | 365 Blueridge Dr S | Marion | NC | 28752 | 828-442-7333 |
| 95685170730901 | 4976 | 5685 | APRIL FERKO | Layaway | (40.00) | | 224 Williams Rescue Rd | Indian Trail | NC | 28079 | 704-264-9410 |
| 95685170734028 | 4768 | 5685 | ELIZABETH BOYCE | Layaway | (36.11) | | 19w Cross Street | Marion | NC | 28752 | 828-925-1324 |
| 95685170744746 | 8989 | 5685 | KYLE SETTLEMERE | Layaway | (50.00) | | 109 Mackey Creek Rd | Old Fort | NC | 28762 | 828-442-5879 |
| 95685170746758 | 12508 | 5685 | DIAN GALLEN | Layaway | (24.49) | | 94 Ponserosa Park | Marion | NC | 28752 | 828-460-3094 |
| 95685170747616 | 9058 | 5685 | JANICE WILSON | Layaway | (10.65) | | 8249 Hwy 221 N | Marion | NC | 28752 | 828-655-8307 |
| 95685170751501 | 12346 | 5685 | ELIZABETH MORGAN | Layaway | (20.00) | | 44 Condrey Rd | Marion | NC | 28752 | 828-652-4803 |
| 95685170751691 | 6133 | 5685 | AMBER ROBINSON | Layaway | (10.00) | Duplicate Record | 190 Whispering Dr | Marion | NC | 28752 | 828-460-8473 |
| 95685170751691 | 6130 | 5685 | AMBER ROBINSON | Layaway | (10.00) | | 190 Whispering Dr | Marion | NC | 28752 | 828-460-8473 |
| 95685170752079 | 12568 | 5685 | CLIFTON EPLY | Layaway | (60.00) | | P.O. Box 573 | Marion | NC | 28752 | 828-442-1085 |
| 95685170753853 | 12217 | 5685 | WILLIAM MACE | Layaway | (21.20) | | 11 C SIXTH STREET | Marion | NC | 28752 | 828-652-8102 |
| 95685170754083 | 13190 | 5685 | SONJA HOILMAN | Layaway | (62.14) | | 1193 LICKLOG RD | Newland | NC | 28657 | 828-733-7133 |
| 95685170756989 | 5685-1-75698 | 5685 | MARGRET LUNSFORD | Repair | (12.00) | | 42 Dusty Arch Dr | Marion | NC | 28752 | 828-652-3560 |
| 95685170757128 | 5685-1-75712 | 5685 | DEBROHA ALLISON | Repair | (12.00) | | Po Box 2342 | Old Fort | NC | 28762 | 828-668-4573 |
| 95685170757599 | 5685-1-75159 | 5685 | ANGIE OWENSBY | Repair | (98.00) | | Po Box 1386 | Old Fort | NC | 28762 | 828-460-0659 |
| 95685180758173 | 5685-1-75817 | 5685 | JESSICA ODEAR | Repair | (23.00) | | 37 Bobcat Path | Marion | NC | 28752 | 828-803-0830 |
| 95685270131968 | 5685-2-13196 | 5685 | JIM LAWSON | Repair | (12.00) | | 4247 Oakland Dr | Morganton | NC | 28655 | 828-442-5807 |
| 95685170757757520 | 5685-1-75752 | 5685 | MAKENZIE SANDERS | Repair | (23.00) | | | | | | |
| 568700071264 | 5961 | 5687 | DORINE DOSS | Layaway | (24.00) | | | | | | |
| 956870858005 | 5687-1-85800 | 5687 | BETHANY BELLAMY | Special Order | (103.00) | | | | | | |
| 5687100052546 | 5572 | 5687 | SHERESSA LOWERY | Layaway | (67.00) | | 151 Thorpe Street | Henderson | NC | 27536 | 252-438-1280 |
| 5687100056802 | 10330 | 5687 | MELINOB HUNTER | Layaway | (25.00) | | 56 Burham Lane | Henderson | NC | 27536 | 252-438-4431 |
| 5687100072445 | 7356 | 5687 | HOLLIS TAYLOR | Layaway | (10.00) | | 3660 Us 158 Bypass | Henderson | NC | 27536 | 252-492-5686 |
| 5687100073641 | 6057 | 5687 | BEVERLY THOMPSON | Layaway | (10.00) | | Po Box 47 | Kittrell | NC | 27544 | 252-492-4720 |
| 5687100076115 | 10018 | 5687 | LINDA HARGROVE | Layaway | (17.00) | | Po Box 225 | Norlina | NC | 27563 | 252-257-4599 |
| 5687100079267 | 5978 | 5687 | ANN DURHAM | Layaway | (13.78) | | Ross Avenue Lot# 21 | Henderson | NC | 27536 | 252-433-0235 |
| 5687100092443 | 5647 | 5687 | JACKIE MCKNIGHT | Layaway | (20.00) | | | Henderson | NC | 27536 | 252-492-0520 |
| 5687100104750 | 10239 | 5687 | GAIL HOWARD | Layaway | (52.00) | | Hwy 158 | Macor Warrenton | NC | 27589 | 252-257-4648 |
| 5687100107803 | 10139 | 5687 | GWEN HENDERSON | Layaway | (17.00) | | 366 Boddie Street | Henderson | NC | 27536 | 252-456-1192 |
| 5687100128460 | 8126 | 5687 | JUSTIN PUTTIS | Layaway | (110.00) | | | Henderson | NC | 27536 | |
| 5687110136297 | 6076 | 5687 | DONALD TOWNS | Layaway | (20.00) | | 387 Regina Lane | Henderson | NC | 27536 | 252-433-9196 |
| 5687110183513 | 6018 | 5687 | ANNE DURHAM | Layaway | (11.93) | | Po Box155 | Middleburg | NC | 27556 | 252-767-3474 |
| 5687110203592 | 11737 | 5687 | KIM HANES | Layaway | (25.00) | | 187 Vincent Hoyle Rd Lot 16 | Henderson | NC | 27536 | 252-762-0599 |
| 5687120242705 | 5815 | 5687 | NATASHA MILLER | Layaway | (10.65) | | RT. 4 BOX 566 | WARRENTON | NC | 27589 | 252-257-4534 |
| 5687120254452 | 5687-1-25442 | 5687 | ENRICO TAYLOR | Special Order | (21.30) | | 1045 Gordan Moore Rd | Franklinton | NC | 27525 | 919-494-2019 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5687120264097 | 10292 | 5687 | DORIS HUNT | Layaway | (40.00) | Duplicate Record | 503 Kingsbury St | Oxford | NC | 27565 | 919-693-5876 |
| 5687120264097 | 10276 | 5687 | DORIS HUNT | Layaway | (40.00) | | 503 Kingsbury St | Oxford | NC | 27565 | 919-693-5876 |
| 5687120278345 | 5619 | 5687 | STEPHAINE MCCAL | Layaway | (20.00) | | | Norlina | NC | 27563 | 252-433-0357 |
| 5687120294334 | 9931 | 5687 | COLLTE HARGROVE | Layaway | (20.00) | | | Henderson | NC | 27536 | 252-492-7742 |
| 5687120301725 | 6529 | 5687 | TONYA ROBERTS | Layaway | (40.00) | | | Henderson | NC | 27536 | 252-438-7425 |
| 5687120301758 | 11557 | 5687 | NANCY CARY | Layaway | (10.00) | | | Henderson | NC | 27536 | 252-492-6297 |
| 5687120306401 | 5687-1-30640 | 5687 | BYRON ALSTON | Special Order | (75.00) | | | Henderson | NC | 27536 | 252-430-1434 |
| 5687120311468 | 7502 | 5687 | ROBERT MOSLEY | Layaway | (10.00) | | | Henderson | NC | 27536 | 252-257-0303 |
| 5687120313191 | 5449 | 5687 | BEVERLY LAZAR | Layaway | (20.00) | | 231 Red Bud Circle | Henderson | NC | 27536 | 252-430-1714 |
| 5687130383424 | 5687-1-38342 | 5687 | PAMELA WILLIAMS | Special Order | (76.87) | | | Henderson | NC | 27536 | 252-438-1749 |
| 5687130385783 | 6235 | 5687 | LATRECHA WILKENS | Layaway | (42.25) | | | Henderson | NC | 27536 | 252-436-2176 |
| 5687130386591 | 7334 | 5687 | DAVID STEWARD | Layaway | (14.44) | | | Henderson | NC | 27536 | 252-430-8742 |
| 5687130395428 | 5938 | 5687 | PAMELA DEMENT | Layaway | (15.00) | | | Henderson | NC | 27536 | 252-438-5181 |
| 5687130403784 | 10002 | 5687 | LAKITA HARGROVE | Layaway | (49.63) | | | Henderson | NC | 27536 | |
| 5687130442782 | 11579 | 5687 | TERSEA EVANS | Layaway | (11.00) | | | Henderson | NC | 27536 | 252-456-9000 |
| 5687130448805 | 5687-1-44880 | 5687 | BARBARA PERRY | Repair | (18.00) | | | Henderson | NC | 27536 | 252-738-0429 |
| 5687130452971 | 5687-1-45297 | 5687 | SHARON HAYES | Repair | (18.00) | | | Henderson | NC | 27536 | 919-853-3688 |
| 5687140465583 | 6308 | 5687 | KATARRA WILLIAMS | Layaway | (10.00) | | | Henderson | NC | 27536 | 252-257-1591 |
| 5687140468231 | 5687-1-46823 | 5687 | MARLENE PETERKIN | Special Order | (16.91) | | 116 Carmel Ridge Rd. | Henderson | NC | 27536 | 252-431-0866 |
| 5687140475244 | 11756 | 5687 | KIWON HARDING | Layaway | (45.00) | | | Henderson | NC | 27536 | |
| 5687140489054 | 5687-1-48905 | 5687 | WENDY FLEMING | Repair | (10.00) | | | Henderson | NC | 27536 | 252-430-7511 |
| 5687140507467 | 5877 | 5687 | BRENDA DAVIS | Layaway | (40.00) | | | Henderson | NC | 27536 | 252-438-6198 |
| 5687140507947 | 5687-1-50794 | 5687 | RICHARD LYNCH | Repair | (18.00) | | | Henderson | NC | 27536 | 252-257-9470 |
| 5687140520544 | 10642 | 5687 | MAXINE ALSTON | Layaway | (10.00) | | | Henderson | NC | 27536 | 252-456-4515 |
| 5687140524710 | 5687-1-52471 | 5687 | TAMARA KEARNEY | Repair | (54.00) | | | Henderson | NC | 27536 | 252-257-6227 |
| 5687140527135 | 8035 | 5687 | JAMES PLAMER | Layaway | (14.00) | | | Henderson | NC | 27536 | 919-528-6534 |
| 5687140528430 | 6278 | 5687 | ANNA WILLIAMS | Layaway | (10.00) | | | Henderson | NC | 27536 | 252-456-3003 |
| 5687140546358 | 10094 | 5687 | JANE HARRIS | Layaway | (9.50) | | | Henderson | NC | 27536 | 252-492-0814 |
| 5687140550483 | 7235 | 5687 | SHARON SMITH | Layaway | (4.00) | | 1303 Baskerville Road | Baskerville | VA | 23915 | 434-689-4034 |
| 5687140552588 | 5687-1-55258 | 5687 | RUBIE ODEM | Repair | (42.00) | | | Henderson | NC | 27536 | 252-767-4585 |
| 5687140558221 | 7908 | 5687 | RHONDA PERRY | Layaway | (10.00) | | | Henderson | NC | 27536 | 252-438-8915 |
| 5687140559724 | 7571 | 5687 | JANICE OBEARY | Layaway | (30.00) | | | Henderson | NC | 27536 | 252-430-1934 |
| 5687140561431 | 10518 | 5687 | DORANCE JOHNSON | Layaway | (10.00) | | 874 Gun Club Rd BOX 15 | Henderson | NC | 27537 | 252-433-0209 |
| 5687140562660 | 11494 | 5687 | RICARDO BULLOCK | Layaway | (50.00) | | | Henderson | NC | 27536 | 919-693-0864 |
| 5687140567941 | 7484 | 5687 | NAOMI MITCHELL | Layaway | (11.00) | | | Henderson | NC | 27536 | 252-430-0562 |
| 5687140570481 | 10255 | 5687 | CHEORICA HUNT | Layaway | (20.00) | | | Henderson | NC | 27536 | 252-257-3891 |
| 5687140571240 | 6437 | 5687 | STEVEN WILSON | Layaway | (15.00) | | | Henderson | NC | 27536 | 252-492-4371 |
| 5687140571281 | 11515 | 5687 | TYRRELL BULLOCK | Layaway | (6.00) | | | Henderson | NC | 27536 | 252-430-0706 |
| 5687150590858 | 8170 | 5687 | OSCAR REYES | Layaway | (70.00) | | | Henderson | NC | 27536 | 252-738-0147 |
| 5687150591765 | 11467 | 5687 | NATASHIA BROWN | Layaway | (20.00) | | | Henderson | NC | 27536 | 252-767-9467 |
| 5687150596145 | 7173 | 5687 | BRIAN SIMMONS | Layaway | (50.00) | | | Henderson | NC | 27536 | 252-433-8371 |
| 5687150599305 | 11412 | 5687 | RHONDA BRAME | Layaway | (40.00) | | | Henderson | NC | 27536 | 252-492-2253 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5687150605219 | 5687-1-60521 | 5687 | SHELIA JOYNER | Repair | (18.00) | | | Henderson | NC | 27536 | 252-430-6980 |
| 5687150623030 | 11771 | 5687 | BELVIN HARGROVE | Layaway | (10.00) | | | Henderson | NC | 27536 | 252-438-2914 |
| 5687150629508 | 6093 | 5687 | ALFREDA VANN | Layaway | (25.00) | | | Henderson | NC | 27536 | 252-436-0071 |
| 5687150629813 | 7127 | 5687 | AWA SARR | Layaway | (10.00) | | | Henderson | NC | 27536 | 919-394-3968 |
| 5687150633583 | 11534 | 5687 | TINE BURWELL | Layaway | (8.00) | | | Henderson | NC | 27536 | 252-767-2892 |
| 5687150638228 | 10172 | 5687 | MARTANE HIGGS | Layaway | (13.00) | | | Henderson | NC | 27536 | 919-923-8384 |
| 5687150640539 | 6676 | 5687 | GLENDA ROYSTER | Layaway | (20.00) | | | Henderson | NC | 27536 | 252-436-2410 |
| 5687150645546 | 5845 | 5687 | JUDY CLAYTON | Layaway | (25.00) | | | Henderson | NC | 27536 | 919-693-2801 |
| 5687150657673 | 5687-1-65767 | 5687 | GERTRUDE TAYLOR | Repair | (10.00) | | 216 South Cheatham St | Franklinton | NC | 27525 | 919-494-9926 |
| 5687150668167 | 5687-1-66816 | 5687 | ANGIE HARRIS | Special Order | (20.00) | | 15 Oxford Ct Rd | Franklinton | NC | 27525 | 919-556-2368 |
| 5687150674496 | 10553 | 5687 | ANNIE JONES | Layaway | (6.00) | | 987 Hughes Street | Henderson | NC | 27536 | 252-430-1466 |
| 5687160697925 | 5687-1-69792 | 5687 | CANDACE POWELL | Repair | (15.00) | | 256 Paynter Farm Rd | Wise | NC | 27536 | 252-456-4244 |
| 5687160698428 | 10159 | 5687 | MADEL HERNANDEZ | Layaway | (60.00) | | 4162 LOT HWY 15 | OXFORD | NC | 27565 | 919-693-1510 |
| 5687160698436 | 6368 | 5687 | GLORIA WILSON | Layaway | (49.29) | | 600 E BEE ST APT D3 | BUTNER | NC | 27509 | 919-575-5750 |
| 5687160698501 | 10583 | 5687 | ELAINE JORDON | Layaway | (5.00) | | 1542 OAKDALE CIRCLE | Henderson | NC | 27536 | 252-430-7822 |
| 5687160698527 | 10314 | 5687 | RAYMAR HUNT | Layaway | (50.00) | | 107 ALSTON CT | OXFORD | NC | 27565 | 919-690-0571 |
| 5687160698535 | 8229 | 5687 | ROZNZALESK ROBERSON | Layaway | (55.00) | | 3208 WESTEREN RD | DURHAM | NC | 27565 | 704-224-7807 |
| 5687160698543 | 5424 | 5687 | LYNN KEETON | Layaway | (100.00) | | 511 HARRIS ST | OXFORD | NC | 27565 | 919-693-4434 |
| 5687160707617 | 8102 | 5687 | JOHN R PUGH | Layaway | (25.00) | | 237 Truman Ave | Henderson | NC | 27536 | 252-492-7147 |
| 5687160707849 | 7468 | 5687 | NAOMI MITCHELL | Layaway | (15.00) | | 151 Julia St | Henderson | NC | 27536 | 252-433-3757 |
| 5687160712690 | 6297 | 5687 | ARDELL WILLIAMS | Layaway | (20.00) | | 227 Little Mill Rd | Henderson | NC | 27536 | 252-767-3993 |
| 5687160725338 | 5687-1-72533 | 5687 | FAYE DAYE | Special Order | (32.84) | | 66 Holiday Ln | Henderson | NC | 27536 | 252-213-0489 |
| 5687160726559 | 10077 | 5687 | DAVIS HARRIS | Layaway | (11.00) | | 233 Ridge Rd | Henderson | NC | 27536 | 252-438-6716 |
| 5687160736269 | 7940 | 5687 | DANA PHILLIPS | Layaway | (10.59) | | 95 North Piney Grove Rd | Manson | NC | 27533 | 252-213-8108 |
| 5687160740030 | 11624 | 5687 | WENDY FOSTER | Layaway | (30.00) | | 609 Foxborough Ln | Henderson | NC | 27536 | 252-433-5906 |
| 5687160747720 | 10487 | 5687 | L JEFFERSON | Layaway | (16.00) | | P.o. Box 1342 | Littleton | NC | 27850 | 252-586-6850 |
| 5687160750500 | 6147 | 5687 | MARVIN WALTON | Layaway | (11.00) | | 655 Allan Rd | Brodnex | VA | 23920 | 434-729-8150 |
| 5687160757257 | 5687-1-75725 | 5687 | CORDILLIA THOMAS | Repair | (30.00) | | 1951 Bullockville Park Rd | Manson | NC | 27553 | 252-456-9080 |
| 5687160761762 | 10663 | 5687 | PHILLP ALSTON | Layaway | (43.00) | | 1128 Edward St | Henderson | NC | 27536 | 252-433-8495 |
| 5687160761770 | 10532 | 5687 | MARIA JOHNSON | Layaway | (20.00) | | 1415 I Quail Run | Henderson | NC | 27536 | 252-433-8495 |
| 5687170805113 | 6260 | 5687 | ANGELA WILLIAMS | Layaway | (50.00) | | | | | | |
| 5687170812739 | 5687-1-81273 | 5687 | SHUN HYMAN | Repair | (40.00) | | | | | | |
| 5687170824007 | 10201 | 5687 | NORBIT HILLARD | Layaway | (82.59) | | | | | | |
| 5687170857221 | 5705 | 5687 | NORMA MENA | Layaway | (20.00) | | | | | | |
| 5687190002385 | 11716 | 5687 | ALICE GOODE | Layaway | (40.00) | | 111 S Pinkston St | Uni Henderson | NC | 27536 | 252-433-8099 |
| 5687190002563 | 7416 | 5687 | MELLISA TERRY | Layaway | (13.10) | | 1210 Railroad St | Henderson | NC | 27536 | 252-433-0363 |
| 5687190003219 | 10061 | 5687 | TARA HARRINGTON | Layaway | (50.00) | | Rt 2 Box 163-A | Warrenton | NC | 27589 | 252-257-3310 |
| 5687190008952 | 6346 | 5687 | TCHEKA WILAIMS | Layaway | (15.00) | | Rt2 Box 467 X | Henderson | NC | 27536 | 252-438-2702 |
| 5687190011808 | 7217 | 5687 | NICOLE SMITH | Layaway | (40.00) | | 600 West Andrews Ave | Henderson | NC | 27536 | |
| 5687190013077 | 7142 | 5687 | TONI SHAW | Layaway | (20.00) | | 1711 Old Norlina Road | Henderson | NC | 27536 | 252-430-0167 |
| 5687190013176 | 6034 | 5687 | FELICIA DURHAM | Layaway | (15.79) | | Po Box 96 | Warrenton | NC | 27536 | 252-456-9171 |
| 5687190013283 | 10506 | 5687 | TAWANDA JIGGETS | Layaway | (10.60) | | PO Box 1019 | Norlina | NC | 27563 | 252-456-3459 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5687190015072 | 11605 | 5687 | ROSELLE FOROL | Layaway | (20.00) | | 500 Hicks Mill Road | Oxford | NC | 27565 | |
| 5687190016732 | 6200 | 5687 | QUINCY WHITE | Layaway | (40.00) | | 322 Juction Dr Apt18c | Durham | NC | 27705 | 919-957-0466 |
| 5687190022367 | 8078 | 5687 | CHRIS PLUMMER | Layaway | (25.00) | | Rt 1 Box 97-a | Norlina | NC | 27563 | 252-456-3694 |
| 5687190032143 | 7193 | 5687 | ALICIA SMALL | Layaway | (11.13) | | 56 Bliley Lane | Henderson | NC | 27536 | 252-430-8865 |
| 5687200013232 | 7304 | 5687 | VERNON STEM | Layaway | (42.00) | | 504 Sandtree | Oxford | NC | 27565 | 252-430-1413 |
| 5687200017696 | 10041 | 5687 | TRISHA HARGROVE | Layaway | (248.05) | | 600 Adams St | Henderson | NC | 27536 | 252-492-5049 |
| 5687210013331 | 7630 | 5687 | SHERRY PARRISH | Layaway | (120.00) | | | Henderson | NC | 27536 | 252-438-7286 |
| 5687210034368 | 7156 | 5687 | MELONY SHORT | Layaway | (31.69) | | 10650 Short Rd. | Benton | AR | 72712 | 501-531-7672 |
| 5687210042015 | 10223 | 5687 | JUANITE HOLDEN | Layaway | (10.00) | | P O Box 355 | Kittrell | NC | 27544 | 252-762-0331 |
| 5687220051709 | 5751 | 5687 | MALASSA MAHONEY | Layaway | (20.00) | | | Henderson | NC | 27536 | 252-456-3127 |
| 5687230072778 | 6487 | 5687 | ELAINE YANCEY | Layaway | (5.35) | | | Henderson | NC | 27536 | 252-430-8318 |
| 5687240100189 | 9958 | 5687 | GEORGE HARGROVE | Layaway | (32.10) | | | Henderson | NC | 27536 | 252-438-5702 |
| 5687250121174 | 7251 | 5687 | MICHEAL SNEED | Layaway | (25.00) | | | Henderson | NC | 27536 | 252-430-8979 |
| 5687250123212 | 5687-1-61124 | 5687 | TAKENIYA MACON | Special Order | (40.00) | | Po Box 2105 | 6002 Henderson | NC | 27536 | 252-438-2003 |
| 5687250123758 | 6502 | 5687 | ZENOBIA ROBERSON | Layaway | (10.70) | | | Henderson | NC | 27536 | 252-430-1624 |
| 5687250127346 | 11703 | 5687 | DONNA GLASCOCK | Layaway | (5.56) | | 4260 Dabney Rd | Henderson | NC | 27537 | 252-436-0378 |
| 5687250128237 | 5470 | 5687 | MICHEAL LEWIS | Layaway | (30.00) | | | Henderson | NC | 27536 | 919-693-5409 |
| 5687260144786 | 7443 | 5687 | VERINICA TERRY | Layaway | (30.00) | | 418 Oak Hill St | Henderson | NC | 27536 | 252-438-5734 |
| 5687270181290 | 7284 | 5687 | MICHEAL SNEED | Layaway | (15.90) | | | | | | |
| 5687290004398 | 7551 | 5687 | SARAH NORWOOD | Layaway | (50.00) | | 6875 Hwy 158 Buss | Henderson | NC | 27536 | |
| 5687290005874 | 6393 | 5687 | JERRI WILSON | Layaway | (40.00) | | P O Box 5244 | Henderson | NC | 27536 | 252-430-6654 |
| 9568717083811 | 5916 | 5687 | JANET DEFOUR | Layaway | (20.00) | | | | | | |
| 9568717086914 | 5518 | 5687 | MABLE LINDSY | Layaway | (60.00) | | | | | | |
| 56872900006005 | 5598 | 5687 | GREGORY MARSHALL | Layaway | (6.24) | | | | | | |
| 95687150611183 | 6467 | 5687 | RONDHA WOODARD | Layaway | (31.00) | | | | | | |
| 95687160782454 | 5687-1-75245 | 5687 | LAKEISHA SMALL | Special Order | (134.69) | | PO BOX 122 | TOWNSVILLE | NC | 27584 | 252-492-7805 |
| 95687160784062 | 10788 | 5687 | LUCY BASKETT | Layaway | (31.00) | | 19 Jones Towne Lane | Warrenton | NC | 27589 | 252-438-8713 |
| 95687160787198 | 7526 | 5687 | BOBBY MOSS | Layaway | (89.83) | | 846 NEW BETHEL CHURCH | Henderson | NC | 27537 | 252-438-8461 |
| 95687170803225 | 6452 | 5687 | RITA WINTERS | Layaway | (30.00) | | 519 Gillburg Rd Lot 8 | Henderson | NC | 27537 | 252-433-9651 |
| 95687170808471 | 6652 | 5687 | CONNIE ROSE | Layaway | (24.00) | | PO Box 273 | Warrenton | NC | 27589 | 252-257-5510 |
| 95687170810253 | 7659 | 5687 | PAM PEACE | Layaway | (53.91) | | 653 West Rock Spring St | Henderson | NC | 27536 | 252-438-2771 |
| 95687170814750 | 5687-1-81475 | 5687 | NORMA PALOCIOS | Special Order | (80.73) | | 1020 Old Watkins Rd | Henderson | NC | 27537 | 252-492-2621 |
| 95687170816656 | 5687-1-81665 | 5687 | BRITTANY WILLIAMS | Special Order | (70.24) | | 176 S Chaucer Way | Kittrell | NC | 27544 | 252-492-0644 |
| 95687170824932 | 11688 | 5687 | JAMES GAVIN | Layaway | (20.00) | | 130 Brownie Dr | Henderson | NC | 27563 | 252-467-1706 |
| 95687170827992 | 5687-1-82802 | 5687 | CHANEKA THOMAS | Repair | (78.00) | | 203 Belmont Dr | Henderson | NC | 27536 | 252-767-3463 |
| 95687170839922 | 5545 | 5687 | RUNNEL LOVE | Layaway | (45.80) | | 2005 Fm 2935 | Brenham | TX | 77833 | 252-000-0000 |
| 95687170840722 | 5687-1-84072 | 5687 | TOMMIE PETTIFORD | Special Order | (80.73) | | 2672 Bryans Hill Rd | Oxford | NC | 27565 | 919-603-6173 |
| 95687170845200 | 11649 | 5687 | FRAZIER WADE | Layaway | (70.00) | | 33 MOULTON RD | LOUISBURG | NC | 27549 | 919-497-0957 |
| 95687170847859 | 5687-1-84946 | 5687 | ELIZBETH BIBEE | Repair | (32.00) | | 780 Eqypt Mountain Rd | Kittrell | NC | 27544 | 252-213-1313 |
| 95687170848287 | 11162 | 5687 | DORICE BEST | Layaway | (47.94) | | 246 Kene St | Henderson | NC | 27536 | 252-767-3509 |
| 95687170850077 | 7735 | 5687 | NANCY PERKINSON | Layaway | (40.00) | | 4201 Glebe Rd | Henderson | NC | 27536 | 252-492-7890 |
| 95687170853246 | 10120 | 5687 | MARY HARRIS | Layaway | (75.44) | 02/01/08 | Po Box 1231 | Henderson | NC | 27536 | 252-257-3939 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95687170853410 | 10616 | 5687 | CATHERINE JOSEPH | Layaway | (139.78) | | 101 Emerson Grove Ln | Henderson | NC | 27536 | 252-492-8597 |
| 95687170857163 | 8197 | 5687 | PATTY RICHARDSON | Layaway | (31.08) | | 147 North Street | Henderson | NC | 27536 | 252-492-0482 |
| 95687170858625 | 5687-1-85862 | 5687 | MARY DAVIS | Repair | (50.00) | | 119 North Cooper Dr | Warrenton | NC | 27589 | 252-257-2477 |
| 95687170859235 | 11446 | 5687 | CAMORON BREEDLOVE | Layaway | (45.00) | | 64 FRANKLIN RD | Henderson | NC | 27537 | 252-430-7984 |
| 95687170859771 | 10424 | 5687 | SHELBY JACKSON | Layaway | (25.98) | | 1198 Hillside Dr. | Franklinton | NC | 27525 | 919-818-0403 |
| 95687170861314 | 6187 | 5687 | KENNETH WATSON | Layaway | (159.75) | | 1262 Stewart Farm Rd | Henderson | NC | 27536 | 252-432-0797 |
| 95687170861835 | 10457 | 5687 | NICOLE JACOBS | Layaway | (10.00) | | 2215 Lauren Mill Dr. | Oxford | NC | 27565 | 919-529-1719 |
| 95687170863542 | 5687-1-86354 | 5687 | WILLIE BOBBITT | Repair | (60.00) | | 391 Possum Rd | Franklinton | NC | 27525 | 919-494-7939 |
| 95687170863922 | 5400 | 5687 | DELORIS KEARNEY | Layaway | (30.00) | | 1261 Muricle Rd | Henderson | NC | 27536 | 252-492-3914 |
| 95687170868038 | 7395 | 5687 | SHIRLEY TERRY | Layaway | (58.00) | 02/20/08 | 220 Eddie White Ln | Manson | NC | 27553 | 252-456-5037 |
| 95687170869325 | 10473 | 5687 | NICOLE JACOBS | Layaway | (20.00) | | 2215 Lauren Mill Dr. | Oxford | NC | 27565 | 919-529-1719 |
| 95687170869341 | 7603 | 5687 | TORREAK OWENS | Layaway | (20.00) | 02/14/08 | 1108 Apt A Parham St | Henderson | NC | 27536 | 252-492-9897 |
| 95687180879090 | 5687-1-87909 | 5687 | AMY BARTHOLOMEW | Special Order | (142.47) | | 111 WEST BERRY DR | OXFORD | NC | 27565 | 861-860-1922 |
| 95687260160312 | 5854 | 5687 | CLARENCE DALE | Layaway | (20.00) | | 117 North Garnett | Henderson | NC | 27536 | 252-433-8543 |
| 95687260160536 | 11665 | 5687 | MICHAEL FREEMAN | Layaway | (49.01) | | 110 Thomas Rd | Henderson | NC | 27536 | 252-213-6171 |
| 95687270167661 | 5366 | 5687 | ALICE KEARNEY | Layaway | (20.00) | | 128 Greenwood Blvd | Warrenton | NC | 27589 | 252-257-1506 |
| 95687270174535 | 10570 | 5687 | CEDRIC JONES | Layaway | (28.00) | | Po Box 146 | South Hill | VA | 22970 | 252-000-0000 |
| 95687270180185 | 6124 | 5687 | RUBY VENABLE | Layaway | (21.19) | | 340 Dickfaines Rd | Henderson | NC | 27536 | 252-430-1624 |
| 95687270180341 | 6625 | 5687 | LUELA ROGERS | Layaway | (350.00) | 02/01/08 | 119 Maluli Dr | Oxford | NC | 27565 | 919-603-1508 |
| 956871607833887 | 5687-1-78338 | 5687 | ANGELIA DAUGHTERTY | Repair | (30.00) | | | | | | |
| 5690190005614 | 6696 | 5690 | CARRILLO,VERONICA | Layaway | (23.00) | | 601 E 20th | Crane | TX | 79731 | 915-558-7555 |
| 5690190012032 | 6617 | 5690 | BEARD, BRANDY | Layaway | (21.00) | | 2665 San Carlos | Odessa | TX | 79763 | 915-333-3355 |
| 95690100027484 | 9268 | 5690 | SHARP, CHRIS | Layaway | (250.00) | | | | | | |
| 95690170573871 | 9154 | 5690 | SALAZAR, ANTONIO | Layaway | (742.00) | | P.O. BOX 11118 | Midland | TX | 8E+08 | 432-978-4983 |
| 95690170609907 | 7881 | 5690 | MATLOCK, CYNTHIA | Layaway | (256.00) | | 3116 SOUTH NELSON | AMARILLO | TX | 79103 | 806-373-0803 |
| 95690170610491 | 9510 | 5690 | STONE, CHRISTINA | Layaway | (475.00) | 03/06/08 | 4675 Oakwood Dr #404 | Odessa | TX | 79761 | 432-366-6111 |
| 95690170622272 | 6940 | 5690 | GABALDON, JANET | Layaway | (175.00) | | 2118 W 7TH | Odessa | TX | 79763 | 432-438-8259 |
| 95690170626265 | 7360 | 5690 | GONZALES, ROBBIE | Layaway | (70.00) | 03/01/08 | 506 E 23RD | CRANE | TX | 79731 | 432-558-7913 |
| 95690170626497 | 8251 | 5690 | PADILLA, WALTER | Layaway | (45.00) | | 2301 W 15th | Odessa | TX | 79763 | 432-770-5052 |
| 95690170627248 | 9107 | 5690 | SAENZ, JUAN | Layaway | (300.00) | 03/05/08 | 2203 E ALEMEDA | HOBBS | NM | 88240 | 505-391-9385 |
| 95690170628923 | 7942 | 5690 | MCALLISTER, VIRGINA | Layaway | (11.75) | | 4900 E 52nd | Odessa | TX | 79762 | 432-550-9126 |
| 95690170631208 | 6862 | 5690 | COVINGTON, ROBERT | Layaway | (187.34) | Duplicate Recor | 6701 E Ridge Road | Odessa | TX | 79762 | 432-366-8021 |
| 95690170631208 | 6798 | 5690 | COVINGTON, ROBERT | Layaway | (135.00) | | 6701 E Ridge Road | Odessa | TX | 79762 | 432-366-8021 |
| 95690170632131 | 9375 | 5690 | SLATEN, ESTRELLA | Layaway | (510.00) | | 1201 Harless Ave | Odessa | TX | 79763 | 432-438-0308 |
| 95690170634921 | 7187 | 5690 | GARCIA, SOPHIA | Layaway | (80.00) | | Po Box 4422 | Odessa | TX | 79760 | 432-349-9289 |
| 95690170635746 | 7804 | 5690 | MATLOCK, CYNTHIA | Layaway | (325.00) | | 3116 SOUTH NELSON | AMARILLO | TX | 79103 | 806-373-0803 |
| 95690170636272 | 6534 | 5690 | BARRIGE, MAXINE | Layaway | (15.00) | | 1301 HARLESS APT 1222 | Odessa | TX | 79763 | 432-438-3811 |
| 95690170636306 | 8599 | 5690 | RAMOS, JEFFERY | Layaway | (450.00) | | 814 BELAIR | KERMIT | TX | 79745 | 432-208-3805 |
| 95690170636652 | 8385 | 5690 | PANDO, ROBERT | Layaway | (120.00) | | 201 S E 4th | Wink | TX | 79789 | 432-527-3646 |
| 95690170639250 | 7144 | 5690 | GARCIA, RAUL | Layaway | (15.00) | | 502 N BETTY | MONAHANS | TX | 79756 | 432-934-4373 |
| 95690170639862 | 9335 | 5690 | SHAW, DAVID | Layaway | (42.04) | | 11428 Aw 57th | Odessa | TX | 79764 | 432-381-0750 |
| 95690170640183 | 6573 | 5690 | BATIE, GLENDA | Layaway | (200.00) | | 803 Foster Ave | Odessa | TX | 79763 | 432-580-8633 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95690170640241 | 7110 | 5690 | GARCIA, HILVIA | Layaway | (141.30) | | 400 West 46th St | Odessa | TX | 79764 | 432-296-9332 |
| 95690170641322 | 6497 | 5690 | BALDERRAMA, GLORIA | Layaway | (40.00) | | 5050 Tanglewood #704 | Odessa | TX | 79762 | 432-362-2050 |
| 95690170643419 | 9572 | 5690 | TIJERINA, RICK | Layaway | (12.34) | | 4345 Ridgedale | Odessa | TX | 79762 | 432-853-2081 |
| 95690170644052 | 8121 | 5690 | NEAL, RITA | Layaway | (20.00) | | 4000 N Tanglewood  7 | Odessa | TX | 79762 | 432-362-5076 |
| 95690170644193 | 6978 | 5690 | GALINDO, PAULINA | Layaway | (10.00) | | 9912 S Carpenter | Odessa | TX | 79766 | 432-580-7807 |
| 95690170645034 | 7671 | 5690 | LARA, ANDREW | Layaway | (1.00) | | 920 W University Apt 717 | Odessa | TX | 79764 | 432-599-8371 |
| 95690170646594 | 8539 | 5690 | RAMIREZ, ANTONIO | Layaway | (85.00) | | 2814 RANCHLAND | Odessa | TX | 7964 | 432-333-9039 |
| 95690170647311 | 8425 | 5690 | PATINO, AMBER | Layaway | (30.00) | 01/31/08 | 1101 FITCH AVE #202 | Odessa | TX | 79761 | 432-332-7466 |
| 95690170651099 | 7224 | 5690 | GARZA, GILBERT | Layaway | (30.00) | | 938 N Meadow # K | Odessa | TX | 79762 | 432-272-0939 |
| 95690170652691 | 8732 | 5690 | RODRIGUEZ, GERADO | Layaway | (60.00) | | 5401 W Norris | Odessa | TX | 79762 | 915-256-5070 |
| 95690170653467 | 6733 | 5690 | CASTILLO, EVA | Layaway | (300.00) | 02/22/08 | 2103 N Adams | Odessa | TX | 79761 | 432-208-8271 |
| 95690170654259 | 9650 | 5690 | WICKS, FRIENDLY | Layaway | (36.00) | | 710 S W 1st Street | Andrews | TX | 79714 | 432-978-7529 |
| 95690170654671 | 7471 | 5690 | HODGES, HWA | Layaway | (171.00) | 02/03/08 | 3617 S COUNTY RD 1311 | Odessa | TX | 79765 | 432-563-0130 |
| 95690170664050 | 7716 | 5690 | LUNA, ELVIRA | Layaway | (20.00) | | 600 S E 2001 | Andrews | TX | 79714 | 432-355-6260 |
| 95690180665014 | 8808 | 5690 | RUSHING, PATRICIA | Layaway | (10.00) | | 3965 Penbrook St #78 | Odessa | TX | 79762 | 432-367-2811 |
| 95690180665774 | 9205 | 5690 | SANCHEZ, ANGIE | Layaway | (40.00) | | 2300 NABORS LANE | Odessa | TX | 79762 | 432-296-4161 |
| 95690180666418 | 6662 | 5690 | CARRASCO, AUDEN | Layaway | (100.00) | | 606 N E 4TH ST | ANDREWS | TX | 79714 | 918-231-0431 |
| 95690270579927 | 9458 | 5690 | STEVENSON, GLORIA | Layaway | (112.15) | 02/22/08 | 4307 WENDOVER  #32 | Odessa | TX | 79762 | 432-366-4159 |
| 95690270598695 | 7323 | 5690 | GOMEZ, ADRIAN | Layaway | (750.00) | | 200 N E Ave F | Andrews | TX | 79714 | 432-355-6072 |
| 95690270617339 | 8626 | 5690 | RANDALL, QUINCY | Layaway | (20.00) | | 418 West Mable | Odessa | TX | 79761 | 432-580-8731 |
| 95690270617800 | 7029 | 5690 | GALVAN, JESSE | Layaway | (40.00) | | 13838 Blackgold Dr | Odessa | TX | 79763 | 432-385-1322 |
| 95690270619236 | 7535 | 5690 | SHAWNTELL, JOHNSON | Layaway | (37.00) | | 1000 E Monahans Apt 105 | Odessa | TX | 79761 | 432-212-9808 |
| 95690270619277 | 7068 | 5690 | GAONA | Layaway | (80.00) | | | | | | 432-362-7401 |
| 95690270623758 | 8289 | 5690 | PALACIOS, MAYELA | Layaway | (35.00) | | 801 East 17th St\ | Odessa | TX | 79761 | 432-634-1085 |
| 95690270623766 | 8350 | 5690 | PALACIOS, MAYELA | Layaway | (40.00) | | 801 East 17th St\ | Odessa | TX | 79761 | 432-634-1085 |
| 95690270625241 | 8020 | 5690 | MCGEHEE, KENNY | Layaway | (45.00) | | 4675 Oakwood Apt 335 | Odessa | TX | 79761 | 432-530-6529 |
| 95690270625530 | 7277 | 5690 | GENTRY, FABIAN | Layaway | (50.00) | | 1616 EAST 52ND | Odessa | TX | 79762 | 432-230-8229 |
| 95690270628070 | 8773 | 5690 | RUIZ, HILDA | Layaway | (73.06) | | 1705 ALMEDIA | Odessa | TX | 79763 | 432-333-8862 |
| 95690270629961 | 7767 | 5690 | MADRID, LUIS | Layaway | (187.11) | 02/01/08 | 3126 Chestnut | Odessa | TX | 79762 | 432-366-8012 |
| 95690270630381 | 9603 | 5690 | TREVINO, ELAINE | Layaway | (30.00) | | 5405 San Benito | Odessa | TX | 79766 | 432-978-3016 |
| 95690270631926 | 6759 | 5690 | CORTEZ, ALFREDO | Layaway | (100.00) | | 1616 South Van Buren | San Angelo | TX | 76904 | 325-725-1062 |
| 95690270631991 | 8486 | 5690 | RAMIREZ JR., SAMUEL | Layaway | (25.00) | | 1203 Redwood Dr #B | Andrews | TX | 79714 | 432-847-7373 |
| 95690270638996 | 8162 | 5690 | ORGAN, CARLA | Layaway | (40.00) | | 3727 Andrews Hwy | Odessa | TX | 79762 | 432-366-6725 |
| 95690270639747 | 7581 | 5690 | JUNKER, EUGENE | Layaway | (20.00) | 02/09/08 | 2755 East 21st St | Odessa | TX | 79761 | 432-559-4775 |
| 95690270641297 | 7640 | 5690 | LANE, JEFF/TONYA | Layaway | (40.72) | 02/15/08 | 3715 BOWIE | Odessa | TX | 79762 | 432-413-9919 |
| 95690270642196 | 7415 | 5690 | GUZMAN, MICHAEL | Layaway | (75.00) | 02/08/08 | 11670 Westman | Odessa | TX | 79764 | 432-212-9028 |
| 95690280642988 | 9686 | 5690 | WILLIAMS, SHELBRA | Layaway | (19.73) | | Po Box 1762 | Mccamey | TX | 79752 | 432-693-7018 |
| 95690280643119 | 8066 | 5690 | MILLAN, MARIA | Layaway | (20.00) | 02/16/08 | 1502 So Eddy          \ | Pecos | TX | 79772 | 432-448-7297 |
| 95690280643200 | 8696 | 5690 | RODRIGUEZ, ESTER | Layaway | (245.00) | | 1412 Glenwood | Odessa | TX | 79761 | 432-556-5303 |
| 5698110199185 | 34434 | 5698 | manny rodman | Layaway | (1.00) | | | Front Royal | VA | 22630 | |
| 5698110199375 | 33990 | 5698 | bill powell | Layaway | (1.00) | | | Front Royal | VA | 22630 | 540-636-1009 |
| 5698110202039 | 35697 | 5698 | chris williamson | Layaway | (1.00) | | | Front Royal | VA | 22630 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5698110202187 | 32761 | 5698 | stevi hubbard | Layaway | (1.00) | | | Front Royal | VA | 22630 | |
| 5698110203888 | 35637 | 5698 | timeka williams | Layaway | (2.00) | | | Front Royal | VA | 22630 | 540-635-1614 |
| 5698120214693 | 34643 | 5698 | james scudder | Layaway | (1.00) | | 1008 Horse Shoe Dr | Front Royal | VA | 22630 | 540-636-9004 |
| 5698120216409 | 33370 | 5698 | keith mc cook | Layaway | (5.00) | | 348 Barton St | Front Royal | VA | 22630 | 540-635-4541 |
| 5698120219452 | 35750 | 5698 | erin woodard | Layaway | (10.45) | | | Front Royal | VA | 22630 | 540-636-8892 |
| 5698120239765 | 31879 | 5698 | charles greene | Layaway | (8.88) | | 55 Dillard Ct | Front Royal | VA | 22630 | 540-622-6003 |
| 5698120246471 | 28821 | 5698 | jamie atkins | Layaway | (1.00) | | | Front Royal | VA | 22630 | 540-635-1370 |
| 5698120251752 | 29202 | 5698 | robert bosacco | Layaway | (1.00) | | | Front Royal | VA | 22630 | 540-837-2469 |
| 5698120254152 | 29598 | 5698 | nichole chase | Layaway | (1.00) | | | Front Royal | VA | 22630 | |
| 5698120267550 | 31176 | 5698 | aaron deavers | Layaway | (10.00) | | 117 East Main St. | Apt Front Royal | VA | 22630 | 540-671-9221 |
| 5698120272626 | 29269 | 5698 | cynthia campbell | Layaway | (5.00) | | P.O Box171 | Luray | VA | 22835 | 540-743-3615 |
| 5698120278391 | 33474 | 5698 | rosie mccloud | Layaway | (1.00) | | 313 Prospect St | Front Royal | VA | 22630 | 540-635-1287 |
| 5698120280157 | 35490 | 5698 | russell weakley | Layaway | (1.00) | | | Front Royal | VA | 22630 | 540-635-6233 |
| 5698120281502 | 33532 | 5698 | glen michael | Layaway | (1.00) | | 219 Cloud Street Apt 4 | Front Royal | VA | 22630 | 540-635-3011 |
| 5698120288101 | 28888 | 5698 | phillip baker | Layaway | (1.00) | | 329 Skyland Place | Front Royal | VA | 22630 | 540-636-4177 |
| 5698120299256 | 34902 | 5698 | donna simmons | Layaway | (5.00) | | | Front Royal | VA | 22630 | 540-631-0827 |
| 5698120303934 | 33088 | 5698 | linda jones | Layaway | (1.00) | | 2337 Hudson Hollow Road | Stephen City | VA | 22655 | 540-869-6572 |
| 5698120305749 | 32808 | 5698 | dennis jeffries | Layaway | (1.00) | | 606 West 11th Street | Front Royal | VA | 22630 | 540-631-0050 |
| 5698130314293 | 28962 | 5698 | robert bettancourt | Layaway | (1.00) | | 410 S Davis Drive | Purcellville | VA | 20132 | 540-338-7420 |
| 5698130314525 | 34139 | 5698 | kim renz | Layaway | (20.00) | | 179 Royal Elm Rd | Front Royal | VA | 22630 | 540-636-9893 |
| 5698130321934 | 29132 | 5698 | juanita birchfield | Layaway | (11.00) | | | Front Royal | VA | 22630 | 540-869-7117 |
| 5698130331057 | 33013 | 5698 | robert jones jr | Layaway | (6.00) | | 211 S Royal Avenue | Front Royal | VA | 22630 | 540-636-1070 |
| 5698130348267 | 35084 | 5698 | dava suite | Layaway | (5.00) | | 417 Overlook Drive | Front Royal | VA | 22630 | 540-635-8594 |
| 5698130356344 | 33915 | 5698 | candi pennifill | Layaway | (1.00) | | 36 Venus Branch Road | Front Royal | VA | 22630 | 540-635-5705 |
| 5698130356765 | 33505 | 5698 | thomas mcneilly | Layaway | (65.31) | | 483 Creek Road | Lal Front Royal | VA | 22630 | 540-532-0707 |
| 5698130370774 | 32002 | 5698 | gary hepner sr | Layaway | (20.00) | | | Front Royal | VA | 22630 | |
| 5698130377381 | 29235 | 5698 | deniss brill | Layaway | (5.00) | | 3625 Howsleville Road | Front Royal | VA | 22630 | 540-683-1606 |
| 5698130389832 | 33742 | 5698 | cj newton | Layaway | (20.00) | | 75 Royal Lane Apt 12 | Front Royal | VA | 22630 | 540-631-0585 |
| 5698130392380 | 31819 | 5698 | joe gray | Layaway | (6.13) | | 614 Summit Point Drive | Front Royal | VA | 22630 | 540-622-0405 |
| 5698130395797 | 34118 | 5698 | barbra ramey | Layaway | (20.00) | | 402 S Royal Ave | Front Royal | VA | 22630 | 540-683-9656 |
| 5698140419512 | 5698-1-41951 | 5698 | miranda small | Repair | (25.00) | | 35 Royal Lane #7 | Front Royal | VA | 22630 | 540-522-1549 |
| 5698140431079 | 35232 | 5698 | irvin thompson sr | Layaway | (1.00) | | 12 W 5th Street | Front Royal | VA | 22630 | 540-671-2740 |
| 5698140433802 | 29169 | 5698 | robert bosacco | Layaway | (2.00) | | | Front Royal | VA | 22630 | 540-837-2469 |
| 5698140463411 | 34957 | 5698 | brenda smith | Layaway | (1.00) | | 416 Duncan Ave | Front Royal | VA | 22630 | 540-635-3120 |
| 5698140471406 | 34866 | 5698 | jesse sjiflet | Layaway | (7.00) | | 119 Still Ave | Front Royal | VA | 22630 | 540-635-6247 |
| 5698140478757 | 32977 | 5698 | ray johnson | Layaway | (1.00) | | 661 Bowling Green Rd | Front Royal | VA | 22630 | 540-636-4009 |
| 5698140480464 | 29510 | 5698 | michelle carney | Layaway | (38.00) | Duplicate Record | 533 Lakeside Drive | Front Royal | VA | 22630 | 540-635-0661 |
| 5698140480464 | 29452 | 5698 | michelle carney | Layaway | (38.00) | | 533 Lakeside Drive | Front Royal | VA | 22630 | 540-635-0661 |
| 5698140482643 | 34044 | 5698 | barbara ramey | Layaway | (1.00) | | Po Box 328 | Front Royal | VA | 22630 | 540-683-9656 |
| 5698140482650 | 34095 | 5698 | barbara ramey | Layaway | (1.00) | | Po Box 328 | Front Royal | VA | 22630 | 540-683-9656 |
| 5698140484698 | 32877 | 5698 | richard jenkins | Layaway | (5.00) | | 415 N Main Street | Woodstock | VA | 22664 | 540-459-7548 |
| 5698150498588 | 34378 | 5698 | cicely robinson | Layaway | (12.50) | | 121 East 14th St | Front Royal | VA | 22630 | 540-635-2578 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5698150505218 | 35458 | 5698 | shelly waters | Layaway | (160.00) | | 185 Liberty Hall Rd | Front Royal | VA | 22630 | 540-622-2550 |
| 5698150506463 | 33216 | 5698 | sheila lewis | Layaway | (10.00) | | 10106 Lewis Ln | Marshall | VA | 20115 | 540-364-9980 |
| 5698150506489 | 33254 | 5698 | sheila lewis | Layaway | (3.00) | | 10106 Lewis Ln | Marshall | VA | 20115 | 540-364-9980 |
| 5698150508212 | 31919 | 5698 | holly guessford | Layaway | (20.00) | | 828 Rocky Lane | Front Royal | VA | 22630 | 540-635-5377 |
| 5698150517254 | 34750 | 5698 | norma settle | Layaway | (20.00) | Duplicate Record | 487 Mountain Rd | Front Royal | VA | 22630 | 540-622-4482 |
| 5698150517254 | 34732 | 5698 | norma settle | Layaway | (20.00) | | 487 Mountain Rd | Front Royal | VA | 22630 | 540-622-4482 |
| 5698150518493 | 33588 | 5698 | charles mitchell | Layaway | (1.00) | | 51 Michelle Lane | Front Royal | VA | 22630 | 540-636-2492 |
| 5698150522486 | 34486 | 5698 | rodney rooks | Layaway | (20.00) | | 66 Willow St | Luray | VA | 22835 | 540-743-6591 |
| 5698150535363 | 31367 | 5698 | tim fletcher | Layaway | (3.00) | | 240 Grand View Dr | Luray | VA | 22835 | 540-843-3858 |
| 5698150536908 | 35045 | 5698 | moses soria | Layaway | (20.00) | | 234 South St | Front Royal | VA | 22630 | 540-631-1366 |
| 5698150547038 | 28729 | 5698 | jamey anderson | Layaway | (39.00) | | | Front Royal | VA | 22630 | 540-631-9282 |
| 5698150547889 | 35275 | 5698 | james thompson | Layaway | (10.00) | | 30 E Jackson St | Front Royal | VA | 22630 | 540-622-2206 |
| 5698150550099 | 32175 | 5698 | charlene hogan | Layaway | (5.00) | | | Front Royal | VA | 22630 | 540-635-1089 |
| 5698150551857 | 33128 | 5698 | harry knaw | Layaway | (120.00) | | | Front Royal | VA | 22630 | 540-622-2021 |
| 5698150551998 | 29394 | 5698 | cynthia campbell | Layaway | (5.00) | | 1034 Lakesville Rd | Luray | VA | 22835 | 540-743-1148 |
| 5698150553929 | 32351 | 5698 | barbara holgan | Layaway | (5.00) | | | Front Royal | VA | 22630 | 540-635-1089 |
| 5698150554653 | 28791 | 5698 | jamey anderson | Layaway | (39.00) | | | Front Royal | VA | 22630 | 540-631-9326 |
| 5698150555437 | 32250 | 5698 | barbara hoggins | Layaway | (5.00) | | | Front Royal | VA | 22630 | 540-635-1089 |
| 5698150556187 | 34580 | 5698 | james scott jr | Layaway | (5.00) | | | Front Royal | VA | 22630 | 540-635-3266 |
| 5698150558910 | 31249 | 5698 | william duncan | Layaway | (30.00) | | 2349 Third St | Middletown | VA | 22645 | 540-869-6279 |
| 5698150563357 | 35419 | 5698 | robert via | Layaway | (50.00) | Duplicate Record | 507 Linden Dr | Middletown | VA | 22630 | 540-636-0014 |
| 5698150563357 | 35407 | 5698 | robert via | Layaway | (50.00) | | 507 Linden Dr | Middletown | VA | 22630 | 540-636-0014 |
| 5698150564504 | 33665 | 5698 | chris munday | Layaway | (25.00) | | 30 East Jackson St | Front Royal | VA | 22630 | 540-631-0172 |
| 5698160602609 | 34529 | 5698 | smith roy | Layaway | (50.00) | | 434 Hill St | Front Royal | VA | 22630 | 540-671-6269 |
| 5698160609364 | 5698-1-61130 | 5698 | dorothy fairchild-smith | Repair | (75.00) | | 101 Madison Lane Apt A1 | Luray | VA | 22835 | 540-743-1542 |
| 5698160620031 | 35151 | 5698 | gary taylor | Layaway | (20.00) | | 140 Ritter Road | Winchester | VA | 22602 | 540-877-2926 |
| 5698160629065 | 33164 | 5698 | michael lafollette | Layaway | (20.55) | | Po Box 1826 | Front Royal | VA | 22630 | 540-683-6186 |
| 5698160631673 | 31282 | 5698 | LACOSKE FITZHUGH | Layaway | (72.90) | | 233 East Prospect Street | Front Royal | VA | 22630 | 540-635-9112 |
| 5698160644858 | 31425 | 5698 | michael ford | Layaway | (120.00) | | Po Box 64 | Gallipolis Ferry | WV | 25515 | 304-593-2078 |
| 5698210046153 | 34999 | 5698 | helen smith | Layaway | (1.00) | | | Front Royal | VA | 22630 | 540-622-2583 |
| 5698220058255 | 30266 | 5698 | elizabeth coots | Layaway | (1.00) | | 622 S Royal Ave | Front Royal | VA | 22630 | 540-635-2588 |
| 5698220063123 | 35377 | 5698 | joseph vandeman | Layaway | (1.00) | | 204 Virginia Ave        Apt | Front Royal | VA | 22630 | 540-636-6474 |
| 5698220082792 | 30135 | 5698 | donna childress | Layaway | (6.00) | | 513 E Main St | Front Royal | VA | 22630 | 540-636-7374 |
| 5698230111979 | 32947 | 5698 | jesse johnson | Layaway | (20.00) | | | Front Royal | VA | 22630 | |
| 5698230112944 | 33841 | 5698 | james nicholson | Layaway | (1.00) | | P O Box 333 | Flint Hill | VA | 22627 | 540-631-0870 |
| 5698230113959 | 35121 | 5698 | stephanie tanner | Layaway | (1.00) | | Po Box 1788 | Front Royal | VA | 22630 | 540-636-3910 |
| 5698240119624 | 31471 | 5698 | beth goddard | Layaway | (10.45) | | | Front Royal | VA | 22630 | 540-635-4892 |
| 5698240121331 | 31949 | 5698 | troy henry | Layaway | (1.00) | | 307 Ritenour St | Front Royal | VA | 22630 | 540-636-7535 |
| 5698240129953 | 33627 | 5698 | robert monroe | Layaway | (33.00) | | 3039 Stonewall Jackson Hwy | Bentonville | VA | 22610 | 540-622-2608 |
| 5698240130290 | 29568 | 5698 | sharon caudle | Layaway | (1.00) | | | Front Royal | VA | 22630 | 540-671-1174 |
| 5698240135646 | 35526 | 5698 | melissa wiggington | Layaway | (1.00) | | 119 Larkin Ridge Rd | Front Royal | VA | 22630 | 540-635-1964 |
| 5698240137279 | 35189 | 5698 | debra thomas | Layaway | (1.00) | | 125 W 11th St | Front Royal | VA | 22630 | 540-636-8412 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5698240138681 | 35339 | 5698 | michael thompson | Layaway | (10.00) | | 351 Dining Fram Rd | Front Royal | VA | 22630 | 540-631-9297 |
| 5698240146049 | 30326 | 5698 | glen cubbage | Layaway | (1.00) | | 219 Cloud Street | Apt Front Royal | VA | 22630 | 540-635-3011 |
| 5698250157951 | 33296 | 5698 | travis manuel | Layaway | (80.00) | | | Front Royal | VA | 22630 | 540-671-1022 |
| 5698250174865 | 30160 | 5698 | doug cook | Layaway | (20.00) | | 555 Woodville Road | Front Royal | VA | 22630 | 540-436-3603 |
| 56982100469096 | 28476 | 5698 | russell allen | Layaway | (10.45) | | | | | | |
| 95698170686023 | 34685 | 5698 | andrew senter | Layaway | (60.00) | | 252 Averell | Winchester | VA | 22603 | 540-660-5458 |
| 95698170690926 | 33333 | 5698 | kellie mathews | Layaway | (17.00) | | 6858 US Hwy 340 North | Rileyville | VA | 22650 | 540-743-2463 |
| 95698170706185 | 5698-1-70618 | 5698 | pamela mosser | Repair | (20.00) | | 1145 Country Brook Rd | Toms Brook | VA | 22660 | 540-818-0358 |
| 95698170718149 | 31700 | 5698 | cheryl granger | Layaway | (20.00) | | 1211 S Fork Dr | Front Royal | VA | 22630 | 540-635-1409 |
| 95698170718156 | 31744 | 5698 | cheryl granger | Layaway | (20.00) | | 1211 S Fork Dr | Front Royal | VA | 22630 | 540-635-1409 |
| 95698170727314 | 5698-1-72732 | 5698 | jon shirey | Repair | (23.00) | | 523 Paddock Lane | Front Royal | VA | 22630 | 703-624-9152 |
| 95698180727668 | 5698-1-72766 | 5698 | ashley hammack | Repair | (23.00) | | 13 Southeatern St | Front Royal | VA | 22630 | 540-635-4847 |
| 95698180727940 | 5698-1-72794 | 5698 | nikki denton | Repair | (23.00) | | 1497 Happy Creek Rd | Front Royal | VA | 22630 | 540-671-1515 |
| 95698270197434 | 34835 | 5698 | wesley sheetz | Layaway | (108.00) | | 370 Apple Orchard Dr | Linden | VA | 22642 | 540-671-5722 |
| 95708170757581 | 4339 | 5708 | SHINKLE | Layaway | (422.94) | | | | | | 812-966-0185 |
| 95708170758548 | 4235 | 5708 | BAUGHMAN | Layaway | (20.00) | | 324 Chestnut St | Seymour | IN | 47274 | 812-522-7267 |
| 95708170767432 | 4266 | 5708 | BRYSON | Layaway | (16.97) | | | | | | 812-346-3163 |
| 95708170778959 | 4434 | 5708 | WASHAM | Layaway | (10.00) | | | | | | 812-569-6465 |
| 95708170781342 | 4205 | 5708 | BARRERA | Layaway | (20.00) | | | | | | 812-707-7611 |
| 95708180784641 | 4403 | 5708 | STOUT | Layaway | (45.00) | | | | | | 812-522-9012 |
| 95708180785150 | 4304 | 5708 | PRINCE | Layaway | (44.97) | | | | | | 812-358-5732 |
| 957081707757581 | 4784 | 5708 | SHINKLE | Layaway | (140.98) | | | | | | |
| 5710100106557 | 2909 | 5710 | KELSEY HOLLAND | Layaway | (10.00) | | BOX 618 | BULAN | KY | 41722 | 606-439-1407 |
| 5710100120608 | 3544 | 5710 | JOANIE RITCHIE | Layaway | (5.00) | | P O BOX 162 | BULAN | KY | 41722 | 606-378-3291 |
| 5710100122505 | 2441 | 5710 | TONY BEST | Layaway | (4.25) | | 106 WILLIAMS STREET | FORT MYERS | FL | 33901 | 941-332-7451 |
| 5710100122836 | 3875 | 5710 | PHILLIP WEIMANM | Layaway | (10.00) | | PO BOX 330 | HINDMAN | KY | 41822 | 606-251-3848 |
| 5710100125847 | 3745 | 5710 | NANCY STACY | Layaway | (20.00) | | 5500 Hwy 15 North | Jackson | KY | 41339 | 606-666-2530 |
| 5710100126951 | 2902 | 5710 | TAMMY HOLLAN | Layaway | (10.00) | | Po Box 85 | Bonnyman | KY | 41719 | 606-439-3327 |
| 5710100127967 | 3180 | 5710 | APRIL MARTIN | Layaway | (25.00) | | 10056 Hwy 160 | Whitesburg | KY | 41858 | 606-633-0480 |
| 5710100130433 | 3885 | 5710 | HELEN WESTERFIELD | Layaway | (50.00) | | Po Box 36 | Hazard | KY | 41701 | 606-436-5557 |
| 5710100133759 | 2461 | 5710 | JESSICA BREWER | Layaway | (5.00) | | PO BOX 164 | AVAWAM | KY | 41713 | 606-439-0275 |
| 5710110147278 | 3335 | 5710 | MARY NOBLE | Layaway | (5.00) | | Po Box 67 | Fisty | KY | 41743 | 606-251-3503 |
| 5710110150843 | 3275 | 5710 | PAUL NAPIER | Layaway | (5.00) | | Po Box 209 | Dwarf | KY | 41739 | 606-378-2791 |
| 5710110154126 | 3018 | 5710 | JEFF JONES | Layaway | (10.00) | | PO BOX 237 | BULAN | KY | 41722 | 606-435-0353 |
| 5710110154407 | 2992 | 5710 | MILDRED ISON | Layaway | (30.00) | | PO BOX 464 | ROXANNA | KY | 41848 | 606-632-1434 |
| 5710110155578 | 2432 | 5710 | ROSALENA BAKER | Layaway | (5.00) | | Po Box 17 | Busy | KY | 41701 | 606-398-7745 |
| 5710110156725 | 2457 | 5710 | MARY BOWLING | Layaway | (20.00) | | Po Box 315 | Combs | KY | 41729 | 606-439-5159 |
| 5710110165015 | 3282 | 5710 | RANDALL L. NAPIER | Layaway | (10.00) | | Po Box 513 | Bonnyman | KY | 41719 | 606-435-2330 |
| 5710110166583 | 2776 | 5710 | EMMA GAY | Layaway | (10.00) | | 364 GAYS MILL LOOP | BUCKHORN | KY | 41721 | 606-398-5233 |
| 5710110176111 | 2541 | 5710 | JIMMY COMBS | Layaway | (16.00) | | Po Box 711 | Bulan | KY | 41722 | |
| 5710110176632 | 2575 | 5710 | RENEE CORNETT | Layaway | (50.00) | | Po Box 481 | Dwarf | KY | 41701 | |
| 5710110180873 | 3621 | 5710 | DIANNA SHEPERD | Layaway | (10.00) | | Po Box 646 | Viper | KY | 41774 | 606-439-1912 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5710110181012 | 3063 | 5710 | LEWIS KIDD | Layaway | (10.00) | | Po Box 391 | Bonnyman | KY | 41719 | 606-436-9837 |
| 5710110185013 | 3513 | 5710 | BARBARA PRATT | Layaway | (20.00) | | Po Box 314 | Blackey | KY | 41804 | 606-632-0303 |
| 5710110197133 | 2497 | 5710 | AMY CARROLL | Layaway | (5.00) | | Po Box 1496 | Hazard | KY | 41701 | 606-436-1926 |
| 5710110200044 | 2435 | 5710 | BECKY BEGLEY | Layaway | (10.00) | | P.o. Box 292 | Viper | KY | 41774 | 606-439-2723 |
| 5710110210837 | 2481 | 5710 | CHRISTY BURNS | Layaway | (10.00) | | 49 St Thomas Drive | Hazard | KY | 41701 | 606-487-1303 |
| 5710110217436 | 2523 | 5710 | EARL CHAPMAN | Layaway | (10.00) | | Box 1030 | Jackson | KY | 41339 | 606-666-5582 |
| 5710110218608 | 2552 | 5710 | MICHELLE COMBS | Layaway | (15.00) | | 2517 N Main St Apt.1 | Hazard | KY | 41701 | |
| 5710110218616 | 2546 | 5710 | MICHELLE COMBS | Layaway | (20.00) | | 2517 N Main St. | Hazard | KY | 41701 | 606-487-1917 |
| 5710110224176 | 3270 | 5710 | LINDA NANTZ | Layaway | (5.00) | | Box 144 | Mozelle | KY | 40858 | 606-374-7535 |
| 5710110235735 | 3405 | 5710 | TAMMY OSBORNE | Layaway | (5.00) | | Po Box 57 | Bearbranch | KY | 41714 | 606-672-2915 |
| 5710110239521 | 2796 | 5710 | PATSY GENT | Layaway | (5.00) | | 1956 Crypton Linkbr | Hazard | KY | 41701 | |
| 5710110241683 | 3141 | 5710 | LESLEY LUTTRELL | Layaway | (30.00) | | 174 Golmart Storm King Rd | Hazard | KY | 41701 | 606-439-2610 |
| 5710120268247 | 2791 | 5710 | STEPHANIE GAYHEART | Layaway | (10.00) | | Box 674 | Bulan | KY | 41722 | 606-435-0011 |
| 5710120268312 | 2636 | 5710 | STUART DUFF | Layaway | (20.00) | | Po Box 821 | Hindman | KY | 41822 | 606-785-5657 |
| 5710120271282 | 3345 | 5710 | MARY NOBLE | Layaway | (20.00) | | Po Box 67 | Fiesty | KY | 41743 | 606-251-3503 |
| 5710120275127 | 3680 | 5710 | STEVEN SLONE | Layaway | (60.00) | | Po Box 266 | Hindman | KY | 41822 | 606-785-4798 |
| 5710120276539 | 2588 | 5710 | HILDA COUCH | Layaway | (50.00) | | 12631 Ky Hwy 45 | Krypton | KY | 41754 | |
| 5710120283543 | 2981 | 5710 | JOSH IBANEZ | Layaway | (10.00) | | Box 145 | Avawam | KY | 41713 | 606-436-4728 |
| 5710120284020 | 3556 | 5710 | KAREN RITCHIE | Layaway | (5.00) | | Box 407 | Bulan | KY | 41722 | 606-251-3770 |
| 5710120285613 | 3707 | 5710 | ROBERT SMITH | Layaway | (10.00) | | 701 Martin Br Rd | Mousie | KY | 41839 | 606-946-2532 |
| 5710120288203 | 3474 | 5710 | SHELIA R. PAYNER | Layaway | (10.00) | | 769 FOUR AND TWELVE MI | ALEXANDERIA | KY | 41001 | |
| 5710120294946 | 2596 | 5710 | ADA P. DAVIS | Layaway | (10.00) | | Box 335 | Jeff | KY | 41751 | 606-439-4277 |
| 5710120295547 | 3133 | 5710 | LYNN LOWE | Layaway | (10.00) | | Po Box 61 | Hueysville | KY | 41640 | 606-358-4024 |
| 5710120297071 | 3023 | 5710 | JOHNNY JONES | Layaway | (5.00) | | 10119 North Ky Hwy 15 | Chavies | KY | 41727 | |
| 5710120312573 | 3845 | 5710 | JANICE WATTS | Layaway | (20.00) | | Po Box 1577 | Hindman | KY | 41822 | 606-785-3031 |
| 5710120314314 | 3439 | 5710 | RAYETTA PATRICK | Layaway | (15.00) | | 2719 Big Creek Rd | Hazard | KY | 41701 | 606-435-0386 |
| 5710120321038 | 3288 | 5710 | SANDARA NAPIER | Layaway | (20.00) | | Po Box 1941 | Hazard | KY | 41701 | 606-436-9861 |
| 5710120338792 | 3004 | 5710 | LISA JOHNSON | Layaway | (10.00) | | Po Box 309 | Bulan | KY | 41722 | 606-435-0581 |
| 5710120341945 | 3103 | 5710 | SHERRY LEWIS | Layaway | (5.00) | | Po Box 1651 | Hyden | KY | 41749 | 606-672-7460 |
| 5710120346951 | 3259 | 5710 | MICHAEL NAEGELE | Layaway | (10.00) | | Po Box 309 | Happy | KY | 41736 | 606-633-1833 |
| 5710120358253 | 3786 | 5710 | JENNIFER STURGILL | Layaway | (5.00) | | 1084 Oakwood Ave | \Hazard | KY | 0 | |
| 5710120363154 | 3799 | 5710 | HELEN TOLLIVER | Layaway | (50.00) | | 30 Loggy Hollow | Whitesburg | KY | 41858 | 606-633-0681 |
| 5710120364707 | 3038 | 5710 | PAT KEETON | Layaway | (20.00) | | 996 Haney Branch Rd | West Liberty | KY | 41472 | 606-743-4799 |
| 5710120365654 | 3991 | 5710 | LANA WOOTON | Layaway | (20.00) | | Po Box 166 | Hyden | KY | 41776 | 606-672-2514 |
| 5710120370316 | 3523 | 5710 | RODNEY PROFITT | Layaway | (10.00) | | 721 Owens Bk Rd | Hindman | KY | 41822 | 606-785-3690 |
| 5710120376784 | 3486 | 5710 | PAT PERRY | Layaway | (10.00) | | [po Box 52 | Hindman | KY | 41701 | 606-785-0454 |
| 5710130411050 | 3909 | 5710 | LISA WILLIAMS | Layaway | (25.00) | | Po Box 13 | Redfox | KY | 41847 | 606-642-3899 |
| 5710130419806 | 2884 | 5710 | THEDA HERALD | Layaway | (20.00) | | 133 EVANS PARK | HAZARD | KY | 41701 | 606-439-4076 |
| 5710130426421 | 2408 | 5710 | ROBIN AMBURGY | Layaway | (10.00) | | 625 Memorial Drive | Hazard | KY | 41701 | 606-439-1705 |
| 5710130432700 | 2890 | 5710 | GLENNIA K. HILL | Layaway | (10.00) | | 184 WILLIAM HILL LANE | JEFF | KY | 41751 | 606-435-1150 |
| 5710130444739 | 2459 | 5710 | SARALENE BOWLING | Layaway | (5.00) | | Po Box 566 | Hyden | KY | 41749 | 606-672-2605 |
| 5710130444895 | 2411 | 5710 | SANDY BAILEY | Layaway | (10.00) | | 5735 Ky Hwy 699 | Slemp | KY | 41763 | 606-675-3671 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5710130445728 | 2510 | 5710 | JENNIFER CHAPPELL | Layaway | (5.00) | | 1176 Main St | Jackson | KY | 41339 | 606-666-7293 |
| 5710130446015 | 2741 | 5710 | MARDELLA FIELDS | Layaway | (11.00) | | 240 Jenny Lucy Hollow | Mallie | KY | 41836 | 606-642-4181 |
| 5710130451643 | 2478 | 5710 | JAMES BURCHAM | Layaway | (10.00) | | Po Box 1157 | Hazard | KY | 41702 | 606-439-5354 |
| 5710130456956 | 3302 | 5710 | THEDA NAPIER | Layaway | (110.00) | | Po Box 338 | Happy | KY | 41746 | 606-476-8082 |
| 5710130459166 | 3012 | 5710 | DANNY JONES | Layaway | (5.00) | | 100 Purpose Road Box 77 | Pippa Passes | KY | 41844 | 606-368-2700 |
| 5710130460651 | 3173 | 5710 | JOHN MARLOWE | Layaway | (10.00) | | 101 BIRCH | Hazard | KY | 41701 | 606-435-2732 |
| 5710130461766 | 2896 | 5710 | LISA HILTON | Layaway | (10.00) | | PO BOX 1271 | HINDMAN | KY | 41822 | 606-785-0741 |
| 5710130469611 | 2851 | 5710 | LEONA GWIN | Layaway | (20.00) | | Po Box 91 | Avawman | KY | 41713 | 606-439-2090 |
| 5710130469645 | 2943 | 5710 | DEBRA HOSKINS | Layaway | (20.00) | | PO BOX 77 | STINNETT | KY | 40868 | 606-374-5222 |
| 5710130474413 | 3698 | 5710 | OMA SMITH | Layaway | (10.00) | | P.O Box 625 | Vicco | KY | 41773 | 606-476-9808 |
| 5710130474728 | 3388 | 5710 | CHAROLETTE NORMAN | Layaway | (5.00) | | Po Box 511 | Jackson | KY | 41339 | 606-666-4169 |
| 5710130476343 | 3690 | 5710 | NANCY SMITH | Layaway | (17.00) | | Po Box 273 | Combs | KY | 41729 | 606-439-3423 |
| 5710130481053 | 3592 | 5710 | NANCY ROBERTS | Layaway | (10.00) | | Po Box 1564 | Hyden | KY | 41749 | 606-672-2383 |
| 5710130482440 | 2389 | 5710 | SHEA ABSHER | Layaway | (10.00) | | 136 Church Branch Rd | Delphia | KY | 41735 | 606-675-4245 |
| 5710130485872 | 2393 | 5710 | JILL ALLEN | Layaway | (35.00) | | 2747 BIG WILLARD RD | BUSY | KY | 41723 | 606-435-2372 |
| 5710130490849 | 2870 | 5710 | MARGARET HARNEY | Layaway | (10.00) | | 105 Big Sycamore Lane | Viper | KY | 41774 | 606-487-8481 |
| 5710130491250 | 2485 | 5710 | BOBBY CALDWELL | Layaway | (10.00) | | 545 Right Fk      Beeh Slemp | | KY | 41763 | 606-675-3068 |
| 5710130492852 | 2692 | 5710 | NANNETTE FELTNER | Layaway | (20.00) | | 18 Potter Ln | Hazard | KY | 41701 | 606-439-1201 |
| 5710130498784 | 2582 | 5710 | DIANE COUCH | Layaway | (150.00) | | 28 VERNON LANE | HAPPY | KY | 41746 | |
| 5710130500373 | 3754 | 5710 | TIMOTHY STANDFER | Layaway | (10.00) | | P.o Box 193 | Hazard | KY | 41701 | 606-436-4012 |
| 5710130504375 | 3980 | 5710 | DARRELL WOOTON | Layaway | (15.00) | | 46 Isom Street | Hazard | KY | 41701 | 606-487-8544 |
| 5710130506552 | 3161 | 5710 | RANDALL MADDEN | Layaway | (10.00) | | 5064 Big Br Rd | Vicco | KY | 41733 | 606-642-3337 |
| 5710130506560 | 3145 | 5710 | ANGELA MADDEN | Layaway | (10.00) | | 5064  Big Br Rd | Vicco | KY | 41773 | 606-642-3337 |
| 5710130508152 | 3154 | 5710 | RANDALL MADDEN | Layaway | (10.00) | | 5064 Big Ck Rd | Amburgey | KY | 41773 | 606-642-3337 |
| 5710130517021 | 2652 | 5710 | SHAUN ELDRIDGE | Layaway | (50.00) | | Po Box 103 | Busy | KY | 41723 | 606-438-5437 |
| 5710130530840 | 3230 | 5710 | ANDREW MORGAN | Layaway | (50.00) | | Po Box 110 | Stinett | KY | 40868 | 606-374-5212 |
| 5710140541755 | 2554 | 5710 | RANDALL COMBS | Layaway | (10.00) | | Po Box 471 | Jackson | KY | 41339 | 606-666-5716 |
| 5710140545921 | 3731 | 5710 | STEPHANIE SPENCER | Layaway | (5.00) | | Po Box 516 | Hindman | KY | 41822 | 606-785-3953 |
| 5710140548115 | 2527 | 5710 | JOE CHESSON | Layaway | (20.00) | | P.o. Box 544 | Hazard | KY | 41701 | 606-785-5937 |
| 5710140565556 | 3896 | 5710 | ERICK WILLIAMS | Layaway | (10.00) | | 1629 Montgomery Creek Roa Emmalena | | KY | 41740 | 606-785-3234 |
| 5710140566729 | 3614 | 5710 | TIMOTHY SEXTON | Layaway | (10.00) | | P.o. Box 134 | Isom | KY | 41824 | 606-632-0717 |
| 5710140569053 | 2404 | 5710 | MARCIA AMBURGY | Layaway | (10.00) | | Po Box 32 | Redfox | KY | 41847 | 606-785-3793 |
| 5710140571083 | 2863 | 5710 | CARLA HALL | Layaway | (10.00) | | P.o. Box 137 | Kite | KY | 41828 | 606-447-2248 |
| 5710140600080 | 3674 | 5710 | MILDRED SLONE | Layaway | (10.00) | | 133 Laurel St      Apt 2 Hazard | | KY | 41701 | 606-487-8984 |
| 5710140600700 | 2609 | 5710 | SHELIA DAY | Layaway | (30.00) | | PO BOX 16 | HYDEN | KY | 41749 | 606-279-3540 |
| 5710140602243 | 2877 | 5710 | ROBIN HARVEY | Layaway | (20.00) | | 2811 Hwy 931 South | Whitesburg | KY | 41858 | 606-632-9947 |
| 5710140605535 | 2501 | 5710 | JAMES CAUDILL | Layaway | (10.00) | | 75      Puncheor Cornettsville | | KY | 41731 | 606-675-3235 |
| 5710140606921 | 3765 | 5710 | CARLO STRONG | Layaway | (10.00) | | P.o. Box 398 | Hazard | KY | 41701 | 606-436-0403 |
| 5710140622654 | 2450 | 5710 | TRAVIS BISHOP | Layaway | (50.00) | | 374 Haddock For Rd | Hazard | KY | 41701 | 606-436-6003 |
| 5710140622910 | 2530 | 5710 | LAURA CLARK | Layaway | (25.00) | | PO BOX 23 | YEADDIS | KY | 41777 | 606-279-3244 |
| 5710140625004 | 3670 | 5710 | BETTY SLONE | Layaway | (20.00) | | P.o. Box 1221 | Hindman | KY | 41822 | 606-785-0207 |
| 5710140626390 | 3740 | 5710 | PATRICIA SPICER | Layaway | (150.00) | | 12257 Hwy 28 | Gayscreek | KY | 41745 | 606-398-7725 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5710140629709 | 2476 | 5710 | JAMES BRYANT | Layaway | (20.00) | | 124 Ward | Hazard | KY | 41701 | 606-435-1487 |
| 5710150640208 | 2960 | 5710 | JOHN HUGHS | Layaway | (10.00) | | Po Box 326 | Avawam | KY | 41713 | 606-436-5281 |
| 5710150645900 | 2385 | 5710 | HELEN ABNER | Layaway | (10.00) | | P.o.box 140 | Buckhorn | KY | 41721 | 606-398-7205 |
| 5710150650793 | 2997 | 5710 | BILLY JOHNSON | Layaway | (155.00) | | Po Box 40 | Kite | KY | 41822 | 606-447-2187 |
| 5710150657491 | 3510 | 5710 | DEBRA POTTER | Layaway | (40.00) | | 6646 Hwy 7 North | Whitesburg | KY | 41858 | 606-632-3425 |
| 5710150675337 | 3819 | 5710 | RICHARD TURNER | Layaway | (5.00) | | 233 East Main St | Hazard | KY | 41701 | 606-439-6376 |
| 5710150680246 | 5710-1-68024 | 5710 | JESSICA WELLS | Special Order | (25.00) | | PO BOX 7 | WOOTON | KY | 41776 | 606-279-4456 |
| 5710150680584 | 2967 | 5710 | BRANDIE HURLEY | Layaway | (20.00) | | Po Box 1913 | Hazard | KY | 41701 | 606-436-2605 |
| 5710150686623 | 2614 | 5710 | SHELIA DAY | Layaway | (5.00) | | PO BOX 16 | HYDEN | KY | 41749 | 606-279-3540 |
| 5710150687795 | 2782 | 5710 | JASON GAY | Layaway | (5.00) | | 416 Birch Street | Hazard | KY | 41701 | 606-223-0694 |
| 5710150688181 | 3809 | 5710 | JESSICA TURNER | Layaway | (5.00) | | 252little Blv | Hazard | KY | 41701 | 606-435-0220 |
| 5710150694551 | 2601 | 5710 | MARIE DAY | Layaway | (20.00) | | Po Box 172 | Combs | KY | 41729 | 606-436-4440 |
| 5710150695236 | 2751 | 5710 | LEE FRANCIS | Layaway | (20.00) | | P.o. Box 2286 | Hazard | KY | 41702 | 606-436-2365 |
| 5710150697166 | 2829 | 5710 | LEONNA GWIN | Layaway | (20.00) | | Po Box91 | Avawman | KY | 41713 | 606-439-2090 |
| 5710150697943 | 3363 | 5710 | WANDA NOBLE | Layaway | (10.00) | | Po Box 227 | Rowdy | KY | 41227 | 606-439-3048 |
| 5710150702669 | 3031 | 5710 | TARA JONES | Layaway | (20.00) | | Po Box 213 | Combs | KY | 41729 | 606-487-1715 |
| 5710150705308 | 3825 | 5710 | MARK TUTTLE | Layaway | (20.00) | | P.o. Box 1932 | Hazard | KY | 41702 | 606-436-9704 |
| 5710150709623 | 2657 | 5710 | AMANDA ENGLE | Layaway | (20.00) | | 20624 Ky Hwy 476 | Rowdy | KY | 41367 | 606-487-1577 |
| 5710150711363 | 2537 | 5710 | LINDA COLLETT | Layaway | (25.00) | | P.o. Box 1666 | Hyden | KY | 41749 | 606-672-3030 |
| 5710150713039 | 2810 | 5710 | ANITA GODSEY | Layaway | (20.00) | | P.o. Box 464 | Bulan | KY | 41722 | 606-378-2742 |
| 5710150714862 | 3639 | 5710 | JAMIE SIZEMORE | Layaway | (10.00) | | Po Box 7041 | Hazard | KY | 41701 | 606-435-1043 |
| 5710150716123 | 2453 | 5710 | CASE BOLT | Layaway | (22.29) | | 313 Holder Hollow | Hindman | KY | 41822 | 606-436-4032 |
| 5710150721917 | 2643 | 5710 | KIMBERLY DUNKIN | Layaway | (10.00) | | 140 College St | Hazard | KY | 41701 | 606-436-8958 |
| 5710160733027 | 3094 | 5710 | JIMMY LAWSON | Layaway | (10.00) | | 1955 BIG BRANCH RD | VIPER | KY | 41774 | 606-476-2787 |
| 5710160739016 | 3242 | 5710 | LANCE MULLINS | Layaway | (20.00) | | 117 Happy Valley Ln | Hazard | KY | 41701 | 606-439-1688 |
| 5710160743778 | 3116 | 5710 | BERTHA LITTLE | Layaway | (60.00) | | 275 Dykes Br Red | Viper | KY | 41774 | 606-476-8487 |
| 5710160746649 | 3083 | 5710 | FRANCIS KRUMM | Layaway | (70.00) | | Po Box 1418 | Hazard | KY | 41702 | 606-487-1391 |
| 5710160747035 | 2702 | 5710 | ROCHELLE FELTNER | Layaway | (10.00) | | P.o. Box 1995 | Hyden | KY | 41749 | 606-279-4214 |
| 5710160774385 | 2630 | 5710 | ROBERT DESILVIS | Layaway | (160.00) | | 1483 Browns Fk Rd | Hazard | KY | 41701 | 606-632-2058 |
| 5710160778329 | 3418 | 5710 | EVELYN PATRIC | Layaway | (10.00) | | 670 Big Br Ball Rd | Emmalena | KY | 41740 | 606-785-0569 |
| 5710160778337 | 3424 | 5710 | EVELYN PATRIC | Layaway | (10.00) | | 670 Big Br Ball Rd | Emmalena | KY | 41740 | 606-785-0569 |
| 5710160782065 | 3941 | 5710 | LISA WILLIAMS | Layaway | (25.00) | | 84 Hales Br Rd   P.o. | Redfox | KY | 41847 | 606-642-3899 |
| 5710190020460 | 5710-1-02046 | 5710 | LAVONNE PIERCE | Special Order | (25.00) | | 2595 CHRISTOPHER RD | Hazard | KY | 41701 | 606-439-1364 |
| 5710200014859 | 5710-1-05883 | 5710 | CRYSTAL PEAKS | Repair | (50.00) | | BOX 185 | LITT CARR | KY | 41701 | 606-632-9134 |
| 5710200023827 | 3253 | 5710 | SANDY MULLINS | Layaway | (5.00) | | Po Box 33 | Combs | KY | 41729 | 606-487-8822 |
| 5710200025749 | 3353 | 5710 | ROY NOBLE | Layaway | (20.00) | | PO BOX 113 | DICE | KY | 41736 | |
| 5710210037031 | 2935 | 5710 | BETHSHEBA HOLLON | Layaway | (110.00) | | 9667 North Hwy 421 | Bledsoe | KY | 40810 | |
| 5710220054901 | 2401 | 5710 | LILLIE ALLEN | Layaway | (5.00) | | | Hazard | KY | 41701 | |
| 5710220067937 | 3236 | 5710 | JANIE MORGAN | Layaway | (50.00) | | 616 PECAN ST | Hazard | KY | 41701 | 606-436-2907 |
| 5710220070337 | 2822 | 5710 | JESSIE GORMAN | Layaway | (100.00) | | 440 Browdway   Apt | Hazard | KY | 41701 | |
| 5710230080334 | 3538 | 5710 | JANICE RICHERSON | Layaway | (20.00) | | 8085 Hwy 15 | Vancleve | KY | 41385 | 606-666-2640 |
| 5710230083692 | 3632 | 5710 | NICOLE SHEPHERD | Layaway | (5.00) | | 1883 Combs Rd   30 | Hazard | KY | 41701 | 606-487-9217 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5710230089376 | 3530 | 5710 | JENNIFER REYNOLDS | Layaway | (85.00) | | 1714 Sassafras Creek Rd | Sassafras | KY | 41759 | 606-642-4171 |
| 5710230089756 | 2503 | 5710 | PATSY CAUDILL | Layaway | (10.00) | | P O Box 91 | Combs | KY | 41729 | 606-487-6260 |
| 5710240110550 | 3577 | 5710 | TERESA ROARK | Layaway | (30.00) | | P.o. Box 363 | Happy | KY | 41746 | 606-476-2461 |
| 5710240116128 | 2395 | 5710 | LILLIE ALLEN | Layaway | (20.00) | | P O Box 101 | Garner | KY | 41817 | 606-785-4891 |
| 5710240123900 | 3714 | 5710 | KATHRINE SPENCER | Layaway | (50.00) | | PO Box 2250 | Hazard | KY | 41702 | 606-436-9668 |
| 5710240128073 | 3723 | 5710 | LILA SPENCER | Layaway | (13.50) | | 639 Gorman Hollow Rd Apt 1 | Hazard | KY | 41701 | 606-435-0017 |
| 5710240130970 | 3955 | 5710 | NANCY WILLIAMS | Layaway | (5.00) | | P.o. Box 536 | Bulan | KY | 41722 | 606-378-3257 |
| 5710240133289 | 3586 | 5710 | RONALD ROBBINS | Layaway | (10.00) | | 37 Buck Creek | Whitesburg | KY | 41858 | 606-633-0049 |
| 5710240134436 | 3397 | 5710 | KAY OSBORNE | Layaway | (30.00) | | 5 Chesnut | Esy | KY | 40827 | 606-374-6627 |
| 5710250139460 | 2489 | 5710 | AARON CAMPBELL | Layaway | (30.00) | | 33 Mahogony Hill Dr | Hazard | KY | 41701 | 606-436-3026 |
| 5710250153425 | 2855 | 5710 | ALFRED T. HALL | Layaway | (50.00) | | 2160 Hwy 638 | Manchester | KY | 40962 | 606-813-6750 |
| 5710260160774 | 2473 | 5710 | BILLY BROWN | Layaway | (20.00) | | 176 Whitco Loop | Whitesburg | KY | 41858 | 606-633-1250 |
| 5710260164453 | 2507 | 5710 | STANLEY CAUDILL | Layaway | (20.00) | | P.o. Box 234 | Blacky | KY | 41804 | 606-633-4743 |
| 57101304548192 | 2619 | 5710 | BARBARA DELK | Layaway | (10.00) | | | | | | |
| 95710160789186 | 3125 | 5710 | BERTHA LITTLE | Layaway | (50.00) | | 275 Dykes Br Rd | Viper | KY | 41701 | 606-476-8487 |
| 95710160793931 | 4009 | 5710 | TAMMY WRIGHT | Layaway | (1.49) | | Po Box  186 | Mousie | KY | 41839 | 606-946-2007 |
| 95710160794723 | 3327 | 5710 | WALTER L. NIXON | Layaway | (111.40) | | 525 CEADER ST | Hazard | KY | 41702 | 606-439-3538 |
| 95710160796413 | 3835 | 5710 | JIMMY VICK | Layaway | (22.09) | | 39 Kunkulville | Leburn | KY | 41831 | 606-785-5739 |
| 95710170823520 | 2560 | 5710 | TERESA COMBS | Layaway | (24.45) | | Po Box 386 | Jeff | KY | 41751 | 606-476-8936 |
| 95710170831614 | 3924 | 5710 | LISA WILLIAMS | Layaway | (25.00) | | Po Box 13 | Redfox | KY | 41847 | 606-642-3899 |
| 95710170840573 | 5710-1-84057 | 5710 | TIFFANY ADAMS | Repair | (37.50) | Duplicate Record | Po Box 205 | Whitesburg | KY | 41858 | 606-633-5529 |
| 95710170840573 | 5710-1-84057 | 5710 | TIFFANY ADAMS | Repair | (37.50) | | Po Box 205 | Whitesburg | KY | 41858 | 606-633-5529 |
| 95710170846539 | 3662 | 5710 | JEFFERY SKILES | Layaway | (20.00) | | 1694 Yellow Ck Rd | Sassafrass | KY | 41759 | 606-476-8133 |
| 95710170846703 | 2493 | 5710 | IRENE CAMPBELL | Layaway | (50.00) | | 217 LADDER BR. RD | Combs | KY | 41729 | 606-436-4779 |
| 95710170847644 | 3860 | 5710 | SHARON WATTS | Layaway | (60.00) | | 720 Leatherwood Rd | Lost Creek | KY | 41348 | 606-693-9036 |
| 95710170856256 | 3076 | 5710 | SARAH KOTECKI | Layaway | (165.97) | | 109 Harvey Lane | Hazard | KY | 41701 | 606-435-8091 |
| 95710170865208 | 3968 | 5710 | ANDREW WOODEN | Layaway | (20.00) | | 302 Westmainst | Clarkson | KY | 42726 | 606-287-3435 |
| 95710170865976 | 3194 | 5710 | JESSE MCQUIN | Layaway | (100.00) | | P.o. Box 132 | Stinnett | KY | 40868 | 606-374-4042 |
| 95710170876544 | 2762 | 5710 | CHRISTY FUGATE | Layaway | (95.00) | | Po Box 1710 | Viper | KY | 41774 | 606-476-8629 |
| 95710170878458 | 3567 | 5710 | MAGGIE RITCHIE | Layaway | (500.00) | 02/11/08 | Po Box 73 | Ary | KY | 41712 | 606-439-0833 |
| 95710170879324 | 2446 | 5710 | JAMES BEVERLY | Layaway | (445.10) | | Gen Delivery | Hardburly | KY | 41747 | 606-233-1691 |
| 95710170880991 | 2423 | 5710 | ROSIA BAKER | Layaway | (20.00) | | General Delivery | Yerkes | KY | 41778 | 606-487-9072 |
| 95710170882260 | 3499 | 5710 | ASHLEY POLLARD | Layaway | (461.89) | | PO BOX 8 | Hazard | KY | 41701 | 606-436-2977 |
| 95710170882997 | 2728 | 5710 | EMMA FIELDS | Layaway | (100.00) | | 3940 Ky Hwy 7 | Viper | KY | 41774 | 606-476-2728 |
| 95710170883078 | 2771 | 5710 | NELLIE FULLER | Layaway | (20.00) | | 1057 HWY 80 | PO EMMALENA | KY | 41740 | 606-785-3263 |
| 95710170883730 | 2569 | 5710 | JACKIE CORNETT | Layaway | (50.00) | | 132 Green Field Rd | Viper | KY | 41774 | 606-435-8076 |
| 95710170885131 | 3313 | 5710 | KELLEY NEACE | Layaway | (20.00) | | PO BOX 155 | CHAVIES | KY | 41727 | 606-436-3677 |
| 95710170891972 | 5710-1-89197 | 5710 | RONALD GRIFFIE | Repair | (10.00) | | PO Box 117 | Hazard | KY | 41702 | 606-436-1088 |
| 95710170893366 | 3380 | 5710 | WANDA NOBLE | Layaway | (14.00) | 02/12/08 | Po Box 227 | Rowdy | KY | 41227 | 606-439-3048 |
| 95710170893440 | 2517 | 5710 | EVAN C. CHAPMAN | Layaway | (120.00) | | 2356 Hwyb806 | Eolia | KY | 40826 | 606-335-0000 |
| 95710170893762 | 5710-1-89376 | 5710 | STEVEN CRAFT | Repair | (36.00) | | 100 Jamestown Village | Bulan | KY | 41722 | 606-251-3036 |
| 95710170894331 | 3647 | 5710 | SHARON L. SIZEMORE | Layaway | (120.00) | 02/01/08 | 3315 Uppersecound Crrd | Hazard | KY | 41701 | 606-436-4315 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95710170894430 | 2807 | 5710 | MARY GIBSON | Layaway | (30.00) | | Po Box 348 | Leburn | KY | 41831 | 606-276-0785 |
| 95710170896658 | 2954 | 5710 | STEVE HUDSON | Layaway | (50.00) | 02/05/08 | 1885 Mallie Rd | Mallie | KY | 41836 | 606-497-6403 |
| 95710180898447 | 2471 | 5710 | TIA BREWER | Layaway | (491.84) | | 31 Wigeau Road | Viper | KY | 41774 | 606-233-5968 |
| 95710270187651 | 3604 | 5710 | BRANDY SCEARSE | Layaway | (25.44) | | P.o. Box 347 | Lynch | KY | 40855 | 606-521-4697 |
| 95710270197193 | 3657 | 5710 | JEFFERY SKILES | Layaway | (100.00) | | 1694 Yellow Ck Rd | Sassafrass | KY | 41759 | 606-476-8133 |
| 95710270197445 | 3778 | 5710 | RANDY STURGILL | Layaway | (13.67) | | 136 Church Br Rd | Delphia | KY | 41735 | 606-675-5911 |
| 95710270199326 | 2683 | 5710 | BRIAN ESTEP | Layaway | (100.00) | | Po Box 207 | Bearbranch | KY | 41714 | 606-672-2170 |
| 65713170585875 | 9306 | 5713 | RACHAL | Layaway | (177.37) | | | | | | |
| 65713170598811 | 8855 | 5713 | BRANDLI | Layaway | (140.00) | | | | | | |
| 65713170603983 | 9867 | 5713 | SMITH | Layaway | (165.78) | | | | | | |
| 95713170575207 | 9263 | 5713 | MOSLEY | Layaway | (78.47) | | | | | | 337-238-5701 |
| 95713170584084 | 5713-1-58408 | 5713 | GREEN | Repair | (200.00) | | | | | | 337-238-3936 |
| 95713170594570 | 8921 | 5713 | JONES | Layaway | (66.00) | | | | | | 337-537-5836 |
| 95713170597193 | 5713-1-59719 | 5713 | ROCKHOLD | Repair | (26.47) | | 1301 AARON ST. | Leesville | LA | 71446 | 337-397-0467 |
| 95713170597623 | 5713-1-59762 | 5713 | WASHINGTON | Repair | (26.47) | | 805 BELVIEW APT F | Leesville | LA | 71446 | 318-794-0945 |
| 95713170598027 | 5713-1-59802 | 5713 | BARKER | Repair | (272.66) | | | | | | 337-460-9261 |
| 95713170599280 | 9638 | 5713 | CHRISTENSON | Layaway | (55.00) | 02/27/08 | 122 H. Duke Rd. | Leesville | LA | 71446 | 337-239-4030 |
| 95713170602993 | 9502 | 5713 | REINO | Layaway | (111.14) | | | | | | 337-392-2918 |
| 95713180605002 | 9220 | 5713 | McLAURIN | Layaway | (20.00) | | 116 Clarence Ave | Newllano | LA | 71461 | 337-353-9151 |
| 95713180605770 | 5713-1-60577 | 5713 | HYATT | Repair | (59.27) | | | | | | 337-392-2341 |
| 95713180606422 | 9830 | 5713 | YODERS | Layaway | (100.00) | | | | | | 337-238-9852 |
| 95713270152048 | 9682 | 5713 | SCOTT | Layaway | (140.00) | | | | | | 337-208-8688 |
| 95713270157393 | 5713-2-15739 | 5713 | COLE | Repair | (6.57) | | | | | | 337-238-2596 |
| 95713270159407 | 8674 | 5713 | BRELAND | Layaway | (133.13) | 02/06/08 | | | | | 337-653-6118 |
| 95713280159744 | 9123 | 5713 | MILLS | Layaway | (153.41) | 02/14/08 | | | | | 337-537-2208 |
| 957131270152030 | 9571 | 5713 | CLEAVES | Layaway | (50.00) | | | | | | |
| 5720100029071 | 5749 | 5720 | REGENA TAYLOR | Layaway | (60.00) | | 3517 Seneca Forest Dr | Nashville | TN | 37127 | 615-366-3381 |
| 5720100068103 | 4993 | 5720 | SALLY COTHRON | Layaway | (5.00) | | 1808 Madison | Lavergne | TN | 37167 | 615-269-7587 |
| 5720100071446 | 5925 | 5720 | NINA YOUNGS | Layaway | (20.00) | | Po Bx 1542 | Lavergne | TN | 37086 | 615-573-1502 |
| 5720100074473 | 5003 | 5720 | WILLIE COWAN | Layaway | (21.64) | | 1098 Lake Side | Smyrna | TN | 37167 | 615-223-7546 |
| 5720100082955 | 5153 | 5720 | CARTER GANT | Layaway | (20.00) | | 1929 Delta Ave | Nashville | TN | 37208 | 615-242-6379 |
| 5720110096128 | 5130 | 5720 | RUBAN CURAN | Layaway | (30.00) | | 116 Sewer St | Smyrna | TN | 37167 | 615-335-0856 |
| 5720110115415 | 5090 | 5720 | PENNY DICKS | Layaway | (20.00) | | 107 Jackson Ct | Smyrna | TN | 37167 | 615-459-6655 |
| 5720110115423 | 5079 | 5720 | PENNY DICKS | Layaway | (20.00) | | 107 Jackson Ct | Smyrna | TN | 37167 | 615-459-6655 |
| 5720110115449 | 5070 | 5720 | PENNY DICKS | Layaway | (14.00) | | 107 Jackson Ct | Smyrna | TN | 37167 | 615-459-6655 |
| 5720110119342 | 5181 | 5720 | MONTE GENISMORE | Layaway | (5.00) | | 116 Frontier Dr | Smyrna | TN | 37167 | |
| 5720110144977 | 5674 | 5720 | CARMA SMITH | Layaway | (5.00) | | 800 Rock Spring Rd Lot 54 | Smyrna | TN | 37167 | 615-355-0582 |
| 5720110145057 | 5349 | 5720 | MICHELLE KENNY | Layaway | (20.00) | | 1011 Inifity Ct | Smyrna | TN | 37167 | 615-220-9143 |
| 5720110148192 | 5375 | 5720 | JESSICA MASTERS | Layaway | (5.00) | | 2071 Madison Square Blvd | Lavergne | TN | 37086 | 615-213-0156 |
| 5720110160072 | 4866 | 5720 | ASHLEY BASKERVILLE | Layaway | (5.00) | | 412 Keswick Ct            Jim | Smyrna | TN | 37167 | 615-223-6410 |
| 5720110161963 | 5119 | 5720 | TIMMY DODSON | Layaway | (5.00) | | 1501 B Harold St | Lavergne | TN | 37086 | 615-213-0929 |
| 5720120231996 | 5287 | 5720 | ROBERT HAWORTH | Layaway | (20.00) | | 556 High Point Dr | Smyrna | TN | 37167 | 615-485-0769 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5720120252240 | 5436 | 5720 | COREY MINOR | Layaway | (20.00) | | 1112 Argile Ave | Nashville | TN | 37203 | 615-568-8691 |
| 5720120256589 | 5142 | 5720 | SHEILA FULGHAM | Layaway | (10.00) | | | Smyrna | TN | 37167 | 615-223-7500 |
| 5720120267479 | 5735 | 5720 | JACLYN TARPLEY | Layaway | (5.00) | | 108 Fawnfield | Murfreesboro | TN | 37129 | 615-223-8534 |
| 5720120279425 | 5515 | 5720 | MARIA RIQUEZ | Layaway | (40.00) | | | Smyrna | TN | 37167 | 615-485-0289 |
| 5720130291782 | 5319 | 5720 | CAMERON JONES | Layaway | (5.00) | | 1101 Indian Creek Road | Clarksville | TN | 37051 | 931-387-2997 |
| 5720130373200 | 5769 | 5720 | GEORGE TEMPLTON | Layaway | (20.00) | | | Smyrna | TN | 37167 | 615-977-1520 |
| 5720130379439 | 4937 | 5720 | SHIRLEY CEDENO | Layaway | (5.00) | | | Smyrna | TN | 37167 | 615-793-5234 |
| 5720140399690 | 5856 | 5720 | SANDRA WEBB | Layaway | (20.00) | | | Smyrna | TN | 37167 | 615-220-0544 |
| 5720140405943 | 5259 | 5720 | STEVEN GUTHRIE | Layaway | (210.85) | | | Smyrna | TN | 37167 | 615-593-6689 |
| 5720140410711 | 5881 | 5720 | STACEY WILLIAMS | Layaway | (11.00) | | | Smyrna | TN | 37167 | 615-355-4112 |
| 5720140418524 | 5274 | 5720 | RACHEL HATHAWAY | Layaway | (33.00) | Duplicate Record | 2511 Hill Rd | Eagleville | TN | 37060 | 615-274-2197 |
| 5720140418524 | 5270 | 5720 | RACHEL HATHAWAY | Layaway | (33.00) | | 2511 Hill Rd | Eagleville | TN | 37060 | 615-274-2197 |
| 5720140425982 | 5308 | 5720 | PAN HOAK | Layaway | (40.00) | | | Smyrna | TN | 37167 | 615-355-5662 |
| 5720140426360 | 5388 | 5720 | TERRY MCADOO | Layaway | (15.00) | | 6815 Cooks Ave | Murfreesboro | TN | 37129 | 615-459-3396 |
| 5720140449800 | 5720-1-44980 | 5720 | SUSAN JONES | Special Order | (22.39) | | 281 Country Village Dr A | Smyrna | TN | 37167 | 615-459-6057 |
| 5720140467588 | 5574 | 5720 | ASHLEY ROUSE | Layaway | (5.00) | | 1001 Mason Tucker Dr | Smyrna | TN | 37167 | 615-848-8542 |
| 5720140478072 | 5905 | 5720 | DIANNE WOMACK | Layaway | (60.00) | | 100 Belaire Dr. | Smyrna | TN | 37167 | 615-220-4499 |
| 5720140478536 | 5417 | 5720 | KIMMIE MCCLURE | Layaway | (20.00) | | | Smyrna | TN | 37167 | 615-641-9031 |
| 5720150503517 | 5596 | 5720 | JOSEPH ROUSE | Layaway | (20.00) | | 1001 Mason Tucker Dr | Smyrna | TN | 37167 | 615-848-8542 |
| 5720150511291 | 5402 | 5720 | CHARRIE MCCLURE | Layaway | (20.00) | | | Smyrna | TN | 37167 | 615-355-1827 |
| 5720150519344 | 5044 | 5720 | MONICA CURRY | Layaway | (5.00) | | | Smyrna | TN | 37167 | 615-890-5142 |
| 5720150530523 | 5109 | 5720 | THELMA DILLARD | Layaway | (55.00) | | | Smyrna | TN | 37167 | 615-355-7197 |
| 5720160616726 | 5720-1-61672 | 5720 | GINGER PATE | Special Order | (85.39) | | 309 Whitney Dr. | Smyrna | TN | 37167 | 615-355-6810 |
| 5720190003838 | 4853 | 5720 | BARBARA BAIN | Layaway | (20.00) | | 78 Old Hickory Dr | Beechgrove | TN | 37018 | 931-394-3420 |
| 5720200009460 | 5195 | 5720 | AMBER GENHART | Layaway | (1.00) | | 505 Sam Davis Rd | Smyrna | TN | 37167 | 615-355-4147 |
| 5720200017935 | 5493 | 5720 | JOSH OLDFIELD | Layaway | (150.00) | | 702 Madison Dr | Lavergne | TN | 37086 | 615-793-6394 |
| 5720210019491 | 5340 | 5720 | TIM JODY | Layaway | (70.00) | | 234 Village Lake Dr | Smyrna | TN | 37167 | |
| 5720210032551 | 4891 | 5720 | PAT BOOKER | Layaway | (20.00) | | 228 Cedar Dr | Franklin | TN | 37060 | 615-790-1682 |
| 5720220049017 | 4953 | 5720 | SHERL CLAYBROOK | Layaway | (20.00) | | 4447 RockyFork Rd | Smyrna | TN | 37167 | 615-589-8102 |
| 5720230054643 | 5031 | 5720 | JENNIFER CULBERTON | Layaway | (30.00) | | | Smyrna | TN | 37167 | 615-459-4811 |
| 5720230065755 | 4925 | 5720 | VANESSA CARVER | Layaway | (5.49) | | | Smyrna | TN | 37167 | |
| 5720240081321 | 4877 | 5720 | MARY BOLSTER | Layaway | (10.00) | | | Smyrna | TN | 37167 | 615-593-1394 |
| 5720240097764 | 5505 | 5720 | DONZLEIGH PRICE | Layaway | (10.00) | | 4113 Partner Way | Nashville | TN | 37211 | 615-781-8328 |
| 5720290000676 | 4839 | 5720 | APRIL ADAMS | Layaway | (40.00) | | 8135 Cooper Dr | Murfreesboro | TN | 37129 | 615-893-9224 |
| 95720160635784 | 5625 | 5720 | CLDYE SCHERDIN | Layaway | (30.00) | | | Smyrna | TN | 37167 | 615-785-9095 |
| 95720160648605 | 5162 | 5720 | MEREDITH GARCIA | Layaway | (20.00) | | 300 Dartford Ct | Smyrna | TN | 37167 | 615-223-8650 |
| 95720160653928 | 5720-1-65392 | 5720 | ASHLEY WILSON | Special Order | (55.00) | | 2425 Battleground Drive | Murfreesboro | TN | 37129 | 615-692-9568 |
| 95720160657028 | 5720-1-65702 | 5720 | JAMES LONG | Special Order | (0.01) | | | Smyrna | TN | 37167 | 615-598-3575 |
| 95720170704158 | 5368 | 5720 | ROSA MARRERO | Layaway | (20.00) | | 403 Paddle Wheel Rd | Smyrna | TN | 37167 | 615-220-5172 |
| 95720170704190 | 5462 | 5720 | BRENDA MOORE | Layaway | (26.45) | | 3767 Barfield Cresent Rd | Murfreesboro | TN | 37129 | 615-971-9393 |
| 95720170704208 | 5483 | 5720 | BRENDA MOORE | Layaway | (14.60) | 02/13/08 | 3767 Barfield Cresent Rd | Murfreesboro | TN | 37129 | 615-971-9393 |
| 95720170704257 | 5789 | 5720 | DWIGHT WADE | Layaway | (168.88) | | 8544 Sims Rd | Christianna | TN | 37037 | 615-896-5879 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95720170704398 | 5566 | 5720 | FRANCES RODRIGUEZ | Layaway | (132.00) | | 1325 Randolph St | Murfreesboro | TN | 37129 | 615-896-9472 |
| 95720170708613 | 5228 | 5720 | CATHY GILBERT | Layaway | (18.65) | | 154 Howard Wody Lane | Lavergne | TN | 37086 | 615-568-0837 |
| 95720170710916 | 4913 | 5720 | JIM BYARD | Layaway | (100.00) | | 112 Taylor Dr | Lavergne | TN | 37086 | 615-287-9013 |
| 95720170713365 | 5014 | 5720 | VERA CRAWFORD | Layaway | (50.40) | | 3517 Lakebrook Dr | Murfreesboro | TN | 37130 | 615-890-1281 |
| 95720180714064 | 5720-1-71406 | 5720 | PAIGE MCDANIEL | Special Order | (72.22) | 01/30/08 | 5241 Grassland Dr | Murfreesboro | TN | 37129 | 615-995-5731 |
| 95720180714874 | 5720-1-71487 | 5720 | STEVE PENDLETON | Repair | (49.39) | | 503 Leeie Lee Dr | Smyrna | TN | 37167 | 615-394-5980 |
| 95720180715145 | 5720-1-71514 | 5720 | LEIGH PREVATTE | Special Order | (196.45) | 02/01/08 | 302 Sussex Court | Smyrna | TN | 37167 | 615-459-6519 |
| 95720260131668 | 5691 | 5720 | BETTY STONE | Layaway | (47.63) | | 711 Alsia Cove | Lavergne | TN | 37086 | 615-213-1013 |
| 95720270138877 | 4980 | 5720 | TERRY COHEE | Layaway | (130.88) | | A | Smyrna | TN | 37167 | 615-355-3019 |
| 95720270142812 | 5722 | 5720 | REGINALD TALLEY | Layaway | (380.00) | 02/18/08 | 102 Tway Ct | Smyrna | TN | 37167 | 615-459-5471 |
| 95720270148033 | 5651 | 5720 | AMANDA SMITH | Layaway | (35.86) | 02/07/08 | 1350 Gary Lane | Lavergne | TN | 37086 | 615-220-9565 |
| 95720270150880 | 5061 | 5720 | RONNELL DESELLES | Layaway | (57.78) | | 207 Ella St. | Smyrna | TN | 37167 | 615-220-1120 |
| 95720270153058 | 5842 | 5720 | LEANNE WASHINGTON | Layaway | (23.08) | | 303 Sadler Ct | Murfreesboro | TN | 37130 | 615-225-8881 |
| 95720270154567 | 5818 | 5720 | DWIGHT WADE | Layaway | (150.00) | | | | | | |
| 572420037570 | 9760 | 5724 | MELENEZ | Layaway | (20.00) | | | | | | |
| 5724100042936 | 12123 | 5724 | WILL | Layaway | (10.00) | | | | | | 863-687-2131 |
| 5724100044060 | 11655 | 5724 | STILES | Layaway | (15.00) | | | | | | |
| 5724100053123 | 8691 | 5724 | GEORGE | Layaway | (20.00) | | | | | | 863-853-7951 |
| 5724100054600 | 12047 | 5724 | VAZQUEZ | Layaway | (21.20) | | | | | | 863-688-3659 |
| 5724100056654 | 7941 | 5724 | CHANCEY | Layaway | (50.00) | | | | | | 863-680-1252 |
| 5724100069772 | 11613 | 5724 | SPILLER | Layaway | (6.00) | | | | | | |
| 5724100070069 | 8067 | 5724 | CRUMBLET | Layaway | (7.42) | Duplicate Record | 613 W 12th St | Lakeland | FL | 33805 | 863-686-5769 |
| 5724100070069 | 8008 | 5724 | COLSON | Layaway | (30.00) | | 613 W 12th St | Lakeland | FL | 33805 | 863-686-5769 |
| 5724100079920 | 8845 | 5724 | HENDERSON | Layaway | (20.00) | | 2735 W Tenth Lot 15 | Lakeland | FL | 33810 | 863-686-6106 |
| 5724100090133 | 10576 | 5724 | RANGEL | Layaway | (10.00) | | | | | | 863-667-1896 |
| 5724100094234 | 9854 | 5724 | MOORE | Layaway | (11.00) | | | | | | 813-752-5626 |
| 5724100096056 | 8910 | 5724 | HILLHOUSE | Layaway | (53.05) | | 7141 Peble Pass Loop | Lakeland | FL | 33810 | 863-815-0602 |
| 5724100097468 | 11859 | 5724 | TAYLOR | Layaway | (21.09) | | | | | | 863-815-0679 |
| 5724110150703 | 7816 | 5724 | BROWN | Layaway | (10.00) | | | | | | |
| 5724110168010 | 9808 | 5724 | METZGER | Layaway | (25.00) | | | | | | 863-607-4374 |
| 5724110171006 | 8931 | 5724 | HINKLIN | Layaway | (50.00) | | | | | | 863-386-1778 |
| 5724110185261 | 9235 | 5724 | JONES | Layaway | (20.00) | | | | | | 352-523-0392 |
| 5724110189040 | 9348 | 5724 | KELLUM | Layaway | (20.00) | | | | | | 863-410-1091 |
| 5724110199031 | 12078 | 5724 | WAUGAMAN | Layaway | (19.08) | | | Lakeland | FL | 33809 | 863-802-7323 |
| 5724120218102 | 10877 | 5724 | SINGLETON | Layaway | (23.85) | | 821 Concord Lane | Lakeland | FL | 33809 | 863-853-5734 |
| 5724120257944 | 9106 | 5724 | JOHNSON | Layaway | (14.19) | | | | | | |
| 5724120268230 | 7584 | 5724 | BLAIR | Layaway | (25.00) | | | | | | 863-285-5630 |
| 5724120271127 | 12459 | 5724 | WILSON | Layaway | (60.00) | | | | | | 863-738-6041 |
| 5724120303177 | 8110 | 5724 | CURRY | Layaway | (10.00) | | | | | | 863-688-7226 |
| 5724120307475 | 8818 | 5724 | HENDERSON | Layaway | (62.27) | | | Lakeland | FL | 33809 | 863-519-5529 |
| 5724120310024 | 10670 | 5724 | RUFFIN | Layaway | (13.00) | | | | | | 863-603-0249 |
| 5724120319462 | 10391 | 5724 | OLMO | Layaway | (8.35) | | | | | | 863-255-5085 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5724120322409 | 8776 | 5724 | HALL | Layaway | (60.00) | | | | | | 386-479-8956 |
| 5724120322623 | 9701 | 5724 | MAHONEY | Layaway | (20.00) | | | | | | 863-838-2115 |
| 5724130346950 | 7890 | 5724 | CAPELL | Layaway | (1.05) | | | | | | 727-934-1215 |
| 5724130348675 | 12440 | 5724 | WILSON | Layaway | (40.00) | | | | | | 813-719-7810 |
| 5724130353881 | 11944 | 5724 | VANCIL | Layaway | (50.00) | | | | | | 863-853-1114 |
| 5724130356819 | 10622 | 5724 | RIVERA | Layaway | (11.00) | | | | | | |
| 5724130359375 | 10777 | 5724 | SECUNDINO | Layaway | (100.00) | | | Lakeland | FL | 33805 | |
| 5724130366230 | 8396 | 5724 | FORGUES | Layaway | (5.00) | | | | | | 863-665-2848 |
| 5724130422785 | 11745 | 5724 | STONE | Layaway | (10.00) | | | | | | 863-644-5870 |
| 5724130428105 | 9003 | 5724 | HULETT | Layaway | (20.00) | | | | | | 863-646-8526 |
| 5724130429277 | 9722 | 5724 | MCCLOW | Layaway | (10.00) | | | | | | 863-646-6197 |
| 5724130430440 | 9744 | 5724 | MC INTYRE | Layaway | (60.00) | | 1504 Humburg Land | Lakeland | FL | 33801 | 863-666-8375 |
| 5724130434186 | 9509 | 5724 | KING | Layaway | (20.00) | | | | | | 863-802-0569 |
| 5724130439029 | 7321 | 5724 | ARNOLD | Layaway | (40.00) | | | | | | 863-816-2730 |
| 5724130441926 | 12504 | 5724 | YOUNG | Layaway | (10.00) | | | | | | 863-682-5914 |
| 5724130443138 | 7311 | 5724 | ALLENDA | Layaway | (40.00) | | | | | | 863-853-2875 |
| 5724130443823 | 7288 | 5724 | ABELA | Layaway | (5.00) | | | | | | 863-512-2352 |
| 5724130444383 | 10478 | 5724 | PAYNE | Layaway | (10.00) | | | | | | 863-683-4850 |
| 5724130444797 | 12282 | 5724 | WILLIAMS | Layaway | (12.72) | | | Lakeland | FL | 33809 | 863-603-7865 |
| 5724130446026 | 11504 | 5724 | SMITH | Layaway | (30.00) | | | | | | |
| 5724130449465 | 10520 | 5724 | PERSON | Layaway | (20.00) | Duplicate Record | | | | | 863-859-6668 |
| 5724130449465 | 10494 | 5724 | PAYNE | Layaway | (10.00) | | | | | | 863-859-6668 |
| 5724140464397 | 9146 | 5724 | JOHNSON | Layaway | (5.00) | | | | | | 863-665-1170 |
| 5724140464553 | 9607 | 5724 | KURTZ | Layaway | (16.00) | | | | | | |
| 5724140481441 | 10843 | 5724 | SIMPSON | Layaway | (10.00) | | | | | | 813-782-1403 |
| 5724140483314 | 8729 | 5724 | GOODING | Layaway | (30.00) | | | | | | 863-687-0069 |
| 5724140484130 | 8089 | 5724 | CULMER | Layaway | (20.00) | | | | | | 863-838-9266 |
| 5724140484775 | 7836 | 5724 | BYRD | Layaway | (20.00) | | | | | | 863-687-8001 |
| 5724140494220 | 7766 | 5724 | BROOKS | Layaway | (20.00) | | | | | | 863-666-5290 |
| 5724140496423 | 7386 | 5724 | BANKS | Layaway | (10.65) | | | | | | 863-425-2831 |
| 5724140497769 | 9940 | 5724 | NOEL | Layaway | (2.00) | | | | | | 863-294-5144 |
| 5724140504200 | 12301 | 5724 | WILLIS | Layaway | (10.00) | | | | | | 863-686-6119 |
| 5724140506742 | 8961 | 5724 | HOBBS | Layaway | (8.00) | | | | | | 813-719-6914 |
| 5724140508110 | 11921 | 5724 | TORRES | Layaway | (15.00) | | | | | | 863-370-1058 |
| 5724140510546 | 12476 | 5724 | YORK | Layaway | (7.60) | | | | | | |
| 5724140510553 | 11874 | 5724 | THEIS | Layaway | (10.65) | | | | | | 863-682-7585 |
| 5724140527458 | 7405 | 5724 | BARNUM | Layaway | (5.00) | | | | | | 863-529-6303 |
| 5724140530031 | 7422 | 5724 | BETARD | Layaway | (20.00) | | | | | | 863-686-0260 |
| 5724140545351 | 11839 | 5724 | TAYLOR | Layaway | (10.00) | | | | | | 863-665-7392 |
| 5724140550310 | 7702 | 5724 | BOTELLO | Layaway | (20.00) | | | | | | 863-687-7399 |
| 5724140553140 | 11482 | 5724 | SMITH | Layaway | (75.00) | | | | | | 352-583-5855 |
| 5724140559576 | 8210 | 5724 | DODSON | Layaway | (30.00) | | | | | | 863-683-5911 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5724140561747 | 12146 | 5724 | WILLIAMS | Layaway | (10.65) | | 231 Whithurst St | Lakeland | FL | 33805 | 863-687-4791 |
| 5724140572538 | 12221 | 5724 | WILLIAMS | Layaway | (5.00) | | 225 E Edgewood Dr Apt 53 | Lakeland | FL | 33803 | 904-781-5388 |
| 5724140574146 | 10596 | 5724 | TORREY | Layaway | (5.00) | | | | | | 863-385-6428 |
| 5724140578303 | 9684 | 5724 | LUBELL | Layaway | (6.28) | | | | | | 863-661-3557 |
| 5724140579863 | 10458 | 5724 | PATERSON | Layaway | (25.00) | | | Lakeland | FL | 33809 | 863-688-1077 |
| 5724150593804 | 9883 | 5724 | MOURA | Layaway | (10.00) | | | | | | 863-668-8199 |
| 5724150594817 | 7661 | 5724 | BORDERS | Layaway | (20.00) | | | | | | 869-370-3392 |
| 5724150597789 | 10643 | 5724 | ROBINSON | Layaway | (10.65) | | PO Box 8773 | Tampa | FL | 33674 | 813-478-0570 |
| 5724150598969 | 9627 | 5724 | LANIER | Layaway | (30.00) | | | | | | 863-242-6309 |
| 5724150604908 | 8758 | 5724 | GUERRIER | Layaway | (5.00) | | | Lakeland | FL | 33809 | 863-287-9480 |
| 5724150607406 | 11521 | 5724 | SMITH | Layaway | (5.00) | | | | | | 863-815-0520 |
| 5724150613032 | 10721 | 5724 | SAMSON | Layaway | (6.39) | | | | | | 863-409-3722 |
| 5724150632081 | 8972 | 5724 | HOFFMAN | Layaway | (5.00) | | | | | | 863-967-5237 |
| 5724150636645 | 11602 | 5724 | SPEARS | Layaway | (5.00) | | | | | | 863-686-6941 |
| 5724150639532 | 11761 | 5724 | STRICKLAND | Layaway | (50.00) | | 1278 Kathwood Dr | Melbourne | FL | 32935 | 863-853-4539 |
| 5724150647220 | 8153 | 5724 | DELANEY | Layaway | (50.00) | | | | | | 863-853-0733 |
| 5724150654341 | 10764 | 5724 | SCHMAKER | Layaway | (60.00) | | 5115 North Socrum Loop | Lakeland | FL | 33810 | 863-815-1209 |
| 5724150665768 | 12098 | 5724 | WHEELER | Layaway | (20.00) | | | | | | 863-680-9349 |
| 5724150683639 | 9583 | 5724 | KRAFT | Layaway | (10.00) | | | | | | 863-409-7151 |
| 5724150687853 | 7972 | 5724 | COLSON | Layaway | (30.00) | | | | | | 863-285-9513 |
| 5724160698445 | 8171 | 5724 | DEMPS | Layaway | (100.00) | | | | | | 813-748-4400 |
| 5724160699302 | 8792 | 5724 | HANSON | Layaway | (18.62) | | | | | | 863-660-0209 |
| 5724160707386 | 12413 | 5724 | WILLIS | Layaway | (5.00) | | | | | | 863-815-8889 |
| 5724160711164 | 7358 | 5724 | ARRINGTON | Layaway | (31.99) | | 2224 Mammoth Grove Rd | Lake Wales | FL | 33898 | 863-299-7223 |
| 5724160712949 | 9020 | 5724 | HUNTER | Layaway | (20.00) | | | | | | 863-868-4124 |
| 5724160727871 | 12398 | 5724 | WILLIS | Layaway | (30.00) | | | | | | 863-815-8889 |
| 5724160742060 | 8465 | 5724 | GENTRY | Layaway | (20.00) | | | | | | 863-644-2169 |
| 5724160742342 | 8884 | 5724 | HERNANDEZ | Layaway | (30.00) | | | Lakeland | FL | 33809 | 863-513-9779 |
| 5724160742631 | 9385 | 5724 | KELTON | Layaway | (5.00) | | | | | | 863-967-0030 |
| 5724160744769 | 7919 | 5724 | CAULEY | Layaway | (5.00) | | | | | | 863-559-0078 |
| 5724160759916 | 9035 | 5724 | HUNTER | Layaway | (50.00) | | | | | | 863-683-7409 |
| 5724190001388 | 8368 | 5724 | FLEMING | Layaway | (8.48) | | | | | | 863-802-0851 |
| 5724190002519 | 10545 | 5724 | PRUITT | Layaway | (40.00) | | | | | | 941-688-5193 |
| 5724190012708 | 9085 | 5724 | HATHEWAY | Layaway | (100.00) | | 6025 Fussell Rd | Polk City | FL | 33868 | |
| 5724200014710 | 10658 | 5724 | ROBINSON | Layaway | (40.00) | | 3439 Milner Dr | Lakeland | FL | 33810 | 863-682-7045 |
| 5724200033660 | 8742 | 5724 | GRAHAM | Layaway | (31.09) | | | | | | |
| 5724210046454 | 8716 | 5724 | GLOVER | Layaway | (21.09) | | | | | | 863-764-0261 |
| 5724210052619 | 12242 | 5724 | WILLIAMS | Layaway | (1.91) | | 3616 Rose Rd | Lakeland | FL | 33809 | 863-858-1507 |
| 5724210053807 | 11781 | 5724 | TAYLOR | Layaway | (11.00) | | | | | | 863-853-8660 |
| 5724210061446 | 10376 | 5724 | ODOM | Layaway | (10.00) | | | | | | |
| 5724220077895 | 10692 | 5724 | SAILOR | Layaway | (10.60) | | | | | | 863-606-0383 |
| 5724220081483 | 7740 | 5724 | BRADLEY | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5724220093843 | 8193 | 5724 | DOBEY | Layaway | (35.00) | | | | | | 863-299-2297 |
| 5724220102362 | 10529 | 5724 | PRICE | Layaway | (11.00) | | | | | | |
| 5724220103147 | 7238 | 5724 | AASERUDA | Layaway | (20.00) | Duplicate Record | 4021 N FLORDIA AVE | Lakeland | FL | 33805 | 863-413-0496 |
| 5724220103147 | 7170 | 5724 | AASERUDA | Layaway | (40.00) | | 4021 N FLORDIA AVE | Lakeland | FL | 33805 | 863-413-0496 |
| 5724230115586 | 10612 | 5724 | RIVERA | Layaway | (20.00) | | | | | | |
| 5724230128605 | 7344 | 5724 | ARRIETA | Layaway | (20.00) | | | | | | 863-616-9325 |
| 5724230135493 | 11539 | 5724 | SNOW | Layaway | (20.00) | | | | | | |
| 5724230139693 | 8809 | 5724 | HAYE | Layaway | (20.00) | | | | | | 863-682-2625 |
| 5724230143877 | 9663 | 5724 | LAURA | Layaway | (11.00) | | | | | | 863-686-1918 |
| 5724230144982 | 10819 | 5724 | SIMMONS | Layaway | (10.00) | | | | | | 863-869-8499 |
| 5724230146912 | 10801 | 5724 | SHULAR | Layaway | (21.20) | | | | | | 863-665-2960 |
| 5724230148462 | 8432 | 5724 | FREDRICK | Layaway | (10.00) | | | Lakeland | FL | 33809 | |
| 5724230150658 | 11569 | 5724 | SOSA | Layaway | (5.00) | | | | | | 863-607-6764 |
| 5724240156893 | 8705 | 5724 | GIANSANTE | Layaway | (10.00) | | 5240 Ixoro St | Zephy Hills | FL | 33541 | 813-715-6311 |
| 5724240160986 | 11640 | 5724 | STEELE | Layaway | (20.00) | | | | | | 863-666-1651 |
| 5724240161380 | 8988 | 5724 | HUBBERT | Layaway | (10.65) | | | | | | 863-860-2040 |
| 5724240173104 | 9487 | 5724 | KING | Layaway | (25.00) | | | | | | 863-682-3847 |
| 5724240174888 | 8141 | 5724 | CYRUS | Layaway | (5.00) | | | | | | 863-853-4303 |
| 5724240195289 | 11398 | 5724 | SMITH | Layaway | (18.00) | | | | | | 863-000-0000 |
| 5724240198028 | 9396 | 5724 | KELTON | Layaway | (5.00) | | | | | | 863-967-3929 |
| 5724240198804 | 8449 | 5724 | GEANEY | Layaway | (40.00) | | | | | | 863-670-7741 |
| 5724250206174 | 8895 | 5724 | HILL | Layaway | (45.00) | | | | | | 863-529-3899 |
| 5724250208600 | 10705 | 5724 | SAMSON | Layaway | (6.39) | | | | | | 863-409-3722 |
| 5724250208766 | 7636 | 5724 | BLUE | Layaway | (5.00) | | | | | | 863-669-1199 |
| 5724250213147 | 8944 | 5724 | HINTON | Layaway | (20.00) | | | | | | 863-868-9406 |
| 5724250217023 | 10440 | 5724 | PATE | Layaway | (24.00) | | | | | | 863-698-3004 |
| 5724250223708 | 10864 | 5724 | SIMPSON | Layaway | (20.00) | | | | | | 863-688-9366 |
| 5724250224292 | 9567 | 5724 | KNOWLES | Layaway | (5.00) | | | | | | 863-397-4873 |
| 5724260230230 | 8267 | 5724 | DOWNING | Layaway | (5.00) | | | | | | 863-422-7973 |
| 57241000092543 | 10786 | 5724 | SHUGART | Layaway | (20.00) | | | | | | |
| 57241506113366 | 10732 | 5724 | SAMSON | Layaway | (5.00) | | | | | | |
| 95724160764867 | 9833 | 5724 | MONCION | Layaway | (50.00) | | | | | | 863-619-8683 |
| 95724160791209 | 11897 | 5724 | THOMAS | Layaway | (6.42) | | | | | | 863-816-0794 |
| 95724170834734 | 9798 | 5724 | MENDOZA | Layaway | (400.00) | | | | | | 813-846-4164 |
| 95724170841291 | 9190 | 5724 | JONES | Layaway | (13.91) | | | | | | 863-808-2809 |
| 95724170841598 | 12378 | 5724 | WILLIS | Layaway | (270.00) | | | | | | 863-815-0066 |
| 95724170844675 | 7860 | 5724 | CAMPBELL | Layaway | (20.00) | | 7334 E Thomas Jefferson Cr | Bartow | FL | 33830 | 863-661-0855 |
| 95724170847686 | 7604 | 5724 | BLAYER | Layaway | (10.00) | | | | | | 863-858-0666 |
| 95724170860887 | 9548 | 5724 | KIRKLAND | Layaway | (10.00) | | 304 Thornhill Estates | Winter Haven | FL | 33880 | 863-401-8880 |
| 95724170861075 | 10566 | 5724 | RAMIREZ | Layaway | (138.99) | 02/19/08 | | | | | 863-984-4104 |
| 95724170863626 | 7791 | 5724 | BROWN | Layaway | (100.00) | | | | | | 863-521-6930 |
| 95724170865753 | 12574 | 5724 | FORTE | Layaway | (45.00) | | | | | | 813-737-4764 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95724170866785 | 8308 | 5724 | ELROD | Layaway | (300.00) | | | | | | 863-581-6332 |
| 95724180872781 | 7539 | 5724 | BILLINGSLEY | Layaway | (60.00) | | 4952 Sandpiper Lane | Mulberry | FL | 33860 | 863-398-4871 |
| 95724270259675 | 10415 | 5724 | PARRISH | Layaway | (28.03) | | | | | | 863-398-7355 |
| 95724270262307 | 9062 | 5724 | JACKSON | Layaway | (13.80) | | | | | | 863-287-5679 |
| 95724270262331 | 7492 | 5724 | BILLINGSLEY | Layaway | (69.93) | | 3525 Sandpiper Ln | Mulberry | FL | 33860 | 863-398-4871 |
| 957244170796875 | 12264 | 5724 | WILLIAMS | Layaway | (20.00) | | | | | | |
| 5725100017331 | 33605 | 5725 | perry | Layaway | (20.00) | | | | | | 843-889-3337 |
| 5725100025508 | 38146 | 5725 | wilson | Layaway | (32.00) | | | | | | 843-747-2756 |
| 5725100026456 | 28575 | 5725 | Marcella Fabers | Layaway | (10.00) | | | | | | 843-760-9707 |
| 5725100033338 | 37821 | 5725 | ward | Layaway | (10.50) | | | | | | 843-889-1466 |
| 5725100044038 | 28342 | 5725 | Phyllis Davis | Layaway | (14.00) | | 302 Tulane Dr | Ladson | SC | 29456 | 843-572-2299 |
| 5725100059317 | 29850 | 5725 | glover | Layaway | (15.00) | | | | | | 803-496-5055 |
| 5725100070165 | 37667 | 5725 | thompson | Layaway | (10.00) | Duplicate Record | 5460 Trailwood Dr | Charleston | SC | 29418 | 843-767-0510 |
| 5725100070165 | 37464 | 5725 | thompson | Layaway | (10.00) | | 5460 Trailwood Dr | Charleston | SC | 29418 | 843-767-0510 |
| 5725100090866 | 36798 | 5725 | spann | Layaway | (5.00) | | | | | | 843-308-9818 |
| 5725110103220 | 37758 | 5725 | vanderhorst | Layaway | (5.00) | | 5147 Eastway St | N.chas | SC | 29418 | 843-767-5838 |
| 5725110103501 | 17834 | 5725 | BEAUFORD | Layaway | (10.49) | | | | | | 843-723-8640 |
| 5725110110449 | 30573 | 5725 | johnson | Layaway | (15.00) | | | | | | 843-764-0547 |
| 5725110111108 | 31135 | 5725 | miller | Layaway | (13.00) | | | | | | |
| 5725110111280 | 33995 | 5725 | president | Layaway | (7.00) | | 2751 Forseman St | Charleston | SC | 29405 | 843-747-2168 |
| 5725110117196 | 27766 | 5725 | Mary Cobb | Layaway | (3.00) | | | | | | 843-875-4471 |
| 5725110120042 | 31182 | 5725 | mitchell | Layaway | (20.00) | | 4000 Harbour Lake Dr | Goose Creek | SC | 29445 | 843-572-0449 |
| 5725110132997 | 29810 | 5725 | gilyard | Layaway | (7.00) | | | | | | 803-826-6781 |
| 5725110134795 | 29881 | 5725 | golden | Layaway | (10.00) | | | | | | |
| 5725110136972 | 35574 | 5725 | scott | Layaway | (20.00) | | | | | | 843-744-0918 |
| 5725110137483 | 38099 | 5725 | williams | Layaway | (20.00) | | | | | | 843-579-9117 |
| 5725110144083 | 36136 | 5725 | simmons | Layaway | (14.00) | | | | | | 843-766-3740 |
| 5725110151344 | 36855 | 5725 | sumter | Layaway | (20.00) | | | | | | 843-225-0360 |
| 5725110153258 | 30548 | 5725 | johnson | Layaway | (25.00) | | | | | | 843-572-1254 |
| 5725110156889 | 37685 | 5725 | turner | Layaway | (10.00) | Duplicate Record | | | | | 843-529-0532 |
| 5725110156889 | 37508 | 5725 | turner | Layaway | (10.00) | | | | | | 843-529-0532 |
| 5725110161269 | 36270 | 5725 | simmons | Layaway | (10.60) | | | | | | 843-572-5020 |
| 5725110166102 | 31112 | 5725 | middletown | Layaway | (16.00) | | 738 Seaman Cir | Cross | SC | 29436 | 843-753-2806 |
| 5725110166854 | 31437 | 5725 | myers | Layaway | (21.09) | | | | | | 843-810-7338 |
| 5725110168397 | 36081 | 5725 | sheppard | Layaway | (20.00) | | P O Bx 442 | Mc Clennonville | SC | 29458 | 843-887-3981 |
| 5725110169080 | 31273 | 5725 | monroe | Layaway | (29.00) | | | | | | 843-824-9460 |
| 5725110172068 | 38064 | 5725 | williams | Layaway | (7.42) | | | | | | 843-554-5221 |
| 5725110178289 | 36313 | 5725 | simmons | Layaway | (20.00) | | | | | | 843-572-5020 |
| 5725110178784 | 37997 | 5725 | whitw | Layaway | (10.60) | | | | | | 843-747-1281 |
| 5725110179402 | 31528 | 5725 | nesbitt | Layaway | (20.00) | | | | | | 843-573-4998 |
| 5725120216004 | 30662 | 5725 | jones | Layaway | (21.09) | | | | | | 843-276-8841 |
| 5725120224750 | 5725-1-20224 | 5725 | TAYLOR,NATHANIEL | Repair | (10.00) | | 1081 Bexley St. | Charleston | SC | 29405 | 843-830-1560 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5725120226102 | 31397 | 5725 | mustapher | Layaway | (12.00) | | P O Box 192 | Off F Pineville | SC | 29468 | 843-351-4944 |
| 5725120228603 | 28871 | 5725 | foster | Layaway | (5.00) | | | | | | |
| 5725120233561 | 30168 | 5725 | hardister | Layaway | (5.00) | | | | | | 803-517-5038 |
| 5725120236721 | 27510 | 5725 | Lamont Burnes | Layaway | (50.00) | | | | | | 843-795-7219 |
| 5725120243917 | 36913 | 5725 | tate | Layaway | (30.00) | | | | | | 843-875-4239 |
| 5725120246274 | 29965 | 5725 | green | Layaway | (20.00) | | | | | | 843-364-2540 |
| 5725120246985 | 27746 | 5725 | Karen Cobb | Layaway | (25.00) | | 4988 Jenkins Avenue | Charleston | SC | 29405 | 843-746-8532 |
| 5725120254385 | 28027 | 5725 | Jerry Cooke | Layaway | (10.00) | | | | | | 843-764-2444 |
| 5725120254526 | 26882 | 5725 | Shalleena Brown | Layaway | (10.00) | | 3453 B West Montague Aven | Charleston | SC | 29418 | 843-225-4157 |
| 5725120256919 | 28439 | 5725 | Katrina Dobson | Layaway | (27.00) | | 2624 Madden Dr | North Charleston | SC | 29405 | 843-747-4370 |
| 5725120261661 | 28269 | 5725 | Shirley Culbreth | Layaway | (20.00) | | P.o Nox 62857 | N Chas | SC | 29406 | 843-414-7000 |
| 5725120276511 | 37771 | 5725 | tyler | Layaway | (47.00) | | | | | | |
| 5725120278020 | 25877 | 5725 | William Benning | Layaway | (5.00) | Duplicate Record | | | | | 843-388-1406 |
| 5725120278020 | 17871 | 5725 | BENNING | Layaway | (10.00) | | | | | | 843-388-1406 |
| 5725130297090 | 36993 | 5725 | terry | Layaway | (10.00) | | | | | | |
| 5725130298968 | 33654 | 5725 | pessier | Layaway | (10.00) | | | | | | 843-572-2844 |
| 5725130299602 | 29911 | 5725 | grant | Layaway | (10.00) | | | | | | 843-767-6724 |
| 5725130309005 | 31623 | 5725 | nesbitt | Layaway | (34.00) | | | | | | 843-554-8237 |
| 5725130317982 | 38169 | 5725 | winbush | Layaway | (3.00) | | | | | | 843-797-8761 |
| 5725130318857 | 17400 | 5725 | AIKEN, ALMONDO | Layaway | (1.00) | | 3766 Old Pine Circle | N Charleston | SC | 29405 | 843-308-9686 |
| 5725130320200 | 26735 | 5725 | Lori Brown | Layaway | (5.00) | | | | | | 843-744-2466 |
| 5725130323477 | 30428 | 5725 | houston | Layaway | (50.00) | | | | | | 866-780-4180 |
| 5725130324822 | 31021 | 5725 | major | Layaway | (20.00) | Duplicate Record | | | | | 843-824-8166 |
| 5725130324822 | 31020 | 5725 | major | Layaway | (20.00) | | | | | | 843-824-8166 |
| 5725130344051 | 37986 | 5725 | white | Layaway | (20.00) | | | | | | 843-819-7522 |
| 5725130359554 | 27636 | 5725 | Joan Carter | Layaway | (15.00) | | | | | | 843-722-8160 |
| 5725140382794 | 33543 | 5725 | peplinski | Layaway | (20.00) | | | | | | 843-740-0140 |
| 5725140403269 | 27943 | 5725 | Beatrei Collins | Layaway | (25.00) | | | | | | 843-767-3875 |
| 5725140412567 | 36357 | 5725 | simmons | Layaway | (20.00) | | | | | | |
| 5725140418861 | 27791 | 5725 | Tiffany Cobbs | Layaway | (5.00) | | | | | | 843-333-3333 |
| 5725140419380 | 37585 | 5725 | thomas | Layaway | (5.00) | Duplicate Record | | | | | 843-797-7275 |
| 5725140419380 | 37034 | 5725 | thomas | Layaway | (5.00) | | | | | | 843-797-7275 |
| 5725140435188 | 30047 | 5725 | griggs | Layaway | (25.00) | | | | | | 843-899-3837 |
| 5725150449178 | 37968 | 5725 | white | Layaway | (7.00) | | | | | | 843-824-5729 |
| 5725150450853 | 27682 | 5725 | Alvin Chisolm | Layaway | (10.00) | | | | | | 843-767-9612 |
| 5725150455084 | 35043 | 5725 | robinson | Layaway | (10.00) | | | | | | 843-554-8382 |
| 5725150456611 | 30872 | 5725 | kershaw | Layaway | (20.00) | | | | | | 843-814-8841 |
| 5725150461637 | 30924 | 5725 | kershaw | Layaway | (20.00) | | | | | | 843-814-8841 |
| 5725150465695 | 33519 | 5725 | patton | Layaway | (10.00) | | | | | | 843-744-4747 |
| 5725150465950 | 34949 | 5725 | RASOR | Layaway | (20.00) | | | | | | 843-367-8154 |
| 5725150467345 | 38086 | 5725 | williams | Layaway | (10.00) | | | | | | 843-532-8998 |
| 5725150472121 | 26571 | 5725 | Angela Brown | Layaway | (10.60) | | | | | | 843-224-3781 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5725150474317 | 37709 | 5725 | tyler | Layaway | (10.00) | | | | | | 843-224-3220 |
| 5725150476676 | 33478 | 5725 | patton jr | Layaway | (20.00) | | | | | | 843-797-5067 |
| 5725150493739 | 38020 | 5725 | wigfall | Layaway | (10.00) | | | | | | 843-482-0262 |
| 5725150493952 | 28485 | 5725 | Devin Dwight | Layaway | (15.00) | | 211 Innerfree Rd | ***N St George | SC | 29477 | 843-563-3073 |
| 5725150494638 | 29940 | 5725 | grayson | Layaway | (5.00) | Duplicate Record | | | | | 843-797-8240 |
| 5725150494638 | 29938 | 5725 | grayson | Layaway | (5.00) | | | | | | 843-797-8240 |
| 5725150499918 | 29062 | 5725 | gadson | Layaway | (1.00) | | | | | | 843-899-1771 |
| 5725150503149 | 31046 | 5725 | marsili | Layaway | (5.00) | | | | | | 843-486-3556 |
| 5725150503156 | 30692 | 5725 | jones | Layaway | (10.00) | | | | | | 843-893-2160 |
| 5725150504295 | 30992 | 5725 | ladson | Layaway | (10.00) | | | | | | 843-557-3292 |
| 5725150508817 | 28291 | 5725 | Eric Dantzler | Layaway | (20.00) | | | Charleston | SC | 0 | 843-599-2010 |
| 5725160521131 | 35094 | 5725 | scott | Layaway | (47.90) | | | | | | 843-747-7563 |
| 5725160546518 | 17773 | 5725 | AVERY | Layaway | (10.00) | | | | | | 910-554-0338 |
| 5725190001955 | 30741 | 5725 | jones | Layaway | (10.00) | | | | | | 843-574-9095 |
| 5725190005949 | 28413 | 5725 | Consuella Dingle | Layaway | (25.00) | | 4427 S Shirly Dr | Charleston | SC | 29420 | 843-402-4166 |
| 5725190007481 | 38257 | 5725 | wright | Layaway | (11.00) | | | | | | 843-971-0771 |
| 5725190008638 | 31494 | 5725 | myers | Layaway | (10.40) | | | | | | 843-336-3183 |
| 5725190009669 | 31092 | 5725 | mcfadden | Layaway | (20.00) | | | | | | |
| 5725200011135 | 37803 | 5725 | ward | Layaway | (10.00) | | | | | | 843-889-1466 |
| 5725200011911 | 33791 | 5725 | pinckey | Layaway | (1.50) | | | | | | |
| 5725200016811 | 30593 | 5725 | jones | Layaway | (10.00) | | | | | | 843-744-5199 |
| 5725200029244 | 17812 | 5725 | BEATON | Layaway | (10.00) | | | | | | 843-207-1679 |
| 5725200030382 | 30453 | 5725 | hughes | Layaway | (5.00) | | | | | | 843-209-6360 |
| 5725210036304 | 26602 | 5725 | Anthony Brown | Layaway | (20.00) | | | | | | 843-572-7507 |
| 5725210037914 | 28367 | 5725 | Darlene Dawson | Layaway | (20.10) | | | | | | |
| 5725210039050 | 30773 | 5725 | jones | Layaway | (10.00) | | | | | | |
| 5725210041577 | 17385 | 5725 | ABRAHAM, LATISHA | Layaway | (20.00) | | | | | | 843-529-1798 |
| 5725210049398 | 31333 | 5725 | murray | Layaway | (7.00) | | | | | | 843-747-8055 |
| 5725210050396 | 33442 | 5725 | patterson | Layaway | (21.10) | | 1665 D Mulberry St. | Charleston | SC | 29407 | 843-766-7138 |
| 5725210051220 | 28601 | 5725 | Kelly Felder | Layaway | (25.00) | | | | | | 843-767-0420 |
| 5725210057359 | 30800 | 5725 | jones-green | Layaway | (15.00) | | | | | | 843-747-7176 |
| 5725220076829 | 30395 | 5725 | hodge | Layaway | (25.00) | | | | | | 843-563-8170 |
| 5725220079336 | 30484 | 5725 | jenkins | Layaway | (20.00) | | | | | | 843-875-3527 |
| 5725220086810 | 17727 | 5725 | ANDERSON | Layaway | (26.00) | | | | | | 843-336-3092 |
| 5725230104017 | 30206 | 5725 | hart | Layaway | (15.00) | | | | | | 843-740-0117 |
| 5725230104025 | 30234 | 5725 | hart | Layaway | (10.00) | Duplicate Record | | | | | 843-740-0117 |
| 5725230104025 | 30233 | 5725 | hart | Layaway | (10.00) | | | | | | 843-740-0117 |
| 5725230106582 | 28315 | 5725 | Edna Davis | Layaway | (10.60) | | 5041 Popperdam Creek | Chas | SC | 29418 | 843-760-1703 |
| 5725230115906 | 17760 | 5725 | BAILEY | Layaway | (20.00) | | | | | | 843-797-6210 |
| 5725230119551 | 36829 | 5725 | steele | Layaway | (5.00) | | | | | | 843-760-0495 |
| 5725230120179 | 33946 | 5725 | polite | Layaway | (20.00) | | | | | | 843-554-5988 |
| 5725230126036 | 28520 | 5725 | Timothy Eachues | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5725230126713 | 36887 | 5725 | tarplin | Layaway | (5.00) | | | | | | 843-760-1057 |
| 5725230130020 | 31153 | 5725 | miller | Layaway | (10.00) | | | | | | 843-494-5970 |
| 5725240161775 | 33910 | 5725 | pinckney | Layaway | (1.00) | | 5455 Annette Street | North Charleston | SC | 29406 | 843-270-1285 |
| 5725240168697 | 33712 | 5725 | pettigrew | Layaway | (20.00) | Duplicate Record | | | | | 843-529-9232 |
| 5725240168697 | 33738 | 5725 | pettigrew | Layaway | (20.00) | Duplicate Record | | | | | 843-529-9232 |
| 5725240168697 | 33702 | 5725 | pettigrew | Layaway | (20.00) | | | | | | 843-529-9232 |
| 5725240172541 | 28950 | 5725 | frazier | Layaway | (5.00) | | | | | | 843-851-8911 |
| 5725240174851 | 27593 | 5725 | Robin Capers | Layaway | (1.00) | | | | | | 843-492-3440 |
| 5725240175031 | 36782 | 5725 | smith | Layaway | (20.00) | | | | | | 843-554-4668 |
| 5725240176070 | 28163 | 5725 | Clariese Coulter | Layaway | (20.00) | | | | | | 843-202-1988 |
| 5725250196752 | 17439 | 5725 | AIKEN, MARION | Layaway | (10.00) | | 6764 Alston Ave | Charleston | SC | 29405 | 843-568-4481 |
| 5725250197677 | 31306 | 5725 | morgan | Layaway | (5.00) | | | | | | 843-607-0109 |
| 5725250199426 | 30626 | 5725 | jones | Layaway | (30.00) | | | | | | 843-554-1059 |
| 5725250215701 | 38041 | 5725 | wilkeson | Layaway | (1.00) | | 7099 N Kenwood Drive | N Charleston | SC | 29406 | 843-797-7873 |
| 5725250799863 | 34053 | 5725 | proffitt | Layaway | (5.00) | | | | | | |
| 9572550499918 | 29011 | 5725 | frazier | Layaway | (1.00) | | | | | | |
| 57251000035721 | 30367 | 5725 | hillard | Layaway | (25.00) | | | | | | |
| 57255250218093 | 30963 | 5725 | lacy | Layaway | (20.00) | | | | | | |
| 95725140313036 | 28672 | 5725 | Jermaine Fisher | Layaway | (140.00) | | | | | | |
| 95725160567309 | 28922 | 5725 | flowers | Layaway | (30.66) | Duplicate Record | | | | | 843-744-4909 |
| 95725160567309 | 28806 | 5725 | flowers | Layaway | (30.66) | | | | | | 843-744-4909 |
| 95725160568059 | 36964 | 5725 | taylor | Layaway | (10.00) | | | | | | 843-324-2188 |
| 95725160571152 | 33865 | 5725 | pinckney | Layaway | (22.00) | | 2515 Highway 311 | Cross | SC | 29436 | 843-753-7626 |
| 95725170577520 | 28551 | 5725 | Steven Eady | Layaway | (66.56) | | 209 E Edgefield Dr | Summerville | SC | 29483 | 843-343-2825 |
| 95725170580250 | 38200 | 5725 | woumas | Layaway | (10.00) | | | | | | 843-813-9969 |
| 95725170581951 | 30515 | 5725 | johnson | Layaway | (26.20) | | | | | | 843-218-4058 |
| 95725170583700 | 37859 | 5725 | watson | Layaway | (25.00) | | | | | | 843-367-4753 |
| 95725170589145 | 33419 | 5725 | parler | Layaway | (145.00) | 03/02/08 | | | | | 843-452-8902 |
| 95725170591992 | 31070 | 5725 | mccub | Layaway | (23.00) | | | | | | 843-766-2644 |
| 95725170592024 | 28231 | 5725 | Frankie Cringle | Layaway | (10.00) | | | Charleston | SC | 0 | 347-605-3880 |
| 95725170603508 | 27375 | 5725 | Amanda Boyce | Layaway | (134.00) | 02/28/08 | | Charleston | SC | 0 | 843-000-0000 |
| 95725170604829 | 5725-1-70604 | 5725 | MYERES,AUDREY | Repair | (85.00) | | 306 Brantley Lane | Ridgeville | SC | 29472 | 843-753-7897 |
| 95725170604852 | 30332 | 5725 | hill | Layaway | (32.25) | | | | | | 843-225-2302 |
| 95725170605834 | 38235 | 5725 | wright | Layaway | (4.30) | 03/06/08 | 1520 Cantwell St | Charleston | SC | 29445 | 843-554-4241 |
| 95725170606816 | 5725-1-70608 | 5725 | BAYLOCK,NATASHA | Repair | (10.00) | | 346 E Rutt Road | Goose Creek | SC | 29445 | 843-709-9561 |
| 95725170609364 | 28081 | 5725 | Jovettia Johnson | Layaway | (100.00) | | 533 LAUREL RIDGE Rd | North Charleston | SC | 29418 | 843-552-4413 |
| 95725170609455 | | 5725 | Annette Pelzer | Layaway | (30.00) | | 113 Pecan Grove | Goose Creek | SC | 29445 | 843-819-8587 |
| 95725170610701 | 27471 | 5725 | Marthia Brown | Layaway | (97.74) | | 1004 REDBANK RD. | GOOSE CREEK | SC | 29445 | 843-452-7483 |
| 95725170615411 | 26357 | 5725 | Robert PLowden | Layaway | (50.00) | | | Charleston | SC | 0 | 843-667-9152 |
| 95725170616575 | 36494 | 5725 | smith | Layaway | (60.00) | 02/29/08 | | | | | 843-870-4653 |
| 95725180619106 | 5725-1-80619 | 5725 | REDDICK,DAMITA | Repair | (32.00) | | | Charleston | SC | 0 | 646-567-7070 |
| 95725260247307 | 30002 | 5725 | greene | Layaway | (20.00) | | | | | | 843-555-5555 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95725260253255 | 28388 | 5725 | Allen Deas | Layaway | (12.35) | | 112 RAHWAY RD | GOOSECREEK | SC | 29445 | 843-514-4532 |
| 95725270260134 | 28466 | 5725 | Shirley Doctor | Layaway | (6.00) | | | Charleston | SC | 0 | 803-943-1021 |
| 95725270260779 | 27561 | 5725 | Isetta Burroughs | Layaway | (122.03) | | 2225 Dunlap St | Apt Charleston | SC | 29406 | 843-572-1078 |
| 95725270262601 | 34890 | 5725 | RAMAO | Layaway | (28.92) | Duplicate Record | | | | | 843-740-1095 |
| 95725270262601 | 34092 | 5725 | ramao | Layaway | (28.92) | | | | | | 843-740-1095 |
| 95725270268574 | 37898 | 5725 | whirl | Layaway | (126.97) | | | | | | 843-553-7884 |
| 95725270272949 | 25999 | 5725 | Shalawn Boyd | Layaway | (50.00) | Duplicate Record | 5484 MARIE ST | NORTH CHARLE | SC | 29406 | 843-747-9203 |
| 95725270272949 | 17890 | 5725 | BOYD | Layaway | (100.00) | | 5484 MARIE ST | NORTH CHARLE | SC | 29406 | 843-747-9203 |
| 95725270274697 | 17800 | 5725 | BEATON | Layaway | (10.75) | | | | | | 843-225-4702 |
| 95725270275595 | 28728 | 5725 | Cecilia Fletcher | Layaway | (20.00) | | 4701 Thoroughbred | North Charleston | SC | 29420 | 843-767-1297 |
| 95725270277419 | 27874 | 5725 | Thelma Confresi | Layaway | (480.51) | | 3795 Scotts Mill Dr | Char | SC | 29455 | 843-767-0768 |
| 95725270278334 | 37948 | 5725 | whirl | Layaway | (126.57) | | | | | | 843-553-7884 |
| 95725270280694 | 26399 | 5725 | Mike Moultrie | Layaway | (100.00) | | | Charleston | SC | 0 | 843-343-5781 |
| 95725270281049 | 36417 | 5725 | simmons | Layaway | (50.00) | 03/03/08 | | | | | 843-569-3758 |
| 57262402877 | 33417 | 5726 | SELINA MARTIN | Layaway | (15.00) | | | | | | |
| 572610084716 | 35764 | 5726 | STEPHEN  PHILLIP | Layaway | (135.00) | | | | | | |
| 572612081105 | 31535 | 5726 | TOMMY JOHNSON | Layaway | (25.00) | | | | | | |
| 572615057761 | 37765 | 5726 | ELAINE SALANDANAN | Layaway | (30.00) | | | | | | |
| 572619000963 | 35481 | 5726 | TERRANCE NOISETTE | Layaway | (90.42) | Duplicate Record | | | | | |
| 572619000963 | 35424 | 5726 | SARA NESMITH | Layaway | (5.00) | | | | | | |
| 572629002653 | 37989 | 5726 | TROY SCRIVEN | Layaway | (20.00) | | | | | | |
| 572660450726 | 28016 | 5726 | WAYNE BERRY | Layaway | (21.29) | | | | | | |
| 957170662593 | 30594 | 5726 | ADAM HOOVER | Layaway | (10.00) | | | | | | |
| 5726100019251 | 38645 | 5726 | GLORIA THOMPSON | Layaway | (17.35) | | | Jacksonville | FL | 32225 | 904-389-6115 |
| 5726100032189 | 30983 | 5726 | DEATRICE JACKSON | Layaway | (34.00) | | 7888 Revere Ct | Jacksonville | FL | 32217 | 904-733-7729 |
| 5726100065379 | 38186 | 5726 | APRIL SINYARD | Layaway | (25.00) | | 5325 Choctaw St | Saint Augustine | FL | 32092 | 904-829-0326 |
| 5726100076046 | 38964 | 5726 | LISA WEBB | Layaway | (6.00) | | 4915 Baymeadows Road | Jacksonville | FL | 32217 | 904-419-2298 |
| 5726100082424 | 35994 | 5726 | PROSSER  DONNA | Layaway | (18.00) | | 1505 W 33rd St | Jacksonville | FL | 32209 | 904-713-8002 |
| 5726100093140 | 29118 | 5726 | TAMMY DANIELS | Layaway | (30.00) | | | Jacksonville | FL | 32225 | 904-379-1988 |
| 5726100097745 | 38144 | 5726 | EMMA SIMS | Layaway | (26.63) | | 6120-10 Powers Ave Apt 193 | Jacksonville | FL | 32217 | |
| 5726110025627 | 33108 | 5726 | TRAVIS LLOYD | Layaway | (30.00) | | | | | | |
| 5726110151581 | 37612 | 5726 | ANITA ROBINSON | Layaway | (5.85) | Duplicate Record | 2022 DEAN A AVE | Jacksonville | FL | 32208 | 904-768-5101 |
| 5726110151581 | 37552 | 5726 | ALMETHA ROBERTS | Layaway | (55.00) | | 2022 DEAN A AVE | Jacksonville | FL | 32208 | 904-768-5101 |
| 5726110167298 | 27797 | 5726 | JIHAN D BARROWES | Layaway | (20.00) | | 11990 Beach Blvd Apt 106 | Jacksonville | FL | 32246 | 904-997-8511 |
| 5726110175218 | 39195 | 5726 | DELIA WILLIAMS | Layaway | (18.00) | | | Jacksonville | FL | 32225 | 904-998-0766 |
| 5726110183436 | 34543 | 5726 | SHRON MORRIS | Layaway | (50.00) | | 4131 Santee Rd | Jacksonville | FL | 32209 | 904-765-2040 |
| 5726110211120 | 31897 | 5726 | JAMES KILPATRICK | Layaway | (40.00) | | 7140 Elwood Ave | Jacksonville | FL | 32208 | 904-764-3099 |
| 5726110211690 | 39395 | 5726 | JOHN WKULA | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 407-322-7164 |
| 5726110217325 | 27975 | 5726 | ECKENFLES BEN | Layaway | (20.00) | | Po Box 562 | St. Mary's | GA | 31158 | 912-674-5050 |
| 5726110217499 | 25627 | 5726 | INA ATKINSON | Layaway | (20.00) | | 5419 River Forest Dr | Jacksonville | FL | 32211 | 904-743-3599 |
| 5726110226318 | 37414 | 5726 | ANN ROBBINS | Layaway | (20.00) | | 156 Santa Barbara Ave | Jacksonville | FL | 32254 | 904-695-1599 |
| 5726110226615 | 30372 | 5726 | HARRIET HAYES | Layaway | (30.00) | | 941 Wayne Street | Jacksonville | FL | 32208 | 904-764-1793 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5726110243651 | 34243 | 5726 | CATHER MIDDLEBROOKD | Layaway | (5.00) | | 5885 Edenfield | Jacksonville | FL | 32277 | 904-745-1493 |
| 5726120254722 | 29987 | 5726 | PATRICE GREEN | Layaway | (30.00) | | 7027 Hallock Street | Jacksonville | FL | 32211 | 904-726-0281 |
| 5726120257089 | 28561 | 5726 | ROJER CARVIN | Layaway | (31.95) | | | Jacksonville | FL | 32225 | 904-645-3430 |
| 5726120281402 | 31773 | 5726 | CYLYNN JONES | Layaway | (15.00) | | 500 Acme Street #1409 | Jacksonville | FL | 32211 | 904-721-9824 |
| 5726120284741 | 38513 | 5726 | RICKY STEVENS | Layaway | (10.00) | | 2838 Lantana Lakes Dr West | Jacksonville | FL | 32246 | 904-642-9547 |
| 5726120284729 | 29072 | 5726 | MARTEZ CURRY | Layaway | (55.00) | | 1709 Stafford Rd | Jacksonville | FL | 32208 | 904-924-9438 |
| 5726120287284 | 39013 | 5726 | BLACKLEY WEDDINGTON | Layaway | (50.00) | | 5959 Ft Caroline Road Apt 42 | Jacksonville | FL | 32277 | 904-374-6041 |
| 5726120289363 | 28533 | 5726 | INGER CARTY-JENKINS | Layaway | (21.40) | | 11815 ALDEN RD #1216 | Jacksonville | FL | 32246 | |
| 5726120302174 | 28121 | 5726 | DWAUN BOLDEN | Layaway | (20.00) | | 331 Laurena St #403 | Jacksonville | FL | 32216 | 904-374-5740 |
| 5726120305250 | 39229 | 5726 | LESIA WILLIAMS | Layaway | (21.00) | | | Jacksonville | FL | 32225 | 904-765-5456 |
| 5726120307439 | 38451 | 5726 | MAURICE SNYPE | Layaway | (10.00) | | 6751 Ector Rd | Jacksonville | FL | 32211 | 904-751-4355 |
| 5726120314138 | 31720 | 5726 | CHRIS JONES | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 904-705-6209 |
| 5726120315770 | 37487 | 5726 | ALMETHA ROBERTS | Layaway | (30.00) | | 8245 Poul Jones Drive | Jacksonville | FL | 32208 | 904-768-0111 |
| 5726120317156 | 38837 | 5726 | LORNE WALBURGA | Layaway | (10.00) | | 309 Claudia Dr | Jacksonville | FL | 32218 | 904-757-5792 |
| 5726120318824 | 31170 | 5726 | JUDY JENKINS | Layaway | (5.00) | | | Jacksonville | FL | 32225 | 904-768-9549 |
| 5726120321554 | 37221 | 5726 | JEROME REED | Layaway | (50.00) | | 8828 Yeoman Dr | Jacksonville | FL | 32208 | 904-768-6869 |
| 5726120324715 | 38390 | 5726 | EDDIE BUSSEY | Layaway | (53.50) | | P O Box 6096 | Jacksonville | FL | 32205 | 877-655-5750 |
| 5726120328740 | 38704 | 5726 | CATHY TUCKER | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 904-249-4965 |
| 5726120328963 | 29714 | 5726 | LUISA GOECKER | Layaway | (10.00) | | 768 Brookview | Jacksonville | FL | 32205 | 904-642-1682 |
| 5726120331827 | 37897 | 5726 | BRITNEY SCHUMACHER | Layaway | (21.35) | Duplicate Record | HSL 46 NS MAYPORT | MAYPORT | FL | 32228 | 904-242-1313 |
| 5726120331827 | 37868 | 5726 | NICHOLAS SCHAAF | Layaway | (10.00) | | HSL 46 NS MAYPORT | MAYPORT | FL | 32228 | 904-242-1313 |
| 5726120333336 | 39146 | 5726 | SABRINA WHITE | Layaway | (10.70) | | 11402 Fort Caroline Rd | Jacksonville | FL | 32225 | 904-724-8229 |
| 5726120339978 | 33705 | 5726 | GLENNA MCCOY | Layaway | (5.00) | | | Jacksonville | FL | 32225 | 904-744-7058 |
| 5726120340125 | 30739 | 5726 | LANE IANNUCI | Layaway | (10.00) | | | Jacksonville | FL | 32225 | 904-519-2590 |
| 5726120344416 | 38400 | 5726 | MARVIN SMITH | Layaway | (50.00) | Duplicate Record | | Jacksonville | FL | 32225 | |
| 5726120344416 | 38370 | 5726 | LEROY SMITH | Layaway | (30.00) | | | Jacksonville | FL | 32225 | |
| 5726120352195 | 34020 | 5726 | TIFFANY MCMILLAN | Layaway | (21.40) | | 3021 Hampstead Dr | Jacksonville | FL | 32225 | |
| 5726130256575 | 37307 | 5726 | VANESSA RICHMOND | Layaway | (98.09) | | | | | | |
| 5726130357739 | 31199 | 5726 | CYNTHIA JOHNSON | Layaway | (10.70) | | 6825 North Pearl Street A | Jacksonville | FL | 32208 | 904-619-5748 |
| 5726130367910 | 25595 | 5726 | SHERRY ANDREWS | Layaway | (30.00) | | 8121 Veracruz Dr | Jacksonville | FL | 32211 | 904-722-3049 |
| 5726130368132 | 28490 | 5726 | FELITA CARTER | Layaway | (29.00) | | | Jacksonville | FL | 32225 | 904-374-7242 |
| 5726130393858 | 30333 | 5726 | SONYA HARVEY | Layaway | (30.00) | | | Jacksonville | FL | 32225 | 904-391-0006 |
| 5726130408649 | 37133 | 5726 | SHARON QUAINTANCE | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 904-764-2834 |
| 5726130414894 | 37828 | 5726 | TROY SAPP | Layaway | (50.00) | | 1720 Grunthal Street | Jacksonville | FL | 32209 | 904-382-9830 |
| 5726130415727 | 31842 | 5726 | FLOYD KEY | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 904-334-5623 |
| 5726130428928 | 27936 | 5726 | CHARITY BELL | Layaway | (32.10) | | 5885 Edenfied Rd | Jacksonville | FL | 32277 | 904-743-7000 |
| 5726130437523 | 28587 | 5726 | GARY CASELLANO | Layaway | (10.00) | | 10919 Caledonia Road | Jacksonville | FL | 32246 | 904-642-6647 |
| 5726130438257 | 37798 | 5726 | DEBRA SANCHEZ | Layaway | (10.00) | | | Jacksonville | FL | 32225 | 904-696-7772 |
| 5726130439529 | 29624 | 5726 | MILTON GEDDED | Layaway | (20.00) | | 12021 Mcormi | Jacksonville | FL | 32225 | 904-551-2626 |
| 5726130447530 | 35858 | 5726 | CHRISTOPHE PHILLIPS | Layaway | (110.00) | | HSL-40 Naval Station Maypo | Jacksonville | FL | 32228 | 904-962-7731 |
| 5726140462966 | 39039 | 5726 | SHIRLEY WELLS | Layaway | (20.00) | | 1750 West 28th Street | Jacksonville | FL | 32209 | 904-768-5486 |
| 5726140463378 | 34481 | 5726 | CARLOS MONTGOMERY | Layaway | (40.00) | | 11672 Biscayne Blvd | Jacksonville | FL | 32218 | 904-696-9536 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5726140465472 | 29497 | 5726 | DARRELL GABBARD | Layaway | (200.00) | | 3830 UNIVERSITY BLVD S A | Jacksonville | FL | 32216 | 904-636-8681 |
| 5726140476842 | 39432 | 5726 | JONNIE WRIGHT | Layaway | (76.00) | | | Jacksonville | FL | 32225 | 904-374-7312 |
| 5726140477220 | 30187 | 5726 | WANDA HALL | Layaway | (150.00) | | 9111 Seventh Ave | Jacksonville | FL | 32208 | 904-766-3346 |
| 5726140480299 | 38232 | 5726 | ALMENDARETA SMITH | Layaway | (5.00) | | 12250 Atlantic Blvd Apt 2707 | Jacksonville | FL | 32226 | 904-551-1029 |
| 5726140485371 | 37686 | 5726 | JENNIFER ROSE | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 904-724-0855 |
| 5726140485686 | 35578 | 5726 | KIMBERLY PECK | Layaway | (31.03) | | 5786 Droad Street | Jacksonville | FL | 32208 | 904-765-4937 |
| 5726140523841 | 38684 | 5726 | JOHN TOMLIN | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 904-396-3385 |
| 5726150375529 | 30709 | 5726 | DENINA HYMAN | Layaway | (13.91) | | | | | | |
| 5726150527401 | 39268 | 5726 | NICHOLE WILLIAMS | Layaway | (10.00) | | | Jacksonville | FL | 32225 | 904-379-1377 |
| 5726150545254 | 31586 | 5726 | CARLIS JONES | Layaway | (10.70) | | 7234 Karenita Drive | Jacksonville | FL | 32210 | 904-534-8034 |
| 5726150551427 | 33134 | 5726 | MARLETTE LOREY | Layaway | (21.40) | | 1055 Trenton Court Ap | Jacksonville | FL | 32233 | 904-962-9755 |
| 5726150554348 | 33392 | 5726 | MARCIAL MARTIN | Layaway | (20.00) | | | Jacksonville | FL | 32217 | 904-551-9008 |
| 5726150559834 | 38472 | 5726 | MICHAEL SPANN | Layaway | (15.00) | | 7925 Merrill Rd #190 | Jacksonville | FL | 32277 | 904-403-1037 |
| 5726150562119 | 39296 | 5726 | KELVIN WILSON | Layaway | (50.00) | | | Jacksonville | FL | 32225 | 904-962-5321 |
| 5726150564313 | 30519 | 5726 | LORI HOLLOWAY | Layaway | (4.00) | | 271 Woodlawn Ave | Jacksonville | FL | 32204 | 904-860-5389 |
| 5726150570104 | 38547 | 5726 | LINDA STEWARD | Layaway | (40.00) | | 1721 Orlanda Circle N | Jacksonville | FL | 32207 | 904-655-6870 |
| 5726150574478 | 30237 | 5726 | JULISSA HANSEN | Layaway | (25.00) | | 3500 University Blvd N | Jacksonville | FL | 32225 | 904-327-8669 |
| 5726150576200 | 34679 | 5726 | EVETTE MURRELL | Layaway | (64.41) | | 3659 FREEMON RD | Jacksonville | FL | 32207 | 904-398-3739 |
| 5726150576275 | 37344 | 5726 | LAURETTA RILEY | Layaway | (10.59) | | 2934 TALL PINE LANE #6 | Jacksonville | FL | 32277 | 904-305-2306 |
| 5726160587700 | 29860 | 5726 | CHEMISE COGGINS | Layaway | (5.00) | | 182 W 61 St | Jacksonville | FL | 32208 | 904-766-6140 |
| 5726160592759 | 38089 | 5726 | MICHELLE SIMMS | Layaway | (10.59) | | 1364 High Planes Dr W | Jacksonville | FL | 32218 | 904-376-7003 |
| 5726160595042 | 35661 | 5726 | JONATHAN PENNINGTON | Layaway | (26.00) | | 12064 Cobblewood Ln N | Jacksonville | FL | 32225 | 904-379-1225 |
| 5726160607979 | 30553 | 5726 | DONNA HOLT | Layaway | (40.00) | | 6221 NORTHSPRINKLE DR | Jacksonville | FL | 32211 | 904-743-6858 |
| 5726160608159 | 31452 | 5726 | ROBIN JOHNSON | Layaway | (405.89) | | 6738 Racquet Club Dr | Memphis | TN | 37914 | 918-425-9302 |
| 5726160612169 | 28462 | 5726 | KELLY CARR | Layaway | (25.00) | | 1773 HAWAII DR E | Jacksonville | FL | 32246 | 904-620-9037 |
| 5726160617630 | 37958 | 5726 | SEAN SCOTT | Layaway | (50.00) | | 1525 WEST 15TH STREET | Jacksonville | FL | 32209 | 904-525-5508 |
| 5726160625211 | 37920 | 5726 | KENNETH SCOTT | Layaway | (12.41) | | 2322 Kenwood Avenue | Jacksonville | FL | 32209 | 904-309-3789 |
| 5726190001748 | 35947 | 5726 | VENUS POLLER | Layaway | (15.87) | | | Jacksonville | FL | 32209 | 904-353-6780 |
| 5726190002027 | 39119 | 5726 | TORI WHERRY | Layaway | (25.00) | | 331 Laurina St | Jacksonville | FL | 32225 | 904-722-0739 |
| 5726190002563 | 28249 | 5726 | GREG BROWN | Layaway | (10.00) | | | Jacksonville | FL | 32225 | 904-713-9464 |
| 5726190011846 | 28902 | 5726 | SHERRIE COFFE | Layaway | (211.60) | | 2123 Teauge Dr | Jacksonville | FL | 32201 | 904-374-3600 |
| 5726200034416 | 31497 | 5726 | RUBY JOHNSON | Layaway | (40.56) | | | Jacksonville | FL | 32225 | 904-764-9497 |
| 5726210067000 | 39324 | 5726 | DAVID WINTERS | Layaway | (40.00) | | | Jacksonville | FL | 32225 | |
| 5726210067547 | 37455 | 5726 | DEBBIE ROBBINS | Layaway | (60.00) | | | Jacksonville | FL | 32225 | |
| 5726210068057 | 38494 | 5726 | VERONICA STARLING | Layaway | (50.00) | | 6457 Fort Caroline Rd Apt 16 | Jacksonville | FL | 32277 | 904-379-1378 |
| 5726210087131 | 29918 | 5726 | KATRICE GOLDSON | Layaway | (125.00) | | 900 Broward Rd Apt190 | Jacksonville | FL | 32218 | 904-766-7891 |
| 5726220126986 | 32933 | 5726 | BARBARA LAWSON | Layaway | (30.00) | | 6746 Alaro Road | Jacksonville | FL | 32209 | 904-765-9763 |
| 5726220133623 | 30405 | 5726 | LASHONDA HAYSLIP | Layaway | (30.00) | | 3400 TOWNSEND BLVD #29 | Jacksonville | FL | 32277 | 904-683-2215 |
| 5726220155100 | 33620 | 5726 | MAGGIE MCBRIDE | Layaway | (30.00) | Duplicate Record | 7632 SOUTHSIDE BLVD AP | Jacksonville | FL | 32256 | 904-707-4442 |
| 5726220155100 | 33499 | 5726 | MAYES TYAWANNA | Layaway | (20.00) | | 7632 SOUTHSIDE BLVD AP | Jacksonville | FL | 32256 | 904-707-4442 |
| 5726220163120 | 30628 | 5726 | PRESTON HOWARD | Layaway | (20.00) | | 1755 Leon Rd Apt 3521 | Jacksonville | FL | 32246 | 904-379-5857 |
| 5726220177732 | 39168 | 5726 | CONNIE WILLIAMS | Layaway | (16.05) | | 7145 Hielo Drive | Jacksonville | FL | 32277 | 960-374-8770 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5726220181726 | 30306 | 5726 | CATESHA HARRIS | Layaway | (20.00) | | 6100 Arlington Expwy E203 | Jacksonville | FL | 32211 | 904-722-1630 |
| 5726220183367 | 31241 | 5726 | KATRINA JOHNSON | Layaway | (15.00) | | 410 West 63rd St | Jacksonville | FL | 32208 | 904-713-9566 |
| 5726220186907 | 28436 | 5726 | TONY CALVIN | Layaway | (5.00) | | 2713 Sunny Acres Dr N | Jacksonville | FL | 32209 | 904-713-0883 |
| 5726220194182 | 38019 | 5726 | WILLIAM SHIIERY | Layaway | (30.00) | | 11815 Alderman Road | Jacksonville | FL | 32246 | 904-949-0344 |
| 5726230198439 | 33341 | 5726 | IRMA MANDONADO | Layaway | (30.36) | | 741-A Everglades Street | Jacksonville | FL | 32227 | 904-247-8260 |
| 5726230206562 | 34295 | 5726 | JOYCE MITCHELL | Layaway | (43.00) | | 2102 Fairfax St | Jacksonville | FL | 32209 | 904-386-4747 |
| 5726230211687 | 38067 | 5726 | MELISSA SILMAN | Layaway | (80.00) | | 11465 Dunn Creek Road | Jacksonville | FL | 32218 | 904-696-9127 |
| 5726230212321 | 28275 | 5726 | JOYCE BRUNSON | Layaway | (25.89) | | 12340 Sondra Cove Trail Nor | Jacksonville | FL | 32225 | 904-210-5060 |
| 5726230215381 | 28094 | 5726 | NICHOLAS BLOYEN | Layaway | (50.00) | | 5629  Hollybell Rd #5 | Jacksonville | FL | 32277 | |
| 5726230228517 | 37657 | 5726 | LATRICE ROBINSON | Layaway | (100.00) | | 2340 SOUTHSIDE BLVD | Jacksonville | FL | 32216 | 904-722-3261 |
| 5726230236742 | 30029 | 5726 | EUGENE GRIFFIN | Layaway | (100.00) | | | Jacksonville | FL | 32225 | 904-514-8977 |
| 5726230239084 | 38930 | 5726 | RICKEY WATSON | Layaway | (36.05) | | 3808 Tallcott Dr | Jacksonville | FL | 32246 | 904-641-0595 |
| 5726230247376 | 28164 | 5726 | ALBERTA BORDEAUX | Layaway | (11.00) | | 2373 Island Shore Dr S | Jacksonville | FL | 32218 | 904-751-8420 |
| 5726230251717 | 31812 | 5726 | RITCHIE JONES | Layaway | (20.00) | | 2030 DANSON ST | Jacksonville | FL | 32209 | 904-355-1564 |
| 5726230256575 | 37274 | 5726 | ADRIAN RHETT | Layaway | (25.00) | | | Jacksonville | FL | 32225 | |
| 5726230266202 | 32992 | 5726 | PATD LEE | Layaway | (40.00) | | Po Box 6063 | Jacksonville | FL | 32236 | 904-683-9508 |
| 5726230271004 | 35811 | 5726 | SHANA PHILLIPPS | Layaway | (40.00) | | | Jacksonville | FL | 32225 | 904-568-3590 |
| 5726230271376 | 37247 | 5726 | BRANDY REEVES | Layaway | (20.00) | | 1894 W 5th Street | Jacksonville | FL | 32209 | 904-356-0172 |
| 5726240272752 | 38575 | 5726 | LEITA SUNDY | Layaway | (30.70) | | 701 NORTH OCEAN ST | Jacksonville | FL | 32202 | 904-354-3739 |
| 5726240280557 | 28411 | 5726 | JANICE BUTLER | Layaway | (40.00) | | 1085 Seminole Ave | Jacksonville | FL | 32254 | 904-525-5825 |
| 5726240281159 | 32880 | 5726 | DIANE KNIGHT | Layaway | (20.00) | | 1161 Mayport Landing Dr | Jacksonville | FL | 32233 | 904-249-2479 |
| 5726240317789 | 30272 | 5726 | DWAYANE | Layaway | (20.00) | | | | | | 904-696-1897 |
| 5726240321724 | 33365 | 5726 | CASAUNDRA MANN | Layaway | (10.00) | | 3370 Deason Ave | Jacksonville | FL | 32254 | 904-384-8524 |
| 5726240322888 | 37378 | 5726 | NELSA RIVERA | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 904-683-3742 |
| 5726240323621 | 29200 | 5726 | TANA DAVIDSON | Layaway | (10.00) | | | Jacksonville | FL | 32225 | 904-887-1698 |
| 5726240328315 | 28809 | 5726 | MARK CLYTON | Layaway | (81.20) | | | Jacksonville | FL | 32225 | 904-374-1977 |
| 5726240334719 | 39465 | 5726 | JULIA YOUNG | Layaway | (25.00) | | 6906 Daughtry Blvd,south | Jacksonville | FL | 32210 | 904-779-9813 |
| 5726240335765 | 35533 | 5726 | JACQUELINE PATRICK | Layaway | (20.00) | | | Jacksonville | FL | 32225 | 904-768-5238 |
| 5726240344387 | 31120 | 5726 | MAXINE JEFFERSON | Layaway | (10.00) | | | Jacksonville | FL | 32225 | 904-502-5986 |
| 5726240347653 | 34635 | 5726 | SANTESIA MURRAY | Layaway | (42.80) | | 1901 Sumbeam Road | Jacksonville | FL | 32257 | 904-730-7563 |
| 5726240349154 | 38665 | 5726 | JAMIE TIMMONS | Layaway | (40.00) | | 1382 Brookwood Forest Blvd | Jacksonville | FL | 32225 | 904-226-5512 |
| 5726240352273 | 39065 | 5726 | DORRIS WEST | Layaway | (30.00) | | 3109 Thomas Street | Jacksonville | FL | 32254 | 904-904-3893 |
| 5726250358574 | 39087 | 5726 | DAVID WESTON | Layaway | (20.00) | | 8343 Princeston Square E #1 | Jacksonville | FL | 32256 | 904-751-9957 |
| 5726250365538 | 28973 | 5726 | TERALYNN COVINGTON | Layaway | (15.00) | Duplicate Record | 13703 | Richmo | FL | 32224 | 904-223-6426 |
| 5726250365538 | 28930 | 5726 | ROBERT COSLICK | Layaway | (5.00) | | 13703 | Richmo | FL | 32224 | 904-223-6426 |
| 5726250375529 | 30659 | 5726 | KENYA HUNTER | Layaway | (50.00) | | | Jacksonville | FL | 32225 | 904-509-9262 |
| 5726250377053 | 29584 | 5726 | YVETTE GARVIN | Layaway | (32.10) | | 7713 Greenwich Court | Jacksonville | FL | 32277 | 904-710-3234 |
| 5726250378366 | 38429 | 5726 | REX SMITH | Layaway | (15.00) | | 7743 India Ave        Apt | Jacksonville | FL | 32211 | 904-725-5715 |
| 5726250384299 | 28633 | 5726 | LEROYAL CHIEVES | Layaway | (5.00) | | 7201 Arlington Expressway | Jacksonville | FL | 32211 | 904-374-0208 |
| 5726250393761 | 38725 | 5726 | ERIC TURNER | Layaway | (75.00) | | 1956w 24th Street        Ap | Jacksonville | FL | 32209 | 904-619-9002 |
| 5726250399115 | 28298 | 5726 | ZACHARY BUSH | Layaway | (15.25) | | 11110 Atlantic Blvd     Apt | Jacksonville | FL | 32225 | 904-564-9545 |
| 5726250401739 | 25554 | 5726 | DONN ADANS | Layaway | (5.00) | | 85128 Angie Road | Yulee | FL | 32097 | 904-225-5725 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5726250402752 | 37720 | 5726 | MEVIN ROWE | Layaway | (100.00) | | 581 Whistler Cir | Orlando | FL | 32824 | 321-663-2489 |
| 5726250402877 | 33462 | 5726 | JOSSUE MARTINEZ | Layaway | (27.82) | | 2947 Farmer Terrace | Jacksonville | FL | 32216 | 904-998-9347 |
| 5726250407611 | 29031 | 5726 | ANTHONY CULLER | Layaway | (14.00) | | 3408 Volley Court | Jacksonville | FL | 32277 | 904-838-1185 |
| 5726250408650 | 38896 | 5726 | JEANETTE WALKER | Layaway | (146.34) | | 5520 Ada Johnson Rd | Jacksonville | FL | 32218 | 904-924-9006 |
| 5726250427858 | 33292 | 5726 | GRACE MANAGAN | Layaway | (10.59) | Duplicate Record | 417 Mako Drive | Jacksonville | FL | 32233 | 904-270-8986 |
| 5726250427858 | 33256 | 5726 | MINDA MAMANSAG | Layaway | (17.00) | | 417 Mako Drive | Jacksonville | FL | 32233 | 904-270-8986 |
| 5726260454827 | 29959 | 5726 | CHARLES GORDON | Layaway | (26.96) | | 1755 Leon Rd | Apt. Jacksonville | FL | 32246 | 904-236-1687 |
| 5726290012520 | 27882 | 5726 | IANTHIA BEARD | Layaway | (15.00) | | | Jacksonville | FL | 32225 | 904-221-3508 |
| 57262350355364 | 28204 | 5726 | GEORGIA BRADDOCK | Layaway | (27.00) | | | | | | |
| 95726160632242 | 37186 | 5726 | RAGUINA ELNONDA | Layaway | (40.00) | | 1942 Vallens Dr West | Jacksonville | FL | 32216 | 904-724-6283 |
| 95726160633042 | 30463 | 5726 | KATHY HILLARD | Layaway | (5.00) | Duplicate Record | 11665 Carapace Ln | Jacksonville | FL | 32218 | 904-757-4149 |
| 95726160633042 | 30434 | 5726 | TERRY HILL | Layaway | (5.00) | | 11665 Carapace Ln | Jacksonville | FL | 32218 | 904-757-4149 |
| 95726170650721 | 30779 | 5726 | GLENN A JACOBS | Layaway | (100.00) | | 346 Brunswick Rd | Jacksonville | FL | 32216 | 904-374-3945 |
| 95726170662783 | 38810 | 5726 | ALICE VILLAMOR | Layaway | (5.00) | | 12475 Antler Hill Dr North | Jacksonville | FL | 32224 | 904-881-6190 |
| 95726170668830 | 39541 | 5726 | DEBORAH YOUNG | Layaway | (10.70) | | 7528 Arlington Expr | Jacksonville | FL | 32225 | 904-724-9634 |
| 95726170669697 | 32792 | 5726 | CAROLYN KIRKSEY | Layaway | (115.00) | | 843 Alderman Rd | Ap Jacksonville | FL | 32211 | 904-721-3878 |
| 95726170669721 | 28371 | 5726 | ELRICO BUCKMAN | Layaway | (280.00) | | 1329 W 5th St | Jacksonville | FL | 32209 | 904-385-6760 |
| 95726170679993 | 30142 | 5726 | AUSTIN GRISWOLD | Layaway | (20.00) | | 3918 W 26th St | Jacksonville | FL | 32206 | 904-766-7017 |
| 95726170680140 | 34158 | 5726 | ANTHONY MCMISH | Layaway | (40.00) | | 3926 E Drive | Jacksonville | FL | 32246 | 904-645-6327 |
| 95726170680983 | 27764 | 5726 | BERNADINE BARLOW | Layaway | (25.00) | | 347 E 18th St | Jacksonville | FL | 32206 | 904-358-1610 |
| 95726170683060 | 33059 | 5726 | SYREETA LITTLE | Layaway | (39.00) | | 11380 E Nettlebrook St | Jacksonville | FL | 32218 | 904-695-7315 |
| 95726170685800 | 38775 | 5726 | MARCUS VEREEN | Layaway | (20.00) | | 6812 Hawkins Ct | Jacksonville | FL | 32219 | 904-374-9062 |
| 95726170689067 | 29403 | 5726 | LISA DERRICK | Layaway | (30.00) | | 11251 Campfield Dr | Jacksonville | FL | 32256 | 904-993-0749 |
| 95726170696260 | 27715 | 5726 | MICHELLE BALLARD | Layaway | (30.00) | | 1939 Selton Road | Jacksonville | FL | 32211 | 904-651-8443 |
| 95726180702660 | 25678 | 5726 | EDRLINA ALLEN | Layaway | (10.00) | | Icelinx | Jacksonville | FL | 32225 | 904-993-2093 |
| 95726260460023 | 33672 | 5726 | FREDRICK MCCOY | Layaway | (64.09) | | 2130 Mayport Rd Apt705 | Atlantic Beach | FL | 32233 | 904-247-5562 |
| 95726260461021 | 39374 | 5726 | STEWARD WISTON | Layaway | (171.19) | | 7716 MYSTIC POINT CT W | JACKSONVILLE | FL | 32277 | 904-343-7005 |
| 95726270483395 | 27841 | 5726 | CYNTHIA BATS | Layaway | (40.00) | | 94 Lewis Street | Atlantic Beach | FL | 32233 | 904-246-4311 |
| 95726270489228 | 38338 | 5726 | JANARIS SMITH | Layaway | (15.52) | | 3875 South San Pablo Rd #1 | Jacksonville | FL | 32224 | 904-223-9494 |
| 95726270493592 | 29276 | 5726 | PAUL DAVIS | Layaway | (155.53) | 02/08/08 | 3359 Bolley Dr | Jacksonville | FL | 32277 | 904-762-7417 |
| 95726270495076 | 31957 | 5726 | JIMMY KIRK | Layaway | (71.29) | 02/13/08 | 3574 Lencyzk Drive West | Jacksonville | FL | 32277 | 904-743-1686 |
| 572613045272752 | 38615 | 5726 | ANTOINE THOMAS | Layaway | (10.00) | | | | | | |
| 5726140140471080 | 29457 | 5726 | EDWARDS CHARITY | Layaway | (21.00) | | | | | | |
| 5726260430355360 | 28229 | 5726 | BRAD BREWER | Layaway | (22.00) | | | | | | |
| 95727170738763 | 5727-1-78595 | 5727 | TIMOTHY AMILIBIA | Special Order | (392.99) | Duplicate Record | 615 Uncle Jack Court | Orlando | FL | 32828 | 407-617-1631 |
| 95727170738763 | 5727-1-77534 | 5727 | MELISSA HEFFRON | Special Order | (424.94) | | 615 Uncle Jack Court | Orlando | FL | 32828 | 407-617-1631 |
| 95727170742443 | 21298 | 5727 | TRACY PRESLAR | Layaway | (42.65) | | 14680 Lady Victoria Blvd | Orlando | FL | 32826 | 407-482-3354 |
| 95727170771723 | 5727-1-77172 | 5727 | ERIN LANGSDORF | Special Order | (297.14) | | 112 Grason | Orlando | FL | 32828 | 703-581-4955 |
| 95727170771962 | 21293 | 5727 | GLENN MORRILL | Layaway | (157.76) | 01/28/08 | 946 Barbados Ave | Orlando | FL | 32825 | 407-927-9577 |
| 95727170774818 | 21260 | 5727 | JACKIE GARDNER | Layaway | (24.28) | | 7903 Hawk Crest Lane | Orlando | FL | 32818 | 407-947-2174 |
| 95727170782837 | 21282 | 5727 | SHAIRA LUGO | Layaway | (150.00) | | 9381 Dubois | Orlando | FL | 32828 | 321-303-9682 |
| 95727180786349 | 21312 | 5727 | CALVIS TOMPKINS | Layaway | (106.50) | | | Orlando | FL | 32828 | 407-923-9593 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95727270211547 | 21305 | 5727 | ROBERT VILLAFANE | Layaway | (223.53) | | | Orlando | FL | 32828 | 407-927-4031 |
| 95727270222692 | 5727-2-22269 | 5727 | SYNETTA WILLIAMS | Special Order | (430.00) | | 145 Circle Dr | Orlando | FL | 32828 | 786-853-2224 |
| 95727270223682 | 21269 | 5727 | EARLENE HARVEY | Layaway | (45.80) | | | Orlando | FL | 32828 | 407-380-1571 |
| 95727270225059 | 21273 | 5727 | JOHN KING | Layaway | (500.00) | | | Orlando | FL | 32828 | 305-968-9686 |
| 95727280225511 | 5727-2-22551 | 5727 | NORMA CORTES | Special Order | (85.00) | | | Orlando | FL | 32828 | 407-748-1328 |
| 95727280225529 | 5727-2-22552 | 5727 | D COFFEY | Special Order | (430.00) | | | Orlando | FL | 32828 | 407-382-9985 |
| 573013032050 | 30890 | 5730 | greg smith | Layaway | (20.00) | | | | | | |
| 5730100002531 | 30444 | 5730 | elise meadows | Layaway | (40.00) | | 165 Hickman Drive | Athens | GA | 30601 | 706-227-3513 |
| 5730100028692 | 31013 | 5730 | betty strong | Layaway | (5.30) | | Po Box 415 | 191 F Lexington | GA | 30648 | 706-743-5173 |
| 5730100042867 | 5730-1-32351 | 5730 | april bonner | Repair | (7.44) | | 105 Plantation Drive | Athens | GA | 30605 | |
| 5730100043006 | 5730-1-04300 | 5730 | tonya whitworth | Repair | (7.44) | | 1091 Barber Creek Dr | Watkinsville | GA | 30677 | |
| 5730100054276 | 5730-1-05427 | 5730 | gina holloway | Special Order | (22.00) | | 55 Wolfskin Rd | Arnoldsville | GA | 30619 | 706-742-5231 |
| 5730100055141 | 30831 | 5730 | helena skurpski | Layaway | (53.39) | | 180 Mitchell Farm Rd | Colbert | GA | 30628 | 706-742-5268 |
| 5730100055323 | 29687 | 5730 | louise doarden | Layaway | (10.00) | | | Athens | GA | 30605 | 706-613-7208 |
| 5730100055331 | 29533 | 5730 | ethel colley | Layaway | (32.10) | | | Athens | GA | 30605 | 706-769-8838 |
| 5730100061370 | 30226 | 5730 | debra hill | Layaway | (14.40) | | | Athens | GA | 30630 | 706-743-8378 |
| 5730100064457 | 30758 | 5730 | loretta scott | Layaway | (15.00) | | 970 Mlk Parkway | Athens | GA | 30601 | 706-549-6189 |
| 5730110072516 | 30358 | 5730 | suszane jordan | Layaway | (5.35) | | | Athens | GA | 30605 | 706-742-2799 |
| 5730110077507 | 29554 | 5730 | sarah collins | Layaway | (11.00) | | | Athens | GA | 30605 | 706-743-7068 |
| 5730110078232 | 31308 | 5730 | missy wilbaks | Layaway | (20.00) | | 1140 Country Lane | R Union Point | GA | 30669 | 404-822-2086 |
| 5730110090831 | 29638 | 5730 | wadine curry | Layaway | (29.43) | | 206 E Meadow Dr | Athens | GA | 30605 | 706-208-1386 |
| 5730110119622 | 30203 | 5730 | nathielia harris | Layaway | (70.00) | | | Athens | GA | 30605 | |
| 5730110126155 | 29368 | 5730 | ricardo bonner | Layaway | (10.00) | | 440 Bailey St | Athens | GA | 30605 | 706-548-5077 |
| 5730110134175 | 30214 | 5730 | dwayne henson | Layaway | (10.00) | | | Athens | GA | 30605 | 706-743-8657 |
| 5730110146849 | 30292 | 5730 | philton johnson | Layaway | (10.00) | | 230 Sussex Dr | Apt Athens | GA | 30606 | 706-296-4672 |
| 5730120168718 | 29513 | 5730 | peggy brown | Layaway | (5.00) | | | Athens | GA | 30605 | 706-453-0977 |
| 5730120202160 | 31358 | 5730 | misty wilson | Layaway | (5.00) | | | Athens | GA | 30605 | 706-549-4862 |
| 5730120203853 | 29296 | 5730 | viola banks | Layaway | (10.00) | | 249 Spring Circle | Athens | GA | 30605 | 706-369-3865 |
| 5730120207557 | 30672 | 5730 | margarita ramos | Layaway | (10.19) | | | Athens | GA | 30605 | 706-425-8606 |
| 5730120222671 | 30167 | 5730 | samara goolsby | Layaway | (74.90) | | | Athens | GA | 30605 | |
| 5730120224917 | 30530 | 5730 | shawn morrison | Layaway | (10.00) | | | Athens | GA | 30605 | 706-742-8721 |
| 5730120226565 | 30901 | 5730 | samuel smith | Layaway | (20.00) | | 62 Shady Glade Place | Winterville | GA | 30683 | 706-742-8399 |
| 5730120230518 | 31090 | 5730 | wanda taylor | Layaway | (63.00) | | 325 Moreland Ave | Athens | GA | 30605 | 706-549-9962 |
| 5730120236820 | 30268 | 5730 | susan hubbard | Layaway | (14.00) | | | Athens | GA | 30605 | 706-546-5007 |
| 5730120242430 | 29391 | 5730 | kathy branyon | Layaway | (19.00) | | | Athens | GA | 30605 | 706-354-0311 |
| 5730120262354 | 29575 | 5730 | cedric cooper | Layaway | (20.00) | | | Athens | GA | 30605 | 706-369-6639 |
| 5730130276105 | 30921 | 5730 | zack smith | Layaway | (20.00) | | | Athens | GA | 30605 | 706-652-2620 |
| 5730130276980 | 30080 | 5730 | virginia fulton | Layaway | (10.00) | | | Athens | GA | 30605 | 706-453-9621 |
| 5730130287359 | 30737 | 5730 | calvin scott | Layaway | (30.00) | | | Athens | GA | 30605 | |
| 5730130297358 | 31075 | 5730 | edward taylor | Layaway | (5.00) | | | Athens | GA | 30605 | 706-549-2163 |
| 5730130304972 | 31045 | 5730 | brandie sutton | Layaway | (5.00) | | | Athens | GA | 30605 | 706-546-7811 |
| 5730130314500 | 30842 | 5730 | david smith | Layaway | (5.00) | | A | Athens | GA | 30605 | 706-254-3924 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5730130316224 | 30477 | 5730 | frank meadows | Layaway | (5.00) | | | Athens | GA | 30605 | 706-742-2278 |
| 5730130317628 | 30025 | 5730 | dexter foster | Layaway | (5.00) | | 535 Rustwood Dr | Athens | GA | 30606 | 706-548-1595 |
| 5730130323519 | 5730-1-32351 | 5730 | charlie lawrence | Repair | (20.00) | | | Athens | GA | 30605 | 706-274-3128 |
| 5730130351544 | 5730-1-35154 | 5730 | wendy ryan | Special Order | (32.00) | | | Athens | GA | 30605 | 706-247-5921 |
| 5730130352765 | 30250 | 5730 | donnycece hoyett | Layaway | (10.00) | | 249 5th St | Athens | GA | 30601 | 706-372-2420 |
| 5730130354423 | 30687 | 5730 | marcus robbins | Layaway | (20.00) | | 234 Elliott Cir | Union Point | GA | 30669 | 706-486-2332 |
| 5730130358234 | 30954 | 5730 | tao stevens | Layaway | (5.00) | | | Athens | GA | 30605 | 706-743-8238 |
| 5730130361949 | 29131 | 5730 | keisha adkins | Layaway | (20.00) | | | Athens | GA | 30605 | 706-743-3463 |
| 5730130365932 | 30815 | 5730 | delita sisk | Layaway | (9.63) | | | Athens | GA | 30605 | 706-338-9136 |
| 5730130368225 | 30572 | 5730 | ruth pittard | Layaway | (5.00) | | 425 B Vine St | Athens | GA | 30601 | 706-543-4212 |
| 5730130368233 | 30588 | 5730 | ruth pittard | Layaway | (20.00) | | 425 B Vine St | Athens | GA | 30601 | 706-543-4212 |
| 5730130370817 | 30494 | 5730 | eddie moore | Layaway | (15.59) | | 342 Sardis  Rd. | Sardis | GA | 30660 | 706-274-3479 |
| 5730130370957 | 31138 | 5730 | cesar terrell | Layaway | (20.00) | | | Athens | GA | 30605 | 706-353-6719 |
| 5730130376335 | 30541 | 5730 | sylvester murray | Layaway | (5.00) | | | Athens | GA | 30605 | 706-425-0476 |
| 5730140389062 | 30321 | 5730 | kelvin johnson | Layaway | (20.00) | | | Athens | GA | 30605 | 706-825-2154 |
| 5730140391159 | 29203 | 5730 | jackie arnold | Layaway | (5.00) | Duplicate Record | | Athens | GA | 30605 | 706-546-1495 |
| 5730140391159 | 29184 | 5730 | garrick appling | Layaway | (2.00) | | | Athens | GA | 30605 | 706-546-1495 |
| 5730140394708 | 30660 | 5730 | regina powell | Layaway | (12.00) | | | Athens | GA | 30605 | |
| 5730140412450 | 30514 | 5730 | patricia morris | Layaway | (20.00) | | P O Box 188 | Colbert | GA | 30628 | 706-788-3665 |
| 5730140413955 | 29947 | 5730 | tahcory faust | Layaway | (20.00) | | | | | | |
| 5730140414233 | 29924 | 5730 | jacqueline ervin | Layaway | (10.00) | | | Athens | GA | 30605 | 706-743-8309 |
| 5730140416626 | 30344 | 5730 | paulette jones | Layaway | (15.00) | | | Athens | GA | 30605 | 706-208-0275 |
| 5730140416766 | 30978 | 5730 | kizzy stevens | Layaway | (1.00) | | | Athens | GA | 30605 | 706-340-2893 |
| 5730140419117 | 30108 | 5730 | lillie gaither | Layaway | (20.00) | | | Athens | GA | 30605 | 706-983-9326 |
| 5730140429959 | 29976 | 5730 | tyhshia favors | Layaway | (20.00) | | | Athens | GA | 30605 | 706-227-4258 |
| 5730140435162 | 31001 | 5730 | giovanne stewart | Layaway | (15.00) | | | Athens | GA | 30605 | 706-208-9022 |
| 5730140448710 | 30059 | 5730 | fraier freeman | Layaway | (3.00) | | | Athens | GA | 30605 | 706-546-0585 |
| 5730140448736 | 29153 | 5730 | barbara allen | Layaway | (10.00) | | 1340 Ashland Dr | Statham | GA | 30666 | 770-725-9322 |
| 5730140450120 | 30420 | 5730 | teresa lester | Layaway | (31.00) | | | Athens | GA | 30605 | 706-549-9682 |
| 5730140454932 | 30560 | 5730 | missy perrian | Layaway | (1.00) | | | Athens | GA | 30605 | 706-425-8709 |
| 5730140456242 | 30138 | 5730 | willie gaither | Layaway | (1.00) | | | Athens | GA | 30605 | 706-255-5459 |
| 5730140456259 | 30155 | 5730 | willie gaither | Layaway | (1.00) | | | Athens | GA | 30605 | 706-255-5459 |
| 5730140460780 | 30369 | 5730 | sherri kearns | Layaway | (5.00) | | | Athens | GA | 30605 | 706-436-3897 |
| 5730140463586 | 29713 | 5730 | clyvette driskell | Layaway | (5.00) | | | Athens | GA | 30605 | 706-714-4759 |
| 5730140465037 | 29460 | 5730 | phil brock | Layaway | (2.00) | | | Athens | GA | 30605 | 706-486-2303 |
| 5730140470086 | 29353 | 5730 | josh bonner | Layaway | (5.00) | | | Athens | GA | 30605 | 706-783-4862 |
| 5730140471860 | 31274 | 5730 | kathy watkins | Layaway | (20.00) | | | Athens | GA | 30605 | 706-354-1089 |
| 5730140472371 | 29879 | 5730 | vanessa dunn | Layaway | (10.00) | | | Athens | GA | 30605 | 706-486-4835 |
| 5730140482214 | 29258 | 5730 | shoundra ashe | Layaway | (42.80) | | | Athens | GA | 30605 | 706-613-9789 |
| 5730150504956 | 29618 | 5730 | arnetta crick | Layaway | (1.00) | | | Athens | GA | 30605 | 706-543-6241 |
| 5730150505318 | 29594 | 5730 | yvonne crew | Layaway | (1.00) | | | Athens | GA | 30605 | 706-742-5298 |
| 5730150507264 | 31025 | 5730 | betty strong | Layaway | (14.98) | | | LEXINGTON | GA | 30648 | 706-743-5173 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5730150507645 | 30279 | 5730 | melinda jackson | Layaway | (2.00) | | | | Winterville | GA | 30683 | 706-742-8018 |
| 5730150507983 | 29411 | 5730 | derrick bray | Layaway | (5.00) | | | | Athens | GA | 30605 | 706-316-9445 |
| 5730150508973 | 5730-1-50897 | 5730 | robbie strickland | Special Order | (20.00) | | | | Athens | GA | 30605 | 706-425-9734 |
| 5730150509310 | 29343 | 5730 | george blayblalock | Layaway | (1.00) | | | | Athens | GA | 30605 | 706-757-3847 |
| 5730150526868 | 30430 | 5730 | annie lewis | Layaway | (25.00) | | | | Athens | GA | 30605 | 706-353-7012 |
| 5730150528062 | 31059 | 5730 | derrick tarpkin | Layaway | (5.00) | | | | Athens | GA | 30605 | 706-540-0707 |
| 5730150548375 | 29662 | 5730 | beverly davis | Layaway | (20.00) | | 131 Ashley Dr | Apt # | Athens | GA | 30605 | 706-372-8522 |
| 5730150550967 | 30860 | 5730 | dana smith | Layaway | (50.00) | | 1487 CRAPAPPLE HOLLOW | | Hull | GA | 30646 | 706-546-7030 |
| 5730150554399 | 31342 | 5730 | napolean williams | Layaway | (54.00) | | 5521 Bethany Rd | | Buckhead | GA | 30625 | 706-342-4551 |
| 5730150563769 | 5730-1-56379 | 5730 | paul wenzel | Repair | (5.35) | | | | | | | |
| 5730160570112 | 5730-1-57011 | 5730 | ora hamilton | Special Order | (40.00) | | 215 Oak Grove Rd | | Athens | GA | 30607 | 706-372-5480 |
| 5730160571714 | 29906 | 5730 | shirley edwards | Layaway | (20.00) | | 88 Gober Dr | | Commerce | GA | 30530 | 706-453-9582 |
| 5730160572340 | 30003 | 5730 | mary fleming | Layaway | (30.00) | | 1464 Dawson Rd | | Winterville | GA | 30683 | 706-742-8888 |
| 5730200011366 | 30404 | 5730 | sasha lane | Layaway | (15.00) | | 120 Cone Dr | | Athens | GA | 30601 | 706-613-0874 |
| 5730210026933 | 30783 | 5730 | stacey sheets | Layaway | (20.00) | | | | Athens | GA | 30605 | 706-354-4164 |
| 5730210035082 | 30616 | 5730 | melissa pope | Layaway | (22.00) | | | | Athens | GA | 30605 | |
| 5730220056870 | 30182 | 5730 | judith gresham | Layaway | (10.00) | | | | Athens | GA | 30605 | 706-546-8386 |
| 5730230070549 | 29492 | 5730 | phylis brook | Layaway | (60.00) | | | | Athens | GA | 30605 | 706-546-0269 |
| 5730240098894 | 31261 | 5730 | yashetrius waller | Layaway | (5.00) | | | | Athens | GA | 30605 | 706-340-1912 |
| 5730250103295 | 30638 | 5730 | donna porter | Layaway | (10.00) | | | | Athens | GA | 30605 | 706-351-2658 |
| 5730250109169 | 29322 | 5730 | mary bell | Layaway | (25.00) | | | | Athens | GA | 30605 | 706-549-2754 |
| 5730250110811 | 30308 | 5730 | lana johnson | Layaway | (30.39) | | 225 Saxon Woods Dr. | | Athens | GA | 30607 | 706-208-1411 |
| 95730170634214 | 30877 | 5730 | fran smith | Layaway | (20.00) | | 130 Park Ridge Dr | | Athens | GA | 30605 | 706-372-2867 |
| 95730170648750 | 30711 | 5730 | charlotte russell | Layaway | (32.00) | | 125 HEELSTONE AVE | | BOGART | GA | 30622 | 770-725-9623 |
| 95730260132186 | 31229 | 5730 | bobby vinson | Layaway | (20.00) | | 893 COLLEGE AVENUE | | ATHENS | GA | 30601 | 706-353-9486 |
| 95730260132707 | 5730-2-13270 | 5730 | marchall yarbrough | Repair | (10.70) | | 158 S Chaparralct | | Hull | GA | 30646 | 706-353-7470 |
| 5736110049552 | 26701 | 5736 | washington | Layaway | (5.00) | | | | Gonzales | LA | 70707 | 225-675-6346 |
| 5736110050337 | 27698 | 5736 | wick | Layaway | (20.00) | | | | | | | 225-698-9573 |
| 5736110073529 | 26134 | 5736 | miller | Layaway | (10.00) | | | | | | | |
| 5736110080433 | 26334 | 5736 | picou | Layaway | (20.00) | | | | | | | 225-622-5127 |
| 5736110107152 | 25951 | 5736 | johnson | Layaway | (10.00) | | | | | | | 225-665-5704 |
| 5736110116310 | 25449 | 5736 | bates | Layaway | (22.00) | | | | | | | 225-695-6365 |
| 5736120138643 | 26777 | 5736 | watis | Layaway | (21.00) | | | | | | | 225-571-8154 |
| 5736120145432 | 26476 | 5736 | spann | Layaway | (30.00) | | | | | | | 225-775-6457 |
| 5736120153667 | 26199 | 5736 | muldrow | Layaway | (10.00) | | | | | | | 225-647-4719 |
| 5736120154459 | 25825 | 5736 | hamilton | Layaway | (25.00) | | | | Gonzales | LA | 70707 | 225-869-5685 |
| 5736120169903 | 25468 | 5736 | batiste | Layaway | (20.00) | | | | | | | 225-673-6394 |
| 5736120171859 | 25492 | 5736 | berthlot | Layaway | (38.00) | | | | Gonzales | LA | 70707 | 225-622-2321 |
| 5736120212315 | 25969 | 5736 | jones | Layaway | (8.68) | | | | | | | 225-474-8868 |
| 5736130306990 | 25774 | 5736 | franklin | Layaway | (60.00) | | P O Box 20 | 265 S | Gramacy | LA | 70052 | 225-869-5581 |
| 5736140415781 | 26284 | 5736 | parent | Layaway | (5.00) | | | | | | | 225-673-4907 |
| 5736140429493 | 26365 | 5736 | rogers | Layaway | (10.00) | | | | | | | 225-202-3897 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5736150449761 | 25417 | 5736 | bailey | Layaway | (10.00) | | | | | | 225-647-6170 |
| 5736150461030 | 27781 | 5736 | young | Layaway | (10.00) | | | | | | 225-644-1395 |
| 5736150461550 | 25365 | 5736 | anderson | Layaway | (20.00) | | | Gonzales | LA | 70707 | 225-803-5993 |
| 5736150473308 | 25797 | 5736 | hall | Layaway | (20.00) | | | | | | 225-278-4691 |
| 5736150474553 | 26020 | 5736 | jones | Layaway | (45.00) | | | | | | 225-348-2005 |
| 5736150477515 | 25892 | 5736 | Ivaneze | Layaway | (40.00) | | | | | | 225-673-9692 |
| 5736150478794 | 25507 | 5736 | brock | Layaway | (15.00) | | | | | | 225-622-5126 |
| 5736150486789 | 26050 | 5736 | lewis | Layaway | (15.00) | | | | | | 336-575-0136 |
| 5736150491870 | 25672 | 5736 | corbin | Layaway | (21.70) | | | | | | 225-573-5496 |
| 5736150517831 | 26670 | 5736 | toney | Layaway | (20.00) | | | | | | 504-274-5061 |
| 5736150522393 | 25762 | 5736 | emerson | Layaway | (50.00) | | | | | | 225-677-7128 |
| 5736150529166 | 26006 | 5736 | krider | Layaway | (5.00) | | | | | | 225-571-9139 |
| 5736160554956 | 27742 | 5736 | williams | Layaway | (20.00) | | Po Box 575 | Gonzales | LA | 70707 | 225-644-4714 |
| 5736160560771 | 25343 | 5736 | Albert | Layaway | (300.00) | | | | | | 225-869-3530 |
| 5736160561977 | 26304 | 5736 | payton | Layaway | (25.00) | | | | | | 225-675-6788 |
| 5736160578203 | 25740 | 5736 | cryer | Layaway | (10.00) | | | | | | 225-963-6969 |
| 5736160580183 | 26803 | 5736 | white | Layaway | (30.00) | | | | | | 504-654-6681 |
| 5736160586149 | 26685 | 5736 | vongphackdy | Layaway | (50.00) | | 15246   Palamino Lane | Prairieville | LA | 70769 | 225-677-9837 |
| 5736160595397 | 26115 | 5736 | miles | Layaway | (109.00) | | | | | | 225-644-7433 |
| 5736160601666 | 25815 | 5736 | hall | Layaway | (30.92) | | | | | | 706-687-2401 |
| 5736160602185 | 25914 | 5736 | jackson | Layaway | (35.00) | | | | | | 225-978-1164 |
| 5736160603549 | 25653 | 5736 | cooper | Layaway | (30.00) | | | | | | |
| 5736160607671 | 25352 | 5736 | allbritten | Layaway | (80.00) | | 117 Kramer Bayou Rd | Thibodaux | LA | 70301 | 985-633-2433 |
| 5736170714633 | 26463 | 5736 | soileau | Layaway | (240.40) | | | | | | |
| 5736210016816 | 25874 | 5736 | harris | Layaway | (5.00) | | | | | | 225-474-6763 |
| 5736210018150 | 26075 | 5736 | mcauley | Layaway | (20.00) | | | | | | |
| 5736220045664 | 26323 | 5736 | pearson | Layaway | (18.23) | | | | | | 225-644-1414 |
| 5736230062196 | 27719 | 5736 | williams | Layaway | (20.00) | | 920 St Patrick St | Donaldsonville | LA | 70346 | 225-474-8920 |
| 5736240085419 | 25979 | 5736 | jones | Layaway | (20.00) | | | | | | 225-473-4705 |
| 5736250100660 | 26650 | 5736 | switzer | Layaway | (93.29) | | | | | | 225-319-0186 |
| 5736250100678 | 26624 | 5736 | switzer | Layaway | (96.55) | | | | | | 225-319-0186 |
| 5736260113067 | 26273 | 5736 | owens | Layaway | (20.00) | | | | | | 225-806-8594 |
| 5736260115385 | 26415 | 5736 | schaefer | Layaway | (20.00) | | P.o. Box 1755 | Prairiville | LA | 70769 | 225-677-7892 |
| 57361605662232 | 25933 | 5736 | jackson | Layaway | (80.00) | | | | | | |
| 95736160609330 | 25751 | 5736 | doris | Layaway | (14.00) | | | | | | 225-000-0000 |
| 95736160619107 | 26759 | 5736 | washington | Layaway | (13.02) | | 35796 River Oaks | Geismar | LA | 70734 | 225-673-4928 |
| 95736160625401 | 26500 | 5736 | stephens | Layaway | (75.00) | | 45054 Edmond Brignac | Prairieville | LA | 70769 | 225-622-6690 |
| 95736170650449 | 25786 | 5736 | HABANA | Layaway | (21.00) | | | | | | 225-644-3600 |
| 95736170695832 | 26354 | 5736 | richard | Layaway | (280.00) | | | | | | 225-715-0902 |
| 95736170698323 | 26441 | 5736 | simonaux | Layaway | (60.00) | | 2212 Van Arpel | Gonzales | LA | 70707 | 985-359-2611 |
| 95736170708361 | 26238 | 5736 | nelson | Layaway | (22.00) | | | | | | 225-869-6118 |
| 95736170708742 | 25569 | 5736 | burnette | Layaway | (18.55) | Duplicate Record | 14442 Oak Metal St | Gonzales | LA | 70737 | 225-677-9054 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95736170708742 | 25536 | 5736 | brown | Layaway | (40.00) | | 14442 Oak Metal St | Gonzales | LA | 70737 | 225-677-9054 |
| 95736170710862 | 27759 | 5736 | wroten | Layaway | (20.00) | | | | | | 225-806-0692 |
| 95736170712074 | 26518 | 5736 | stigers | Layaway | (50.00) | 02/13/08 | | | | | 225-803-8865 |
| 95736170713007 | 25856 | 5736 | hampton | Layaway | (180.00) | | | | | | 504-329-0266 |
| 95736170713205 | 26393 | 5736 | rogers | Layaway | (150.00) | | | | | | 225-677-8299 |
| 95736180724739 | 25642 | 5736 | butler | Layaway | (17.20) | 02/07/08 | | | | | 225-746-0008 |
| 95736180724747 | 25618 | 5736 | butler | Layaway | (26.80) | | | | | | 225-746-0008 |
| 95736180725140 | 25394 | 5736 | anderson | Layaway | (144.29) | | 4188 Haydel Rd | Darrow | LA | 70725 | 225-906-6167 |
| 95736180725439 | 26254 | 5736 | oubre | Layaway | (54.25) | | | | | | 225-473-6202 |
| 95736180726379 | 5736-1-72367 | 5736 | musco | Special Order | (243.59) | 01/30/08 | | | | | 225-571-3887 |
| 95736180727187 | 5736-1-72718 | 5736 | anthony | Special Order | (432.92) | | Lane | Hull | GA | 0 | 225-673-3690 |
| 95736260115949 | 26033 | 5736 | laurent | Layaway | (15.00) | | | | | | 225-978-2871 |
| 95736270132488 | 26095 | 5736 | mcphail | Layaway | (177.00) | | | | | | 225-677-8299 |
| 95736270133197 | 26155 | 5736 | moore | Layaway | (14.00) | | | | | | 225-636-0176 |
| 95736270136422 | 26062 | 5736 | london | Layaway | (85.72) | | | | | | 225-473-1897 |
| 95736280136917 | 26181 | 5736 | morgan | Layaway | (345.03) | | | | | | 225-715-6401 |
| 9574617544963 | 32032 | 5746 | KARLA FOWLER | Layaway | (16.39) | | | | | | |
| 95746170542082 | 31552 | 5746 | LATACHA ADAMS | Layaway | (64.50) | 02/10/08 | 2001 A Fern Court | BLYTHEVILLE | AR | 72315 | 870-762-1099 |
| 95746170542157 | 32223 | 5746 | RADDIE WARREN | Layaway | (38.37) | | 1515 Chickasawba | Blytheville | AR | 72315 | 870-776-6440 |
| 95746170547560 | 32143 | 5746 | RICKIA RICHARDSON | Layaway | (35.51) | | 1701 Chickasawba | Blytheville | AR | 72315 | 870-780-1322 |
| 95746170547628 | 32090 | 5746 | LADONNA HOUSTON | Layaway | (60.00) | 01/31/08 | 1301 E Rose | Blytheville | AR | 72315 | |
| 95746170553204 | 31788 | 5746 | RENEE BROOKS | Layaway | (36.22) | | P.O. Box 1824 | Blytheville | AR | 72315 | 870-780-6187 |
| 95746270445079 | 31929 | 5746 | JEROMY FILED | Layaway | (145.00) | | 389 N Hollywood | Blytheville | AR | 72315 | 870-762-8335 |
| 95746270466521 | 31409 | 5746 | CORINA ADAMS | Layaway | (32.88) | | 101 Center | Gosnell | AR | 72315 | 870-532-5326 |
| 95746270471497 | 32510 | 5746 | PATRICI LAMAR | Layaway | (310.00) | | 5830 Greenpark | Gosnell | AR | 72315 | 870-532-0717 |
| 95746270473766 | 32449 | 5746 | PATRICA LAMAR | Layaway | (60.00) | | 5830 Greenpark | Blytheville | AR | 72315 | 870-532-0717 |
| 95746270474830 | 32314 | 5746 | RADDIE WARREN | Layaway | (21.80) | | 1515 Chickasawba | Blytheville | AR | 72315 | 870-776-6440 |
| 95751170735835 | 5751-1-73349 | 5751 | Malanie Dyer | Repair | (80.00) | | | Greensburg | IN | 47240 | 765-629-2419 |
| 95751170748432 | 5751-1-74843 | 5751 | Debra Thomas | Repair | (55.00) | | Po Box 36 | Newpoint | IN | 47263 | 812-663-8779 |
| 95751170750594 | 18243 | 5751 | Donna Borders | Layaway | (59.46) | | 579 E. Salom Rd. | Batesville | IN | 47006 | 812-934-3066 |
| 95751170751253 | 18318 | 5751 | Delores Morgan | Layaway | (40.00) | | 2935 S 200 W | Shelbyville | IN | 46176 | 317-398-2906 |
| 95751170758126 | 18296 | 5751 | Rita Lewis | Layaway | (45.00) | | 666 W Santee Dr | Greensburg | IN | 47240 | 812-663-7153 |
| 95751270141868 | 5751-2-14186 | 5751 | Karen Hellmich | Repair | (25.00) | | 2386 E. Co. Rd. 810 S. | Greensburg | IN | 47240 | 812-591-3001 |
| 95751270143799 | 18344 | 5751 | Judy Zapfe | Layaway | (210.00) | | | Greensburg | IN | 47240 | 100-000-0000 |
| 95751270145539 | 18271 | 5751 | Trina Burton | Layaway | (1,088.66) | | P. O. Box 32 | Milroy | IN | 46156 | 765-629-2446 |
| 95751270146990 | 18210 | 5751 | Vanessa Ball | Layaway | (22.00) | | 221 S Vine St | Seymour | IN | 47274 | 812-522-0356 |
| 5757120225412 | 10719 | 5757 | deborah willard | Layaway | (20.00) | | 1848 Westfield Rd | Westfield | NC | 27030 | 336-786-8167 |
| 5757120236377 | 9547 | 5757 | mark childress | Layaway | (50.00) | | 374 Bray Ford Rd | Dobson | NC | 27017 | 336-374-4915 |
| 5757130293350 | 9636 | 5757 | billy doss | Layaway | (95.00) | | 117 Wade Venable Lane | Mt Airy | NC | 27030 | 336-786-2064 |
| 5757130299183 | 10236 | 5757 | amy pike | Layaway | (20.00) | | 1125 Granite Rd | Mt Airy | NC | 27030 | 336-789-3899 |
| 5757130305139 | 9574 | 5757 | martha clodfelter | Layaway | (20.00) | | 117 Glen Teres | Mt Airy | NC | 27030 | 336-786-2669 |
| 5757130313901 | 9902 | 5757 | bridget king | Layaway | (5.00) | | 180 Sourwood Farms Trail | Pilot Mountain | NC | 27041 | 336-368-3680 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5757130315377 | 10662 | 5757 | miranda webster | Layaway | (70.00) | | 129 West Crosswinds Ct | Mt Airy | NC | 27030 | 276-236-8181 |
| 5757130331325 | 9498 | 5757 | steve brown | Layaway | (10.00) | | 1286 Pratt Rd | Mt Airy | NC | 27030 | 336-374-4473 |
| 5757130414154 | 10447 | 5757 | billy simpson | Layaway | (18.19) | | 771 Towe Rd | Pilot Mountain | NC | 27041 | 336-368-4585 |
| 5757130422736 | 9726 | 5757 | christy gammons | Layaway | (36.00) | | 572 Beamer Rd | Mt Airy | NC | 27030 | 336-719-2006 |
| 5757140430877 | 10523 | 5757 | brenda tate | Layaway | (15.00) | | Po Box 65 | Lowgap | NC | 27024 | 336-352-3410 |
| 5757140437468 | 10114 | 5757 | jasper mcmillian | Layaway | (80.00) | | 2325 Wards Gap Rd | Mount Airy | NC | 27030 | 336-648-0839 |
| 5757140445917 | 9349 | 5757 | tara allen | Layaway | (15.00) | | 126 Peacehaven Cir | Mt Airy | NC | 27030 | 336-710-8033 |
| 5757140478264 | 2757-1-47826 | 5757 | KELLY PACK | Special Order | (30.00) | | 268 Maple Hollow Road | Mt Airy | NC | 27030 | 336-648-1598 |
| 5757140517079 | 10688 | 5757 | krystal whittington | Layaway | (30.00) | | 100 Timmons Lane | Mt Airy | NC | 27030 | 336-719-0504 |
| 5757140518598 | 9677 | 5757 | lela edwards | Layaway | (25.00) | Duplicate Record | 253 Linwood Dr | Mt Airy | NC | 27030 | 336-783-0564 |
| 5757140518598 | 9659 | 5757 | ashton edwards | Layaway | (16.00) | | 253 Linwood Dr | Mt Airy | NC | 27030 | 336-783-0564 |
| 5757140523473 | 9787 | 5757 | robby hayes | Layaway | (11.00) | | 123 Lions Den Way | Elkin | NC | 28621 | 336-366-4901 |
| 5757140535006 | 10340 | 5757 | david sawyers | Layaway | (15.00) | | Po Box 133 | Ararat | VA | 24053 | 336-755-9228 |
| 5757150545374 | 10610 | 5757 | troy turman | Layaway | (53.50) | | 126 Hidden Hollow Lane | Laurel Fork | VA | 24352 | 276-398-4345 |
| 5757150554798 | 9412 | 5757 | lynn blevins | Layaway | (10.00) | | 105 Bubba Trl | Lowgap | NC | 27024 | 336-352-5387 |
| 5757150558575 | 10480 | 5757 | billy smith | Layaway | (80.00) | | 346 Reely Cook Rd | Dobson | NC | 27017 | 336-969-1204 |
| 5757150581429 | 10498 | 5757 | missie stewart | Layaway | (20.00) | | 151 Mccarther Rd | Mt Airy | NC | 27030 | 336-351-6171 |
| 5757150608818 | 9750 | 5757 | obetrese graves | Layaway | (10.00) | | 295 Pilot Avenue | Mount Airy | NC | 27030 | 336-847-7835 |
| 5757150610822 | 10316 | 5757 | chrisi sawyers | Layaway | (26.00) | | 3051 Shols Rd | Pinnacle | NC | 27043 | 336-325-2347 |
| 5757150618452 | 9768 | 5757 | lisa hawks | Layaway | (5.00) | | 9115 West Pine St | Lowgap | NC | 27024 | 336-352-5176 |
| 5757150620565 | 9699 | 5757 | justin gage | Layaway | (10.00) | | 950 AUSTIN TRAP HILL RD | Elkin | NC | 28621 | 336-835-2670 |
| 5757150629152 | 9527 | 5757 | shane champ | Layaway | (10.00) | | 151 Four By Four Ln | Mt Airy | NC | 27030 | 336-401-3854 |
| 5757150633097 | 10069 | 5757 | vicky mcdaniels | Layaway | (16.10) | | 122 Saddlefield Ln | Mt Airy | NC | 27030 | 336-789-3755 |
| 5757150635480 | 5757-1-63548 | 5757 | BRIAN SMITH | Special Order | (30.00) | | 127 Old Toast Road | Mount Airy | NC | 27030 | 336-401-5330 |
| 5757150640019 | 10262 | 5757 | kay roberts | Layaway | (20.00) | | 308 South Key St | Pilot Mountain | NC | 27041 | 336-368-5865 |
| 5757150644011 | 9384 | 5757 | steven billings | Layaway | (100.00) | | 38 Corner Stone Ln | Sparta | NC | 28675 | 336-372-5836 |
| 5757150649994 | 10215 | 5757 | brent phillips | Layaway | (15.00) | | 21 Woods Branch Rd | Hillsville | VA | 24343 | 276-728-5364 |
| 5757160662631 | 10290 | 5757 | bella rosa | Layaway | (20.00) | | 480 G Red Hill Creek Rd | Dobson | NC | 27017 | 336-352-4507 |
| 5757160673216 | 10636 | 5757 | sasha vessent | Layaway | (93.97) | | Po Box 1257 | Dobson | NC | 27017 | 336-386-4227 |
| 5757160674164 | 10174 | 5757 | malik myers | Layaway | (60.00) | | 515 Worth St | Mt Airy | NC | 27030 | 336-789-4838 |
| 5757160680765 | 10590 | 5757 | crystal truell | Layaway | (30.50) | | 1060 Lakin Drive | Pinnacle | NC | 27043 | 336-351-5289 |
| 5757160691648 | 9439 | 5757 | michael boggs | Layaway | (20.00) | | 555 Jackson Rd | Mt Airy | NC | 27030 | 276-237-7373 |
| 5757160704714 | 9479 | 5757 | martha brown | Layaway | (6.21) | | Po Box 7003 | Mt Airy | NC | 27030 | 336-786-8349 |
| 5757160716650 | 10568 | 5757 | latoria temoney | Layaway | (10.00) | | 321 Leonard Rd | Mt Airy | NC | 27030 | 336-624-8878 |
| 5757160721189 | 9838 | 5757 | jonathan jessup | Layaway | (20.00) | | 225 Gravely St | Mt Airy | NC | 27030 | 336-429-0713 |
| 5757180608313 | 9851 | 5757 | eric jones | Layaway | (20.00) | | | | | | |
| 5757230046930 | 10409 | 5757 | matthew senter | Layaway | (32.10) | | | Mt Airy | NC | 27030 | 336-374-6526 |
| 95757160730066 | 9593 | 5757 | ernesto cristobal | Layaway | (20.00) | | 236 W Capp St | Dobson | NC | 27017 | 336-428-2858 |
| 95757160742939 | 9821 | 5757 | STEVE HUGHES | Layaway | (2.00) | | 195 Hines Lane | Ararat | VA | 23704 | 276-251-7641 |
| 95757160746161 | 10548 | 5757 | andy g temoney | Layaway | (20.00) | | 132 Oakridge Circle | Mount Airy | NC | 27030 | 336-320-3447 |
| 95757160753506 | 5757-1-75350 | 5757 | BRANDON UTT | Special Order | (40.00) | | 52 PLANTATION DR | Cana | VA | 24317 | 276-755-3275 |
| 95757160758117 | 6314 | 5757 | CHANNA HARRISON | Layaway | (152.28) | 02/03/08 | 1082 Spargar Rd | Mt Airy | NC | 27030 | 336-429-3261 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95757170761606 | 7554 | 5757 | tony speaks | Layaway | (70.00) | | 312 Greentown Rd | Mount Airy | NC | 27030 | 336-719-6941 |
| 95757170771860 | 9929 | 5757 | andrea marshall | Layaway | (17.00) | | 322 Pippen St | Mt Airy | NC | 27030 | 336-786-5967 |
| 95757170774831 | 9950 | 5757 | nancy martinez | Layaway | (40.00) | | Po Box 1085 | Toast | NC | 27049 | 336-352-4507 |
| 95757170776430 | 5757-1-77643 | 5757 | LUPE GARCIA | Special Order | (80.00) | | 166 Summer Field Ln | Mt Airy | NC | 27030 | 336-352-4142 |
| 95757170777875 | 7264 | 5757 | ROBIN MOORE | Layaway | (45.00) | | 367 W Virginia Street | Mt Airy | NC | 27030 | 336-786-9593 |
| 95757170778972 | 6228 | 5757 | REBECCA DOWLING | Layaway | (800.00) | 01/29/08 | 3155 Park Dr | Mt Airy | NC | 27030 | 336-789-6325 |
| 95757170786603 | 7155 | 5757 | BELLA ROSA MARTINEZ | Layaway | (22.41) | | 1175 Red Hill Creek Rd | Dobson | NC | 27017 | 336-352-3180 |
| 95757170796792 | 10158 | 5757 | terence moore | Layaway | (20.00) | | 367 VIRGINIA ST | MOUNT AIRY | NC | 27030 | 336-786-9593 |
| 95757170805080 | 6287 | 5757 | JAMES GWYN | Layaway | (105.00) | 02/01/08 | 307 Johnson St | Mt Airy | NC | 27030 | 336-786-7893 |
| 95757170810197 | 7634 | 5757 | siegert | Layaway | (170.00) | 02/09/08 | | | | | 336-374-3461 |
| 95757170816558 | 6732 | 5757 | TERRY KIRKMAN | Layaway | (40.00) | | 393 Glass Road | Mt Airy | NC | 27030 | 336-789-3637 |
| 95757170816566 | 7818 | 5757 | JESSI TAYLOR | Layaway | (40.00) | | 393 Glass Road | Mt Airy | NC | 27030 | 336-789-3637 |
| 95757170821079 | 7498 | 5757 | jessie smith | Layaway | (50.00) | | 135 Midlane | Mount Airy | NC | 27030 | 336-786-8809 |
| 95757170821889 | 5757-1-82188 | 5757 | SANTIAGO MORALES | Repair | (20.00) | | 1669 Flippen Rd | Mt Airy | NC | 27030 | 336-903-5331 |
| 95757170822002 | 7718 | 5757 | marianne tate | Layaway | (20.00) | | 127 Cameron Ln | Mt Airy | NC | 27030 | 336-429-2953 |
| 95757170823356 | 7428 | 5757 | potts | Layaway | (40.00) | | | | | | 336-719-7845 |
| 95757170824321 | 6139 | 5757 | ALLEN CARPENDER | Layaway | (54.13) | 02/09/08 | 174 Cedar Lake Trail | Mt Airy | NC | 27030 | 336-352-3152 |
| 95757170824446 | 7377 | 5757 | stephen paul | Layaway | (20.00) | | 117 DAY LIGHT LN | MOUNT AIRY | NC | 27030 | 336-786-5535 |
| 95757170828314 | 7113 | 5757 | JEANETTE MAINES | Layaway | (30.00) | 02/09/08 | 648 Collins Rd | Sparta | NC | 28675 | 336-372-4773 |
| 95757170829510 | 6203 | 5757 | CHRIS DEHART | Layaway | (25.00) | 02/13/08 | 1382 State Line Ch Rd | Westfield | NC | 27053 | 336-351-3930 |
| 95757170830211 | 6092 | 5757 | BARBARA BROWN | Layaway | (30.00) | 02/02/08 | 396 Maple Hollow Rd | Mt Airy | NC | 27030 | 336-710-0918 |
| 95757170831631 | 6690 | 5757 | FRANKIE JOHNSON | Layaway | (45.69) | | 1080 Whisperiing Lane | Pilot Mountain | NC | 27041 | 336-351-2437 |
| 95757170832167 | 6019 | 5757 | JESSICA BEAMER | Layaway | (100.00) | | 458 Greenville Rd | Galax | VA | 24333 | 276-238-1742 |
| 95757170834296 | 6059 | 5757 | VICTORIA BEAMER | Layaway | (10.00) | | 458 Greenville Rd | Galax | VA | 24333 | 276-238-1742 |
| 95757170835335 | 7192 | 5757 | ROBIN MOORE | Layaway | (20.00) | | 1127 W VIRGINIA ST | Mt Airy | NC | 27030 | 336-786-9593 |
| 95757170840343 | 7663 | 5757 | anastasia sullins | Layaway | (150.00) | | 12211 Hood Bend Court | Charlotte | NC | 28273 | 704-293-0148 |
| 95757170840954 | 6159 | 5757 | BILL DAVIS | Layaway | (10.00) | 02/13/08 | Po Box 263 | Cana | VA | 24317 | 276-755-2242 |
| 95757170841317 | 6041 | 5757 | JESSICA BEAMER | Layaway | (5.00) | | 458 Greenville Rd | Galax | VA | 24333 | 276-238-1742 |
| 95757170842208 | 7741 | 5757 | PAUL TAYLOR III | Layaway | (200.00) | 01/28/08 | 714 BRAY FORD ROAD | Mt Airy | NC | 27030 | 336-374-4339 |
| 95757180842792 | 7873 | 5757 | JASON WARNER | Layaway | (10.00) | 01/29/08 | 869 MAPLE GROVE CHURC | Mt Airy | NC | 27030 | 336-756-8395 |
| 95757270087779 | 7320 | 5757 | ELAINE NICHOLS | Layaway | (300.00) | | 334 Reynolds Rd | Sparta | NC | 28675 | 336-372-8809 |
| 95757270087845 | 5757-2-08784 | 5757 | CHARLES BEDSAUL | Repair | (10.00) | | 250 High Meadow Trail | Ararat | NC | 27007 | 336-429-9158 |
| 95757270089635 | 6655 | 5757 | LINDSAY JASMIN | Layaway | (20.00) | | 106 Emerald Ln | Mt Airy | NC | 27030 | 347-217-6043 |
| 576123006274 | 4545 | 5761 | MONICA MILLS | Layaway | (0.14) | | | | | | |
| 5761150539254 | 4420 | 5761 | KATRINA GREATHOUSE | Layaway | (10.00) | | A | Columbus | IN | 4722 | 812-372-1979 |
| 5761170667532 | 4573 | 5761 | MICHELLE SCOTT | Layaway | (225.00) | | | | | | |
| 9561170700804 | 3774 | 5761 | ANN GARRIS | Layaway | (30.00) | | | | | | |
| 95761170700223 | 4470 | 5761 | ROSE JOHNSON | Layaway | (81.93) | | | | | | |
| 95761107013088 | 4651 | 5761 | RICK WINIGER | Layaway | (41.00) | | | | | | |
| 95761170687936 | 5761-1-68793 | 5761 | CHRISTOPHER ZEIGLER | Special Order | (42.29) | | 226 Jewell | Columbus | IN | 47203 | 812-375-0648 |
| 95761170692555 | 3747 | 5761 | JUDY BIEBENKOPH | Layaway | (138.39) | 02/06/08 | 1548 28TH STREET | Columbus | IN | 47201 | 812-799-0924 |
| 95761170699071 | 5761-1-69907 | 5761 | ERIN LANNING | Special Order | (76.32) | | 115 S Obrien St. Lot 49 | Seymour | IN | 47274 | 812-569-0751 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95761170701463 | 3688 | 5761 | DEBBIE BARRON | Layaway | (30.00) | | 1807 18th St | Columbus | IN | 47201 | 812-376-4045 |
| 95761170707619 | 3716 | 5761 | DEBBIE BARRON | Layaway | (30.00) | | 1807 18th Street | Columbus | IN | 47201 | 812-376-4045 |
| 95761170707635 | 4602 | 5761 | MICHAEL SHEA JR | Layaway | (82.96) | | 610 E. %th Street | Seymour | IN | 47274 | 812-344-7332 |
| 95761170707791 | 5761-1-70779 | 5761 | LAURA MAUDLIN | Special Order | (46.00) | 02/01/08 | 4810 Stonebridge Ct | Columbus | IN | 47201 | 812-371-6161 |
| 95761170708351 | 4630 | 5761 | JUDY STRAHL | Layaway | (20.00) | | P O Box 271 | Edinburgh | IN | 46124 | 812-603-1143 |
| 95761170713955 | 4518 | 5761 | JERRY KINWORTHY | Layaway | (20.00) | | 1531 Stsae St | Columbus | IN | 47201 | 812-375-9491 |
| 95761170714516 | 4451 | 5761 | JOSHUA HUFFMAN | Layaway | (15.90) | | 6705 N Co Rd 700 E | Clarksburg | IN | 47225 | 812-663-5701 |
| 95761170714888 | 4492 | 5761 | ROSE JOHNSON | Layaway | (16.97) | | 1617 Washington St | Columbus | IN | 47201 | 812-537-2334 |
| 95761270117180 | 4674 | 5761 | TRAVIS WINIGER | Layaway | (10.00) | | 3210 Flintwood Dr | Columbus | IN | 47203 | 812-376-7395 |
| 95761270120879 | 5761-1-68468 | 5761 | DARREN COLLINS | Special Order | (91.16) | | 611 Washington St | Hope | IN | 47246 | 812-546-6040 |
| 5762100001833 | 16420 | 5762 | JUDY STARNES | Layaway | (6.42) | | 726 Meadowlark Drive | Villa Rica | GA | 30180 | 770-459-1620 |
| 5762100020908 | 15865 | 5762 | VELMA MORROW | Layaway | (6.42) | | PO BOX 1081 | Carrollton | GA | 30117 | 770-214-0369 |
| 5762100028265 | 11025 | 5762 | PATTY ATTAWAY | Layaway | (28.00) | | 122 North Vestavia St | Panama City Bea | FL | 32413 | 850-235-2454 |
| 5762100032606 | 15045 | 5762 | KATHRYN FERIA | Layaway | (10.11) | | 1150 Folds Rd Lot | Carrollton | GA | 30116 | |
| 5762100033331 | 16782 | 5762 | TINA WEST | Layaway | (20.00) | | 531 Villa Rosa Rd | Temple | GA | 30179 | 770-562-4206 |
| 5762100041888 | 16368 | 5762 | DIANE SPRAY | Layaway | (20.00) | | Box 625 | Temple | GA | 30179 | 770-562-8152 |
| 5762100049550 | 16799 | 5762 | ALISON WILLIAM | Layaway | (30.00) | | 3207 Mason Creek Rd | Wiston | GA | 30187 | 770-947-7780 |
| 5762100049808 | 11367 | 5762 | LYNN BOWERS | Layaway | (5.00) | | 298 Arbor Way | Dallas | GA | 30157 | |
| 5762100051259 | 11201 | 5762 | ANDRE AYERS | Layaway | (24.61) | | | Villa Rica | GA | 30180 | 770-459-6848 |
| 5762110075249 | 16292 | 5762 | TIM SHAW | Layaway | (40.00) | | 2295 Sherwood Place | Marrietta | GA | 30008 | 770-459-9277 |
| 5762110122074 | 9410 | 5762 | CHAD ADAMS | Layaway | (42.69) | | 645 Punkintown Rd | Villa Rica | GA | 30180 | 770-459-8450 |
| 5762110125747 | 16178 | 5762 | SCOTT RAINWATER | Layaway | (60.00) | | 1764 Harland Lane Rd | Villa Rica | GA | 30180 | 770-456-8414 |
| 5762110138039 | 13395 | 5762 | DICKIE CLIFTON | Layaway | (30.00) | | 445 Crossroads Church Rds | Tallapoosa | GA | 30180 | 770-646-9178 |
| 5762110141827 | 16075 | 5762 | KELLY PETERSON | Layaway | (21.29) | | 8999 High Pointe Road | Villa Rica | GA | 30180 | 770-459-1921 |
| 5762110141850 | 15924 | 5762 | TERRI NEWSOM | Layaway | (20.00) | | | Villa Rica | GA | 30180 | |
| 5762110148152 | 15444 | 5762 | ELVIN HERNANDEZ | Layaway | (10.00) | | 120 Brumbelow Rd Apt 9 | Carrollton | GA | 30117 | 678-612-1203 |
| 5762120213749 | 16016 | 5762 | BRANDIA PARKS | Layaway | (50.00) | | 250 Cedar Hights Rd L | Carrollton | GA | 30117 | 678-409-2352 |
| 5762120236161 | 11236 | 5762 | BUDDY BEARDEN | Layaway | (10.00) | | | Villa Rica | GA | 30180 | 770-459-4704 |
| 5762120254081 | 15610 | 5762 | MICHELLE JARVIS | Layaway | (10.00) | | Po Box 1414 | Villa Rica | GA | 30180 | 770-459-0668 |
| 5762130276736 | 16441 | 5762 | CHANDA TATUM | Layaway | (20.70) | | | Villa Rica | GA | 30180 | 770-456-8065 |
| 5762130286552 | 16225 | 5762 | JEFF SCARBOROUGH | Layaway | (3.21) | | | Villa Rica | GA | 30180 | 770-214-8460 |
| 5762130293442 | 16573 | 5762 | ROBERT TERRELL | Layaway | (60.00) | | | Villa Rica | GA | 30180 | 770-222-2990 |
| 5762130293517 | 15122 | 5762 | REGINA FRETWELL | Layaway | (10.70) | | 126 Cleghorn St Apt 9 | Villa Rica | GA | 30180 | 770-459-9404 |
| 5762130297591 | 16139 | 5762 | EUNICE PRITCHETT | Layaway | (15.00) | | | Villa Rica | GA | 30180 | 770-456-0489 |
| 5762130314248 | 16492 | 5762 | CHRISTOPHER TERRELL | Layaway | (40.00) | | 610 Hitchcock Road | Dallas | GA | 30157 | 770-778-9013 |
| 5762130335110 | 14964 | 5762 | SAMUEL DICKSON | Layaway | (5.00) | | 218 Kirkland Rd | Temple | GA | 30179 | 770-562-5245 |
| 5762130336449 | 16158 | 5762 | PERSCHELL PRITCHETT | Layaway | (22.47) | | | Villa Rica | GA | 30180 | 770-459-0269 |
| 5762130347123 | 15825 | 5762 | JON MONTGOMERY | Layaway | (40.00) | | 162 Holly Berry Court | Dallas | GA | 30132 | 678-309-6118 |
| 5762130355050 | 15771 | 5762 | MARILYN MARKS | Layaway | (10.00) | | | Villa Rica | GA | 30180 | |
| 5762130357981 | 15653 | 5762 | FRIEDMANS JEWELERS | Layaway | (1.00) | | | Villa Rica | GA | 30180 | |
| 5762140368986 | 9476 | 5762 | ROBERT ATCHENSON | Layaway | (5.00) | | | Villa Rica | GA | 30180 | 770-562-2698 |
| 5762140370842 | 16037 | 5762 | JOSH PARSOM | Layaway | (5.00) | | | Villa Rica | GA | 30180 | 770-562-5793 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5762140379488 | 14920 | 5762 | SHARON CRAWFORD | Layaway | (30.60) | | | Villa Rica | GA | 30180 | 770-456-8519 |
| 5762140382938 | 15702 | 5762 | SABRINA JONES | Layaway | (5.00) | | | Villa Rica | GA | 30180 | 770-562-5899 |
| 5762140383001 | 16711 | 5762 | LATONEYUS WARE | Layaway | (5.00) | | | Villa Rica | GA | 30180 | 770-459-0489 |
| 5762140390287 | 15725 | 5762 | LEETRELL LAWSON | Layaway | (21.40) | | 4050 Willow Ridge | Douglasville | GA | 30135 | 770-489-5219 |
| 5762140405564 | 15881 | 5762 | JANA MOSLEY | Layaway | (5.00) | | 349 John Gordon Place | Carrollton | GA | 30116 | 770-838-9483 |
| 5762140409939 | 15465 | 5762 | JAMES HOLCOMBE | Layaway | (5.00) | | | Villa Rica | GA | 30180 | 770-459-6119 |
| 5762140416629 | 15537 | 5762 | VALERIE HUTT | Layaway | (156.60) | | 55 Oak Wood Dr | Carrollton | GA | 30116 | 770-834-0130 |
| 5762140427402 | 16208 | 5762 | CHENOA ROWE | Layaway | (25.47) | | 304 Wildwoods Glen | Villa Rica | GA | 30180 | 404-247-1692 |
| 5762140431354 | 9448 | 5762 | DAVID ANDERSON | Layaway | (5.00) | | | Buchanan | GA | 30180 | 770-646-8775 |
| 5762140436395 | 11772 | 5762 | EDDIE BROWN | Layaway | (50.00) | | 135 Harmon Rd | Temple | GA | 30179 | 770-562-4256 |
| 5762140440942 | 11278 | 5762 | ROBERT BOERNER | Layaway | (9.63) | | | Villa Rica | GA | 30180 | 770-832-1140 |
| 5762150452977 | 15071 | 5762 | CAROLE FILES | Layaway | (15.00) | | 3875 County Rd 30 Lot 2 | Raburn | AL | 36273 | 256-568-3480 |
| 5762150460459 | 16818 | 5762 | DENISE WILLIAMS | Layaway | (5.00) | | 104 Halley Drive | Villa Rica | GA | 30180 | 770-459-2455 |
| 5762150480374 | 16267 | 5762 | JASON SHAW | Layaway | (5.00) | | | Villa Rica | GA | 30180 | 770-294-5664 |
| 5762150480788 | 15139 | 5762 | LAURA FREY | Layaway | (5.00) | | 289 Hutcheson Ferry Rd | Whitsberg | GA | 30185 | 770-823-1404 |
| 5762150480929 | 16601 | 5762 | SANDY TERRELL | Layaway | (5.00) | | P.O. Box 981 | Villa Rica | GA | 30180 | 770-562-4683 |
| 5762150485076 | 15318 | 5762 | MONICA HARPER | Layaway | (29.00) | | Po Box 1668 | Temple | GA | 30179 | 770-562-1906 |
| 5762150485472 | 15633 | 5762 | TAMMY JETT | Layaway | (10.00) | | 209 East Wilson St #131 | Villa Rica | GA | 30180 | 770-456-2313 |
| 5762150492106 | 15285 | 5762 | RONALD G GREGORY | Layaway | (6.01) | | 1410 Stripping Chapel Rd | Carrollton | GA | 30116 | 770-830-8227 |
| 5762150493344 | 14997 | 5762 | ELISE DOWNER | Layaway | (7.00) | | 82 Delia Peace Road | Carrollton | GA | 30117 | 770-832-1850 |
| 5762150494961 | 15183 | 5762 | WESLEY GAINES | Layaway | (74.11) | | 892 Cobia Lane | Beaufort | SC | 29906 | 843-644-1909 |
| 5762150497980 | 15747 | 5762 | ASHTON LIPSCOMB | Layaway | (16.05) | | 1237 East Morgan Rd | Temple | GA | 30179 | 770-562-4464 |
| 5762150501393 | 16095 | 5762 | JIMMY POSS | Layaway | (15.00) | | 621 Old Town Road | Villa Rica | GA | 30180 | 678-525-1901 |
| 5762150502136 | 16673 | 5762 | MARY WALTHALL | Layaway | (15.00) | | P.O. Box 4 | Carrollton | GA | 30112 | 256-510-0463 |
| 5762150505642 | 14866 | 5762 | ELAINE COX | Layaway | (3.64) | | 7578 Hillside Drive | Douglasville | GA | 30134 | 678-715-4370 |
| 5762150523982 | 13295 | 5762 | FAYE CHORAN | Layaway | (30.00) | | | | | | |
| 5762150524007 | 15156 | 5762 | CELIA FRYE | Layaway | (30.00) | | P O Box 1506 | Villa Rica | GA | 30180 | 678-840-8676 |
| 5762150528743 | 15093 | 5762 | MAE FRETWELL | Layaway | (40.00) | | 205 Pine Hill Drive | Carrollton | GA | 30116 | 770-214-2276 |
| 5762150532935 | 16339 | 5762 | VENESSA SPENCER | Layaway | (30.00) | | 1459 Highway 78 | Temple | GA | 30179 | 770-459-4023 |
| 5762160540183 | 16246 | 5762 | ANNETTE SCLOCUMB | Layaway | (40.00) | | 268 Delia Peace Road | Carrollton | GA | 30117 | 770-214-0280 |
| 5762200012466 | 16838 | 5762 | DEBRA WILLIS | Layaway | (10.00) | | | Villa Rica | GA | 30180 | 770-562-5114 |
| 5762200014595 | 15803 | 5762 | STEVE MAXWELL | Layaway | (10.00) | | | Villa Rica | GA | 30180 | |
| 5762210022885 | 15902 | 5762 | JENNIFER NAPIER | Layaway | (20.00) | | | Villa Rica | GA | 30180 | 770-693-1999 |
| 5762210027298 | 14887 | 5762 | LENE COX | Layaway | (25.00) | | 196 Harrell Rd | Villa Rica | GA | 30180 | 770-456-0929 |
| 5762210027694 | 15298 | 5762 | HOWARD HAMIL | Layaway | (12.83) | | 2109 Old Scenic Dr | Villa Rica | GA | 30180 | 770-459-0454 |
| 5762210034831 | 16191 | 5762 | PATTI RIDGE | Layaway | (20.00) | | 99 East Ranchett Rd | Temple | GA | 30179 | 770-214-1888 |
| 5762210034989 | 15415 | 5762 | ELVIN HERNANDEZ | Layaway | (40.00) | | 537 South St | Carrollton | GA | 30117 | 678-612-1203 |
| 5762220044902 | 16053 | 5762 | GREG PATTON | Layaway | (10.70) | | 113 Mollatt Rd | Carrollton | GA | 30117 | |
| 5762220055313 | 15247 | 5762 | ANNE GRAY | Layaway | (10.70) | | 841 Waddell Rd | Bremen | GA | 30110 | 770-646-3974 |
| 5762220056196 | 16747 | 5762 | MARSHA WASSAM | Layaway | (21.40) | | 120 Hickory Cir | Carrollton | GA | 30116 | 770-834-9445 |
| 5762240109959 | 16319 | 5762 | CATHRINE SMITH | Layaway | (20.00) | | | Villa Rica | GA | 30180 | 770-329-6057 |
| 5762240114348 | 16767 | 5762 | CHARLES WATKINS | Layaway | (5.00) | | | Villa Rica | GA | 30180 | 334-406-0207 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5762240115162 | 15512 | 5762 | SHANE HULVEY | Layaway | (5.00) | | | Villa Rica | GA | 30180 | 770-547-2856 |
| 5762240115766 | 15491 | 5762 | VERONICA HOLLAND | Layaway | (20.00) | | | Villa Rica | GA | 30180 | 770-459-2696 |
| 5762240123349 | 16118 | 5762 | ROBERTA POWELL | Layaway | (5.00) | | 162 Enterprise Dr | Temple | GA | 30179 | 770-562-1468 |
| 5762250153590 | 15681 | 5762 | ALPHONSO JONES | Layaway | (60.00) | | | Villa Rica | GA | 30180 | 770-834-6910 |
| 5762250155462 | 11407 | 5762 | MCHAEL BOYD | Layaway | (85.60) | | 692 Five Points Road | Buchannan | GA | 30113 | 678-294-2605 |
| 5762250160041 | 11801 | 5762 | HERBERT BROWN | Layaway | (15.00) | | 75 Pine Hill Drive | Carrollton | GA | 30116 | 404-578-8255 |
| 5762250168556 | 15556 | 5762 | RHONDA IVEY | Layaway | (21.40) | | 72 Tillotson Rd | Temple | GA | 30179 | 770-562-5450 |
| 5762260177308 | 15020 | 5762 | MAE DUCKWORTH | Layaway | (20.00) | | 317 Villa Rosa | Temple | GA | 30179 | 770-562-1092 |
| 5762260194865 | 15265 | 5762 | BETTY GRAY | Layaway | (244.14) | | 317 Sue Ct | Temple | GA | 30179 | 770-562-2061 |
| 5762260195011 | 13440 | 5762 | CODDETTA COLEMAN | Layaway | (27.00) | | P.o.box 1276 | Mableton | GA | 30126 | 404-691-0077 |
| 95762170614672 | 16653 | 5762 | ANITA WALDROP | Layaway | (32.09) | | 1012 Sapphire St | VILLA RICA | GA | 30180 | 770-459-4111 |
| 95762260201836 | 15848 | 5762 | ELIZABETH MORRIS | Layaway | (200.00) | | 5570 Hwy 5 | Douglasville | GA | 30135 | 678-838-9578 |
| 95762260202735 | 11502 | 5762 | VRENNA BRANTLEY | Layaway | (20.00) | | PO BOX 1783 | VILLA RICA | GA | 30180 | 770-459-9796 |
| 95762270211478 | 15390 | 5762 | BARBARA HENDRIX | Layaway | (30.00) | Duplicate Record | 267 Daniel Springs Ct | VILLA RICA | GA | 30180 | 770-652-5073 |
| 95762270211478 | 15369 | 5762 | BARBARA HENDRIX | Layaway | (86.06) | | 267 Daniel Springs Ct | VILLA RICA | GA | 30180 | 770-652-5073 |
| 5764140289686 | 37254 | 5767 | VELIA GARZA | Layaway | (20.00) | | | | | | |
| 5767120079503 | 39259 | 5767 | ROSALINDA PEREZ | Layaway | (130.00) | | | Selma | TX | 78233 | 210-590-1946 |
| 5767120091318 | 37298 | 5767 | GAYLE GILFORD | Layaway | (25.00) | | 5835 Moores Ck | San Antonio | TX | 78233 | 210-653-9071 |
| 5767120098511 | 38293 | 5767 | VANNESA MARTINEZ | Layaway | (60.00) | | | Selma | TX | 78233 | 210-566-8282 |
| 5767120125157 | 36882 | 5767 | KIWANDA CURLEE | Layaway | (160.00) | | 2127 Lamar Street | San Antonio | TX | 78202 | 210-223-5994 |
| 5767120140156 | 38050 | 5767 | CAROLYN LASSATER | Layaway | (20.00) | | 1205 Hillside Oaks Dr | La Vernia | TX | 78121 | 830-779-2758 |
| 5767130171595 | 38127 | 5767 | JULIA LONG | Layaway | (40.00) | | | | | | |
| 5767130177032 | 43884 | 5767 | PAT TILLERY | Layaway | (10.00) | | 5219 Gordon Cooper | San Antonio | TX | 78219 | 210-310-2534 |
| 5767130182370 | 37486 | 5767 | IDA GUERREO | Layaway | (20.00) | | 1625 Plume Grass Pl | Round Rock | TX | 78664 | 512-293-1401 |
| 5767130184749 | 36983 | 5767 | MARGIE DAVIS | Layaway | (6.50) | | 4726 Casa Manana | San Antonio | TX | 78233 | 210-650-0685 |
| 5767130187569 | 37122 | 5767 | MIRNA DE OSIO | Layaway | (60.00) | | 5118 VILLAGE CREST | SAN ANTONIO | TX | 78218 | 210-655-4439 |
| 5767130192627 | 32948 | 5767 | JAMES W. ALLEN | Layaway | (60.00) | | 4711 Wycliff | San Antonio | TX | 78220 | 210-648-2575 |
| 5767130206880 | 38826 | 5767 | LAWRENCE MOORE | Layaway | (10.96) | | 7127 Glenn Terrace | San Antonio | TX | 78239 | 210-382-3997 |
| 5767130207805 | 43865 | 5767 | REGINA SIFUENTES | Layaway | (16.23) | | 6238 Hopes Ferry | San Antonio | TX | 78233 | 210-653-0868 |
| 5767140241992 | 37330 | 5767 | ARTHUR GOMEZ | Layaway | (25.00) | | 418 W.WRIGHT | UNIVERSAL CITY | TX | 78148 | 210-658-4900 |
| 5767140254466 | 36420 | 5767 | ROGER BOOTH | Layaway | (100.00) | | 2513 William Village Court | Schertz | TX | 78154 | 210-566-3742 |
| 5767140269944 | 38206 | 5767 | PATRICE LONG | Layaway | (75.75) | | 222 National Blvd. | Unversal City | TX | 78148 | |
| 5767140282186 | 43837 | 5767 | PJ SAENZ | Layaway | (25.00) | | 511 Leaf Lane | New Braunfels | TX | 78130 | 830-627-8938 |
| 5767140287839 | 37526 | 5767 | CYNTHIA GUEVARA | Layaway | (20.00) | | 1616 Rowling Brook Lane | Schertz | TX | 78154 | 210-658-9891 |
| 5767140318543 | 36713 | 5767 | SCOTT CRISP | Layaway | (151.56) | | 401 West Lindburg | Universal City | TX | 78148 | 210-945-0849 |
| 5767140318899 | 36263 | 5767 | MELOD BELAIRE HATCH | Layaway | (100.00) | | | Selma | TX | 78233 | 210-653-2165 |
| 5767150337086 | 37877 | 5767 | JOHN HARRIS | Layaway | (27.28) | | | Selma | TX | 78233 | 210-000-0000 |
| 5767150341484 | 38862 | 5767 | ANTHONY MUNGUIA | Layaway | (20.00) | | 440 Emerald Point | Schertz | TX | 78154 | 210-834-0221 |
| 5767150368792 | 37457 | 5767 | MERCY GOTTHARDT | Layaway | (20.00) | | 314 Diana | Converse | TX | 78109 | 210-659-4791 |
| 5767150398062 | 39174 | 5767 | DORA PENALVER | Layaway | (510.00) | | 6710 Chelsea Wood | San Antonio | TX | 78239 | 210-654-8155 |
| 5767150400520 | 39406 | 5767 | RAY RAY | Layaway | (10.00) | | | | | | 210-260-4368 |
| 5767150406758 | 38017 | 5767 | ELIZABETH JIMENEZ | Layaway | (41.43) | | 919 Elkhorn | San Antonio | TX | 78218 | 210-316-0860 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5767160420914 | 36551 | 5767 | TAMMY CANTU | Layaway | (80.00) | | 12206 Wilderness Trail | San Antonio | TX | 78233 | 210-639-1637 |
| 5767160428826 | 36488 | 5767 | GLORIA BROWN | Layaway | (40.00) | | 4722 Stagecoach Rd | Sugin | TX | 78155 | 210-337-1011 |
| 5767160437173 | 43840 | 5767 | BISMARCK SANCHEZ | Layaway | (62.24) | | 7823 Artesian Farm | San Antonio | TX | 78239 | 210-232-6193 |
| 5767160443601 | 39222 | 5767 | MARIA PEREZ | Layaway | (80.00) | | 319 Ave D | San Antonio | TX | 78233 | 210-683-5912 |
| 5767160453865 | 39082 | 5767 | DORA PENALVER | Layaway | (324.44) | | 6710 Chelsea Wood | San Antonio | TX | 78239 | 210-654-8155 |
| 5767160455522 | 37167 | 5767 | ANNIE DELEON | Layaway | (20.00) | | 219 Michelle Dr | Converse | TX | 78109 | 210-566-7330 |
| 5767250093605 | 37391 | 5767 | ERIC GONZALES | Layaway | (20.03) | | | Selma | TX | 78233 | 210-632-6191 |
| 5767250102786 | 43922 | 5767 | STEPHEN VALDEZ | Layaway | (651.67) | | 4330 Redcap | San Antonio | TX | 78222 | 210-274-2442 |
| 5767260104913 | 43890 | 5767 | LISA TREVINO | Layaway | (27.93) | | | Selma | TX | 78233 | 830-556-2347 |
| 5767260108963 | 36638 | 5767 | TRAVIS COBB | Layaway | (31.40) | | 3801 Stapper Road | Saint Hedwig | TX | 78152 | 830-914-3234 |
| 95767160469771 | 43897 | 5767 | JAMILIE TURNER | Layaway | (27.42) | | 1431 Cable Ranch Rd 305 | San Antonio | TX | 78245 | 210-673-3876 |
| 95767160476792 | 43851 | 5767 | KIVEN SAXON | Layaway | (69.28) | | | Selma | TX | 78233 | 210-661-1481 |
| 95767170504435 | 43280 | 5767 | COLETTE RIDDLE | Layaway | (43.29) | | 2493 Medina Dr | New Braunfels | TX | 78130 | 210-394-5024 |
| 95767170506133 | 38722 | 5767 | DIANA MONASTERIO | Layaway | (43.29) | | 523 Redding Ln | Kirby | TX | 78219 | 210-387-4426 |
| 95767170509392 | 37943 | 5767 | CHERYN HOLMES | Layaway | (56.84) | | Ddddd | Selma | TX | 78233 | |
| 95767170510242 | 5767-1-51024 | 5767 | CHERYL MEGOSH | Repair | (10.81) | | 4803 Praire Bend | Sa | TX | 78244 | 210-392-4055 |
| 95767170512891 | 5767-1-51289 | 5767 | CHRISTINE JOHNSON | Repair | (15.00) | | 9618 Mediator | Converse | TX | 78109 | 210-232-4898 |
| 95767170531834 | 43834 | 5767 | FEDRICO RODRIGUEZ | Layaway | (43.29) | | 1024 ABERCORN | SHERTZ | TX | 78154 | 210-945-9294 |
| 95767170531917 | 38937 | 5767 | JO PEEK | Layaway | (4.22) | | | | | | 210-563-0881 |
| 95767170533012 | 43873 | 5767 | JONETT STORY | Layaway | (30.00) | | 615 CR 338 | LAVERNIA | TX | 78121 | 830-779-2462 |
| 95767170541072 | 5767-1-54107 | 5767 | CHERYL MEGOSH | Special Order | (94.72) | | 4803 Prairie Bend | San Antonio | TX | 78244 | 210-392-4055 |
| 95767270120678 | 5767-2-12076 | 5767 | EVERETT REED | Repair | (32.46) | | | Cibolo | TX | 78109 | 210-566-5116 |
| 5773260221533 | 3722 | 5773 | BETIE ROYSTER | Layaway | (621.00) | | 17 River Oaks Dr Apt D | Greensboro | NC | 27409 | 336-457-4272 |
| 95773160638522 | 3636 | 5773 | FELICA MCCORMICK | Layaway | (285.53) | 03/09/08 | | Greensboro | NC | 27408 | 336-362-9873 |
| 95773170645251 | 3333 | 5773 | ONY EASTER | Layaway | (105.38) | | 5507 Pearview Dr | Greensboro | NC | 27405 | 336-686-0065 |
| 95773170649519 | 2656 | 5773 | TIKA ARNOLD | Layaway | (15.00) | | | Greensboro | NC | 27408 | 336-471-9867 |
| 95773170662793 | 3848 | 5773 | BETTY SWEENEY | Layaway | (45.00) | | 2707 WILPAR DR | GREENSBORO | NC | 27406 | 336-271-4051 |
| 95773170677924 | 3931 | 5773 | PAGE STROUD | Layaway | (50.00) | | | Greensboro | NC | 27408 | 336-540-1339 |
| 95773170693301 | 3867 | 5773 | KIARA SCOTT | Layaway | (4.15) | | | Greensboro | NC | 27408 | 336-000-0000 |
| 95773170693525 | 3143 | 5773 | DWAYNE CROUCH | Layaway | (10.00) | | | Greensboro | NC | 27408 | 336-457-1304 |
| 95773170695041 | 3278 | 5773 | SOPHIA DAVIS | Layaway | (56.19) | | | Greensboro | NC | 27408 | 336-638-2699 |
| 95773170696197 | 3291 | 5773 | PAM ELLIS | Layaway | (60.00) | | | Greensboro | NC | 27408 | 336-000-0000 |
| 95773170697880 | 4030 | 5773 | JENE TATE | Layaway | (50.00) | | | Greensboro | NC | 27408 | 336-617-5902 |
| 95773170704231 | 3218 | 5773 | BLONDEEN DALTON | Layaway | (50.00) | | 1805 West Cone Blvd | Greensboro | NC | 27408 | 336-286-2047 |
| 95773170704488 | 3170 | 5773 | ALICIA DAVIS | Layaway | (50.00) | | 2922 Cottage Place | Greensboro | NC | 27455 | 336-254-9937 |
| 95773170705394 | 3487 | 5773 | KENNETH JONES | Layaway | (10.00) | | 3004 LAWNDALE DRIVE AP | Greensboro | NC | 27408 | 336-988-1578 |
| 95773170705576 | 3650 | 5773 | ANDREA MOORE | Layaway | (50.00) | | 903 Hanahan Ct Unit 2c | Greensboro | NC | 27409 | 336-259-6335 |
| 95773170706012 | 2806 | 5773 | FANNIE COX | Layaway | (47.71) | | 1213 Gordon St | Greensboro | NC | 27405 | 336-601-7362 |
| 95773170708992 | 2740 | 5773 | MILDRED BENNETT | Layaway | (101.00) | | | Greensboro | NC | 27408 | 336-375-4725 |
| 95773170709925 | 3736 | 5773 | JACKIE ROBINSON | Layaway | (15.98) | | | Greensboro | NC | 27408 | 336-316-1170 |
| 95773170710329 | 3797 | 5773 | HULIN SMITH | Layaway | (25.00) | | 3702 MIZELL RD | Greensboro | NC | 27405 | 336-324-6879 |
| 95773170710808 | 3311 | 5773 | YOLANDA EVANS | Layaway | (30.00) | | 2013 DERRICK DR | GREENSBORO | NC | 27405 | 336-255-7918 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95773170712465 | 4077 | 5773 | LUCY WHITE | Layaway | (50.00) | | 3601 CASTLETON RD | GREENSBORO | NC | 27406 | 336-697-9129 |
| 95773170713406 | 3354 | 5773 | VIRINIA FARLEY | Layaway | (20.00) | | | Greensboro | NC | 27408 | 336-430-5955 |
| 95773170713802 | 3190 | 5773 | GAIL CAMPBELL | Layaway | (21.19) | | 2210 Maple St | Greensboro | NC | 27405 | 336-908-3072 |
| 95773170714453 | 3773 | 5773 | ASHLEY STRACHAN | Layaway | (30.00) | | F | F | NC | 27408 | 336-556-9987 |
| 95773170716219 | 3683 | 5773 | TERRANCE PRITCHETT | Layaway | (63.79) | | | Greensboro | NC | 27408 | 336-255-6087 |
| 95773170722167 | 5773-1-72216 | 5773 | GEISSLER BAKER | Repair | (17.00) | | 3792 Northumberland | Greensboro | NC | 27406 | 336-676-0387 |
| 95773170722217 | 3827 | 5773 | KIARA SCOTT | Layaway | (10.00) | | 3010 J Lawndale Dr | Greensboro | NC | 27408 | 336-342-1459 |
| 95773170722761 | 5773-1-72276 | 5773 | JAMES HINSON | Special Order | (91.38) | | 29 Holly Springs Lane | Greensboro | NC | 27455 | 336-286-5955 |
| 95773170723009 | 2716 | 5773 | JEFF ALLEN | Layaway | (10.00) | | 5766 Summit Ave | Browns Summit | NC | 27214 | 336-358-9228 |
| 95773180724807 | 2775 | 5773 | LANDONNA CLARK | Layaway | (244.93) | | 2515 Mechanical Blvd | Raleigh | NC | 27625 | 336-383-6186 |
| 95773180724922 | 3467 | 5773 | DARLENE JOHNSON | Layaway | (50.00) | 02/01/08 | | Greensboro | NC | 27408 | 336-210-8999 |
| 95773180725986 | 3537 | 5773 | RICHARD MARSHALL | Layaway | (20.00) | | 2928 Cottage Place | Ap Greensboro | NC | 27455 | 336-508-9949 |
| 95773270242504 | 3433 | 5773 | KEVIN HAITHCOCK | Layaway | (330.00) | | | Greensboro | NC | 27408 | 336-340-5404 |
| 95773270247040 | 3610 | 5773 | LAVERNE MAHDINEC | Layaway | (10.00) | | 117 AVENUE M | LEXINGTON | NC | 27292 | 336-470-4407 |
| 95773270254285 | 3903 | 5773 | NANNETIE SPRINGS | Layaway | (50.00) | | A | Greensboro | NC | 27408 | 336-288-5709 |
| 95773270254913 | 3956 | 5773 | ROBIN SMITH | Layaway | (21.50) | | 3214 Yanceyville St | Greensboro | NC | 27405 | 336-375-0677 |
| 95773270257247 | 3251 | 5773 | KEVIN DONNELL | Layaway | (20.00) | | 1373 Lees Chapel Rd | Greensboro | NC | 27455 | 336-587-3825 |
| 95773270258658 | 2701 | 5773 | MARRY ANDERSON | Layaway | (100.00) | | | Greensboro | NC | 27408 | 336-547-8359 |
| 95773270259375 | 3755 | 5773 | TWILA SIMMONS | Layaway | (12.40) | | | Greensboro | NC | 27408 | 704-640-0419 |
| 95773270259540 | 3554 | 5773 | CHERYL MOONE | Layaway | (50.59) | | | Greensboro | NC | 27408 | 336-285-6273 |
| 9577317070704690 | 3410 | 5773 | MONICA GRAVES | Layaway | (18.00) | | | | | | |
| 957746067602 | 21133 | 5774 | KENNETH GREENE | Layaway | (22.00) | | | | | | |
| 5774120245720 | 21205 | 5774 | EDWARD SEARS | Layaway | (10.00) | | 260 Smith Grove Rd | Forest City | NC | 28043 | 828-245-2926 |
| 5774120252692 | 21153 | 5774 | DARRELL HUSINKUALD | Layaway | (20.00) | | P.o. Box 191 | Caroleen | NC | 28019 | 828-223-7765 |
| 5774120255141 | 21244 | 5774 | CALVESTER WATSON | Layaway | (30.00) | | 515 E Grover St | Shelby | NC | 28150 | 707-481-9608 |
| 5774120261347 | 21111 | 5774 | LATRALLE BRADLEY | Layaway | (10.00) | | Po Box 20 | Union Mills | NC | 28167 | 828-287-0325 |
| 5774120272211 | 21181 | 5774 | DESMOND MARTIN | Layaway | (20.00) | | 120 Mockingbird Ln Apt C2 | Forest City | NC | 28043 | 828-223-8073 |
| 5774130287951 | 21120 | 5774 | LORENA CISNEROS | Layaway | (20.00) | | Po Box 818 | Caroleen | NC | 28019 | 828-657-5201 |
| 5774130338911 | 21144 | 5774 | VANESSA HENDERSON | Layaway | (25.00) | | 161 Delta Street | Forest City | NC | 28043 | 828-247-4460 |
| 5774130357580 | 21125 | 5774 | MISTY DOTSON | Layaway | (30.00) | | 507 Pennsylvaina Avenue | Spindale | NC | 28160 | 828-286-1800 |
| 5774130360857 | 21192 | 5774 | PHYLLIS MOCK | Layaway | (25.00) | | 980 Coopers Gap Rd | Rutherfordton | NC | 28139 | 828-287-7166 |
| 5774130361582 | 21098 | 5774 | MICHAEL BOMER | Layaway | (20.00) | | | Forest City | NC | 28043 | 828-247-4760 |
| 5774130377158 | 21105 | 5774 | FAYE BOWEN | Layaway | (30.00) | | Po Box 111 | Caroleen | NC | 28019 | |
| 5774140397154 | 21167 | 5774 | GAIL JONES | Layaway | (10.00) | | 490 Grassy Knob Road | Rutherfordton | NC | 28139 | |
| 5774140398160 | 21142 | 5774 | VIRGINIA HEAD | Layaway | (26.01) | | 1107 East Main St | Spindale | NC | 28160 | |
| 5774140445623 | 21210 | 5774 | DARLENE SHIRES | Layaway | (40.00) | | Po Box 612 | Ellenboro | NC | 28040 | 828-453-1982 |
| 5774140471553 | 21250 | 5774 | VERNIECE WHITESIDE | Layaway | (10.00) | | 129 Industrial Park Road | Rutherfordton | NC | 28139 | 828-289-3497 |
| 5774140486049 | 21200 | 5774 | ANNE PROCTOR | Layaway | (10.00) | | 1843 Spindale St | Spindale | NC | 28160 | 828-286-7814 |
| 5774140486049 | 21188 | 5774 | SUSAN MARTIN | Layaway | (10.00) | | | Forest City | NC | 28043 | 828-286-2084 |
| 5774150530876 | 21175 | 5774 | MARK LATTIMORE | Layaway | (50.00) | | 677 Dogett Grove Rd | Forest City | NC | 28043 | 828-248-9272 |
| 5774150538002 | 21198 | 5774 | LYNN MURRAY | Layaway | (55.00) | | 755 Depriest Road | Bostic | NC | 28018 | 828-247-4015 |
| 5774150545395 | 21169 | 5774 | MAGNESS JORDAN | Layaway | (50.00) | | 239 Arlington Street | Forest City | NC | 28043 | 828-245-5610 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5774150552896 | 21230 | 5774 | THEODORE VALAZCO | Layaway | (40.00) | | 146 Summey Street | Forest City | NC | 28043 | 828-289-7023 |
| 5774150565443 | 21197 | 5774 | BONITI MOSLEY | Layaway | (30.00) | | P O Box 674 | Caroleen | NC | 28019 | 828-245-4252 |
| 5774150566888 | 21083 | 5774 | BEVERLY ALLEN | Layaway | (312.99) | | 345 Lower Switch Back Road | Union Mills | NC | 28167 | 828-287-7778 |
| 5774150581283 | 21206 | 5774 | RICHARD SENN | Layaway | (10.00) | | 2280 Enola Rd | Morganton | NC | 28655 | 828-438-9065 |
| 5774150592520 | 21238 | 5774 | CHRIS WATKINS | Layaway | (10.00) | | 107 Reservation Dr | Ap Spindale | NC | 28160 | 828-288-2999 |
| 5774160613399 | 21262 | 5774 | SANDRA WILKERSON | Layaway | (22.00) | | 121 Howell Road | Lake Lure | NC | 28746 | 828-625-2644 |
| 5774160635038 | 21138 | 5774 | SHIRLY HARDY | Layaway | (5.00) | | 225 S. Woodleaf Rd. | Forest City | NC | 28043 | 828-245-1375 |
| 5774180741056 | 20988 | 5774 | CHRYSTAL JONES | Layaway | (68.10) | | | | | | |
| 5774240103775 | 21156 | 5774 | SHANNON JOHNSON | Layaway | (48.00) | | | Forest City | NC | 28043 | 828-287-4726 |
| 5774240104435 | 21147 | 5774 | ROSE HILL | Layaway | (30.00) | | 433 Doggett Grove Road | Forest City | NC | 28043 | 828-245-7618 |
| 5774240118617 | 21161 | 5774 | ALEXIS JONES | Layaway | (15.00) | | Po Box 277        117 H | Henrietta | NC | 28076 | 828-245-2327 |
| 5774250126567 | 21222 | 5774 | SONYA TWITTY | Layaway | (30.00) | | 150 Cc Hoyle Rd | Rutherfordton | NC | 28139 | 828-287-9838 |
| 5774250131401 | 21195 | 5774 | NATHAN MONTEITH | Layaway | (20.00) | | 641 Gilboa Church Rd | Rutherfordton | NC | 28139 | 828-287-3343 |
| 5774250132284 | 21255 | 5774 | SANDRA WILKERSON | Layaway | (30.00) | | 121 Howell Rd | Lake Lure | NC | 28746 | 828-625-2644 |
| 5774260137604 | 21129 | 5774 | TYLA FOX | Layaway | (17.00) | | 205 Stoney Brook Dr | Forest City | NC | 28043 | 828-216-6144 |
| 57744220072248 | 21178 | 5774 | TYRA LITTLEJOHN | Layaway | (11.00) | | | | | | |
| 95774160654840 | 21217 | 5774 | BRENDA TEMPLETON | Layaway | (40.00) | | 141 Carnegie Rd | Rutherfordton | NC | 28139 | 828-287-6809 |
| 95774160665598 | 21190 | 5774 | RON MELTON | Layaway | (40.00) | | 227 Lynch Street | Rutherfordton | NC | 28139 | 828-287-4445 |
| 95774160670747 | 21213 | 5774 | CHERRY SMITH | Layaway | (80.00) | | 132 Macie Ln | Forest City | NC | 28043 | 828-248-1909 |
| 95774170686899 | 21203 | 5774 | GARY ROBINSON | Layaway | (22.00) | | 555 Poors Ford Rd          Lc | Rutherfordton | NC | 28139 | 828-286-0321 |
| 95774170688093 | 21191 | 5774 | RON MELTON | Layaway | (57.96) | | 227 Lynch Street | Rutherfordton | NC | 28139 | 828-287-4445 |
| 95774170694042 | 21172 | 5774 | MELANIE CUHN | Layaway | (21.97) | | 2114 Nc 108 Hwy          Lc | Rutherfordton | NC | 28139 | 828-447-8724 |
| 95774170695320 | 21226 | 5774 | BENJAMIN VAN DYKE | Layaway | (45.90) | | 175 Elms Dr | Forest City | NC | 28043 | 828-247-1081 |
| 95774170696948 | 21179 | 5774 | MARY LORROW | Layaway | (2.00) | | 160 Butternut Ln | Rutherfordton | NC | 28139 | 828-447-0550 |
| 95774170708206 | 21234 | 5774 | JESSICA VICKERS | Layaway | (21.30) | | P.o. Box 953 | Henrietta | NC | 28076 | 828-657-9561 |
| 95774170715078 | 21115 | 5774 | RAMON CAMP | Layaway | (40.00) | | 129 Astrid Ln | Forest City | NC | 28043 | 828-248-9159 |
| 95774170718585 | 20975 | 5774 | SCOTT GUFFEY | Layaway | (159.89) | 01/31/08 | 219 Atwater Dr | Rutherfordton | NC | 28139 | 828-447-8608 |
| 95774170727255 | 21038 | 5774 | ANDREW WEATHERS | Layaway | (95.00) | 01/29/08 | | Forest City | NC | 28043 | 828-657-4593 |
| 95774170727321 | 21021 | 5774 | LEE POTLOW | Layaway | (20.00) | | | Forest City | NC | 28043 | 828-863-1349 |
| 95774170728303 | 20935 | 5774 | AMANDA CASILLAS | Layaway | (40.00) | | P.O. 1022 | Rutherfordton | NC | 28139 | 828-289-2178 |
| 95774170729327 | 20885 | 5774 | CHARLIE BEAM | Layaway | (350.00) | 02/14/08 | 127 Park Circle | Forest City | NC | 28043 | 828-447-7603 |
| 95774170729491 | 20864 | 5774 | ROSA BLAKE | Layaway | (40.00) | | 482 SHIRES RD | Forest City | NC | 28040 | 828-453-8814 |
| 95774170729517 | 21029 | 5774 | SAMANTHA SHEHAN | Layaway | (66.00) | | P.o. Box 305 | Union Mills | NC | 28167 | 828-289-9757 |
| 95774170731604 | 20911 | 5774 | SHIRLY COLLINS | Layaway | (28.00) | | 117 Regancy Loop Dr          I | Hendersonville | NC | 28792 | 828-698-2638 |
| 95774170739722 | 20952 | 5774 | ANGELA COOPER | Layaway | (40.00) | 02/05/08 | | Forest City | NC | 28043 | 828-447-7087 |
| 95774180741106 | 20965 | 5774 | MIRIAN CANTRELL | Layaway | (174.30) | | 387 Baber Rd | Rutherfordton | NC | 28139 | 828-287-2712 |
| 95774270153337 | 21001 | 5774 | OLYDIA MCENTIRE | Layaway | (48.34) | 02/09/08 | P.o. Box 551 | Forest City | NC | 28043 | 828-286-3582 |
| 577414040442786 | 21091 | 5774 | SHERRY BARRIER | Layaway | (10.00) | | | | | | |
| 577614394966 | 24008 | 5776 | kendra thomas | Layaway | (25.00) | | | | | | |
| 577620034169 | 10951 | 5776 | Angela Barnes | Layaway | (30.00) | | | | | | |
| 5776100006998 | 11130 | 5776 | felesha brown | Layaway | (30.46) | | 61750 St Luke Church Rd | Stockton | AL | 36579 | 334-580-0967 |
| 5776100007012 | 23989 | 5776 | bobby stowe | Layaway | (10.90) | | P O Box 557 | Stockton | AL | 36579 | 334-937-7782 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5776100018076 | 16828 | 5776 | jason graham | Layaway | (20.00) | | Po Box 429 | Stapleton | AL | 36578 | 334-580-9463 |
| 5776100022904 | 16983 | 5776 | jeffery jones | Layaway | (1.00) | | 1101 Lower Street | Bay Minette | AL | 36507 | 334-937-5405 |
| 5776100025121 | 11049 | 5776 | ronnie bradley | Layaway | (20.00) | | 41801 Hwy 225 Lot 103 | Bay Minette | AL | 36507 | |
| 5776100027127 | 11429 | 5776 | lynn day | Layaway | (12.00) | | 54200 Day Drive | Stockon | AL | 36579 | 334-937-1323 |
| 5776100031400 | 11303 | 5776 | kay carthon | Layaway | (19.61) | | 308 East Ellis St | Bay Minette | AL | 36507 | |
| 5776100034909 | 10916 | 5776 | James Austin | Layaway | (15.00) | | 200 N Dobson Apt 42 | Bay Minette | AL | 36507 | 334-580-3394 |
| 5776110073558 | 10978 | 5776 | felesha benjamin | Layaway | (30.00) | | 61750 St Luke Church Rd | Stockton | AL | 36579 | 334-580-4506 |
| 5776110074473 | 11618 | 5776 | kelly ferguson | Layaway | (25.00) | | 1920 Wilmer Rd | Wilmer | AL | 36587 | |
| 5776110074499 | 17283 | 5776 | johnnie law | Layaway | (20.00) | | 754 Chin St | Mobile | AL | 36610 | 334-457-2553 |
| 5776110074515 | 23974 | 5776 | brenda spivery | Layaway | (12.00) | | P O Box 402 | Lucedale | MS | 39452 | 601-947-6785 |
| 5776120188602 | 11164 | 5776 | sarah brown | Layaway | (27.80) | | | Bay Minette | AL | 36507 | 251-937-4023 |
| 5776120194949 | 17351 | 5776 | patricia mason | Layaway | (20.00) | | 504 Hurricane Rd | Bay Minette | AL | 36507 | 251-937-7409 |
| 5776120218689 | 17318 | 5776 | joycelyn mallory | Layaway | (3.27) | | | | | | |
| 5776130276694 | 11342 | 5776 | val culliver | Layaway | (26.00) | | Route 1 Box 250 A | Castleberry | AL | 36432 | 251-578-2201 |
| 5776140367715 | 11033 | 5776 | mary benton | Layaway | (30.00) | | 100 Townsend Ave | Bay Minette | AL | 36507 | 251-937-2536 |
| 5776140378159 | 16967 | 5776 | charlotte joiner | Layaway | (25.00) | | 53563 Rabon Road | Bay Minette | AL | 36507 | 251-937-8013 |
| 5776140386061 | 11015 | 5776 | lashanda bennit | Layaway | (20.00) | | Po Box 595 | Stapleton | AL | 36578 | 251-580-0058 |
| 5776140411992 | 23904 | 5776 | karen rice | Layaway | (13.01) | | Po Box 962 | Atmore | AL | 36502 | 251-368-5969 |
| 5776140416892 | 11097 | 5776 | dexter brock | Layaway | (127.00) | | | Bay Minette | AL | 36507 | 205-785-4086 |
| 5776140420134 | 17413 | 5776 | antwan murry | Layaway | (10.00) | | 9947 Hwy 21 N | Atmore | AL | 36502 | 222-222-2222 |
| 5776140432014 | 17251 | 5776 | tanya lambert | Layaway | (25.00) | | 11 Forest Ave | Atmore | AL | 36502 | 251-368-7381 |
| 5776140432915 | 17364 | 5776 | maxine vantroy | Layaway | (25.00) | | 218 6th Ave | Atmore | AL | 36502 | 251-368-1369 |
| 5776140436015 | 11591 | 5776 | lizzie faulkner | Layaway | (70.00) | | 12683 Clockton Rd | Bay Minette | AL | 36507 | 251-580-3020 |
| 5776140441197 | 11488 | 5776 | misty emmons | Layaway | (25.00) | | 401 Day Ave | Bay Minette | AL | 36507 | 334-937-4625 |
| 5776150463974 | 23958 | 5776 | kathy smith | Layaway | (36.00) | | | Perdido | AL | 36507 | 251-368-2120 |
| 5776150470334 | 16798 | 5776 | evelyn godley | Layaway | (30.00) | | 200 DOBBSION AVE APT 62 | Bay Minette | AL | 36507 | 251-554-7236 |
| 5776150473569 | 24049 | 5776 | kenyada wiggins | Layaway | (7.00) | | 306 5th Ave | Atmore | AL | 36502 | 251-446-1929 |
| 5776150485423 | 23786 | 5776 | meagan parsons | Layaway | (20.00) | | | Bay Minette | AL | 36507 | 251-580-4780 |
| 5776150497014 | 17380 | 5776 | artharee moorer | Layaway | (20.00) | | | Bay Minette | AL | 36507 | 251-937-1381 |
| 5776150508323 | 11377 | 5776 | james davis | Layaway | (20.00) | | 281 Dickman Rd | Bay Minette | AL | 36507 | 251-510-6861 |
| 5776150508554 | 17057 | 5776 | brenda lamar | Layaway | (50.00) | | 79 Means Ave | Bay Minette | AL | 36507 | 251-937-1338 |
| 5776150517639 | 16884 | 5776 | cecil henderson | Layaway | (30.00) | | 602 Carol Street | Bay Minette | AL | 36507 | 251-580-8994 |
| 5776150519759 | 23983 | 5776 | bobby stowe | Layaway | (35.00) | | Po Box 1476 | Bay Minette | AL | 36507 | 251-937-9412 |
| 5776150521557 | 23808 | 5776 | leona pettway | Layaway | (10.79) | | Po Box 1251 | Atmore | AL | 36504 | 251-368-9086 |
| 5776150526184 | 11270 | 5776 | Micheal Butler | Layaway | (34.88) | | 204 Paul Ave | Bay Minette | AL | 36507 | 251-370-8457 |
| 5776150531879 | 24055 | 5776 | beverly williams | Layaway | (10.00) | | 502 Hardy Ave | Bay Minette | AL | 36507 | 251-937-8066 |
| 5776160547626 | 16952 | 5776 | erica hillery | Layaway | (25.00) | | 199 Springrun Road | A Fairhope | AL | 36532 | 251-928-5618 |
| 5776160554895 | 16847 | 5776 | ron grimm | Layaway | (0.09) | | 42248 Carlee Lane | Bay Minette | AL | 36507 | 850-261-6314 |
| 5776160558714 | 16999 | 5776 | pamela jones | Layaway | (10.98) | | 1005 Palafox Street | Flomaton | AL | 36441 | 251-368-9129 |
| 5776160569745 | 24041 | 5776 | kimberly white | Layaway | (7.00) | | 37420 State Hwy 225 | Bay Minette | AL | 36507 | 251-370-8633 |
| 5776160572350 | 23897 | 5776 | jose reyes | Layaway | (40.00) | | 9710 Cottage Hill Road | #Bay Minette | AL | 36507 | 251-232-1323 |
| 5776160577706 | 16814 | 5776 | scott goff | Layaway | (30.00) | | 54701 Rabun Road | Bay Minette | AL | 36507 | 601-540-5700 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5776160586822 | 16759 | 5776 | janell gandy | Layaway | (34.11) | | 67 Brownwood Ave | Bay Minette | AL | 36507 | 251-937-2615 |
| 5776160587887 | 11644 | 5776 | dee dee flowers | Layaway | (15.00) | | 22624 Flowers Rd. | Bay Minette | AL | 36507 | 251-937-3826 |
| 5776160589081 | 24016 | 5776 | tammy thornton | Layaway | (12.00) | | P O Box 57 | Stockton | AL | 36579 | 251-937-2137 |
| 5776240069807 | 17297 | 5776 | aregena locke | Layaway | (25.00) | | 2077 Gimon Circle North | Mobile | AL | 36605 | 251-895-4412 |
| 5776250077658 | 10893 | 5776 | Gregory Anderson | Layaway | (22.00) | | | Bay Minette | AL | 36507 | 251-937-1109 |
| 5776250078383 | 17336 | 5776 | cynthia malone | Layaway | (4.00) | | P O Box 685 | Stockton | AL | 36579 | 251-937-4030 |
| 5776411117020 | 23995 | 5776 | bobby stowe | Layaway | (10.90) | | | | | | |
| 5996100002914 | 23940 | 5776 | paula stafford | Layaway | (7.63) | | | | | | |
| 95776140426008 | 24034 | 5776 | aretha washington | Layaway | (10.00) | | | | | | |
| 95776160605060 | 24002 | 5776 | stacey taylor | Layaway | (5.00) | | 421 Jaccobee Ct | Bay Minette | AL | 36507 | 251-937-5214 |
| 95776160605532 | 23921 | 5776 | tama robinson | Layaway | (1.00) | | 605 Dow Court | Bay Minette | AL | 36507 | 251-580-8824 |
| 95776160605912 | 23908 | 5776 | jessie riggs | Layaway | (1.00) | | 86 MEANS AVE | Bay Minette | AL | 36507 | 251-580-1956 |
| 95776160606001 | 23796 | 5776 | eloise peacock | Layaway | (1.00) | | | Bay Minette | AL | 36507 | 251-368-4005 |
| 95776160606407 | 17457 | 5776 | david owen | Layaway | (21.36) | | 53467 Catrett Ln | Bay Minette | AL | 36507 | 251-580-5129 |
| 95776160607256 | 11182 | 5776 | geraldine burke | Layaway | (16.00) | | 1404 W Gulffield | Mobile | AL | 36605 | 251-476-8741 |
| 95776160607355 | 11683 | 5776 | venitica gaines | Layaway | (24.98) | | P.o. Box 982 | Bay Minette | AL | 36507 | 251-580-0258 |
| 95776160607363 | 23908 | 5776 | rodney smith | Layaway | (105.62) | | 2a Jack Springs Rd | Atmore | AL | 36502 | 251-597-2497 |
| 95776160618659 | 17432 | 5776 | amanda odom | Layaway | (20.00) | | 2809 Brentwood Dr | Bay Minette | AL | 36507 | 251-802-6049 |
| 95776170621743 | 24025 | 5776 | bryan tunstall | Layaway | (10.00) | | 19227 A Bell Rd | Bay Minette | AL | 36532 | 251-929-2189 |
| 95776170623145 | 11468 | 5776 | tommy dickerson | Layaway | (5.00) | | 410 South Hoyle Ave | Bay Minette | AL | 36507 | 251-937-4469 |
| 95776170624713 | 23820 | 5776 | pamela ransom | Layaway | (18.00) | | 42696 Amelia Rd Lot 6 | Bay Minette | AL | 36507 | 251-937-5718 |
| 95776170642210 | 5776-1-64221 | 5776 | soloman hooks | Repair | (10.00) | | 43085 Whitehouse Fork Rd | Bay Minette | AL | 36507 | 251-937-0814 |
| 95776170668744 | 17268 | 5776 | brenda k langley | Layaway | (20.00) | | 410 E 2ND ST | Forest City | AL | 36507 | 251-937-0119 |
| 95776170670963 | 23954 | 5776 | wykesha sharp | Layaway | (26.00) | | 1520 Woods Rd | Atmore | AL | 36502 | 251-446-3203 |
| 95776170673983 | 23948 | 5776 | misty sanks | Layaway | (20.00) | | 21040 Sanks Rd | Bay Minette | AL | 36507 | 251-490-4011 |
| 95776170678966 | 5776-1-67896 | 5776 | connie anderson | Special Order | (40.00) | | 417 Moran St | Bay Minette | AL | 36507 | 251-937-5263 |
| 95776170688502 | 5776-1-68850 | 5776 | Jimmy Vinson | Repair | (10.00) | | 15475 Lewis Cooper Rd | Bay Minette | AL | 36507 | 251-937-7389 |
| 95776260093647 | 23913 | 5776 | debbie robinson | Layaway | (30.00) | | 39150 W.e. Buck Rd | Bay Minette | AL | 36507 | 251-937-2544 |
| 95776260097770 | 11408 | 5776 | jennifer davis | Layaway | (20.00) | | 924 South Boykin St | Bay Minette | AL | 36507 | 251-580-0372 |
| 95776270113997 | 5776-1-69160 | 5776 | Judy Parker | Repair | (28.00) | | 15464 Pine Grove Rd | Bay Minette | AL | 36507 | 251-937-9267 |
| 577715026900 | 35351 | 5777 | Donald, Linda | Layaway | (10.82) | | | | | | |
| 5777100009172 | 36166 | 5777 | Nix, Patricia | Layaway | (10.66) | | | Conway | AR | 72032 | 501-889-5008 |
| 5777140097674 | 36091 | 5777 | Mendoza, Sandra | Layaway | (12.00) | | | Conway | AR | 72032 | 501-329-8048 |
| 5777140164631 | 36267 | 5777 | robertson, Amanda | Layaway | (5.00) | | | Conway | AR | 72032 | 501-589-3918 |
| 5777140164912 | 35236 | 5777 | Cain, Stephanie | Layaway | (5.00) | | 5305 Chelsea | Conway | AR | 72032 | 501-513-0907 |
| 5777150173613 | 5777-1-17361 | 5777 | Harper, Cassandra | Special Order | (25.00) | | 820 Hwy 365 | Mayflower | AR | 72106 | 501-803-9792 |
| 5777150186532 | 5777-1-18653 | 5777 | Adkins, Larhonda | Repair | (20.00) | | 1605 Clifton Apt 42 | Conway | AR | 72032 | 501-612-4468 |
| 5777150190304 | 34451 | 5777 | Allison, Seth | Layaway | (80.00) | | 83 Old Texas Rd. | Quitman | AR | 72139 | 501-581-1930 |
| 5777150191078 | 35277 | 5777 | Calvert, Flaura | Layaway | (90.00) | | 129 Cherry | Houston | AR | 72070 | 501-759-3348 |
| 5777150194809 | 35314 | 5777 | Dismue, Michael | Layaway | (1.00) | | | Conway | AR | 72032 | 501-329-5362 |
| 5777150195087 | 35699 | 5777 | Hess, Lee | Layaway | (1.00) | | | Conway | AR | 72032 | 501-450-7803 |
| 5777150210977 | 35801 | 5777 | Jackson, Ivona | Layaway | (20.00) | | 1235 Andy Dr | Conway | AR | 72034 | 501-327-2670 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5777150229266 | 36324 | 5777 | Tyus, Lulu | Layaway | (20.00) | | 23 Pete Lane | Conway | AR | 72032 | 501-908-6262 |
| 5777150230298 | 35445 | 5777 | Fields, Chris | Layaway | (45.00) | | 2695 Dave Ward Dr | A Conway | AR | 72034 | 501-450-9750 |
| 5777150230769 | 34584 | 5777 | Brown, Wes | Layaway | (10.00) | | 212 Wolf Branch Rd | Greenbrier | AR | 72058 | 501-358-0161 |
| 5777150234258 | 35187 | 5777 | Burkheart, Kay | Layaway | (20.00) | | 29 Briar Wood Circle | Conway | AR | 72034 | 501-472-4446 |
| 5777150234985 | 36536 | 5777 | Williams, Sarah | Layaway | (5.00) | | 3260 Donnell Ridge Rd. | Conway | AR | 72032 | 501-329-6777 |
| 5777150238333 | 35950 | 5777 | McGowan, Tara | Layaway | (109.87) | | 22 Timberlane Trail | Conway | AR | 72034 | 501-327-9742 |
| 5777160257745 | 36234 | 5777 | Phillips, Joe | Layaway | (5.00) | | 428 Hwy 113 | Bigelow | AR | 72016 | 501-759-2409 |
| 5777160263834 | 36132 | 5777 | Miller, Tiffany | Layaway | (5.00) | | 96 BLUE GRASS ROAD | Springfield | AR | 72157 | 479-567-7080 |
| 5777160290191 | 34505 | 5777 | Brannon, Mary | Layaway | (250.00) | | 1001 Mcnutt Rd Lot 241 | Conway | AR | 72032 | 501-514-2735 |
| 5777170352214 | 36630 | 5777 | Young, Linda | Layaway | (40.00) | | | Conway | AR | 72032 | |
| 5777200005419 | 35730 | 5777 | Hinojosa, Marissa | Layaway | (61.31) | | | Conway | AR | 72032 | 501-327-5342 |
| 5777200011243 | 35396 | 5777 | Driesensa, Patricia | Layaway | (10.66) | Duplicate Record | 1405 S Donaghey Apt.33 | Conway | AR | 72032 | 501-327-4060 |
| 5777200011243 | 35383 | 5777 | Driesensa, Patricia | Layaway | (10.66) | | 1405 S Donaghey Apt.33 | Conway | AR | 72032 | 501-327-4060 |
| 5777210050298 | 35568 | 5777 | Hayes, Dale | Layaway | (40.00) | | | Conway | AR | 72032 | 501-889-5448 |
| 5777220112971 | 36601 | 5777 | Wright, Shonelle | Layaway | (20.00) | | P.O. Box 71 | Menifee | AR | 72107 | 501-477-2128 |
| 5777220118796 | 36290 | 5777 | Smith, Kathy | Layaway | (15.00) | | Po Box 154 | Perryville | AR | 72125 | 501-662-4193 |
| 5777220123648 | 35924 | 5777 | McCaster, Katherine | Layaway | (20.00) | | | Conway | AR | 72032 | 501-716-1489 |
| 5777230127662 | 36060 | 5777 | McLaughlin, Kayla | Layaway | (35.00) | | | Conway | AR | 72032 | 501-327-3935 |
| 5777230177808 | 36465 | 5777 | Williams, Floyd | Layaway | (21.47) | | | Conway | AR | 72032 | 501-208-5767 |
| 5777240198208 | 35828 | 5777 | Johnson, Lavonda | Layaway | (20.00) | | | Conway | AR | 72032 | 501-838-5001 |
| 5777240203388 | 34550 | 5777 | Britton, Larissa | Layaway | (55.00) | | 34 Ridgedale Circle | Conway | AR | 72034 | 501-581-1472 |
| 5777240204659 | 5777-2-20465 | 5777 | Solberg, Mark | Special Order | (25.00) | | 2625 T J Drive | Conway | AR | 72034 | 501-472-7503 |
| 5777250209390 | 35895 | 5777 | Knight, James | Layaway | (5.00) | | | Conway | AR | 72032 | 501-697-1225 |
| 95777160303961 | 36007 | 5777 | McKay, Melissa | Layaway | (40.00) | | 177 Hwy 310 | Enola | AR | 72047 | 501-730-5122 |
| 95777160304779 | 35561 | 5777 | Garrett, Marilyn | Layaway | (110.00) | | 855 Brownstone Drive | Conway | AR | 72032 | 501-329-5318 |
| 95777160304795 | 36360 | 5777 | Venson, Tammy | Layaway | (450.00) | | 1310 Josita Circle | Conway | AR | 72034 | 501-733-4363 |
| 95777160305131 | 36402 | 5777 | Walker, Janie | Layaway | (8.66) | | 949 Stoney Point Rd | Houston | AR | 72070 | 501-759-1998 |
| 95777160309836 | 5777-1-30983 | 5777 | Ratliff, Armetha | Special Order | (15.00) | | P O Box 2142 | Conway | AR | 72032 | 501-697-0217 |
| 95777160312087 | 35770 | 5777 | Holmes, Larry | Layaway | (25.00) | | 689 Poplar St. | Cotton Plant | AR | 72036 | 501-459-1027 |
| 95777170335789 | 36568 | 5777 | Wise, John | Layaway | (20.00) | | | Conway | AR | 72032 | 501-269-2206 |
| 95777170352727 | 5777-1-35272 | 5777 | Robinson, Ladoris | Repair | (12.00) | | | Conway | AR | 72032 | 501-908-0164 |
| 95777170359490 | 5777-1-35949 | 5777 | Wiley, Marsha | Special Order | (253.31) | | Po Box 114 | Bigelow | AR | 72016 | 501-514-3532 |
| 95777170359912 | 5777-1-35991 | 5777 | Butler, Shawanna | Special Order | (27.43) | | 26 Taylor Circle | Conway | AR | 72034 | 501-327-3562 |
| 95777170364797 | 36438 | 5777 | Williams, Dessie | Layaway | (32.10) | 03/08/08 | P O Box 189 | Plumerville | AR | 72127 | 501-208-7440 |
| 95777170365000 | 36199 | 5777 | Parks, Martesia | Layaway | (65.00) | | 207 ELM ST | MORRILTON | AR | 72110 | 501-477-2930 |
| 95777170368038 | 5777-1-36803 | 5777 | Deason, Terri | Special Order | (291.19) | | 600 Wesst Haven St | Conway | AR | 72034 | 501-514-0979 |
| 95777180313986 | 5777-1-37398 | 5777 | Dixon, Marjorie | Special Order | (410.27) | | | | | | |
| 95777180373754 | 35872 | 5777 | Johnson, Matthew | Layaway | (50.00) | 02/11/08 | 119 Lawerance Landing | Conway | AR | 72032 | 501-697-0151 |
| 95777180374240 | 5777-1-37430 | 5777 | Summit, Davida | Repair | (100.00) | | 1507 N NASHVILLE | Russellville | AR | 72801 | 429-747-4536 |
| 95777270241069 | 5777-2-24106 | 5777 | Gray, Jessie | Special Order | (150.00) | | P O Box 10262 | Conway | AR | 72034 | 501-269-4354 |
| 95779170468172 | 25562 | 5779 | Jennifer Banning | Layaway | (11.00) | | 530 Wildwood | Batesville | AR | 7E+08 | 870-805-0014 |
| 95779170490861 | 25464 | 5779 | Tim Bristow | Layaway | (150.00) | | 50 Campbell Lane | Batesville | AR | 72501 | 501-307-8279 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95779170493691 | 5779-1-49369 | 5779 | Shannon Ellis | Special Order | (45.00) | | 55 S Gem St | Batesville | AR | 72501 | 870-834-7115 |
| 95779170501642 | 25515 | 5779 | Gayle Brown | Layaway | (13.02) | | Po Box 44 | Newport | AR | 72112 | 870-664-6018 |
| 95779170506617 | 25575 | 5779 | Tammy Wilson | Layaway | (11.00) | 02/01/08 | 20 Dalon Lane | Newark | AR | 72562 | 870-613-1688 |
| 95779170511096 | 25598 | 5779 | Shelly Floyd | Layaway | (22.79) | | 7796 Batesville Blvd | Pleasant Plains | AR | 72568 | 501-345-2760 |
| 95779270073567 | 25535 | 5779 | Dorcas Pitts | Layaway | (30.33) | 02/16/08 | Po Box 1041 | Mt View | AR | 72560 | 870-269-6061 |
| 95779270074102 | 25483 | 5779 | Linda Harkreader | Layaway | (47.16) | 02/16/08 | 707 Massey Ave | Ap Mt View | AR | 72560 | 870-269-7658 |
| 95779270074664 | 25447 | 5779 | June Mclease | Layaway | (10.14) | | 160 Rhodes Lane | Mtview | AR | 72560 | 870-814-7176 |
| 5780130179536 | 5780-1-47482 | 5780 | ALVIN GIDDENS | Repair | (30.50) | Duplicate Record | 831 Funchess | Brookhaven | MS | 39601 | 601-835-4347 |
| 5780130179536 | 5780-1-17953 | 5780 | GEORGIA HENDERSON | Repair | (13.00) | | 831 Funchess | Brookhaven | MS | 39601 | 601-835-4347 |
| 5780150332619 | 5780-1-33261 | 5780 | Carolyn Smith | Special Order | (13.00) | | | Brookhaven | MS | 39601 | 601-786-0815 |
| 5780150370569 | 5780-1-37056 | 5780 | LINDSEY REID | Repair | (16.05) | | | Brookhaven | MS | 39601 | 601-754-0637 |
| 5780150379883 | 5780-1-37988 | 5780 | S. Burns | Special Order | (230.00) | | | Brookhaven | MS | 39601 | 601-567-0073 |
| 5780160400737 | 5780-1-40073 | 5780 | CASSIE CASE | Repair | (5.35) | | 2804 BOUIE MILL RD | Brookhaven | MS | 39601 | 601-833-6774 |
| 5780160405314 | 5780-1-40531 | 5780 | TARYN HERRINGON | Repair | (5.35) | | 1285 Rollins Hills Ave | Brookhaven | MS | 39601 | 601-757-3069 |
| 5780160419737 | 5780-1-41973 | 5780 | NANCY TANNER | Repair | (10.69) | | 1011 Bennie Trail | Brookhaven | MS | 39601 | 601-757-2554 |
| 5780160433258 | 40794 | 5780 | Sabrina Taylor | Layaway | (23.00) | | 564 Georgetown St | Hazlehurst | MS | 39083 | 601-894-1439 |
| 5780260128378 | 5780-2-12837 | 5780 | MADONNA WASHINGTON | Repair | (10.00) | | 1216 Gleason Loop | Brookhaven | MS | 39601 | 601-754-7121 |
| 95780160451624 | 39815 | 5780 | Dorothy Badon | Layaway | (120.00) | | 101 Julius Price | Silver Creek | MS | 39663 | 601-886-0182 |
| 95780170480159 | 39994 | 5780 | Frederick Coleman | Layaway | (150.00) | | 2835 McCurley Ln | Wesson | MS | 39191 | 601-823-3647 |
| 95780170484524 | 40679 | 5780 | Linda Smith | Layaway | (10.00) | | 1156 HWY 550 | Brookhaven | MS | 39601 | 601-823-4247 |
| 95780170486529 | 39841 | 5780 | Eric Buck | Layaway | (60.00) | | 104 PUCKETT ST | Crystal Springs | MS | 39059 | 601-757-2805 |
| 95780170488863 | 40884 | 5780 | Valerie Williams | Layaway | (33.00) | | 513 FUR AVE | Brookhaven | MS | 39601 | 601-833-6895 |
| 95780170489754 | 40276 | 5780 | Alice Hurt | Layaway | (20.00) | | 400 GRENN ST | Brookhaven | MS | 39601 | 601-823-0334 |
| 95780170490704 | 40704 | 5780 | Cornelius Smith | Layaway | (140.00) | | 402 DRURY LANE | BROOKHAVEN | MS | 39601 | 601-754-0114 |
| 95780170491784 | 5780-1-49178 | 5780 | MICHAEL BARDWELL | Repair | (20.00) | | 409 Stoney Brook Trl | Bogue Chitto | MS | 39629 | 601-754-0352 |
| 95780170493988 | 39710 | 5780 | Sherry Bowman | Layaway | (50.00) | | 1104 Meadowridge Dr | Monticello | MS | 39654 | 601-587-1494 |
| 95780170497070 | 5780-1-49707 | 5780 | MARY ROBINSON | Repair | (10.69) | | 488 NEW HOPE TRL NW | Brookhaven | MS | 39601 | 601-833-5825 |
| 95780170498938 | 39891 | 5780 | Elizabeth Combs | Layaway | (50.00) | | P O Box 387 | Roxie | MS | 39661 | 601-322-7361 |
| 95780170502853 | 40815 | 5780 | Maurice Townsend | Layaway | (40.00) | | 1586 Shanna Ln | Brookhaven | MS | 39601 | 601-823-4247 |
| 95780170502887 | 40387 | 5780 | Vickie Lyons | Layaway | (35.00) | 03/08/08 | 100 Fair Walley Dr. Apt. 9A | Brookhaven | MS | 39601 | 601-990-2776 |
| 95780170503422 | 40571 | 5780 | Brenda Porter | Layaway | (65.93) | 02/02/08 | 313 Marr St | Brookhaven | MS | 39601 | 601-823-3555 |
| 95780170505393 | 39734 | 5780 | Tonya Bledsoe | Layaway | (46.22) | | P O Box 3964 | Brookhaven | MS | 39602 | 601-754-3348 |
| 95780170508660 | 39969 | 5780 | Archie Caffie Jr. | Layaway | (70.00) | | 900 WILLIAMS ST  APT # 53 | Brookhaven | MS | 39601 | 601-757-7218 |
| 95780170511201 | 40476 | 5780 | Shoneyoung Tanner | Layaway | (130.00) | | P O Box 926 | Hazlehurst | MS | 39083 | 601-896-2235 |
| 95780170513520 | 39687 | 5780 | John Brown | Layaway | (35.00) | | 2980 James Drive | Wesson | MS | 39191 | 601-823-4181 |
| 95780170513991 | 5780-1-50746 | 5780 | GEORGIA CRUMP | Repair | (120.51) | | 111 South Bradley Lane | Crystal Springs | MS | 39059 | 601-278-1954 |
| 95780170514452 | 5780-1-51445 | 5780 | Amy Rials | Special Order | (65.00) | | 625 Dale Trail NE | Brookhaven | MS | 39601 | 601-754-6554 |
| 95780170514759 | 39787 | 5780 | Tiffany Butler | Layaway | (75.00) | | 2718 Elisha Ln | Wesson | MS | 39191 | 601-754-0869 |
| 95780170514841 | 40656 | 5780 | Jerry Smith | Layaway | (59.40) | 02/20/08 | 7786 Hill Ln | Summit | MS | 39666 | 601-250-5903 |
| 95780170515400 | 40846 | 5780 | Sharon Taylor | Layaway | (31.00) | | 6007 Pinoak Lane | Silver Creek | MS | 39663 | 601-886-7079 |
| 95780170515566 | 40019 | 5780 | Florene Davis | Layaway | (50.00) | | P O Box 514 | Brookhaven | MS | 39601 | 601-695-0055 |
| 95780170515574 | 40076 | 5780 | Florene Davis | Layaway | (50.00) | | P O Box 514 | Brookhaven | MS | 39602 | 601-695-0055 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95780170517752 | 40528 | 5780 | Shelia McFadden | Layaway | (105.00) | | 1362 Zetus Road Nw | Brookhaven | MS | 39601 | 601-833-0517 |
| 95780170517851 | 40408 | 5780 | Fred Mackbee | Layaway | (26.83) | | 400 Grenn Street | Brookhaven | MS | 39601 | 601-454-0476 |
| 95780170518305 | 39863 | 5780 | Phillip Burage | Layaway | (180.00) | | 399 Penn St | Brookhaven | MS | 39601 | 601-757-7813 |
| 95780170518388 | 40047 | 5780 | Betty Durr | Layaway | (64.16) | | 530 Roger St | Brookhaven | MS | 39601 | 601-833-6954 |
| 95780170520038 | 39919 | 5780 | Pattie Cavaness | Layaway | (58.00) | | 13030 Ed Freeman Rd | Norwood | LA | 70761 | 225-683-5543 |
| 95780170520251 | 40439 | 5780 | Hope Mason | Layaway | (62.00) | | 1160 Westly Chapel | Halzehurst | MS | 39083 | 601-892-3037 |
| 95780170522927 | 40232 | 5780 | Jeff Jordan | Layaway | (300.00) | | 3279 Chism Rd | Smithdale | MS | 39664 | 601-320-0570 |
| 95780170523180 | 40731 | 5780 | Tiffiany Taylor | Layaway | (15.00) | | 328 Ethel Johnson Rd | Sontag | MS | 39665 | 601-320-5190 |
| 95780170523388 | 40506 | 5780 | Margaret McDaniel | Layaway | (27.82) | | 621 E CHICKASAW ST | Brookhaven | MS | 39601 | 601-833-8040 |
| 95780170523396 | 40487 | 5780 | Margaret McDaniel | Layaway | (32.10) | | 621 E CHICKASAW ST | Brookhaven | MS | 39601 | 601-833-8040 |
| 95780170524063 | 40227 | 5780 | Emma Hollins | Layaway | (113.34) | | 82 Amite Rd | Brookhaven | MS | 39601 | 601-757-6249 |
| 95780170524733 | 40615 | 5780 | Tawana Quinn | Layaway | (100.00) | | 102 Brooklyn Dr | Natchez | MS | 39120 | 601-807-2609 |
| 95780170525227 | 40464 | 5780 | Margret McDaniels | Layaway | (54.00) | | 621 East Chickasaw Street | Brookhaven | MS | 39601 | 601-833-8040 |
| 95780170525771 | 40158 | 5780 | Diane Hughes | Layaway | (20.00) | | 832 Auburn Dr | Bogue Chitto | MS | 39629 | 601-754-4332 |
| 95780170526407 | 40204 | 5780 | Frelicia Harris | Layaway | (45.80) | 02/01/08 | 100 Eastview Dr | Brookhaven | MS | 39601 | 601-833-8831 |
| 95780170526415 | 40253 | 5780 | Frelicia Harris | Layaway | (29.80) | 02/01/08 | 100 Eastview Dr | Brookhaven | MS | 39601 | 601-833-8831 |
| 95780170527652 | 40369 | 5780 | Greta Lofton | Layaway | (60.00) | | 700 North Jackson | Crystal Springs | MS | 39059 | 601-892-6054 |
| 95780170529716 | 40903 | 5780 | Marie Young | Layaway | (48.80) | | 2729 HARMONY DR | Brookhaven | MS | 39601 | 601-833-5342 |
| 95780180530944 | 40185 | 5780 | Diane Harris | Layaway | (50.00) | | 1832 Nola Rd | Brookhaven | MS | 39601 | 601-833-5146 |
| 95780180531199 | 40323 | 5780 | Shawn Johnson | Layaway | (53.00) | | P O Box 1342 | Onalaska | TX | 77360 | 936-646-7866 |
| 95780270141644 | 40862 | 5780 | Trilena Townsend | Layaway | (41.00) | | 1586 Shanna Ln | Brookhaven | MS | 39601 | 601-748-5202 |
| 95780270147344 | 40831 | 5780 | Linda Thompson | Layaway | (84.40) | | P. O. Box 522 | Bude | MS | 39630 | 601-384-0177 |
| 95780270147534 | 40344 | 5780 | Michelle Johnson | Layaway | (40.00) | | 106 Bayberry Street Apt G8 | Brookhaven | MS | 39601 | 601-669-0949 |
| 95780270149373 | 40632 | 5780 | Susie Reid | Layaway | (20.00) | | 635 Industrial Park Rd Apt 68 | Brookhaven | MS | 39601 | 601-833-9894 |
| 95780270149936 | 40751 | 5780 | Linda Thompson | Layaway | (40.00) | | P.O. Box 522 | Bude | MS | 39630 | 601-384-0177 |
| 95780270150397 | 40594 | 5780 | Deborah Payne | Layaway | (75.00) | | 1265 Field Lark Ln Apt 24 | Brookhaven | MS | 39601 | 601-835-0503 |
| 95780270151593 | 40548 | 5780 | Shenika McGee | Layaway | (25.00) | | P O Box 434 | Brookhaven | MS | 39601 | 601-757-5730 |
| 95780270153235 | 39658 | 5780 | Tim Anderson | Layaway | (120.00) | | Pobox526 | Summit | MS | 39666 | 601-324-1534 |
| 95780270153458 | 40102 | 5780 | Jessie Gorden | Layaway | (270.00) | 02/21/08 | P O Box 1622 | Monticello | MS | 39654 | 601-587-2396 |
| 95784160688276 | 1649 | 5784 | WILLIAM CUSTIS | Layaway | (220.00) | | Rr1 Box 285 Shockleytown R | Frankford | DE | 19945 | 302-430-6573 |
| 95784170715390 | 5784-1-71539 | 5784 | DEBBIE BENTON | Repair | (25.00) | | 133 LAUREL RD | MILLSBORO | DE | 19966 | 302-249-8513 |
| 95784170718121 | 5784-1-71812 | 5784 | ELLYN TOOMEY | Repair | (25.00) | | 12 CINDER WAY | Georgetown | DE | 19947 | 302-249-4543 |
| 95784170732783 | 1826 | 5784 | JASON EASLER | Layaway | (5.00) | | 12 S MAIN STREET | SELBYVILLE | DE | 19975 | 302-436-2720 |
| 95784170732809 | 1628 | 5784 | HARRISON CUSTIS | Layaway | (132.00) | | 436 OLD LANDING RD | MILLSBORO | DE | 19966 | 302-934-0541 |
| 95784170743806 | 1809 | 5784 | DARLINE LOCKWOOD | Layaway | (10.00) | | 6 MELANIE LANE | ELLENDALE | DE | 19941 | 302-684-3845 |
| 95784170745835 | 1814 | 5784 | AMEIA FRAZIER | Layaway | (50.00) | | 109 DUFFY ST | Georgetown | DE | 19971 | 302-226-8497 |
| 95784170746189 | 1831 | 5784 | SACARRIE COOPER | Layaway | (65.00) | | 302 CHARLES WAY | Georgetown | DE | 19947 | 302-858-9289 |
| 95784170746817 | 1842 | 5784 | BOLEY ANTHONY | Layaway | (10.00) | | 32973 SHOPPE AT LONGNE | MILLSBORO | DE | 19966 | 302-330-0833 |
| 95784170754803 | 1836 | 5784 | JAMIE CRAFT | Layaway | (43.00) | | 28605 SEAFORD RD | LAUREL | DE | 19956 | 302-339-3003 |
| 95784170756469 | 1638 | 5784 | WILLIAM CUSTIS | Layaway | (20.00) | | 34536 Shockley Town Rd | Frankford | DE | 19945 | 302-430-6573 |
| 95784170763291 | 1759 | 5784 | SHIRLEY LOCKWOOD | Layaway | (62.85) | | 31212 POLY BRANCH RD | SELBYVILLE | DE | 19975 | 302-436-2350 |
| 95784170764034 | 1611 | 5784 | ISHAN BERRY | Layaway | (50.00) | | 111 E ATLANTIC CIR | REHOBOTH BEA | DE | 19971 | 302-934-1928 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95784170764554 | 1793 | 5784 | VERA RICHARDS | Layaway | (20.00) | | 31 LAVERTY LANE | BRIDGEVILLE | DE | 19933 | 302-337-7606 |
| 95784170765742 | 1785 | 5784 | SHERIA OSWALD | Layaway | (25.00) | | 9 Lewes | Lewes | DE | 19958 | 302-644-7545 |
| 95784170766187 | 1754 | 5784 | ASHKEIA JOHNSON | Layaway | (5.00) | | 101 EAST HIGH STREET | Blades | DE | 19973 | 302-628-3290 |
| 95784170766211 | 1745 | 5784 | ASHKEIA JOHNSON | Layaway | (35.00) | | 101 EAST HIGH STREET | Blades | DE | 19973 | 302-628-3290 |
| 95784170766450 | 1798 | 5784 | SYLVIA STURGIS | Layaway | (40.00) | 02/01/08 | Rd 2 Box 99 | Millsboro | DE | 19966 | 302-934-6204 |
| 95784170769611 | 1802 | 5784 | LISA TRUITT | Layaway | (25.00) | | 23802 SPRINGFIELD RD | GEORGETOWN | DE | 19947 | 302-855-1109 |
| 95784170770817 | 1680 | 5784 | SOPHIA ELEY | Layaway | (10.00) | | 737 MORRIS AVE | MILTON | DE | 19968 | 302-519-5334 |
| 95784170773241 | 1716 | 5784 | MYLA HUBBARD | Layaway | (15.00) | | 31319 Shady Acres Ln | Laurel | DE | 19956 | 302-875-4628 |
| 95784170774470 | 1768 | 5784 | STEVE LEWIS | Layaway | (40.00) | 01/31/08 | 311 NORTH DIVISION STRE | FRUITLAND | MD | 21286 | 410-742-2358 |
| 95784170774504 | 1727 | 5784 | ASHKEIA JOHNSON | Layaway | (5.00) | | 101 EAST HIGH STREET | Blades | DE | 19973 | 302-628-3290 |
| 95784170774843 | 1704 | 5784 | GEOGETTE FISHER | Layaway | (50.00) | 02/23/08 | 216 COLUMBIA STREET | MILFORD | DE | 19963 | 302-424-1882 |
| 95784180775293 | 1597 | 5784 | MEGHAN BUHLS | Layaway | (10.00) | | EAGLES DRIVE | MILTON | DE | 19968 | 302-854-6536 |
| 95784180775996 | 1691 | 5784 | TRINA FARROW | Layaway | (40.00) | 02/01/08 | 18273 CLENDANIEL DRIVE | Georgetown | DE | 19947 | 302-430-4192 |
| 95784270156446 | 1662 | 5784 | JERRY COX | Layaway | (650.00) | | 28173 GUMTREE RD | DAGSBORO | DE | 19939 | 302-858-8795 |
| 95784270157154 | 1818 | 5784 | GINGER ELLIOTT | Layaway | (20.00) | | P O BOX 219 | DAGSBORO | DE | 19947 | 302-344-1644 |
| 95784270157352 | 1846 | 5784 | ANDRE ANDERSON | Layaway | (60.00) | | 26783 Osprey Cir | Hebron | MD | 21830 | 410-726-3852 |
| 95784270159093 | 1774 | 5784 | SHANITA MOLESI | Layaway | (60.00) | | 453 Aspen Dr | Dover | DE | 19901 | 302-242-3308 |
| 95784270159911 | 1671 | 5784 | MARIA DUNCAN | Layaway | (15.00) | | 402 East Atlantic | Rehoboth | DE | 19971 | 302-853-2981 |
| 95784280162491 | 5784-2-16249 | 5784 | RUTH MARSHALL | Repair | (35.00) | | 1 Pine Lodge Addition | Millsboro | DE | 19966 | 302-934-9421 |
| 578726112096 | 20766 | 5787 | KRYSTAL MERRITTE | Layaway | (10.00) | | | | | | |
| 5787110064356 | 20916 | 5787 | NATASHA WILLIAMS | Layaway | (6.60) | | Employee On File | Midlothian | VA | 23112 | 804-763-6385 |
| 5787120113664 | 20750 | 5787 | LEE ANNE MARECK | Layaway | (5.00) | | | Midlothian | VA | 23112 | |
| 5787120113797 | 20774 | 5787 | FELTON MONROE | Layaway | (5.00) | | 6030 Partingdale Cir | Richmond | VA | 23224 | 804-672-1108 |
| 5787120122632 | 20862 | 5787 | LANIER WARNER | Layaway | (10.97) | | | Midlothian | VA | 23112 | 804-918-3696 |
| 5787120134942 | 20721 | 5787 | MICHELLE HOLMES | Layaway | (5.00) | | | Midlothian | VA | 23112 | 804-763-0277 |
| 5787120140386 | 20688 | 5787 | BONNIE GOIN | Layaway | (5.00) | | | Midlothian | VA | 23112 | 804-639-9588 |
| 5787120156689 | 20799 | 5787 | JAMES PORTER | Layaway | (5.00) | | 700 Courthouse Rd | Chesterfield | VA | 23236 | 804-897-0895 |
| 5787130169433 | 20593 | 5787 | GAYLE CALDWELL | Layaway | (20.00) | Duplicate Record | | Chesterfield | VA | 23112 | 804-744-4458 |
| 5787130169433 | 20591 | 5787 | GAYLE CALDWELL | Layaway | (20.00) | | | Chesterfield | VA | 23112 | 804-744-4458 |
| 5787140254837 | 20714 | 5787 | CONNIE HICKS | Layaway | (20.00) | | | Midlothian | VA | 23112 | 804-565-5753 |
| 5787140299691 | 20638 | 5787 | TERRI DORRSEY | Layaway | (6.30) | | | Midlothian | VA | 23112 | 804-677-2608 |
| 5787140319523 | 20651 | 5787 | SASHA EVENS | Layaway | (10.50) | | | Midlothian | VA | 23112 | 804-228-1783 |
| 5787140320133 | 20837 | 5787 | CALVINE WARD | Layaway | (30.00) | | | Midlothian | VA | 23112 | 804-683-8081 |
| 5787150321443 | 20645 | 5787 | DEANNA EMORY | Layaway | (5.00) | | | Midlothian | VA | 23112 | 804-739-5768 |
| 5787150398250 | 20902 | 5787 | DIANE WILLIAMS | Layaway | (15.65) | | 6540 N Stevens Hollow Dr | Chesterfield | VA | 23832 | 804-674-6377 |
| 5787160416969 | 20781 | 5787 | BETTY PEOPLES | Layaway | (20.00) | | 2906 Stockton St | Richmond | VA | 23224 | 804-303-4971 |
| 5787160461213 | 20826 | 5787 | EARLETTA TRENT | Layaway | (20.57) | | 11743 Bailey Woods Dr | Midlothian | VA | 23112 | 804-595-0580 |
| 5787160462740 | 20811 | 5787 | SAMANTHA REDMAN | Layaway | (0.50) | | 2839 Shady Hill Ln | Petersburg | VA | 23803 | 804-763-6238 |
| 5787160467384 | 20791 | 5787 | JENN PANIATOWSKI | Layaway | (10.00) | | Midlo | Midlothian | VA | 23112 | 804-763-6238 |
| 5787160472301 | 20698 | 5787 | FELICIA GREEN-MOORE | Layaway | (20.52) | | 2358 Traymore Rd | Richmond | VA | 23235 | 804-323-6013 |
| 5787220020835 | 20874 | 5787 | SHAUN WATERS | Layaway | (5.00) | | 19821 Lacy Farm Rd | Moesley | VA | 23120 | 804-914-6852 |
| 5787250085427 | 20706 | 5787 | BONNIE HAZZARD | Layaway | (51.45) | | 12037 Garden Gate Rd | Midlothian | VA | 23112 | 804-744-2648 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5787250091490 | 20891 | 5787 | ANGELA WILLIAMS | Layaway | (10.00) | | 9589 Chipping Dr | Richmond | VA | 23237 | 804-674-6377 |
| 5787260112757 | 20678 | 5787 | JO FOSTER | Layaway | (49.82) | | | Midlothian | VA | 23112 | 804-739-5957 |
| 95787160479158 | 20757 | 5787 | LAWRENCE MCCLOUD | Layaway | (10.00) | | 5429 Weatherford Road | Richmond | VA | 23224 | 804-232-8231 |
| 95787160482418 | 20581 | 5787 | TIMOTHY ALEXANDER | Layaway | (20.00) | | 803 Buccaneer Dr | Chester | VA | 23836 | 804-979-9799 |
| 95787160483267 | 20605 | 5787 | DIANE DIAZ | Layaway | (126.00) | | | Eggharbor City | NJ | 8215 | 609-804-1298 |
| 95787160485510 | 20629 | 5787 | DIANE DIAZ | Layaway | (157.50) | | | Eggharbor City | NJ | 8215 | 609-804-1298 |
| 95787160486518 | 20668 | 5787 | JOEL FLETCHER | Layaway | (30.10) | | 1730 Mountainpine Blvd | Richmond | VA | 23235 | 804-675-2975 |
| 95787170545964 | 5787-1-54596 | 5787 | STEPHANIE OLS | Repair | (15.74) | | 5950 Mosley Rd | Moseley | VA | 23120 | 804-739-7239 |
| 95787170572190 | 20530 | 5787 | CUTRIS WOODLY | Layaway | (16.24) | | 12412 Swift Crossing Drive | Midlothian | VA | 23112 | 804-502-8683 |
| 95787170572901 | 5787-1-57290 | 5787 | ROSLYN COX | Repair | (15.75) | | 4220 Newbys Bridge Rd | Chesterfield | VA | 23832 | 804-674-0025 |
| 95787170575359 | 5787-1-57535 | 5787 | ANN MORROW | Repair | (49.35) | | 4150 Dorset Court | Richmond | VA | 23234 | 804-270-2200 |
| 95787170575995 | 5787-1-57600 | 5787 | PHILLIP WEBB | Repair | (18.90) | | 14303 Spring Gate Rd | Midlothian | VA | 23112 | 804-319-4548 |
| 95787170577470 | 20564 | 5787 | SHERRI RUSSELL | Layaway | (60.00) | 02/11/08 | 5311 Courthouse Road | Chesterfield | VA | 23832 | 804-306-6222 |
| 95787170578577 | 20522 | 5787 | MALIKEH ANDERSON | Layaway | (57.20) | 02/01/08 | 8307 MARWOOD DR | Richmond | VA | 23235 | 804-745-0890 |
| 95787170580367 | 5787-1-58036 | 5787 | JOHN STEWART | Repair | (36.75) | | 7000 Holly Bark Dr | Midlothian | VA | 23112 | 804-739-6964 |
| 95787180581322 | 20541 | 5787 | REGINA AUSTIN | Layaway | (12.10) | | 4259 N KINSLEY AVE | RICHMOND | VA | 23224 | 804-232-7732 |
| 95787180582130 | 5787-1-58213 | 5787 | LANCE HEYD | Repair | (56.70) | | 5325 Chestnut Bluff Terr | Midlothian | VA | 23112 | 804-639-5187 |
| 95787180582759 | 5787-1-58275 | 5787 | RITA BULLIS | Repair | (12.60) | | 2319 East Tremont Ct | Richmond | VA | 23225 | 804-475-7330 |
| 95787180582882 | 5787-1-58288 | 5787 | JULIE DICKERSON | Repair | (15.75) | | 13601 Brandie Oaks Rd. | Chesterfield | VA | 23832 | 301-752-2021 |
| 95787180582981 | 5787-1-58298 | 5787 | JEAN KIEVIT | Repair | (37.80) | | 14705 Hillspring | Midlothian | VA | 23112 | 804-744-5298 |
| 95787180583005 | 5787-2-14424 | 5787 | JOHN REYNOLDS | Repair | (22.05) | | 4618 TWELVE OAKS RD | Midlothian | VA | 23112 | 804-274-8359 |
| 95787260115694 | 20739 | 5787 | CARL LYNN | Layaway | (51.45) | | 1900 Lansing Ave | Richmond | VA | 23235 | 804-232-1414 |
| 95787270137167 | 20555 | 5787 | HARVEY NEIL | Layaway | (9.57) | | 10610 Academy Drive | Midlothian | VA | 23112 | 804-239-4517 |
| 95787270140534 | 20503 | 5787 | MABLE PARTT | Layaway | (57.89) | | 7028 Chateaugay Dr | Midlothian | VA | 23112 | 804-739-7496 |
| 95787280144252 | 5787-2-14426 | 5787 | JETAN THOMPSON | Repair | (11.55) | | 3120 Newington Ct | Richmond | VA | 23224 | 804-218-2434 |
| 95787280144294 | 5787-2-14429 | 5787 | LORI SNIDOW | Repair | (15.75) | | 12214 Hampton Valley Turn | Chesterfield | VA | 23832 | 804-339-5434 |
| 578712000001300 | 20729 | 5787 | LORIE LINDER | Layaway | (16.71) | | | | | | |
| 5793110049454 | 12608 | 5793 | CHRISTINA ANDERSON | Layaway | (10.59) | | Po Box 610664 | Birmingham | AL | 35261 | 205-467-3958 |
| 5793110067084 | 12632 | 5793 | DERRICK ANDERSON | Layaway | (10.00) | | 2035 Hill Crest Rd | Birmingham | AL | 35112 | |
| 5793110090524 | 5793-1-09052 | 5793 | JESSE SUGGS | Special Order | (10.00) | | 207 Eastern Valley Road | Bessemer | AL | 35205 | 205-426-9401 |
| 5793120212464 | 5793-1-21246 | 5793 | WAYNE DAVIS | Special Order | (64.58) | | | Trussville | AL | 35173 | 205-853-2522 |
| 5793130327260 | 5793-1-32726 | 5793 | CATHLENE GARDNER | Special Order | (21.92) | | | Trussville | AL | 35173 | 205-655-6456 |
| 5793150472277 | 5793-1-47227 | 5793 | TAMARA HUBARD | Special Order | (0.01) | | | Trussville | AL | 35173 | 205-276-9842 |
| 5793150474562 | 5793-1-47456 | 5793 | STEPHANIE ALEXANDER | Special Order | (54.49) | | | Trussville | AL | 35173 | 205-369-9145 |
| 5793230110921 | 5793-2-11092 | 5793 | CHERI HALLMARK | Special Order | (0.01) | | 6900 Freeline Ln. | Pinson | AL | 35126 | 205-681-3957 |
| 5793230112323 | 5793-2-11232 | 5793 | HILLARY SLOAN | Layaway | (50.00) | | 101 Dew Dr. | Trussville | AL | 35173 | 205-661-9739 |
| 5793250188690 | 12567 | 5793 | AMANDA ALXANDER | Layaway | (10.00) | | 429 Owen Ave | Bessemer | AL | 35020 | 205-908-9442 |
| 95793160620429 | 5793-1-62042 | 5793 | JACOB DOLLAR | Special Order | (15.80) | | L | Trussville | AL | 35173 | 205-369-8969 |
| 95793170674523 | 11395 | 5793 | GRREGGORY BLAIR | Layaway | (60.00) | | I | Trussville | AL | 35173 | 205-833-2462 |
| 95793170677153 | 12365 | 5793 | CHERYL WESSON | Layaway | (194.00) | | | Trussville | AL | 35173 | 205-835-5077 |
| 95793170678474 | 12296 | 5793 | CARLA UMPHREY | Layaway | (17.00) | | 669 Omack Rd | Pinson | AL | 35126 | 205-681-7856 |
| 95793170680405 | 11531 | 5793 | BENITA BENJAMIN | Layaway | (48.00) | | K | Trussville | AL | 35173 | 205-427-4756 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95793170680694 | 12251 | 5793 | LATASHA THRASH | Layaway | (85.00) | | | Trussville | AL | 35173 | 205-591-7592 |
| 95793170681098 | 11705 | 5793 | ANGELA GOWDY | Layaway | (44.00) | | I | Trussville | AL | 35173 | 205-478-6105 |
| 95793170685008 | 12091 | 5793 | DESIREE MITCHELL | Layaway | (22.00) | 03/07/08 | I | Trussville | AL | 35173 | 205-833-6551 |
| 95793170685008 | 12165 | 5793 | ELAINE NORWOOD | Layaway | (35.00) | 03/07/08 | I | Trussville | AL | 35173 | 205-833-6551 |
| 95793170690354 | 5793-1-69035 | 5793 | TINA COURINGTON | Special Order | (150.00) | 02/20/08 | | Trussville | AL | 35173 | 205-337-9964 |
| 95793170693309 | 12026 | 5793 | FREDRICK KING | Layaway | (108.78) | | | Trussville | AL | 35173 | 205-401-1060 |
| 95793180695518 | 12495 | 5793 | BENITA BRAND | Layaway | (40.00) | | I | Trussville | AL | 35173 | 205-218-5529 |
| 95793180696151 | 12404 | 5793 | CLARA WEAVER | Layaway | (40.00) | | | Trussville | AL | 35173 | 205-655-8190 |
| 95793180696730 | 15667 | 5793 | DAMITA HILL | Layaway | (27.25) | 02/01/08 | 5166 Yorkshire Drive. | Pinson | AL | 35216 | 205-401-7501 |
| 95793270230515 | 5793-2-23051 | 5793 | ERICA MORGAN | Special Order | (82.62) | | Po Box 71 | Alton | AL | 35015 | 205-699-0712 |
| 95793270241405 | 11798 | 5793 | TAMEKA HAMBY | Layaway | (44.00) | | | Trussville | AL | 35173 | 205-835-0325 |
| 95793270241686 | 11981 | 5793 | JUANICA HARDY | Layaway | (152.60) | | I | Trussville | AL | 35173 | 205-426-1925 |
| 95793270243021 | 11654 | 5793 | ROBIN GRIFFIN | Layaway | (52.00) | | 944 Linthicum | Tarrant | AL | 35217 | 205-706-8731 |
| 5794130369385 | 6156 | 5794 | Adams | Layaway | (20.00) | | | | | | 317-784-8272 |
| 5794130372884 | 7027 | 5794 | Rainville | Layaway | (41.54) | | | Greenwood | IN | 46142 | 317-889-8908 |
| 5794130408597 | 5794-1-40859 | 5794 | altmeyer | Special Order | (20.00) | | | Greenwood | IN | 46142 | 317-201-5590 |
| 5794130428108 | 6431 | 5794 | Detert | Layaway | (40.00) | | | | | | |
| 5794130446258 | 6975 | 5794 | Minton | Layaway | (30.00) | | | | | | 812-824-4073 |
| 5794130451134 | 6929 | 5794 | Kelso | Layaway | (10.60) | | | | | | 317-248-8467 |
| 5794130454401 | 6466 | 5794 | Geoghegan | Layaway | (20.00) | | | Greenwood | IN | 46142 | 317-888-8044 |
| 5794130480984 | 5794-1-48098 | 5794 | Corrice | Special Order | (150.00) | | | | | | 317-862-3059 |
| 5794140504690 | 6861 | 5794 | Irwin | Layaway | (20.00) | | | | | | 317-780-1153 |
| 5794140523310 | 6847 | 5794 | Hill | Layaway | (12.00) | | | | | | |
| 5794140614663 | 7147 | 5794 | Thompson | Layaway | (10.00) | | | Greenwood | IN | 46142 | 317-000-0000 |
| 5794160731066 | 7135 | 5794 | Smith | Layaway | (5.66) | | | | | | 317-985-6323 |
| 5794160731181 | 5794-1-73118 | 5794 | Batts | Special Order | (20.00) | | | | | | 317-351-1783 |
| 5794230155239 | 7121 | 5794 | Slugantz | Layaway | (10.00) | | | Greenwood | IN | 46142 | 812-988-0659 |
| 5794230179981 | 6874 | 5794 | Ison | Layaway | (5.00) | | | | | | |
| 5794260271260 | 7016 | 5794 | Posey | Layaway | (20.00) | | | | | | 317-357-1373 |
| 95794170845444 | 6363 | 5794 | Combs | Layaway | (300.00) | | | | | | 317-627-8713 |
| 95794170879567 | 6193 | 5794 | Allender | Layaway | (100.00) | | 1002 Virgo Dr | Franklin | IN | 46131 | 317-738-5126 |
| 95794170894913 | 6894 | 5794 | Jensen | Layaway | (40.00) | 03/05/08 | 7901 East Old State Rd | Mooresville | IN | 46158 | 317-831-6556 |
| 95794170896538 | 6339 | 5794 | Broyles | Layaway | (53.05) | | | | | | 317-412-8764 |
| 95794170896546 | 6322 | 5794 | Broyles | Layaway | (53.05) | | | | | | 317-412-8764 |
| 95794170899979 | 7079 | 5794 | Saltsgaver | Layaway | (36.97) | | 680 Wood Dale Ter | A Greenwood | IN | 46142 | 317-865-3667 |
| 95794170900900 | 7171 | 5794 | White | Layaway | (89.39) | | | | | | 317-523-0820 |
| 95794170901205 | 6951 | 5794 | Martin | Layaway | (42.29) | | | | | | 317-250-2216 |
| 95794170901486 | 7040 | 5794 | Ratliff | Layaway | (200.00) | | | | | | 317-710-7842 |
| 95794170901502 | 6288 | 5794 | Beech | Layaway | (40.00) | 02/09/08 | | | | | 317-635-2639 |
| 95794170901858 | 5794-1-90185 | 5794 | Haysler | Special Order | (88.97) | | | | | | 812-458-6215 |
| 95794170901957 | 6262 | 5794 | Baker | Layaway | (160.00) | | | | | | 317-694-8526 |
| 95794170904530 | 6918 | 5794 | Jones | Layaway | (21.09) | 02/29/08 | | | | | 317-777-7777 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95794170905198 | 6400 | 5794 | Conley | Layaway | (100.00) | | | | | | 317-658-8541 |
| 95794170909273 | 5794-1-90927 | 5794 | Dill | Special Order | (50.00) | | | | | | 317-727-1852 |
| 95794170909356 | 6958 | 5794 | Mclean | Layaway | (20.00) | | | | | | 812-322-1050 |
| 95794170913838 | 6453 | 5794 | Dorsey | Layaway | (32.52) | | | | | | 317-658-0967 |
| 95794170914588 | 6999 | 5794 | Peters | Layaway | (19.09) | 02/20/08 | | | | | |
| 95794170916484 | | 5794 | Sherry Blondell | Layaway | (25.00) | | 710 E Walnut St | Martinsville | IN | 46151 | 765-318-4552 |
| 95794170917573 | 7057 | 5794 | Richards | Layaway | (156.00) | | 1173 Harvist Ridge Cir | Franklin | IN | 46131 | 317-536-2432 |
| 95794170917706 | 7159 | 5794 | Waterfield | Layaway | (61.00) | | 1625 Yoze St | Franklin | IN | 46131 | 317-738-9080 |
| 95794180918512 | 5794-1-91851 | 5794 | Summers | Special Order | (50.00) | | | | | | 317-839-5072 |
| 95794180918793 | 6214 | 5794 | Asher | Layaway | (5.00) | | | | | | 765-349-8250 |
| 95794180919031 | 5794-1-91903 | 5794 | Howell | Repair | (12.00) | | | | | | 317-248-8196 |
| 95794180919700 | 5794-1-91970 | 5794 | Goebel | Repair | (36.00) | | | | | | 317-865-7771 |
| 95794260284876 | 6834 | 5794 | Henning | Layaway | (20.00) | | | | | | 317-724-3801 |
| 95794260285071 | 6823 | 5794 | Hammonds | Layaway | (20.00) | | | Greenwood | IN | 46142 | 765-653-2291 |
| 95794270307436 | 6174 | 5794 | Alamillo | Layaway | (150.00) | 02/17/08 | 4858 Red Horizons Blvd | Indianapolis | IN | 46221 | 317-407-8934 |
| 95794270308202 | 6416 | 5794 | Conn | Layaway | (50.00) | 02/26/08 | 451 E Pearl St | Greenwood | IN | 46143 | 317-889-5995 |
| 95794270308798 | 5794-2-30879 | 5794 | Harris | Special Order | (60.00) | | | | | | 317-781-8503 |
| 95794270309473 | 7111 | 5794 | Shinn | Layaway | (10.00) | 02/11/08 | | | | | 317-363-5850 |
| 95794270310315 | 5794-2-31031 | 5794 | Ritter | Special Order | (140.00) | 02/09/08 | | | | | 765-349-2073 |
| 579613039378 | 23844 | 5796 | LISA HARROLD | Layaway | (20.00) | | | | | | |
| 5796100001179 | 23947 | 5796 | INGRAM DYAN | Layaway | (6.50) | | 342 Fox Run Apt 4 | Jesup | GA | 31545 | 912-530-8043 |
| 5796100002375 | 23222 | 5796 | TERESA COURSON | Layaway | (10.00) | | 435 Carlos Rd | Odum | GA | 31555 | 912-568-2819 |
| 5796100019791 | 26763 | 5796 | THOMAS L MANSFIELD | Layaway | (5.00) | Duplicate Record | 5033 Long Ford Rd | Jesup | GA | 31545 | 912-579-6313 |
| 5796100019791 | 26613 | 5796 | THOMAS L MANSFIELD | Layaway | (5.00) | | 5033 Long Ford Rd | Jesup | GA | 31545 | 912-579-6313 |
| 5796100045333 | 24031 | 5796 | KERRY LAMB | Layaway | (15.00) | | 29 Sellars Rd | Hazlehurst | GA | 31539 | 912-379-0075 |
| 5796110050885 | 31325 | 5796 | DOREEN WILLIAMS | Layaway | (11.00) | | 1201 S First St Apt F-53 | Jesup | GA | 31545 | 912-530-8516 |
| 5796110051222 | 23700 | 5796 | DANIEL GRAYDAY | Layaway | (57.94) | | 156 Windy Hill Rd | Jesup | GA | 31545 | 912-427-0350 |
| 5796110054630 | 24770 | 5796 | ELIZABETH LINDER | Layaway | (20.00) | | 158 Kiowa South | Jesup | GA | 31545 | 912-588-9518 |
| 5796110055785 | 31378 | 5796 | JEFFREY WILLIAMS | Layaway | (10.00) | | Po Box 143 | Odum | GA | 31555 | 912-586-2341 |
| 5796110069828 | 23682 | 5796 | KATRINA GRAVES | Layaway | (15.00) | | 283 N 5th St Lane | Jesup | GA | 31545 | 912-427-9916 |
| 5796110094487 | 29980 | 5796 | GINA THOMAS | Layaway | (20.00) | | 150 Riverside Dr. Lot 13 | Jesup | GA | 31545 | 912-530-6252 |
| 5796110112891 | 23909 | 5796 | JUSTIN HIMES | Layaway | (10.00) | | 745 Mona Ave | Jesup | GA | 31545 | 912-427-8365 |
| 5796110120761 | 23749 | 5796 | LASHONDA HALL | Layaway | (21.09) | | 7211 Crane Ave. | Jacksonville | GA | 32216 | 904-726-5870 |
| 5796110133608 | 5796-1-13360 | 5796 | STACY GRANTHAM | Special Order | (31.69) | | 200 Twin Oaks Dr. Apt 103 | Ludowici | GA | 31316 | 912-715-8531 |
| 5796120149420 | 23349 | 5796 | SARAH DRIGGERS | Layaway | (20.00) | | 600 Brairbranch Rd | Jesup | GA | 31545 | 912-427-7488 |
| 5796120149925 | 5796-1-14992 | 5796 | KRISTIE VAIL | Special Order | (116.00) | | 52 Lice Oak Lane | Kesup | GA | 31546 | 912-427-6139 |
| 5796120169238 | 22588 | 5796 | BELINDA BESS | Layaway | (10.00) | | | Jesup | GA | 31545 | 912-530-6653 |
| 5796120199003 | 30862 | 5796 | LENA WEST | Layaway | (20.16) | | | Jesup | GA | 31545 | 912-579-2639 |
| 5796120220908 | 31433 | 5796 | LASHANDA WILLIAMS | Layaway | (5.00) | | 189 Rodman Rd  Lot 75 | Jesup | GA | 31545 | 912-530-9480 |
| 5796120224082 | 29360 | 5796 | DEBORAH SIMMONS | Layaway | (10.00) | | | Jesup | GA | 31545 | 912-367-6399 |
| 5796120231699 | 23166 | 5796 | VIVIAN CHANCE | Layaway | (136.00) | | | Jesup | GA | 31545 | 912-367-2016 |
| 5796130263971 | 26704 | 5796 | EDNA MILLER | Layaway | (35.00) | | | Jesup | GA | 31545 | 912-545-8825 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796130264276 | 5796-1-26427 | 5796 | JUANITA SMITH | Special Order | (60.00) | | | Jesup | GA | 31545 | 912-427-3286 |
| 5796130294042 | 29470 | 5796 | ISAREL SMITH | Layaway | (40.00) | | P O Box 952 | Ludowici | GA | 31316 | 912-715-8637 |
| 5796130301086 | 31283 | 5796 | DEREK WHITTAKER | Layaway | (20.00) | | | Jesup | GA | 31545 | 912-530-8711 |
| 5796130302001 | 31928 | 5796 | TONI WRIGHTON | Layaway | (19.70) | | | Jesup | GA | 31545 | |
| 5796130320813 | 31591 | 5796 | VANDA WILLSEY | Layaway | (5.00) | | 949 Woodsbridge Rd | Jesup | GA | 31545 | 912-588-1862 |
| 5796130323247 | 23482 | 5796 | SHANNAH FULLER | Layaway | (5.00) | | 444 S Brunswick St Apt 22 | Jeusp | GA | 31545 | 912-427-4691 |
| 5796130326091 | 23550 | 5796 | JULIO GARCIA | Layaway | (25.00) | | 7 David Dr | Jesup | GA | 31545 | 912-530-7955 |
| 5796130333980 | 22492 | 5796 | RODNEY ALDRIDGE | Layaway | (30.00) | | | Jesup | GA | 31545 | |
| 5796140339092 | 23012 | 5796 | RAY CAIN | Layaway | (10.00) | | 651 Satilla Church Rd. | Hazelhurst | GA | 31539 | 912-375-4905 |
| 5796140358662 | 25873 | 5796 | MAXINE LOPER | Layaway | (5.30) | Duplicate Record | | Jesup | GA | 31545 | 912-715-0446 |
| 5796140358662 | 25810 | 5796 | MAXINE LOPER | Layaway | (5.30) | | | Jesup | GA | 31545 | 912-715-0446 |
| 5796140368307 | 23972 | 5796 | EBONYS JOHNSON | Layaway | (5.30) | | | Jesup | GA | 31545 | 912-715-0953 |
| 5796140411511 | 31670 | 5796 | ANDREW WOODS | Layaway | (65.00) | | 981 Old County Farm Rd | Jesup | GA | 31545 | 912-530-6409 |
| 5796140411610 | 27181 | 5796 | MYRTICE MULLIS | Layaway | (52.00) | Duplicate Record | 411 Buck Rd | Jesup | GA | 31545 | 912-715-0994 |
| 5796140411610 | 27129 | 5796 | MYRTICE MULLIS | Layaway | (32.00) | | 411 Buck Rd | Jesup | GA | 31545 | 912-715-0994 |
| 5796140418169 | 5796-1-41816 | 5796 | THOMAS WAYYS | Special Order | (42.19) | | 788 B. Baker Drive | Jesup | GA | 31545 | 912-588-9733 |
| 5796150436010 | 29563 | 5796 | WILLIE SMITH | Layaway | (91.80) | | 511 RIVERSIDE DR | Jesup | GA | 31545 | 912-000-0000 |
| 5796150442901 | 31760 | 5796 | FRANICES WOODS | Layaway | (7.15) | | 370 Shellcracker Rd. | Jesup | GA | 31545 | 912-427-0806 |
| 5796150444956 | 26944 | 5796 | MARTHA MITCHELL | Layaway | (21.20) | | | Jesup | GA | 31545 | 912-530-8150 |
| 5796150447355 | 27210 | 5796 | JEFFREY OQUINN | Layaway | (20.00) | | 7828 Beards Bluff Rd | Odom | GA | 31555 | 912-586-2136 |
| 5796150457040 | 29172 | 5796 | LIZ SALEM | Layaway | (27.50) | | | Jesup | GA | 31545 | 912-367-0670 |
| 5796150463923 | 27613 | 5796 | CHRIS PETERSON | Layaway | (8.66) | | 2881 Oldriver Rd | Jesup | GA | 31545 | 912-256-7334 |
| 5796150482949 | 26901 | 5796 | SARAH MIMS | Layaway | (30.00) | | Po Box 804 | Baxley | GA | 31513 | 912-367-9742 |
| 5796150490264 | 22572 | 5796 | SHIRLY BENSON | Layaway | (10.00) | | 1009 Reed St | Waycross | GA | 31501 | 912-287-1910 |
| 5796150493870 | 30689 | 5796 | TONYA WARD | Layaway | (41.46) | | 150 Griffis Rd | Screven | GA | 31560 | 912-579-2657 |
| 5796150494043 | 23428 | 5796 | VONIA FLETCHER | Layaway | (97.93) | | 4515 Bonell Drive Apt 26 G | Huntsvill | AL | 35816 | 256-417-7880 |
| 5796150497285 | 23187 | 5796 | LAURA CLARK | Layaway | (24.49) | | 990 Cowboy Road | Jesup | GA | 31545 | 912-530-9998 |
| 5796150498879 | 0000-0-00000 | 5796 | CAROL KROGER | Special Order | (166.59) | | 750sunset Blvd Aot 6b | Jesup | GA | 31545 | 912-294-6157 |
| 5796150502613 | 26830 | 5796 | MYRLE MILLER | Layaway | (23.76) | | Pobox 892 | Baxley | GA | 31513 | 912-366-9700 |
| 5796150506010 | 31491 | 5796 | MACHELLE WILLIAMS | Layaway | (20.00) | | 710 N. OSCEOLA TR | Jesup | GA | 31545 | 912-530-9736 |
| 5796150506895 | 23363 | 5796 | CAROL EDWARDS | Layaway | (6.15) | | 59 Mindy Lane | Jesup | GA | 31545 | 912-588-1509 |
| 5796150507752 | 28959 | 5796 | MARY ROBERTS | Layaway | (21.23) | | 5001 Laroach Avenue | Savannah | GA | 31404 | 912-355-3754 |
| 5796150511325 | 30655 | 5796 | DELSIE WARD | Layaway | (10.49) | | 1001 Pineland Ave Apt 46 | Hinesville | GA | 31313 | 912-369-6134 |
| 5796150517682 | 29395 | 5796 | HENRIETTA SMITH | Layaway | (10.49) | | Savannah Highway | Jesup | GA | 31545 | 912-588-9837 |
| 5796150513990 | 23988 | 5796 | ALICIA KINDRICK | Layaway | (5.94) | | 414 E Shell Cracker Rd | Jesup | GA | 31545 | 912-530-6473 |
| 5796150517462 | 23272 | 5796 | WILLA DOOMES | Layaway | (8.37) | | 970 E CHERRY ST | JESUP | GA | 31545 | 912-427-7669 |
| 5796150519195 | 31533 | 5796 | BUDDY WILLIAMSON | Layaway | (5.00) | | 232 Harmony Rd | Jesup | GA | 31545 | 912-427-4423 |
| 5796160525984 | 23528 | 5796 | IBATH GARCIA | Layaway | (10.00) | | 7030 Rayonier Rd | Ap Jesup | GA | 31545 | 912-294-6120 |
| 5796160529341 | 29300 | 5796 | BETTIE SIMMONS | Layaway | (44.00) | | 956 Oak St. | Jesup | GA | 31546 | 912-427-4794 |
| 5796160534234 | 22444 | 5796 | WILLIAMS | Layaway | (100.00) | | 1290 Cowboy Rd. | Jesup | GA | 31545 | 912-427-0307 |
| 5796160535058 | 28720 | 5796 | DAVID PICKETT | Layaway | (10.00) | | 418 W. Pine St.\ | Jesup | GA | 31545 | 912-427-8252 |
| 5796160545719 | 23925 | 5796 | RACHEL HOLLOWAY | Layaway | (20.00) | | 175 Neta Rd Lot 4 | Jesup | GA | 31545 | 912-427-2743 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796160552897 | 23865 | 5796 | CASEY HAYES | Layaway | (7.00) | | 33 Dogwood Ext. | Jesup | GA | 31545 | 912-912-4272 |
| 5796160552905 | 23855 | 5796 | BRANDON HAYES | Layaway | (9.00) | | 33 Dogwood Ext. | Jesup | GA | 31545 | 912-427-0652 |
| 5796160552921 | 29685 | 5796 | BRADLEY STEWART | Layaway | (49.00) | | 106 Barn Rd. Cir. | Jesup | GA | 31545 | 912-530-9109 |
| 5796160553507 | 23305 | 5796 | STORMEY DRAPER | Layaway | (10.00) | | 219 Sweat Dr. | Jesup | GA | 31545 | 912-977-8511 |
| 5796160553598 | 23510 | 5796 | VALERIE FUQUA | Layaway | (12.19) | | 617 Robinson Dr. | Jesup | GA | 31545 | 912-588-1660 |
| 5796160553978 | 23962 | 5796 | DOROTHY JOHNSON | Layaway | (101.79) | | 574 W Pine St | Jesup | GA | 31545 | 912-427-2599 |
| 5796160558225 | 30761 | 5796 | ANGLEA WEAVER | Layaway | (13.00) | | Employee | Jesup | GA | 31545 | 912-530-7326 |
| 5796160561203 | 30796 | 5796 | ANGELA WEAVER | Layaway | (10.00) | | Employee | Jesup | GA | 31545 | 912-530-7326 |
| 5796200006532 | 29836 | 5796 | SHARON TABER | Layaway | (7.00) | | | Jesup | GA | 31545 | 912-579-2686 |
| 5796200009528 | 22994 | 5796 | STEPHANIE BUSH | Layaway | (11.68) | | 303 Thurman Rd | Jesup | GA | 31545 | 912-530-9471 |
| 5796200009650 | 29880 | 5796 | LAURIE THIBODEAUX | Layaway | (14.31) | | Route 1 Box 270 | Ludowici | GA | 31316 | 912-545-9072 |
| 5796210028302 | 24011 | 5796 | ALTHEA KINCEY | Layaway | (26.46) | | 521 Third St Line | Jesup | GA | 31545 | 912-530-7938 |
| 5796210029573 | 28839 | 5796 | ANDY REBELS | Layaway | (8.82) | | P O Box 53 | Mershon | GA | 31551 | 912-647-1021 |
| 5796210033989 | 23934 | 5796 | LUCY HOPSON | Layaway | (15.65) | | 211 Greenview St | Jesup | GA | 31545 | 912-530-7215 |
| 5796210046304 | 23956 | 5796 | DAANNY JOHNSON | Layaway | (11.45) | | | Jesup | GA | 31545 | |
| 5796220086456 | 27101 | 5796 | JUDY B MULLIS | Layaway | (12.00) | | 104 Dreamland Street | Jesup | GA | 31545 | 912-588-9788 |
| 5796230091827 | 22639 | 5796 | JHON W BRINKLEY | Layaway | (10.00) | | 148 Holly Street | Jesup | GA | 31545 | 912-530-6161 |
| 5796230107078 | 26112 | 5796 | CHARLENE LOURY | Layaway | (136.70) | | Rr 2 Box 138a | Ludowici | GA | 31316 | 912-876-4405 |
| 5796230110353 | 29746 | 5796 | JACQUELINE SWINT | Layaway | (5.00) | | 1290 Cowboy Road | Jesup | GA | 31545 | 912-427-0307 |
| 5796240128213 | 23713 | 5796 | LARRY GRIGBY | Layaway | (10.60) | | | Jesup | GA | 31545 | 912-579-2618 |
| 5796240142610 | 23441 | 5796 | KOMORA FOSTER | Layaway | (16.43) | | 120 Mochian Trail N | Jesup | GA | 31545 | 912-588-1526 |
| 5796240142990 | 23286 | 5796 | BARBARA DOUGLAS | Layaway | (42.40) | | | Jesup | GA | 31545 | 912-427-6380 |
| 5796240144285 | 32019 | 5796 | TIM MALLARD | Layaway | (137.79) | | 897 New Hope Rd. | 8 Jesup | GA | 31545 | 912-586-6185 |
| 5796240145662 | 22605 | 5796 | RONALD BLUE | Layaway | (5.00) | | | Jesup | GA | 31545 | 912-221-0769 |
| 5796240146827 | 23767 | 5796 | JEFFERY HAMILTON | Layaway | (20.00) | | 228 Joe Craps Rd | Baxley | GA | 31513 | 912-366-8061 |
| 5796240146835 | 29716 | 5796 | DAVID STEWART | Layaway | (10.00) | | | Jesup | GA | 31545 | 912-222-5742 |
| 5796250150412 | 23490 | 5796 | SIVILLA FULLER | Layaway | (20.00) | | | Jesup | GA | 31545 | 912-588-0557 |
| 5796250153655 | 23875 | 5796 | HATTIE HANDRICKS | Layaway | (10.60) | | 259 Glynn Bryant Rd | Hinsville | GA | 31313 | 912-877-5711 |
| 5796250157029 | 5796-2-15702 | 5796 | KENDRA HOWARD | Special Order | (40.00) | | 4322 S. U. S. Hwy 301 | Jesup | GA | 31545 | 912-530-7953 |
| 5796250161260 | 23787 | 5796 | POLLY HANDLEY | Layaway | (79.05) | | 545 River Ridge Cir | Jesup | GA | 31545 | 912-588-0677 |
| 5796250165659 | 22421 | 5796 | IRIS ADAMS | Layaway | (10.75) | | 1280 Cowboy Rd | Jesup | GA | 31545 | 912-530-6943 |
| 5796250165832 | 24005 | 5796 | NICCIE KEYHEA | Layaway | (12.00) | | 367 N. Whaley St. | Jesup | GA | 31545 | 912-530-9726 |
| 5796250167457 | 27445 | 5796 | SCOTT PERRY | Layaway | (20.00) | | 106 Nancy St | Jesup | GA | 31545 | 912-715-8577 |
| 5796250167937 | 23830 | 5796 | SHIRLEY HARRIS | Layaway | (20.00) | | 491 Jr High Dr | Baxley | GA | 31513 | 912-367-7344 |
| 5796260175417 | 29435 | 5796 | ISAREL SMITH | Layaway | (10.00) | | 102 Indian Tr | Jesup | GA | 31545 | 912-588-9837 |
| 5796260178486 | 23123 | 5796 | LINDA CARTER | Layaway | (10.00) | | 23 N.w. Fourth St. Apt. D-4 | Lidowici | GA | 31316 | 912-545-2480 |
| 5796260179377 | 29529 | 5796 | JANICE SMITH | Layaway | (10.00) | | P. O. Box 878 | Ludowici | GA | 31316 | 912-545-3479 |
| 5796260180557 | 23104 | 5796 | GLENDA CARTER | Layaway | (10.00) | | P.o. Box 13 | Mershon | GA | 31551 | 912-632-5438 |
| 5796260183304 | 23729 | 5796 | RUFUS GUY | Layaway | (20.00) | | 1170 Ford Road | Odum | GA | 31555 | 912-586-6516 |
| 5796260184146 | 29329 | 5796 | BETTIE SIMMONS | Layaway | (25.00) | | 956 Oak St. | Jesup | GA | 31546 | 912-427-4794 |
| 5796260187412 | 26392 | 5796 | HOPE MACKELL | Layaway | (10.00) | | 26 Nettles Branch Dr | Allenhurst | GA | 31301 | 912-368-4174 |
| 5796260189137 | 30574 | 5796 | ELLEN VAIL | Layaway | (40.00) | | 624 Martha St. Screven | Screven | GA | 31560 | 912-579-6522 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9579626018554 | 5796-2-21855 | 5796 | JAMES HALL | Special Order | (20.00) | | | | | | |
| 57961000004389 | 22545 | 5796 | MARY BENNETT | Layaway | (15.00) | | | | | | |
| 57966100016508 | 23569 | 5796 | SHELYN GORDON | Layaway | (40.00) | | | | | | |
| 57966140406875 | 24040 | 5796 | LEWIS LAWOND | Layaway | (21.20) | | | | | | |
| 95766170632433 | 23895 | 5796 | MARY BENNETT | Layaway | (5.00) | | | | | | |
| 95796160565148 | 23885 | 5796 | BRITNEY HEWITT | Layaway | (20.00) | | 521 CLARY ROAD | ODUM | GA | 31555 | 912-256-7374 |
| 95796160565643 | 23063 | 5796 | BETTIE CAMBLE | Layaway | (10.00) | | 1006 River Ridge Cir. | Jesup | GA | 31545 | 912-588-4188 |
| 95796160565650 | 23089 | 5796 | BETTIE CAMPLE | Layaway | (10.00) | | 1006 River Ridge Cir. | Jesup | GA | 31545 | 912-588-4188 |
| 95796160565783 | 24808 | 5796 | MICHEAL LONG | Layaway | (20.00) | | 237 Sugar Mill Dr | Savannah | GA | 31419 | 912-925-6554 |
| 95796160577713 | 26535 | 5796 | ISAREL SMITH | Layaway | (20.00) | | 102 Indian Trl | Jesup | GA | 31545 | 912-588-9637 |
| 95796160580618 | 26575 | 5796 | ELLEN MANSFIELD | Layaway | (10.00) | | 74 Mohican Trl N | Jesup | GA | 31545 | 912-530-8320 |
| 95796160584123 | 22942 | 5796 | LATRESE BROWN | Layaway | (10.00) | | 1201 South 1ft St Apt E 47 | Jesup | GA | 31545 | 912-558-9797 |
| 95796160585286 | 24794 | 5796 | DEBORAH LONGTIN | Layaway | (125.00) | | 805 Madison Dr | Hinesville | GA | 31313 | 912-369-4044 |
| 95796170594294 | 29952 | 5796 | LISA THRIFT | Layaway | (31.79) | | 117 Charlton St. | Nahunta | GA | 31553 | 912-462-7331 |
| 95796170608326 | 23414 | 5796 | CINDY FIELDS | Layaway | (20.00) | | 281 Topi Trail | Hinesville | GA | 31313 | 912-980-0869 |
| 95796170613284 | 23997 | 5796 | BOBBIE KEYHEA | Layaway | (10.00) | | 630 Maple St | Jesup | GA | 31545 | 912-000-0000 |
| 95796170614134 | 23368 | 5796 | CHRISTOPHER FENNEL | Layaway | (10.00) | | 712 COMMUNITY RD | Trussville | GA | 31545 | 912-588-0792 |
| 95796170621535 | 22756 | 5796 | LINDA BARFIELD | Layaway | (20.00) | 02/09/08 | Po Box 155 | Walthourville | GA | 31333 | 912-545-9867 |
| 95796170622020 | 22513 | 5796 | JOHN AMOS JONES | Layaway | (20.00) | | 280 Ed Harrell Rd | Hortense | GA | 31543 | 912-218-6809 |
| 95796170622145 | 30048 | 5796 | CYNTHIA THORTON | Layaway | (20.00) | | 3155 Raw Hide Rd | Blackshear | GA | 31516 | 912-449-8469 |
| 95796170622475 | 30172 | 5796 | RANDY TURNER | Layaway | (25.00) | | 85 Woodduck Rd | Jesup | GA | 31545 | 912-202-8788 |
| 95796170626773 | 23149 | 5796 | MARCIA CARTER | Layaway | (10.00) | | 1777 W CHERRY ST | Jesup | GA | 31545 | 912-256-2505 |
| 95796170627102 | 26349 | 5796 | NICOLE LYNN | Layaway | (175.00) | | Rt 2 Bx 222 | Jesup | GA | 31316 | 912-270-0890 |
| 95796170627110 | 23035 | 5796 | BONNIE CALLAHAN | Layaway | (5.00) | | 1100 Grantham Rd | Jesup | GA | 31546 | 912-256-0840 |
| 95796170628019 | 29140 | 5796 | ALBERTA RYALS | Layaway | (30.00) | | 254 N Phillips St | Baxley | GA | 31513 | 912-366-0058 |
| 95796170628068 | 22968 | 5796 | DONNA BUNCH | Layaway | (136.30) | | 276 South Willow St | Jesup | GA | 31545 | 912-202-4152 |
| 95796170628100 | 23242 | 5796 | CHAKA CURRY | Layaway | (10.00) | | 639 Old Wynesville | Jesup | GA | 31545 | 912-427-2906 |
| 95796170628340 | 28894 | 5796 | ASHTON RHODEN | Layaway | (10.00) | | Rt 2 124 | Nahunta | GA | 31553 | 912-462-5567 |
| 95796170628589 | 29644 | 5796 | STEVEN SPENCER | Layaway | (10.00) | | PO BX 57 | Jesup | GA | 31545 | 912-294-7870 |
| 95796170629470 | 23802 | 5796 | rebecca harper | Layaway | (10.00) | | 633 Crummey | Jesup | GA | 31545 | 912-530-8130 |
| 95796170630338 | 23381 | 5796 | JAMES ELLIS | Layaway | (15.00) | | 103 Siera Rd | Jesup | GA | 31545 | 912-427-7926 |
| 95796170632433 | | 5796 | Maria Hargrove | Layaway | (9.50) | | 74 Harris Ave | Midway | GA | 31545 | 912-877-4988 |
| 95796170632441 | 29074 | 5796 | CAROLINE ROBERTSON | Layaway | (29.00) | | 558 Holmestwn | Midway | GA | 31320 | 912-884-2316 |
| 95796170633134 | 24020 | 5796 | BRENDA KINDICK | Layaway | (15.00) | | 414 East Shellcracker | Jesup | GA | 31545 | 912-530-6473 |
| 95796170634538 | 28692 | 5796 | CAROLYN PHILLIPS | Layaway | (39.00) | | PO BX 22 | HOTENSE | GA | 31543 | 912-473-2380 |
| 95796170634967 | 29608 | 5796 | LAVERNE SOUTHARLAND | Layaway | (5.00) | | Po Box 213 | Jesup | GA | 31545 | 912-278-0313 |
| 95796170636822 | 25849 | 5796 | DEBORAH LONGTIN | Layaway | (15.00) | Duplicate Record | 805 Madison Dr | Jesup | GA | 31313 | 912-369-4044 |
| 95796170636822 | 25732 | 5796 | DEBORAH LONGTIN | Layaway | (15.00) | | 805 Madison Dr | Jesup | GA | 31313 | 912-369-4044 |
| 95796170638273 | 23815 | 5796 | SHIRLEY HARRIS | Layaway | (40.00) | | 491 Jr High Dr | Baxley | GA | 31513 | 912-367-7344 |
| 95796170640477 | 5796-1-64047 | 5796 | SHERYL GOODE | Special Order | (113.39) | | Po Bx 1133 | Ludowicci | GA | 31316 | 912-271-3632 |
| 95796170640931 | 23596 | 5796 | JOY FLOYD | Layaway | (50.00) | | Po Box 494 | Jesup | GA | 31545 | 912-427-9939 |
| 95796170641327 | 24832 | 5796 | DEBORAH LONGTIN | Layaway | (20.00) | | 805 Madison Dr | Hinesville | GA | 31313 | 912-369-4044 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95796170641798 | 27289 | 5796 | MARY PARHAM | Layaway | (30.00) | 02/23/08 | 3191 MADRY SPRINGS RD | Jesup | GA | 31545 | 912-586-2804 |
| 95796170642705 | 22860 | 5796 | RUTH BOYD | Layaway | (20.90) | 02/10/08 | RT. 2 BOX 130-A | LUDOWICI | GA | 31316 | 912-977-7370 |
| 95796170642747 | 22707 | 5796 | DEBRA BACON | Layaway | (70.00) | | 2389 LOUIS FRASER RD | MIDWAY | GA | 31320 | 912-884-6446 |
| 95796170644636 | 27415 | 5796 | LIZ PARKER | Layaway | (99.00) | | 125 PIONEER RD | JESUP | GA | 31545 | 912-424-8083 |
| 95796170644867 | 30539 | 5796 | ELLEN VAIL | Layaway | (40.00) | | Po Bx 44 | Sreven | GA | 31560 | 912-579-6522 |
| 95796170645823 | 28799 | 5796 | BRITNEY RANDOLPH | Layaway | (20.00) | | 242 N Bamboo St | Jesup | GA | 31545 | 912-427-6766 |
| 95796170651458 | 5796-1-65145 | 5796 | DEBRA KING | Special Order | (211.47) | Duplicate Record | 5659 Old Screven Rd | Screven | GA | 31560 | 912-579-6441 |
| 95796170651458 | 5796-1-65145 | 5796 | DEBRA KING | Special Order | (211.47) | | 5659 Old Screven Rd | Screven | GA | 31560 | 912-579-6441 |
| 95796170652803 | 27072 | 5796 | PATRICIA MORAN | Layaway | (102.52) | | 705 N 4th St | Jesup | GA | 31545 | 912-832-6359 |
| 95796180653411 | 22674 | 5796 | TIFFANY ANDERSON | Layaway | (20.00) | | 341 Trail Rd | Jesup | GA | 31545 | 912-586-2728 |
| 95796180654567 | 24064 | 5796 | LATRICIA JERNIGAN | Layaway | (20.00) | | 134 Brown Street | Screven | GA | 31560 | 912-000-0000 |
| 95796180654583 | 31233 | 5796 | AMY WESTBERRY | Layaway | (10.00) | 02/13/08 | 433 JC HAmilton Road | Jesup | GA | 31545 | 912-000-0000 |
| 95796180654591 | 31132 | 5796 | AMY WESTBERRY | Layaway | (10.00) | | 433 JC HAmilton Road | Jesup | GA | 31545 | 912-000-0000 |
| 95796260193023 | 23465 | 5796 | RUTH FOSTER | Layaway | (30.00) | | 942 E Oak St | Jesup | GA | 31545 | 912-427-7692 |
| 95796260195960 | 30251 | 5796 | MOSES ULMER | Layaway | (50.00) | | Rt.1 Box 1862 | Townson | GA | 31331 | 912-399-0832 |
| 95796270204422 | 23981 | 5796 | PATTY JOHNSON | Layaway | (5.00) | | Rt 2 Bx 102 | Ludowici | GA | 31545 | 912-237-6082 |
| 95796270207243 | 23203 | 5796 | JAMES COUNTS | Layaway | (20.00) | | 227 Blackjack Rd | Jesup | GA | 31545 | 912-588-1747 |
| 95796270212508 | 23259 | 5796 | CHAKA CURRY | Layaway | (20.00) | | 639 Old Wynesville | Jesup | GA | 31545 | 912-427-2906 |
| 95796270212821 | 22890 | 5796 | FRANCELLIA BRANTLEY | Layaway | (130.00) | | 344 Norwood St | Jesup | GA | 31546 | 912-427-1235 |
| 95796270215360 | 23623 | 5796 | TINA FLOYD | Layaway | (5.00) | | 1453 FIREFINDER LN | HINESVILLE | GA | 31313 | |
| 95796270216038 | 22831 | 5796 | ASHLEY BENDICT | Layaway | (25.00) | | 617 Ridge Rd | Jesup | GA | 31545 | |
| 95796270216293 | 29229 | 5796 | PATRICIA SARVIS | Layaway | (10.00) | | 854 Wood Dr | Hinesville | GA | 31313 | 706-288-7333 |
| 95796270216665 | 30151 | 5796 | MICHAEL TOMBLIN | Layaway | (5.00) | | | Baxley | GA | 31513 | 912-366-0038 |
| 95796270216731 | 28623 | 5796 | ANDREW PHILLIPS | Layaway | (70.00) | | 417 Duck Pond Rd | Hortense | GA | 31543 | 912-473-2380 |
| 95796270216947 | 22921 | 5796 | BRENDA BUTLER | Layaway | (30.00) | | 950 Lot 3 S Hwy 301 | Jesup | GA | 31545 | 912-256-8774 |
| 95796270217028 | 30110 | 5796 | DEMARIO TILLMAN | Layaway | (20.00) | | 674 ROBINSON DR. | Jesup | GA | 31545 | 912-202-8833 |
| 95796280219345 | 5796-2-21934 | 5796 | TAMMY PITTS | Special Order | (371.00) | | 597 South 6th St | Jesup | GA | 31545 | 912-588-0140 |
| 579813024999 | 24701 | 5798 | BRENDA SMALL | Layaway | (20.00) | | | | | | |
| 5798100002843 | 24727 | 5798 | MRS. TURNER | Layaway | (25.00) | | 1026 West Washington St B | Petersburg | VA | 23805 | 804-861-9084 |
| 5798100005663 | 24715 | 5798 | LEONARD SQUIRE | Layaway | (52.12) | | | Petersburg, | VA | 23805 | 804-861-5548 |
| 5798100016658 | 21264 | 5798 | ROSLYN BATTS | Layaway | (20.90) | | | Petersburg | VA | 23805 | 804-733-8658 |
| 5798100017346 | 24750 | 5798 | PACING WILLIAMS | Layaway | (10.45) | | | Petersburg | VA | 23805 | 804-861-8087 |
| 5798100020688 | 24686 | 5798 | LUCINDA PATTERSON | Layaway | (10.45) | | 2212 Richmond Ave | Petersburg | VA | 23803 | 804-732-9096 |
| 5798100020365 | 24688 | 5798 | CLIFFTON PARHAM | Layaway | (44.94) | | | | | | |
| 5798110071937 | 21336 | 5798 | DAMITA FITZEGERLD | Layaway | (24.04) | | | Petersburg | VA | 23805 | 804-541-6621 |
| 5798110081076 | 24685 | 5798 | NATASHA PARHAM | Layaway | (10.50) | | | Petersburg | VA | 23805 | 804-862-2019 |
| 5798110086281 | 24670 | 5798 | DELOIS MADDOX | Layaway | (20.00) | | 2327 Park View Ave | Petersburg | VA | 23803 | 804-733-8963 |
| 5798110087057 | 24708 | 5798 | DEBRA SMITH | Layaway | (26.12) | | 614 Virginia Ave | Petersburg | VA | 23803 | 804-732-1448 |
| 5798110089202 | 21313 | 5798 | BARBRA CLANTON | Layaway | (20.00) | | 1319 Grant Ave | Petersburg | VA | 23803 | 804-722-4351 |
| 5798120155951 | 21359 | 5798 | ROSITA GORDON | Layaway | (22.00) | | | Petersburg | VA | 23805 | 804-862-9702 |
| 5798120177591 | 24754 | 5798 | SABRINA WINSTON | Layaway | (7.50) | | 1228 Halifax St | Petersburg | VA | 23803 | 804-861-5930 |
| 5798120191816 | 24756 | 5798 | LISA WOMACK | Layaway | (10.45) | | 640 Amherst Lane | Waverty | VA | 23890 | 804-895-0564 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5798120204338 | 24669 | 5798 | BUTCH LOWE | Layaway | (22.00) | | | Petersburg | VA | 23805 | |
| 5798130222205 | 24763 | 5798 | NEKITA WYATT | Layaway | (10.00) | | 342 Popular St | Petersburg | VA | 23803 | 804-957-6293 |
| 5798130232485 | 24729 | 5798 | CHRIS UPRON | Layaway | (27.42) | | | Petersburg | VA | 23805 | 804-246-2947 |
| 5798130241346 | 24739 | 5798 | ESTER WHITE | Layaway | (20.00) | | | Petersburg | VA | 23805 | 804-733-6606 |
| 5798130250099 | 24676 | 5798 | ETHEL MONEY | Layaway | (13.35) | | | Petersburg | VA | 23805 | 804-732-5787 |
| 5798130257466 | 24718 | 5798 | CIARA STEWART | Layaway | (15.00) | | 658 Roberson Street | Petersburg | VA | 23803 | 804-861-2982 |
| 5798130263175 | 21320 | 5798 | ELIEEN DARBY | Layaway | (40.00) | | 3844 Dowland Dr. | Petersburg | VA | 23803 | 804-861-9644 |
| 5798130285244 | 24677 | 5798 | VIOLET MOORE | Layaway | (10.00) | | | Petersburg | VA | 23805 | 804-861-5473 |
| 5798130286879 | 24745 | 5798 | CLAIREATHER WILKINS | Layaway | (20.00) | | | Petersburg | VA | 23805 | 804-861-2721 |
| 5798140322847 | 5798-1-32284 | 5798 | JACKIE JOHNSON | Special Order | (40.00) | | 1200 Hamilton Street | Petersburg | VA | 23803 | 804-733-7862 |
| 5798140343843 | 24679 | 5798 | VENESSA MOSES | Layaway | (20.00) | | | Petersburg | VA | 23805 | 757-242-3138 |
| 5798140401641 | 24737 | 5798 | SREPHANIE WHEELER | Layaway | (10.50) | | | Petersburg | VA | 23805 | 804-861-5941 |
| 5798140422803 | 24689 | 5798 | STACEY PERSON | Layaway | (20.00) | | | Petersburg | VA | 23805 | 804-478-5870 |
| 5798150463176 | 24665 | 5798 | KEJUAN KELLY | Layaway | (3.78) | | | Petersburg | VA | 23805 | 804-861-8400 |
| 5798150478489 | 24749 | 5798 | LARRY WILLIAMS | Layaway | (21.00) | | 454 Harrison St. | Petersburg | VA | 23805 | 804-704-0482 |
| 5798150481905 | 24667 | 5798 | SUSAN KING | Layaway | (10.00) | | | Petersburg | VA | 23805 | 804-733-9214 |
| 5798150482952 | 21259 | 5798 | KAREN BARR | Layaway | (21.00) | | 230 Browning Str | Prince George | VA | 23875 | 804-861-1447 |
| 5798150504623 | 21366 | 5798 | CANDELIA HARRIS | Layaway | (60.00) | | 3037 Amherst Ridgeway | Colonial Heights | VA | 23834 | 804-504-4763 |
| 5798150509994 | 21351 | 5798 | PATRICIA GILLIAM | Layaway | (31.30) | | 4124 Henshaw Dr | Petersburg | VA | 23805 | 804-862-2223 |
| 5798150514283 | 21370 | 5798 | SUE HINNSEY | Layaway | (21.32) | | | Petersburg | VA | 23805 | 804-721-4971 |
| 5798150522104 | 21672 | 5798 | DONALD JONES | Layaway | (31.30) | | 1859 Monticello Sy | Petersburg | VA | 23805 | 804-704-0436 |
| 5798150522633 | 6798-1-52263 | 5798 | JEAN FULLER | Special Order | (73.45) | | 1939 Prestwood Rd. | Alberta | VA | 23821 | 434-949-6153 |
| 5798150523094 | 24678 | 5798 | VIOLET MOORE | Layaway | (10.40) | | 20713 Shaker Dr | Ettrick | VA | 23803 | 804-520-5424 |
| 5798150532012 | 24724 | 5798 | BRANDON TAYLOR | Layaway | (65.00) | | 13291 Spain St | Petersburg | VA | 23805 | 804-720-1048 |
| 5798160542894 | 21355 | 5798 | NATHIAN GOODINE | Layaway | (40.00) | | | Petersburg | VA | 23805 | 804-647-4492 |
| 5798160548131 | 24687 | 5798 | AMY PEGRAM | Layaway | (7.00) | | 17101 Bolster Road | Stony Creek | VA | 23882 | 804-478-5058 |
| 5798160569483 | 21254 | 5798 | WAYNE BARNES | Layaway | (40.00) | | P.O.Box 2799 | Petersburg | VA | 23803 | 804-720-4570 |
| 5798160575555 | 21342 | 5798 | ISABELL FRISTOR | Layaway | (79.93) | | 24411 Brownwall Rd | Petersburg | VA | 23803 | 804-586-0114 |
| 5798160581983 | 24693 | 5798 | JOYCE SCOTT | Layaway | (100.00) | | 1863 Oakland St | Petersburg | VA | 23805 | 804-732-5095 |
| 5798160583732 | 24761 | 5798 | LATRECE WRIGHT | Layaway | (29.93) | | 2100 Beck Drive | Richmond | VA | 23223 | 804-271-6031 |
| 5798160589655 | 21307 | 5798 | DENISE BUTLER | Layaway | (40.00) | | 131 Hinton St        \ | Petersburg | VA | 23805 | 804-957-5780 |
| 5798200003170 | 24760 | 5798 | LARRY WOOLDRIDGE | Layaway | (9.92) | | | | | | 804-733-9870 |
| 5798200006314 | 24720 | 5798 | DARYL STITH | Layaway | (12.60) | | | Petersburg | VA | 23805 | 804-722-4380 |
| 5798200016446 | 21381 | 5798 | MRS HITE | Layaway | (60.00) | | | Petersburg | VA | 23805 | 804-732-4569 |
| 5798200016867 | 21328 | 5798 | TAWALLA ERNESTINE | Layaway | (54.14) | | 2415 Tyler Rd | Petersburg | VA | 23805 | 804-538-0123 |
| 5798210017756 | 24680 | 5798 | SHERRY MYRICK | Layaway | (31.25) | | | Petersburg | VA | 23805 | |
| 5798210028647 | 21311 | 5798 | TAMIKA CARRINGTON | Layaway | (20.90) | | | Petersburg | VA | 23805 | 804-722-0095 |
| 5798210034546 | 24704 | 5798 | ANTIONA SMITH | Layaway | (10.00) | | | Petersburg | VA | 23805 | 804-863-2538 |
| 5798210049817 | 24706 | 5798 | CLERANCE SMITH | Layaway | (16.00) | | 553 Jackson Circle | Ft Lee | VA | 23801 | |
| 5798220082667 | 24682 | 5798 | DALE MIACARIS | Layaway | (13.05) | Duplicate Record | 1824 Fine Street Trailer | # Princes George | VA | 23875 | 804-861-1869 |
| 5798220082667 | 24683 | 5798 | DALE MIACARIS | Layaway | (13.05) | Duplicate Record | 1824 Fine Street Trailer | # Princes George | VA | 23875 | 804-861-1869 |
| 5798220082667 | 24681 | 5798 | DALE MIACARIS | Layaway | (13.05) | | 1824 Fine Street Trailer | # Princes George | VA | 23875 | 804-861-1869 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5798220097467 | 21377 | 5798 | ESTER ALLEN | Layaway | (31.34) | Duplicate Record | 6244 Oak Shades Rd | Distputanta | VA | 23842 | 804-862-1636 |
| 5798220097467 | 21211 | 5798 | ESTER ALLEN | Layaway | (31.34) | | 6244 Oak Shades Rd | Distputanta | VA | 23842 | 804-862-1636 |
| 5798220100121 | 24732 | 5798 | JINICE VASSOR | Layaway | (4.18) | | 217 Deerfeild Dr | Petersburg | VA | 23805 | 804-861-8403 |
| 5798230121497 | 21318 | 5798 | MARY CYPRESS | Layaway | (20.00) | | | Petersburg | VA | 23805 | |
| 5798240141857 | 21302 | 5798 | LATONYA BROWN | Layaway | (30.00) | | 209 Bancroft Ave | Petersburg | VA | 23805 | 804-732-1268 |
| 5798240142517 | 24752 | 5798 | THALIA WINFIELD | Layaway | (9.17) | | | Petersburg | VA | 23805 | 804-861-4704 |
| 5798240170922 | 24692 | 5798 | TABITHA SANDFORD | Layaway | (16.69) | | 18432 Sandy Hill Rd | Court Land | VA | 23837 | 804-834-1193 |
| 5798250193418 | 5798-2-19342 | 5798 | TYNECIA TAYLOR | Repair | (10.00) | | 6 F. Persimmons Ct. | Petersburg | VA | 23803 | 804-733-3494 |
| 5798260215870 | 21362 | 5798 | LINDA GRAY | Layaway | (57.89) | | 4474 Spring Branch Rd | Waverly | VA | 23890 | 804-834-3771 |
| 5798260216571 | 5798-1-65664 | 5798 | THOMAS GATLING | Repair | (17.99) | | 622 Hadens | Wakefield | VA | 23888 | 804-899-2095 |
| 5798260222660 | 24668 | 5798 | TAMEKA LAMAX | Layaway | (20.00) | | 105 Lts Dr Apt. E | Petersburg | VA | 23805 | 804-683-1341 |
| 57981100267208 | 21245 | 5798 | RHONDA BALEY | Layaway | (33.42) | | | Petersburg | VA | | |
| 57981605562249 | 21636 | 5798 | LEON JOHNSON | Layaway | (42.00) | | | | | | |
| 57982000019714 | 21297 | 5798 | CHARNAIBE BROWN | Layaway | (80.00) | | | | | | |
| 57982000099094 | 21346 | 5798 | EDITH GREGORY | Layaway | (22.00) | | | | | | |
| 95798160575613 | 5798-1-57561 | 5798 | LOETIS SQUARE | Repair | (41.99) | | | | | | |
| 95798160603606 | 24734 | 5798 | BROWN WARREN | Layaway | (10.00) | | 31 S CRATERWOODS CT | Petersburg | VA | 23805 | 804-732-0783 |
| 95798160609280 | 24746 | 5798 | APRIL WILLIAMS | Layaway | (20.00) | | | Petersburg | VA | 23805 | 804-458-4694 |
| 95798160611815 | 21677 | 5798 | SHARON JORDAN | Layaway | (1,200.00) | | 23722 River Rd | Petersburg | VA | 23803 | 804-721-3102 |
| 95798160612789 | 5798-1-61278 | 5798 | CINDY RAMON | Special Order | (30.24) | | 24233 Jones Rd | Stony Creek | VA | 23882 | 804-895-2685 |
| 95798170625094 | 5798-1-62509 | 5798 | WAYNETTA ALLEN | Special Order | (292.95) | 02/12/08 | 2841 Dupuy Road | Petersburg | VA | 23805 | 804-861-2967 |
| 95798170630821 | 5798-1-63082 | 5798 | JADE URQUHART | Special Order | (62.79) | | 11812 CHADWICK LANE | PRINCE GEORG | VA | 23805 | 804-732-4246 |
| 95798170631415 | 5798-1-63142 | 5798 | JAMES WALKER | Repair | (25.00) | | 1832 Chuckatuck Ave | Petersburg | VA | 23805 | 804-732-5711 |
| 95798170651975 | 5798-1-65197 | 5798 | SHANITRA COLEMAN | Repair | (23.63) | | 1819 Sunnyside Ave | Hopewell | VA | 23860 | 804-541-8158 |
| 95798170654359 | 5798-1-65435 | 5798 | BRENDA TAYLOR | Repair | (41.99) | | Po Box 86 | Disputanta | VA | 23842 | 804-991-2063 |
| 95798170660265 | 21662 | 5798 | MARSHA JOHNSON | Layaway | (100.00) | | 929 Cool Spring Drive | Petersburg | VA | 23803 | 804-451-4334 |
| 95798170662865 | 21324 | 5798 | KRYSTAL EASTWOOD | Layaway | (30.26) | | 12001 Green Meadow Lane | Blackstone | VA | 23824 | 804-481-5334 |
| 95798170663178 | 24758 | 5798 | DORTHY WOOD | Layaway | (20.00) | | 532 N Azelea Rd | Petersburg | VA | 23805 | 804-732-5484 |
| 95798170663251 | 24674 | 5798 | ANTHONEY MCLEAN | Layaway | (600.00) | | 438 S Sycamore St | Petersburg | VA | 23803 | 804-733-5262 |
| 95798170665520 | 24673 | 5798 | CONNIE MASON | Layaway | (40.00) | | 13004 Park Ave | Stony Creek | VA | 23882 | 434-246-3451 |
| 95798170666098 | 21287 | 5798 | TARKECIA BROOKS | Layaway | (62.18) | | 5724 Victoria Park Terr | Richmond | VA | 23234 | 804-687-1180 |
| 95798170666262 | 24712 | 5798 | KEVIN SMITH | Layaway | (1,100.00) | | 3100 Pinetree Dr | Apt Petersburg | VA | 23803 | 366-577-2646 |
| 95798170666452 | 24672 | 5798 | RACHEAL MADDOX | Layaway | (25.00) | | 1317 Concord Dr | Petersburg | VA | 23803 | 804-605-0152 |
| 95798170667377 | 24700 | 5798 | SUSAN SHINE | Layaway | (238.00) | | 20816 Dupuy Road | Petersburg | VA | 23803 | 804-714-4080 |
| 95798170667724 | 24691 | 5798 | DEBRA ROBINSON | Layaway | (1.25) | | 8 Eastover Ave | Petersburg | VA | 23803 | 804-957-5959 |
| 95798170668755 | 21330 | 5798 | GLORIA FARMER | Layaway | (80.00) | | 2042 Dupoy Road | Petersburg | VA | 23803 | 804-732-7320 |
| 95798170669001 | 24741 | 5798 | WANDA WICKS | Layaway | (7.10) | 01/30/08 | 10911 Walton Lake Rd | Disputanta | VA | 23842 | 804-862-2636 |
| 95798170670082 | 22237 | 5798 | CAROL ANDERSON | Layaway | (66.00) | | 1571 Dinwiddie Ct | Petersburg | VA | 23803 | 804-863-4892 |
| 95798170671106 | 24696 | 5798 | LATOYA SCOTT | Layaway | (45.00) | | 1621 N Halcun Dr | Petersburg | VA | 23803 | 804-943-2883 |
| 95798170671320 | 24690 | 5798 | DAVID ROBINETTE | Layaway | (10.40) | | 11105 Crystalwood Crt | Petersburg | VA | 23805 | 804-732-6476 |
| 95798170671387 | 24697 | 5798 | ARNEDA SELLERS | Layaway | (38.00) | | 1102 Custer St | Petersburg | VA | 23803 | 804-712-6370 |
| 95798170672559 | 21334 | 5798 | GREGORY FARMER | Layaway | (60.32) | | 2042 Dupuy Rd | Petersburg | VA | 23803 | 804-732-7320 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95798170677491 | 24675 | 5798 | BARBARA MITCHELL | Layaway | (10.00) | 02/07/08 | 750 Church St | Petersburg | VA | 23803 | 804-722-1215 |
| 95798180679982 | 21386 | 5798 | MARY HOLT | Layaway | (47.80) | | P O Box 313 | Disputanta | VA | 23842 | 804-991-2385 |
| 95798180680295 | 21629 | 5798 | DEBORAH HOWARD | Layaway | (18.00) | | 211 Graham Road | Petersburg | VA | 23803 | 804-733-8852 |
| 95798270238582 | 21279 | 5798 | SHANNON BOLLING | Layaway | (56.84) | 03/04/08 | 200 Accomack St | Petersburg | VA | 23803 | 804-896-4012 |
| 5799100008848 | 12503 | 5799 | Blake | Layaway | (3.00) | | | | | | 910-232-2259 |
| 5799120175353 | 13500 | 5799 | Mcdowell | Layaway | (5.00) | | | Southport | NC | 28461 | |
| 5799130225578 | 13305 | 5799 | Marge | Layaway | (50.65) | | | | | | 910-842-5039 |
| 5799130237557 | 13118 | 5799 | Lane | Layaway | (1.00) | | | | | | |
| 5799130241807 | 12578 | 5799 | Carroll | Layaway | (10.00) | | | | | | 910-233-5112 |
| 5799130261144 | 14602 | 5799 | Griffin | Layaway | (15.00) | | | | | | 910-457-5081 |
| 5799130265798 | 12443 | 5799 | Batchelor | Layaway | (35.00) | | | Southport | NC | 28461 | 910-845-3016 |
| 5799130275599 | 13018 | 5799 | English | Layaway | (5.00) | | | | | | 910-431-6763 |
| 5799130276134 | 13252 | 5799 | Manus | Layaway | (5.00) | | | | | | |
| 5799130288410 | 12256 | 5799 | Aldridge | Layaway | (35.00) | | | Southport | NC | 28461 | 910-232-0236 |
| 5799130290531 | 13672 | 5799 | McQuiston | Layaway | (46.75) | | 1284 Landville Rd | Leeland | NC | 28451 | 910-371-0580 |
| 5799130291216 | 12614 | 5799 | Cobbs | Layaway | (10.00) | | | | | | 910-383-0329 |
| 5799130299631 | 12995 | 5799 | Duncan | Layaway | (35.00) | | | | | | 910-448-0031 |
| 5799140303902 | 13080 | 5799 | Kenp | Layaway | (20.00) | | | | | | 910-253-5623 |
| 5799140322183 | 14181 | 5799 | Strader | Layaway | (5.00) | | | | | | 910-278-3566 |
| 5799140322456 | 14337 | 5799 | Yoder | Layaway | (5.00) | | | | | | 910-278-1636 |
| 5799140326127 | 14265 | 5799 | Williams | Layaway | (20.00) | | | Southport | NC | 28461 | 910-253-9318 |
| 5799140327182 | 14728 | 5799 | Jones | Layaway | (5.00) | | | | | | 910-846-7053 |
| 5799140329261 | 12519 | 5799 | Bryant | Layaway | (20.00) | | | | | | 910-754-5068 |
| 5799140342579 | 14122 | 5799 | Smith | Layaway | (93.29) | | | | | | 910-842-5296 |
| 5799140345945 | 13150 | 5799 | Langelier | Layaway | (70.00) | | | Southport | NC | 28461 | 910-547-0182 |
| 5799140349780 | 13702 | 5799 | Moore | Layaway | (20.00) | | | | | | 910-457-9119 |
| 5799140370737 | 12775 | 5799 | Dawson | Layaway | (10.00) | | | | | | 910-523-6306 |
| 5799150384677 | 14639 | 5799 | Haynes | Layaway | (200.00) | | | | | | 910-367-0232 |
| 5799150393058 | 12464 | 5799 | Batchelor | Layaway | (21.85) | | | Southport | NC | 28461 | 910-845-3016 |
| 5799150397737 | 14284 | 5799 | Wilson | Layaway | (10.00) | | | | | | 910-448-0195 |
| 5799150398941 | 14406 | 5799 | Gause | Layaway | (11.00) | | | | | | 910-755-6457 |
| 5799150401497 | 13999 | 5799 | Rivenbark | Layaway | (5.00) | | | Southport | NC | 28461 | 910-231-1854 |
| 5799150403311 | 13922 | 5799 | Rankin | Layaway | (15.00) | | | | | | 910-278-6682 |
| 5799150408039 | 14019 | 5799 | Roman | Layaway | (50.00) | | | | | | 910-457-4800 |
| 5799150420240 | 12481 | 5799 | Beardsley | Layaway | (40.00) | | | Southport | NC | 28461 | 910-523-0275 |
| 5799150432153 | 13218 | 5799 | Lumkin | Layaway | (8.00) | | | | | | 910-269-1022 |
| 5799150432518 | 13056 | 5799 | Kelly | Layaway | (100.00) | | | | | | 910-845-5349 |
| 5799150433065 | 12597 | 5799 | Clardia | Layaway | (5.00) | | | | | | 910-000-0000 |
| 5799160464758 | 14474 | 5799 | Gonzales-romero | Layaway | (45.34) | | 136 Ne 36th St | Oak Island | NC | 28465 | 910-231-0768 |
| 5799160466126 | 12970 | 5799 | Dimmette | Layaway | (35.00) | | 110 Ne 25th St | Oak Island | NC | 28456 | 910-233-7735 |
| 5799160481943 | 13537 | 5799 | McKellar | Layaway | (25.00) | | 5850 Crabapple Rd | Winnabow | NC | 28479 | 910-253-0188 |
| 5799240057424 | 14095 | 5799 | Smith | Layaway | (50.00) | | | | | | 910-253-5238 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5799240064099 | 13183 | 5799 | Lemaster | Layaway | (11.00) | | | Southport | NC | 28461 | 910-845-9365 |
| 95799170513157 | 14241 | 5799 | Wadge | Layaway | (20.00) | | | | | | 704-320-4055 |
| 95799170522091 | 14217 | 5799 | Tooley | Layaway | (5.00) | | | | | | 910-253-3128 |
| 95799170524832 | 14199 | 5799 | Taylor | Layaway | (10.00) | | | | | | 910-933-9214 |
| 95799170526001 | 13564 | 5799 | McLeod | Layaway | (20.00) | | | | | | 843-504-8504 |
| 95799170527280 | 13941 | 5799 | Rhyne | Layaway | (11.04) | | | | | | 704-830-6317 |
| 95799170527488 | 14449 | 5799 | Gilligan | Layaway | (485.00) | | A | Southport | NC | 28461 | 910-201-4277 |
| 95799170531191 | 14077 | 5799 | Smith | Layaway | (100.00) | | | | | | 910-264-3421 |
| 95799170540242 | 14378 | 5799 | Freeman | Layaway | (20.00) | | | | | | 910-231-6083 |
| 95799170541844 | 14164 | 5799 | Stewart | Layaway | (170.00) | | | | | | 910-457-7818 |
| 95799170549094 | 14514 | 5799 | Goodman | Layaway | (55.00) | | | | | | 910-795-6450 |
| 95799170549706 | 14679 | 5799 | Hickman | Layaway | (40.00) | | | | | | 910-520-0090 |
| 95799170556339 | 14552 | 5799 | Gordon | Layaway | (20.00) | | | | | | 910-274-2041 |
| 95799170559846 | 14316 | 5799 | Wilson | Layaway | (10.00) | | | | | | 910-443-2668 |
| 95799170560141 | 13617 | 5799 | McNabb | Layaway | (40.00) | | | | | | 910-452-9165 |
| 95799170560232 | 13884 | 5799 | Quicksill | Layaway | (33.95) | | 6485 Walden Pond Lane | Southport | NC | 28461 | 910-457-9815 |
| 95799170562634 | 14711 | 5799 | Hill | Layaway | (14.00) | | | | | | 910-111-1111 |
| 95799170563277 | 12697 | 5799 | Crute | Layaway | (40.00) | 02/21/08 | | | | | 910-463-4442 |
| 95799170563574 | 12665 | 5799 | Creech | Layaway | (30.00) | | | | | | 910-470-8977 |
| 95799170564531 | 13973 | 5799 | Rivenbark | Layaway | (300.00) | | M | Southport | NC | 28461 | 910-457-0516 |
| 95799180565478 | 12553 | 5799 | Caroon | Layaway | (150.00) | | | | | | 910-111-1111 |
| 95799180565585 | 13756 | 5799 | Moore | Layaway | (20.00) | | | | | | 910-457-6825 |
| 95799180566203 | 5799-1-56473 | 5799 | LENNON | Special Order | (594.27) | | | | | | 910-612-7982 |
| 95799260092914 | 14620 | 5799 | Hargrove | Layaway | (20.00) | | 701 East Leonard St. | Southport | NC | 28461 | 910-457-6759 |
| 95799270099370 | 13820 | 5799 | Papandrew | Layaway | (20.00) | | M | Southport | NC | 28461 | 910-264-0771 |
| 95799270102133 | 14586 | 5799 | Graham | Layaway | (40.00) | | | | | | 910-754-4879 |
| 95799270103925 | 13462 | 5799 | Martin | Layaway | (20.00) | | | | | | 910-448-0149 |
| 95799270104345 | 14057 | 5799 | Skipper | Layaway | (18.00) | | | | | | 910-409-1124 |
| 580414028693 | 245 | 5804 | ROSIE HAGANS | Layaway | (40.00) | | | | | | |
| 5804100009760 | 371 | 5804 | michelle jones | Layaway | (30.00) | | 615 Tooley Rd. | Palm Bay | FL | 32908 | |
| 5804100015049 | 391 | 5804 | michael mcnair | Layaway | (52.00) | | 518 Ryoland St Apt | Melbourne | FL | 32901 | 321-676-9704 |
| 5804100022268 | 185 | 5804 | NORMA BECKFORD | Layaway | (40.00) | | 785 Cranbrook Ave | Palm Bay | FL | 32905 | 321-729-0884 |
| 5804100028646 | 389 | 5804 | rhonda marcano | Layaway | (40.00) | | | West Melbourne | FL | 32904 | 321-951-9826 |
| 5804110033172 | 256 | 5804 | EVELYN HERNANDEZ | Layaway | (31.50) | | 460 Riveria Blvd 500 | | FL | 32904 | 321-956-0853 |
| 5804110050630 | 427 | 5804 | patricia stephenson | Layaway | (40.00) | | | West Melbourne | FL | 32904 | 321-723-6810 |
| 5804110077922 | 411 | 5804 | ketih paffenroth | Layaway | (100.00) | Duplicate Record | 2190 Forset Knoll Dr.#207 | Palm Bay | FL | 32905 | 321-674-3953 |
| 5804110077922 | 409 | 5804 | david osborn | Layaway | (142.60) | | 2190 Forset Knoll Dr.#207 | Palm Bay | FL | 32905 | 321-674-3953 |
| 5804110092392 | 375 | 5804 | trmaesha jones | Layaway | (8.48) | | P O Box 100907 | Palmbay | FL | 32910 | 321-676-0585 |
| 5804120117247 | 439 | 5804 | kelvin wright | Layaway | (120.00) | | 2100 Woodlake Dr Ne | Palmbay | FL | 32905 | 321-984-0172 |
| 5804120128996 | 258 | 5804 | MARK INGRAM | Layaway | (40.00) | | 1482 Graaves St | Palm Bay | FL | 32909 | 321-953-4613 |
| 5804120145529 | 437 | 5804 | maxine webster | Layaway | (32.96) | | 961 M E Ferry | Buffalo | NY | 14211 | 716-895-8150 |
| 5804130172794 | 396 | 5804 | JONATHAN MIRDAL | Layaway | (60.00) | | | West Melbourne | FL | 32904 | 321-723-0402 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5804130174063 | 247 | 5804 | CAROLL HARPER | Layaway | (110.00) | | | West Melbourne | FL | 32904 | 321-749-3127 |
| 5804130184047 | 405 | 5804 | melissa nagel | Layaway | (50.34) | | 280 Barbarossa Rd Nw | Palm Bay | FL | 32907 | 321-750-3304 |
| 5804130198286 | 5804-1-19828 | 5804 | judene prendergast | Special Order | (59.15) | | 2701 ENGLEWOOD DR | Melbourne | FL | 32940 | 321-751-1218 |
| 5804140248634 | 382 | 5804 | gerasimo limperatos | Layaway | (40.00) | | | West Melbourne | FL | 32904 | 321-409-2601 |
| 5804140291477 | 242 | 5804 | RICHARD GONDER | Layaway | (90.00) | | | West Melbourne | FL | 32904 | 321-223-5303 |
| 5804140293242 | 378 | 5804 | larry lafayette | Layaway | (20.00) | | | West Melbourne | FL | 32904 | 321-636-6051 |
| 5804140310566 | 260 | 5804 | ELIZABETH JOHNS | Layaway | (40.00) | | 1229 Azalea Ct W | Melbourne | FL | 32935 | 321-751-3405 |
| 5804140323577 | 432 | 5804 | steve thurow | Layaway | (40.00) | | | West Melbourne | FL | 32904 | 321-508-4243 |
| 5804150332419 | 435 | 5804 | charlott wallington | Layaway | (160.00) | | | West Melbourne | FL | 32904 | 407-812-8168 |
| 5804150356244 | 189 | 5804 | YALANDA BRAY | Layaway | (140.00) | | 3208 Redwood Ln | Melbourne | FL | 32901 | 321-243-4977 |
| 5804150357333 | 196 | 5804 | CARIK CHRISTIE | Layaway | (40.00) | | | West Melbourne | FL | 32904 | 321-725-3139 |
| 5804150365948 | 192 | 5804 | AMY BROWN | Layaway | (10.00) | | | West Melbourne | FL | 32904 | 321-373-2864 |
| 5804150366086 | 191 | 5804 | AMY BROWN | Layaway | (10.00) | | | West Melbourne | FL | 32904 | 321-373-2864 |
| 5804150366516 | 425 | 5804 | john smiley | Layaway | (20.00) | | 671 Emerson Dr Ne | Palm Bay | FL | 32907 | 321-984-1352 |
| 5804150374080 | 194 | 5804 | NIKOL CASTRO | Layaway | (10.00) | | 160 Surry Ln | Satellite Beach | FL | 32936 | 321-806-0698 |
| 5804150375996 | 401 | 5804 | JIMENEZ- MONTEROSAS | Layaway | (40.00) | | 2700 Cron Rd. Bld 2 Apt. 12 | Melbourne | FL | 32995 | 321-795-7686 |
| 5804150385870 | 175 | 5804 | BARBARA ADAMS | Layaway | (40.00) | | 1271 Jasmine St | Melbourne | FL | 32904 | 321-426-4082 |
| 5804150388627 | 228 | 5804 | MIKE CUMMINGS | Layaway | (120.00) | | | West Melbourne | FL | 32904 | 321-373-3247 |
| 5804150390839 | 386 | 5804 | magaly mancia | Layaway | (40.00) | | 2700 CROTON RD | Melbourne | FL | 32935 | 321-757-5856 |
| 5804160402905 | 429 | 5804 | richard stowe | Layaway | (40.00) | | | West Melbourne | FL | 32904 | 321-749-6056 |
| 5804160404604 | 414 | 5804 | tamara reeding | Layaway | (40.00) | | 1482 Port Malabar Blv | Palm Bay | FL | 32905 | 321-722-0674 |
| 5804160405270 | 5804-1-40527 | 5804 | monique tolbert | Special Order | (100.00) | | 2197 Washington St | Palm Bay | FL | 32905 | 321-723-7069 |
| 5804160407060 | 5804-1-40706 | 5804 | marsha colston | Special Order | (63.39) | | M | West Melbourne | FL | 32904 | 321-723-2881 |
| 5804160407227 | 423 | 5804 | apetha simon | Layaway | (40.00) | | 270ainsley St Se | Palm Bay | FL | 32909 | 321-288-8359 |
| 5804160407771 | 369 | 5804 | justin jones | Layaway | (8.00) | | | West Melbourne | FL | 32904 | 321-446-0474 |
| 5804160410064 | 5385 | 5804 | beth pittman | Layaway | (5.00) | Duplicate Record | | West Melbourne | FL | 32904 | 321-000-0000 |
| 5804160410064 | 413 | 5804 | beth pittman | Layaway | (10.00) | | | West Melbourne | FL | 32904 | 321-000-0000 |
| 5804160410627 | 254 | 5804 | NEODASHA HARRIS | Layaway | (65.00) | | M | West Melbourne | FL | 32904 | 321-271-6969 |
| 5804160417580 | 394 | 5804 | iris mediavilla | Layaway | (30.00) | | | West Melbourne | FL | 32904 | 321-953-1448 |
| 5804200004612 | 188 | 5804 | LAQUITA BERRY | Layaway | (46.92) | | 506 N Wickham Rd Apt 239 | Melbourne | FL | 32904 | 321-255-2692 |
| 5804210008686 | 244 | 5804 | JAMES GROVES | Layaway | (29.04) | | 132 Deauville Ave | Palm Bay | FL | 32905 | 321-728-1722 |
| 5804210008819 | 187 | 5804 | ANNIE BELL | Layaway | (12.72) | | | West Melbourne | FL | 32904 | |
| 5804240131706 | 252 | 5804 | MS. HARRIS | Layaway | (40.00) | | | West Melbourne | FL | 32904 | 321-632-0410 |
| 5804250165594 | 366 | 5804 | justin jones | Layaway | (10.00) | | | West Melbourne | FL | 32904 | 321-446-0474 |
| 5804250176872 | 403 | 5804 | joanna murphy | Layaway | (30.00) | | 1890 Kamloops St | Palm Bay | FL | 32907 | 321-676-3504 |
| 5804250177771 | 241 | 5804 | SANDRA DANDRADE | Layaway | (40.00) | | 1229 WELDON ST SE | PALM BAY | FL | 32909 | 321-951-1453 |
| 5804260190244 | 181 | 5804 | BRANDON BARNETE | Layaway | (20.00) | | 925 Hiason Circle | Sebastian | FL | 32976 | 772-664-6613 |
| 5804260192794 | 419 | 5804 | cecil richards | Layaway | (40.00) | | | West Melbourne | FL | 32904 | 407-852-6626 |
| 58041100447511 | 421 | 5804 | lincoln sawyers | Layaway | (240.00) | | | West Melbourne | FL | 32904 | |
| 95804160447299 | 5804-1-44729 | 5804 | michael ratty | Special Order | (78.44) | | 2446 Pepper Ave | West Melbor | FL | 32935 | 321-591-9309 |
| 95804170495775 | 178 | 5804 | DOREE ANGELO | Layaway | (40.00) | | 8161 Compton Way | Mel | FL | 32904 | 321-111-1111 |
| 95804170497334 | 5421 | 5804 | maxine webster | Layaway | (50.00) | | 1353 Gillott Ave | Palm Bay | FL | 32907 | 321-373-1563 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95804170502018 | 5531 | 5804 | kevin hudson | Layaway | (158.51) | | 1138 Gorves Dr | Rockledge | FL | 32955 | 321-636-0419 |
| 95804170511126 | 5451 | 5804 | donna meyer | Layaway | (30.00) | | 816 Wisteria Drive | Melbourne | FL | 32901 | 321-693-2748 |
| 95804180521339 | 52133 | 5804 | MARY ENOKSEN | Layaway | (198.75) | 01/30/08 | 840 FIRESTONE ST | Palm Bay | FL | 32907 | 321-725-2712 |
| 95804270210330 | 243 | 5804 | NORMA GONZALEZ | Layaway | (60.00) | | | West Melbourne | FL | 32904 | 321-111-1111 |
| 95804270216592 | 5501 | 5804 | bobby milano | Layaway | (183.39) | | 375 Milano Ln #305 | Melbourne | FL | 32940 | 321-506-0853 |
| 580511012833 | 4239 | 5805 | jackie harris | Layaway | (15.90) | | | | | | |
| 5805100100815 | 15728 | 5805 | NICOLE WILSON | Layaway | (6.00) | | 2034 Bacon St | Lancaster | SC | 29720 | 803-285-7712 |
| 5805100023644 | 13043 | 5805 | gloria mcneal | Layaway | (10.60) | | 1044 Tryon St | Lancaster | SC | 29720 | 803-285-9105 |
| 5805100026514 | 15076 | 5805 | EVA SIMPSON | Layaway | (7.00) | | 58 Walnut St | Great Falls | SC | 29055 | 803-482-3221 |
| 5805100029534 | 3590 | 5805 | susan brown | Layaway | (10.60) | | 971 Dogwood Circle Dr | Kershaw | SC | 29067 | 803-475-7605 |
| 5805100035010 | 3572 | 5805 | brenda brown | Layaway | (10.36) | | 993 14th Street | Lancaster | SC | 29720 | 803-286-9919 |
| 5805100035754 | 5805-1-03575 | 5805 | teresa bailey | Repair | (9.00) | | | Lancaster | SC | 29720 | 803-286-5810 |
| 5805110048524 | 12779 | 5805 | angela jones | Layaway | (7.00) | | 1943 Pinta Dr | Lancaster | SC | 29720 | 803-286-0105 |
| 5805110056642 | 3734 | 5805 | cystal culp | Layaway | (7.95) | | 5011 N Ctawba St | Lancaster | SC | 29720 | 803-283-8903 |
| 5805110058499 | 15445 | 5805 | CARMEN WADE | Layaway | (40.00) | | 238 Norland Lane | Lancaster | SC | 29720 | 803-286-4852 |
| 5805110078307 | 13135 | 5805 | lafayette mcquiller | Layaway | (10.60) | | 811 E Dunlap St | Lancaster | SC | 29720 | 803-286-0261 |
| 5805110087167 | 5805-1-08716 | 5805 | robin truesdale | Repair | (9.00) | | | Lancaster | SC | 29720 | 803-285-0059 |
| 5805110109193 | 3539 | 5805 | gloria brace | Layaway | (10.00) | | 6710 Rocky Mountian Rd | Heath Springs | SC | 29058 | 803-273-3115 |
| 5805110117543 | 15193 | 5805 | MARAURSA TALFORD | Layaway | (13.00) | | Po Box 87 | Fort Lawn | SC | 29714 | 803-872-7121 |
| 5805120191553 | 5805-1-19155 | 5805 | paula shannon | Repair | (21.00) | | 1342 Old Charlotte Rd | Lancaster | SC | 29720 | 803-283-8389 |
| 5805120209017 | 5805-1-20901 | 5805 | melissa rickman | Repair | (15.00) | | 1017 B Woodcreek Apt Dr | Lancaster | SC | 29720 | 803-283-2809 |
| 5805120224214 | 13076 | 5805 | angela mcneese | Layaway | (10.00) | | 1110 Edgemont Dr | Lancaster | SC | 29720 | 803-285-2838 |
| 5805120228074 | 3701 | 5805 | victor conde | Layaway | (7.95) | | 138 Melton Park | Lancaster | SC | 29720 | 803-285-0931 |
| 5805120244915 | 4345 | 5805 | torrey hobson | Layaway | (8.00) | | 20 Walnut St | Lancaster | SC | 29720 | 803-482-6024 |
| 5805120244923 | 4412 | 5805 | torrey hobson | Layaway | (12.00) | | P O Box 213 | Great Falls | SC | 29055 | 803-482-3624 |
| 5805121098921 | 5805-1-60200 | 5805 | timothy ivey | Repair | (25.00) | | | | | | |
| 5805130268946 | 4452 | 5805 | ray hughes | Layaway | (20.00) | | 102 Pinkney St | Chester | SC | 29706 | 803-385-2975 |
| 5805130269928 | 15350 | 5805 | DENISE TRUSEDALE | Layaway | (10.00) | | 2056 Athena Rd | Lancaster | SC | 29720 | 803-313-2468 |
| 5805130293233 | 3516 | 5805 | anita blair | Layaway | (10.60) | | 732 Shallow Unity Rd | Lancaster | SC | 29720 | 803-285-8845 |
| 5805130293985 | 14508 | 5805 | JENNIFER PAYNE | Layaway | (10.00) | | 4979 J B Denton Rd. | Lancaster | SC | 29720 | 803-285-0851 |
| 5805130305458 | 5805-1-30545 | 5805 | steven carnes | Repair | (9.00) | | 1887 Little John Dr | Lancaster | SC | 29720 | 803-285-6741 |
| 5805130308262 | 5805-1-30826 | 5805 | donald bouler | Repair | (1.42) | Duplicate Record | 155 Epps Rd | Fort Mill | SC | 29715 | 803-548-4994 |
| 5805130308262 | 5805-1-30826 | 5805 | donald bouler | Repair | (1.42) | | 155 Epps Rd | Fort Mill | SC | 29715 | 803-548-4994 |
| 5805130337386 | 5805-1-33738 | 5805 | benny reed | Repair | (12.00) | | | Lancaster | SC | 29720 | |
| 5805130353391 | 4295 | 5805 | judy hilliard | Layaway | (10.60) | | 1587 Pageland Hwy | Lancaster | SC | 29720 | 803-285-4431 |
| 5805130353409 | 12794 | 5805 | mary jones | Layaway | (13.67) | | Po Box 2533 | Lanc | SC | 29720 | 803-285-7634 |
| 5805130353920 | 4203 | 5805 | bertha gladden | Layaway | (20.00) | | | Lancaster | SC | 29720 | 803-482-4228 |
| 5805130359257 | 5805-1-35926 | 5805 | wendell bowers | Repair | (12.00) | | 2118 New Hope Rd | Heath Springs | SC | 29058 | 803-283-8083 |
| 5805140364206 | 12848 | 5805 | crystal kirk | Layaway | (272.06) | | | Lancaster | SC | 29720 | 803-283-3641 |
| 5805140372910 | 13410 | 5805 | felice patterson | Layaway | (10.60) | | | Lancaster | SC | 29720 | 803-285-0236 |
| 5805140381200 | 13191 | 5805 | carlton mingo | Layaway | (5.00) | | | Lancaster | SC | 29720 | 803-286-8949 |
| 5805140391746 | 13438 | 5805 | tammy patterson | Layaway | (30.00) | | | Lancaster | SC | 29720 | 803-286-8894 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5805140400430 | 15396 | 5805 | JIMMY TRUSEDALE | Layaway | (10.60) | | | Lancaster | SC | 29720 | |
| 5805140411205 | 15566 | 5805 | FRANCES WARD | Layaway | (10.00) | | | Lancaster | SC | 29720 | 803-285-4126 |
| 5805140412658 | 5805-1-41265 | 5805 | williw hayden | Repair | (8.00) | | | Lancaster | SC | 29720 | 803-285-6034 |
| 5805140428761 | 15615 | 5805 | BRENDA WHITE | Layaway | (23.20) | | | Lancaster | SC | 29720 | 803-235-1977 |
| 5805140446268 | 4612 | 5805 | horace johnson | Layaway | (40.00) | | | Lancaster | SC | 29720 | 803-313-2383 |
| 5805140450088 | 3640 | 5805 | tasha cloud | Layaway | (5.72) | | | Lancaster | SC | 29720 | 803-285-7527 |
| 5805140458479 | 5805-1-45845 | 5805 | vicki rutledge | Repair | (30.00) | | | Lancaster | SC | 29720 | 803-283-4846 |
| 5805150468749 | 14466 | 5805 | DANILE PAYNE | Layaway | (105.99) | | Po Box 371 | Kershaw | SC | 29067 | 803-804-1874 |
| 5805150471446 | 15642 | 5805 | JAHALA WILLIAMS | Layaway | (25.00) | | 1058 Bakers Rd | Jeferson | SC | 29718 | 843-658-7461 |
| 5805150473129 | 5805-1-47391 | 5805 | beverly holmes | Repair | (17.00) | | 206 N. Jackson St. | Lancaster | SC | 29720 | 803-283-3837 |
| 5805150473731 | 12932 | 5805 | sheneen martin | Layaway | (40.00) | | 428 Chester St | Can Lancaster | SC | 29720 | 803-285-3536 |
| 5805150475652 | 5805-1-47565 | 5805 | mike rector | Repair | (1.25) | | 908 Sunshine Lane | Chester | SC | 29706 | 803-581-4504 |
| 5805150485321 | 4465 | 5805 | paula hunter | Layaway | (20.00) | | 311 1/2 Rutledge St | Lancaster | SC | 29720 | 803-283-0516 |
| 5805150490883 | 4512 | 5805 | michelle ivey | Layaway | (5.00) | | 4736 MY PISGAH RD | KERSHAW | SC | 29067 | 803-475-8887 |
| 5805150502695 | 5805-1-50269 | 5805 | gustavo montiel | Repair | (5.00) | | 530 Dalton Ridge Dr Aptb | Lancaster | SC | 29720 | 803-287-8755 |
| 5805150508353 | 15230 | 5805 | TASHA THROWER | Layaway | (8.00) | | 2343 Old Blackmon Lane | Lancaster | SC | 29720 | 803-287-5184 |
| 5805150516471 | 5805-1-51647 | 5805 | april lowery | Repair | (70.00) | | 3030 Miller St Apt E | Lancaster | SC | 29720 | 803-283-9132 |
| 5805150517503 | 5805-1-51750 | 5805 | marty parker | Repair | (9.00) | | 6603 Spring St | Lancaster | SC | 29720 | 803-475-7830 |
| 5805150533724 | 15047 | 5805 | VERLETTE SHORT | Layaway | (15.00) | | 606 Central Ave | Lancaster | SC | 29720 | 803-283-2535 |
| 5805160560683 | 3373 | 5805 | angela barber | Layaway | (9.96) | | 1266 Old Greenbriar Dr | Lancaster | SC | 29720 | 803-283-2586 |
| 5805160572258 | 12899 | 5805 | rodger mackey | Layaway | (30.00) | | 303 Connor St | Lancaster | SC | 29720 | 803-288-8132 |
| 5805160579766 | 3430 | 5805 | anthony barton | Layaway | (10.00) | | 3385 Marty Lane | Lancaster | SC | 29720 | 803-283-0602 |
| 5805160588627 | 4034 | 5805 | magelene evans | Layaway | (12.72) | Duplicate Record | 3562 Legacy Rd. | Lancaster | SC | 29720 | 803-286-8683 |
| 5805160588627 | 3813 | 5805 | magelene evans | Layaway | (25.44) | | 3562 Legacy Rd. | Lancaster | SC | 29720 | 803-286-8683 |
| 5805160590359 | 12830 | 5805 | bryant kelly | Layaway | (46.71) | | 1785 Dewitt Lowery Rd. | Pageland | SC | 29728 | 843-672-2256 |
| 5805160596802 | 3749 | 5805 | maeolia drakeford | Layaway | (3.00) | | 411 Chesterfied Ave Apt. C30 | Lancaster | SC | 29720 | 803-235-1994 |
| 5805160601602 | 13171 | 5805 | david mills | Layaway | (5.00) | | Po Box 2653 | Lancaster | SC | 29721 | 803-283-1940 |
| 5805160618938 | 4538 | 5805 | sherry jackson | Layaway | (15.00) | | | | | | |
| 5805170651747 | 4502 | 5805 | shaun ingram | Layaway | (2.00) | | | | | | |
| 5805170657611 | 4441 | 5805 | henrietta hood | Layaway | (20.00) | | | | | | |
| 5805170670788 | 15107 | 5805 | DEBRA SMITH | Layaway | (20.00) | | | | | | |
| 5805170672669 | 15160 | 5805 | BARBARA SUMMERS | Layaway | (40.00) | | | | | | |
| 5805170674160 | 14684 | 5805 | GRETA ROBINSON | Layaway | (148.14) | Duplicate Record | | | | | |
| 5805170674160 | 14661 | 5805 | GRETA ROBINSON | Layaway | (148.14) | | | | | | |
| 5805170681314 | 15532 | 5805 | DEFRANK WAITERS | Layaway | (24.87) | | | | | | |
| 5805170682213 | 4263 | 5805 | roger harris | Layaway | (2.00) | | | | | | |
| 5805170686172 | 14857 | 5805 | PEGGY ROBINSON | Layaway | (31.99) | | | | | | |
| 5805170689739 | 15494 | 5805 | FRANCES WARD | Layaway | (12.00) | | | | | | |
| 5805170690596 | 15704 | 5805 | CARLYN WILSON | Layaway | (25.00) | | | | | | |
| 5805170694267 | 4318 | 5805 | manzell hines | Layaway | (45.00) | | | | | | |
| 5805170694424 | 14550 | 5805 | ALLISON ROBERTS | Layaway | (30.00) | | | | | | |
| 5805200006598 | 15016 | 5805 | TALEN SHAW | Layaway | (5.04) | | 829 Mark Ln | Lancaster | SC | 29720 | 803-285-3354 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5805210030703 | 15657 | 5805 | BETTINA WILSON | Layaway | (7.50) | | 723 Spinner Rd | Heath Springs | SC | 29058 | 803-285-8660 |
| 5805220046236 | 3769 | 5805 | margo duglas | Layaway | (10.00) | | 67 Walnut St | Great Falls | SC | 29055 | 803-482-6980 |
| 5805220051533 | 5805-2-05153 | 5805 | terry cox | Repair | (30.00) | | 105 Mobley St | P. C Heath Springs | SC | 29058 | 803-320-4287 |
| 5805230060953 | 13390 | 5805 | adam patterson | Layaway | (30.00) | | 2710 Carolina Court | Lancaster | SC | 29720 | 803-283-9513 |
| 5805230072149 | 3240 | 5805 | lisa adams | Layaway | (11.37) | | 389 Vincent Ln. | Kreshaw | SC | 29067 | 803-475-2098 |
| 5805230076413 | 3718 | 5805 | carol dese | Layaway | (20.00) | | | Lancaster | SC | 29720 | 803-283-8997 |
| 5805240083193 | 4281 | 5805 | larrain hicks | Layaway | (10.60) | | | Lancaster | SC | 29720 | 803-285-2412 |
| 5805240086725 | 5805-2-08672 | 5805 | ashley crow | Repair | (10.00) | | | Lancaster | SC | 29720 | 704-243-1168 |
| 5805240087582 | 3794 | 5805 | maxine euwing | Layaway | (20.00) | | | Lancaster | SC | 29720 | 803-286-8866 |
| 5805240099124 | 15128 | 5805 | WANDA STEVENSON | Layaway | (6.00) | | 133 Mill St | Chester | SC | 29706 | 803-581-2127 |
| 5805250113534 | 12952 | 5805 | brenda mccrorey | Layaway | (20.00) | | Po Box 231 | Great Falls | SC | 29055 | 803-482-2304 |
| 5805260124935 | 14980 | 5805 | PAULA SHANNON | Layaway | (6.78) | | 1342 Old Charlotte Rd | Lancaster | SC | 29720 | 803-285-2085 |
| 95805130300285 | 3780 | 5805 | billy edwards | Layaway | (10.00) | | | | | | |
| 95805160617484 | 3628 | 5805 | vera champion | Layaway | (20.00) | | Po Box 203 | Kershaw | SC | 29067 | 803-475-3272 |
| 95805160621429 | 13103 | 5805 | shanta montgomery | Layaway | (30.00) | | 1383 Mcilwain Rd | Lancaster | SC | 29720 | 803-283-8586 |
| 95805170584473 | 4068 | 5805 | lucille ford | Layaway | (10.00) | | | | | | |
| 95805170631558 | 3317 | 5805 | barbara arant | Layaway | (5.00) | | 4518 Taxahaw Rd | A Lancaster | SC | 29720 | 803-286-4640 |
| 95805170645848 | 13012 | 5805 | joyce mcilwain | Layaway | (20.00) | | 2562 Cambridge Drive | Lancaster | SC | 29720 | 803-285-2254 |
| 95805170653719 | 12870 | 5805 | benda mccain | Layaway | (20.00) | | 2917 Galleria Point Circle | Rockhill | SC | 29730 | 803-328-3617 |
| 95805170668543 | 3461 | 5805 | debra blackmon | Layaway | (180.00) | 02/08/08 | 58 Oak St | Great Falls | SC | 29055 | 803-246-6604 |
| 95805170671471 | 3615 | 5805 | darlene cauthen | Layaway | (70.00) | 02/05/08 | 2319 Kershaw Camden Hwy | Lancaster | SC | 29720 | 803-283-8546 |
| 95805170672966 | 4231 | 5805 | carlethia harris | Layaway | (11.00) | | 977 Ten Oaks Dr | Lancaster | SC | 29720 | 803-286-4123 |
| 95805170676082 | 4135 | 5805 | sylvia foster | Layaway | (106.04) | 02/07/08 | Po Box 22 | Van Wyck | SC | 29744 | 803-289-1824 |
| 95805170677940 | 3350 | 5805 | kristin avant | Layaway | (12.00) | | 198 TRAM RD | LANCASTER | SC | 29720 | 803-283-0692 |
| 95805170678013 | 5805-1-67802 | 5805 | warryck wolf | Repair | (32.11) | | 961 N Main St #143 | Lancaster | SC | 29720 | 803-320-7557 |
| 95805170678815 | 3489 | 5805 | john blackney | Layaway | (150.00) | | 1569 Unversity | Lancaster | SC | 29720 | 803-285-7598 |
| 95805170685489 | 4183 | 5805 | austin gamble | Layaway | (500.00) | | 3502 Douglas Way | Lancaster | SC | 29720 | 803-416-2351 |
| 95805170686164 | 3412 | 5805 | james barber | Layaway | (36.21) | | 8131van Wyck Rd | Van Wyck | SC | 29744 | 803-287-2192 |
| 95805170687667 | 3265 | 5805 | janice allan | Layaway | (70.00) | 02/08/08 | 412 Isom St | Lancaster | SC | 29720 | 803-286-5551 |
| 95805170689705 | 13278 | 5805 | dottie owens | Layaway | (21.29) | | 4516 D Catawba Rd | Kershaw | SC | 29720 | 803-475-2578 |
| 95805170694051 | 12753 | 5805 | mattie johnson | Layaway | (20.00) | | 3243 Bethel Boatlanding Rd | Lancaster | SC | 29720 | 803-283-1251 |
| 95805180696179 | 3656 | 5805 | tasha cloud | Layaway | (10.00) | | | Lancaster | SC | 29720 | 803-285-7527 |
| 95805270142936 | 13357 | 5805 | dottie owens | Layaway | (19.47) | | 4516 D Catawba Rd | Kershaw | SC | 29720 | 803-475-2578 |
| 95805270142944 | 13229 | 5805 | dottie owens | Layaway | (22.68) | | 4516 D Catawba Rd | Kershaw | SC | 29720 | 803-475-2578 |
| 95808160604672 | 3555 | 5805 | pam breedlove | Layaway | (4.24) | | | | | | |
| 580514038385433 | 15744 | 5805 | ROXANNE WRIGHT | Layaway | (29.68) | | | | | | |
| 5807100002149 | 5980 | 5807 | alcantar | Layaway | (20.00) | | | Lafayette | TN | 37083 | |
| 95807170477800 | 5807-1-47780 | 5807 | tuttle | Repair | (10.00) | | | | | | 615-666-6796 |
| 95807170489227 | 5918 | 5807 | simpins | Layaway | (32.78) | | | | | | 615-666-3153 |
| 95807170490381 | 5798 | 5807 | vicente | Layaway | (266.96) | | | | | | 615-688-5021 |
| 95807170494557 | 5091 | 5807 | bandy | Layaway | (8.63) | | | | | | 615-644-3438 |
| 95807170494854 | 5497 | 5807 | netherton | Layaway | (12.46) | | 1021 Hanestown Road | Lafayette | TN | 37083 | 615-666-7083 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95807170495026 | 5834 | 5807 | netherton | Layaway | (20.00) | | 1021 Hanes Town Rd | Lafayette | TN | 37083 | 615-666-7003 |
| 95807170498194 | 5117 | 5807 | courtier | Layaway | (20.00) | | 400 Center Drive | Lafayette | TN | 37083 | 615-688-4638 |
| 95807170498202 | 5295 | 5807 | hix | Layaway | (15.00) | Duplicate Record | | | | | 615-699-2370 |
| 95807170498202 | 5326 | 5807 | hix | Layaway | (15.00) | Duplicate Record | | | | | 615-699-2370 |
| 95807170498202 | 5294 | 5807 | hix | Layaway | (15.00) | | | | | | 615-699-2370 |
| 95807170498368 | 5875 | 5807 | riley | Layaway | (20.00) | | | | | | 615-281-8180 |
| 95807170498475 | 5536 | 5807 | wilson | Layaway | (12.00) | 02/14/08 | | | | | 615-666-1642 |
| 95807170501575 | 5807-1-50197 | 5807 | shoulders | Special Order | (36.93) | 01/29/08 | 3744 Union Camp Rd | Lafayette | TN | 37083 | 615-388-7217 |
| 95807170504447 | 5179 | 5807 | gosnell | Layaway | (46.00) | | | | | | 615-945-7643 |
| 95807170504496 | 5253 | 5807 | jenkins | Layaway | (20.00) | | | | | | 615-388-1638 |
| 95807180505236 | 5355 | 5807 | perez | Layaway | (62.82) | | | | | | 615-688-4798 |
| 95807180505054159 | 5224 | 5807 | hauri | Layaway | (29.00) | | | | | | |
| 1123456789000 | 5814-1-68836 | 5814 | KYLE | Special Order | (454.74) | | | | | | |
| 1234567890000 | 5814-1-69354 | 5814 | GLOVER | Special Order | (263.94) | | | | | | |
| 12345678900000 | 5814-1-68589 | 5814 | MEADOWS | Special Order | (85.33) | | | | | | |
| 95814170620389 | 12122 | 5814 | LOSH | Layaway | (366.00) | | | | | | 304-619-7547 |
| 95814170622021 | 11954 | 5814 | HOUCHIN | Layaway | (58.72) | 02/15/08 | | | | | 304-872-2606 |
| 95814170652630 | 14276 | 5814 | THOMAS | Layaway | (87.35) | | | | | | 304-872-5089 |
| 95814170652648 | 14308 | 5814 | THOMAS | Layaway | (163.60) | | | | | | 304-872-5089 |
| 95814170653570 | 5814-1-65357 | 5814 | WOODS | Repair | (60.00) | | | | | | 304-619-1936 |
| 95814170660310 | 12283 | 5814 | PAINTER | Layaway | (67.00) | | | | | | 304-632-1010 |
| 95814170664445 | 11630 | 5814 | COOK | Layaway | (36.46) | | | | | | 304-920-8856 |
| 95814170668248 | 13540 | 5814 | SMALLWOOD | Layaway | (20.00) | | 220 Park Avenue | Craigsville | WV | 26205 | 304-742-3991 |
| 95814170668743 | 14340 | 5814 | THOMAS | Layaway | (50.00) | | | | | | 304-742-5089 |
| 95814170671879 | 13852 | 5814 | SPARKS | Layaway | (30.32) | | | | | | |
| 95814170671895 | 13765 | 5814 | SOMOGYI | Layaway | (15.60) | | | | | | 304-742-3243 |
| 95814170673495 | 13936 | 5814 | STARKEY | Layaway | (5.00) | | | | | | 304-253-4640 |
| 95814170674840 | 11686 | 5814 | COVERT | Layaway | (50.00) | | | | | | 304-765-2671 |
| 95814170677306 | 14010 | 5814 | STEELE | Layaway | (24.97) | | | | | | 304-846-6489 |
| 95814170678346 | 13883 | 5814 | SPARKS | Layaway | (6.01) | 03/08/08 | | | | | 304-872-9411 |
| 95814170679955 | 11497 | 5814 | CABLE | Layaway | (42.16) | | | | | | 704-998-1006 |
| 95814170681092 | 11550 | 5814 | CARR | Layaway | (550.00) | | | | | | 304-872-3961 |
| 95814170682272 | 14546 | 5814 | WARD | Layaway | (100.00) | 02/02/08 | | | | | 304-651-0646 |
| 95814170683874 | 12214 | 5814 | MORRISON | Layaway | (75.00) | | 2151 Erbacon Road | Cowen | WV | 26206 | 304-226-5113 |
| 95814170684468 | 11796 | 5814 | DEBOARD | Layaway | (95.26) | 02/09/08 | | | | | 304-765-3297 |
| 95814170685119 | 14594 | 5814 | WARD | Layaway | (47.85) | | | | | | 304-438-5563 |
| 95814170688949 | 12935 | 5814 | ROBERTS | Layaway | (15.00) | | | | | | 304-619-9672 |
| 95814170690456 | 12868 | 5814 | RIFFLE | Layaway | (25.00) | | | | | | |
| 95814170690473 | 12069 | 5814 | KEENEY | Layaway | (15.00) | | | | | | 304-644-0420 |
| 95814170691471 | 12160 | 5814 | MATHES | Layaway | (31.69) | | | | | | |
| 95814170691513 | 14246 | 5814 | TAYLOR | Layaway | (100.00) | | | | | | 304-742-3445 |
| 95814170691794 | 12804 | 5814 | RICHICHI | Layaway | (31.69) | | 1182 Sweet Water Lane | Naples | FL | 34110 | 239-410-1001 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95814170691984 | 5814-1-69198 | 5814 | BAILES | Special Order | (267.12) | | | | | | 304-880-3036 |
| 95814170692131 | 5814-1-69213 | 5814 | ELSWICK | Special Order | (184.97) | | | | | | 304-632-9856 |
| 95814170692362 | 11742 | 5814 | DAVIS | Layaway | (13.28) | | | | | | 304-742-3189 |
| 95814170693238 | 11600 | 5814 | COGAR | Layaway | (155.00) | 03/07/08 | | | | | 304-000-0000 |
| 95814170693394 | 14152 | 5814 | STROUP | Layaway | (68.00) | | | | | | 304-846-4399 |
| 95814180694168 | 11889 | 5814 | HART | Layaway | (3.82) | | | | | | 304-872-3259 |
| 95814180695629 | 14194 | 5814 | STROUP | Layaway | (10.00) | | | | | | 304-846-4399 |
| 95814180695926 | 11833 | 5814 | DILLARD | Layaway | (54.70) | | | | | | 304-846-6119 |
| 95814180696304 | 5814-1-69630 | 5814 | MCMILLION | Special Order | (90.10) | | Po Box 345 | Nettie | WV | 26681 | 304-438-7083 |
| 95814270132970 | 10270 | 5814 | BAKER | Layaway | (30.00) | | | | | | 304-632-9825 |
| 95814270132996 | 10322 | 5814 | BAKER | Layaway | (100.00) | | | | | | 304-632-9825 |
| 95814270135213 | 14860 | 5814 | YOUNG | Layaway | (100.00) | | | | | | 304-847-2915 |
| 95814270137474 | 14385 | 5814 | TINNEY | Layaway | (141.98) | 02/04/08 | | | | | 304-872-6405 |
| 95814270138761 | 12012 | 5814 | HOUCHIN | Layaway | (177.55) | | | | | | 304-872-2606 |
| 95814270139330 | 11460 | 5814 | CABLE | Layaway | (12.54) | | | | | | 304-872-1239 |
| 95814270140353 | 14506 | 5814 | VILD | Layaway | (446.94) | | | | | | 304-742-5027 |
| 95814270140619 | 12338 | 5814 | PIERSON | Layaway | (45.00) | | | | | | 304-619-5569 |
| 95814270141559 | 5814-1-14155 | 5814 | LOYD | Special Order | (100.00) | | | | | | 304-765-5579 |
| 95814270141690 | 14062 | 5814 | STRICKLAND | Layaway | (1,300.00) | 02/01/08 | 426 Keeners Ridge Road | Birch River | WV | 26610 | 304-649-5817 |
| 95814270142862 | 10195 | 5814 | ADKINS | Layaway | (53.00) | 02/03/08 | | | | | 304-286-2210 |
| 5815100001029 | 1290 | 5815 | MADELINE KILDAY | Layaway | (27.36) | | 4200 PORTILLO RD APT 10 | SPRING HILL | FL | 34608 | 352-684-3658 |
| 5815100004817 | 829 | 5815 | GARY BAKER | Layaway | (5.33) | | 19365 Senter St. | Brooksville | FL | 34601 | 352-799-2633 |
| 5815100007414 | 1378 | 5815 | CHARAINE MCKENZIE | Layaway | (10.00) | | 200 Dryen Place Apt 61 | Brooksville | FL | 34601 | 352-544-2712 |
| 5815100010673 | 1321 | 5815 | ALBERT LEVESQUE | Layaway | (20.00) | | 9353 Sunshine Grove Rd | Brooksville | FL | 34613 | 352-597-2225 |
| 5815100016142 | 1012 | 5815 | KATHY ENGLER | Layaway | (40.00) | | 27135 Frampton Ave | Brooksville | FL | 34602 | 352-799-5675 |
| 5815100022157 | 1800 | 5815 | ROMONA SEARS | Layaway | (21.41) | | 8 Sioux Place | Huntington Statio | NY | 11746 | 631-673-3357 |
| 5815100022793 | 1056 | 5815 | HEATHER FITZPATRICK | Layaway | (25.00) | | 1113 Mondon Hill Rd | Brooksville | FL | 34601 | 352-799-3090 |
| 5815110096696 | 1610 | 5815 | PHILLIP RAPPA JR. | Layaway | (10.00) | | 3413 Sherwood Dr | Largo | FL | 33771 | 727-532-4114 |
| 5815110102866 | 830 | 5815 | JEANNETTE BARBER | Layaway | (74.55) | | 5343 Golddust Rd | Springhill | FL | 34609 | 352-596-1387 |
| 5815110112568 | 821 | 5815 | ISREAL ARDILLA | Layaway | (50.00) | | P O Box 1063 | Live Oaks | FL | 32064 | 352-647-7052 |
| 5815110112576 | 1329 | 5815 | DOREEN LYONS | Layaway | (20.00) | | P O Box 10127 | Brooksville | FL | 34601 | 352-754-6063 |
| 5815110112584 | 1617 | 5815 | GRETCHENE REHIS | Layaway | (20.00) | | 33116 Porttage Path | Dade City | FL | 33523 | |
| 5815110112592 | 1373 | 5815 | GORDON MCKENNA | Layaway | (97.00) | | 501 Howell Av | Brooksville | FL | 34601 | |
| 5815110138993 | 1776 | 5815 | MARIA ROSARIO | Layaway | (6.39) | | 9944 Lake Dr | Brooksville | FL | 34613 | 352-597-2899 |
| 5815110140296 | 1320 | 5815 | JOYCE LEE | Layaway | (10.00) | | 851 Easy St | Brooksville | FL | 34601 | 352-848-0550 |
| 5815110145477 | 1335 | 5815 | CHELSEA MARLOW | Layaway | (25.00) | | 208 Dogwood | Spring Hill | FL | 34601 | 352-544-5561 |
| 5815110151822 | 8660 | 5815 | MIKKA WILLIS | Layaway | (25.00) | | 717 Hale Ave | Broksville | FL | 34609 | 352-799-3384 |
| 5815110163082 | 8677 | 5815 | TERESA WILLISON | Layaway | (74.18) | | Po Box 12341 | Brooksville | FL | 34603 | |
| 5815120173949 | 1451 | 5815 | SHONITA NATHAN | Layaway | (7.99) | | 21290 Canal Dr | Brooksville | FL | 34601 | 352-799-0406 |
| 5815120174186 | 953 | 5815 | KAIRI CORNELL | Layaway | (25.00) | | 424 GARNEILD AVE | MASARIKTOWN | FL | 34604 | 352-797-9522 |
| 5815120197732 | 1773 | 5815 | JOSHUA ROSARIO | Layaway | (13.31) | | 9944 Lake Drive | Brooksville | FL | 34613 | 352-597-2899 |
| 5815120223009 | 1805 | 5815 | CATHY SHIRAZI | Layaway | (7.00) | | 11296 Rainbow Woods Loop | Spring Hill | FL | 34609 | 352-684-5300 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5815120241365 | 1421 | 5815 | YVETTE MONTANE | Layaway | (10.00) | | 5350 Leisure St | Dade City | FL | 33523 | 813-546-1348 |
| 5815120244971 | 1488 | 5815 | ERIC NOHEJL | Layaway | (240.00) | | 12401 Brookside St | Springhill | FL | 34609 | 352-596-6865 |
| 5815120258153 | 825 | 5815 | JESSE ARNOLD | Layaway | (100.00) | | 10160 Orchard Way | Spring Hill | FL | 34608 | 352-683-4265 |
| 5815120281494 | 959 | 5815 | HEIDI CURRY | Layaway | (16.00) | | 18415 Haverwoods | Spring Hill | FL | 34610 | 352-796-0059 |
| 5815120291097 | 1062 | 5815 | JO ANN FOSTER | Layaway | (100.00) | | 4407 Gaston Street | Spring Hill | FL | 34607 | 352-592-3220 |
| 5815120292400 | 1222 | 5815 | JOYCE JOHNSON | Layaway | (19.00) | | 7014 Daffodil Dr | Brooksville | FL | 34601 | 352-754-0381 |
| 5815130316108 | 1369 | 5815 | CAROLYN MCKAY | Layaway | (7.00) | | 13339 Center St | Dade City | FL | 33525 | 352-521-3759 |
| 5815130316504 | 869 | 5815 | KATHY BENNETT | Layaway | (10.00) | | 7124 Ardmore | Brooksville | FL | 34613 | 352-796-9195 |
| 5815130321322 | 1094 | 5815 | LOUNITA GRAY | Layaway | (10.00) | | 15020 Jean Lane | Dade City | FL | 33523 | 352-567-6074 |
| 5815130322262 | 978 | 5815 | JOSE DE LEON | Layaway | (50.00) | | 7334 Gate Circle | Spring Hill | FL | 34606 | 352-684-9298 |
| 5815130333095 | 1331 | 5815 | JEFF MAHOOD | Layaway | (10.00) | | 12367 Linden Dr | Spring Hill | FL | 34608 | 352-688-9151 |
| 5815130348192 | 1576 | 5815 | MIKE PUMA | Layaway | (20.00) | | 3206 Amherst Ave | Spring Hill | FL | 34609 | 352-684-0617 |
| 5815130351915 | 1816 | 5815 | DEBRA STEPHENS | Layaway | (10.00) | | 21359 Anderson Rd | Brooksville | FL | 34609 | 352-799-5874 |
| 5815130359512 | 1159 | 5815 | KENNETH HONIG | Layaway | (5.00) | | 1217 Ciro Ave | Spring Hill | FL | 34609 | 352-666-7655 |
| 5815130360601 | 1827 | 5815 | GWEN TAYLOR | Layaway | (10.00) | | 741 South Baily St | Brooksville | FL | 34601 | 352-799-3829 |
| 5815130365261 | 1326 | 5815 | PAMELA LODER | Layaway | (22.63) | | 27167 Frampton Ave | Brooksville | FL | 34602 | 352-754-1448 |
| 5815130394386 | 1821 | 5815 | DEVON STEWART | Layaway | (25.00) | | 21214 Lehour Dr | Brooksville | FL | 34609 | 352-799-7794 |
| 5815130400217 | 998 | 5815 | LUCY DUNCAN | Layaway | (36.10) | Duplicate Record | 7534 Morelli Ave | Brooksville | FL | 34613 | 352-596-5955 |
| 5815130400217 | 996 | 5815 | CHRIS DOW | Layaway | (5.00) | | 7534 Morelli Ave | Brooksville | FL | 34613 | 352-596-5955 |
| 5815130402676 | 1796 | 5815 | LYS SANTIAGO RIVERA | Layaway | (6.39) | | 14945 Deer Meadow Dr | Lutz | FL | 33559 | 813-972-1949 |
| 5815130407188 | 958 | 5815 | CHRISTINA CRAIG | Layaway | (20.00) | | 965 Candlelight Blvd #69 | Brooksville | FL | 34601 | 352-398-9369 |
| 5815130415306 | 921 | 5815 | TERRI BORING | Layaway | (20.00) | | 9129 Lester Ln | Spring Hill | FL | 34606 | 352-592-6560 |
| 5815140458577 | 8710 | 5815 | CHARLENE WOLPERT | Layaway | (0.01) | | 3353 Seaview Drive | Spring Hill | FL | 34606 | 352-683-4709 |
| 5815140462108 | 936 | 5815 | CORTNEY CASTILLO | Layaway | (10.00) | | 1267 Piper Rd | Spring Hill | FL | 34606 | 352-683-4590 |
| 5815140493475 | 844 | 5815 | JOANN BAXTER | Layaway | (74.20) | | 13272 Sun Road | Brooksville | FL | 34613 | 352-596-2075 |
| 5815140498565 | 1396 | 5815 | STEPHANIE MENECH | Layaway | (20.00) | | 7995 FLORAL | Spring Hill | FL | 34607 | 352-596-6125 |
| 5815140506300 | 1301 | 5815 | LINDA LANGONE | Layaway | (30.00) | Duplicate Record | Po Box 616 | Brooksville | FL | 33537 | 813-312-1620 |
| 5815140506300 | 1300 | 5815 | LINDA LANGONE | Layaway | (53.32) | | Po Box 616 | Brooksville | FL | 33537 | 813-312-1620 |
| 5815140516010 | 1433 | 5815 | CHAD MORAN | Layaway | (5.00) | | 2091 Deborah Dr | Spring Hill | FL | 34606 | 352-596-0619 |
| 5815140517117 | 1841 | 5815 | KATHLEEN VAZQUEZ | Layaway | (108.12) | | 8126 Oakhurst Blvd | Lakeland | FL | 33810 | 813-230-1720 |
| 5815140519386 | 1126 | 5815 | PATRICK HENNING | Layaway | (100.00) | | 13285 Delbarton St | Spring Hill | FL | 34608 | 352-398-6072 |
| 5815140524535 | 927 | 5815 | DAVID BRUTY | Layaway | (19.00) | Duplicate Record | 7971 Ridge Rd | Spring Hill | FL | 34613 | 352-263-9748 |
| 5815140524535 | 925 | 5815 | ADAM BRANT | Layaway | (25.00) | | 7971 Ridge Rd | Spring Hill | FL | 34613 | 352-263-9748 |
| 5815140533387 | 8777 | 5815 | ANDY ZIPPERER | Layaway | (279.84) | | 745 Fernwood Drive | Brooksville | FL | 34601 | 352-796-3063 |
| 5815140533627 | 1214 | 5815 | JESSICA JAHN | Layaway | (25.00) | | 9416 S Longbranch Ave | Inverness | FL | 34452 | 352-302-2988 |
| 5815140538006 | 8756 | 5815 | ROBERTA YAMAK | Layaway | (6.90) | | 22 Shady Oaks Villa | Brooksville | FL | 34601 | 352-799-9796 |
| 5815140540986 | 1228 | 5815 | SHANNON JOHNSON | Layaway | (5.00) | | 10116 Weeks Drive | Brooksville | FL | 34601 | 352-799-2925 |
| 5815150555445 | 1707 | 5815 | NICK RODRIGUEZ | Layaway | (9.00) | | 11237 Leland St | Spring Hill | FL | 34609 | 352-442-2411 |
| 5815150581896 | 1501 | 5815 | JOHN OROZCO | Layaway | (25.00) | | 8420 Eldridge Rd | Spring Hill | FL | 34608 | 352-688-0654 |
| 5815150583561 | 1011 | 5815 | ROB EMERY | Layaway | (40.00) | | 6265 Kimball Ct | Spring Hill | FL | 34606 | 352-683-5108 |
| 5815150591317 | 1333 | 5815 | AMY MAINELLA | Layaway | (137.79) | | 13077 Drysdale St | Spring Hill | FL | 34609 | 352-442-2527 |
| 5815150594659 | 867 | 5815 | ADAM BELLEY | Layaway | (5.00) | | 7242 High Corner Rd | Brooksville | FL | 34601 | 352-232-0683 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5815150602320 | 915 | 5815 | LILI BOOTH | Layaway | (5.00) | | 1244 Godfree  Ave | Spring Hill | FL | 34609 | 352-428-3471 |
| 5815150604334 | 1304 | 5815 | GEORGE LARRAURI | Layaway | (5.00) | | 12331 Curry Dr | Spring Hill | FL | 34608 | 352-688-9205 |
| 5815150604714 | 1531 | 5815 | BILLY PELHAM | Layaway | (10.60) | | 921 Village Dr | Brooksville | FL | 34601 | 352-796-6651 |
| 5815150611305 | 1626 | 5815 | ALICIA RIANI | Layaway | (5.00) | | 113 Candlewick Ave | Spring Hill | FL | 34608 | 352-684-7670 |
| 5815150622799 | 1230 | 5815 | DONETTE JOVINGO | Layaway | (30.00) | | 10322 Elnora St | Spring Hill | FL | 34608 | 352-686-9390 |
| 5815150627244 | 861 | 5815 | BRIAN BEACH | Layaway | (5.00) | | 2451 Waterfall Dr | Spring Hill | FL | 34608 | 352-686-5391 |
| 5815150631360 | 1498 | 5815 | CHRISTINE OGDEN | Layaway | (10.00) | | 376 Upland Ave | Spring Hill | FL | 34606 | 352-688-3309 |
| 5815150632665 | 1007 | 5815 | BARBARA ELLIS | Layaway | (29.47) | | 8142 BW Stevenson Rd | Brooksville | FL | 34613 | 352-754-1818 |
| 5815150642805 | 1051 | 5815 | LORI FEIN | Layaway | (30.54) | | 161 Dolly Dr | Brooksville | FL | 34601 | 352-263-4929 |
| 5815150645261 | 1339 | 5815 | SUSAN MASS | Layaway | (13.79) | | 6372 GAINSBORO AVE | Spring Hill | FL | 34609 | 352-592-4403 |
| 5815150645279 | 1340 | 5815 | SUSAN MASS | Layaway | (13.74) | | 6372 GAINSBORO AVE | Spring Hill | FL | 34609 | 352-592-4403 |
| 5815150649453 | 1568 | 5815 | JODIE PILLARELLA | Layaway | (40.00) | | 4389 4th Isle Drive | Spring Hill | FL | 34607 | 352-597-8473 |
| 5815150650808 | 1174 | 5815 | TAMMY HORTON | Layaway | (13.74) | | 10027 Vally Rd | Brooksville | FL | 34613 | 352-346-1671 |
| 5815160679847 | 1142 | 5815 | CHARLES HISSOM | Layaway | (14.00) | Duplicate Record | 13394 Sun Road | AF Brooksville | FL | 34613 | 352-596-2851 |
| 5815160679847 | 1140 | 5815 | MARY HIPP | Layaway | (1.00) | | 13394 Sun Road | AF Brooksville | FL | 34613 | 352-596-2851 |
| 5815160679854 | 726 | 5815 | KAREN ANDERSON | Layaway | (1.00) | | 8389 Fleetway | Brooksville | FL | 34613 | 916-276-3584 |
| 5815160688384 | 1342 | 5815 | MICHAEL MATOS | Layaway | (20.00) | | 2031 Belmar Ave | Spring Hill | FL | 34608 | 352-397-1096 |
| 5815160701112 | 1509 | 5815 | BRITTANY OXENDINE | Layaway | (0.50) | | 5142 Haberman Drive | 500 | FL | 34601 | 352-796-2973 |
| 5815160704579 | 1324 | 5815 | MELISSA LISK | Layaway | (20.00) | | 406 N Zoller St | Brooksville | FL | 34601 | 352-279-4648 |
| 5815160719908 | 1150 | 5815 | AMY HOGAN | Layaway | (20.00) | | 7283 Pond Circle | Spring Hill | FL | 34606 | 352-584-7814 |
| 5815160727448 | 1443 | 5815 | WILLIAM MOSS | Layaway | (25.00) | | 95 Cedarhurst Rd | Lawrenceville | GA | 30045 | 770-277-5595 |
| 5815160730897 | 1678 | 5815 | MELONY RICE-JONES | Layaway | (15.00) | | 13047 Rola Drive | Spring Hill | FL | 34608 | 352-584-5264 |
| 5815160732026 | 1465 | 5815 | LINDA NELSON | Layaway | (20.00) | | 1474 Newhope Rd | Spring Hill | FL | 34606 | 352-686-5257 |
| 5815160737728 | 1220 | 5815 | CHARLES JOHNSON | Layaway | (40.00) | | 12350 Tempo Lane | Weeki Wachee | FL | 34614 | 352-596-5762 |
| 5815160741076 | 1121 | 5815 | SARAH HENLEY | Layaway | (25.00) | | 1096 Cobblestone | Spring Hill | FL | 34606 | 352-684-8419 |
| 5815160746240 | 728 | 5815 | MICHELLE ANTHONY | Layaway | (32.16) | | 2162 Champlain Ave | Spring Hill | FL | 34609 | 352-398-3091 |
| 5815160746638 | 1506 | 5815 | KRIS ORTIZ | Layaway | (2,040.00) | | 4496 Bromley Ave | Spring Hill | FL | 34608 | 352-942-0322 |
| 5815160753048 | 8625 | 5815 | AMBER WILKERSON | Layaway | (10.00) | | 6376 Hazelwood Rd | Spring Hill | FL | 34608 | 352-596-8634 |
| 5815160756272 | 1338 | 5815 | SEREE MARLOW | Layaway | (25.00) | | 13133 Crowell Rd | Brooksville | FL | 34613 | 352-596-8135 |
| 5815160759110 | 1822 | 5815 | SUZANNE SUMMERS | Layaway | (10.00) | | 16227 West Course Dr | Tampa | FL | 33624 | 813-962-8643 |
| 5815160766602 | 1441 | 5815 | AARON MOSLEY | Layaway | (10.00) | | 8299 Treiman | Webster | FL | 33597 | 352-583-4984 |
| 5815170904905 | 8740 | 5815 | LANCE WRIGHT | Layaway | (5.00) | | | | | | |
| 5815210021735 | 1837 | 5815 | SHEILA VAILLANCOURT | Layaway | (40.00) | | 11411 Citrus Way | Brooksville | FL | 34602 | 352-592-5433 |
| 5815210028367 | 973 | 5815 | CATHY DAVIS | Layaway | (15.00) | | P O Box 2222 | Dade City | FL | 33526 | 352-523-2354 |
| 5815210031379 | 725 | 5815 | STEPHANIE ANAYA | Layaway | (38.02) | | 7065 Smithfield | Brooksville | FL | 34609 | 352-597-0938 |
| 5815210036246 | 1517 | 5815 | JUDY PARKER | Layaway | (20.00) | | 20014 Wildwood Dr | Brooksville | FL | 34601 | 352-799-6494 |
| 5815210057614 | 1833 | 5815 | GEORGE TAYLOR | Layaway | (59.91) | | 7208 Treiman Blvd | Webster | FL | 33597 | 352-583-4965 |
| 5815220080630 | 1003 | 5815 | DENISE EASTLACK | Layaway | (61.95) | | 919 Nw 120 St | Gainsville | FL | 32606 | 352-332-9824 |
| 5815220093815 | 1005 | 5815 | CATHERINE EDMINSTEN | Layaway | (10.00) | | 11289 Captain Dr | Spring Hill | FL | 34608 | 352-683-6411 |
| 5815220094383 | 1808 | 5815 | CATHY SHIRAZI | Layaway | (15.00) | | 11296 Rainbow Woods Loop | Spring Hill | FL | 34609 | 352-684-5300 |
| 5815230139277 | 1855 | 5815 | CHRISTINE WELLER | Layaway | (40.00) | | 6594 Treehaven Drive | Spring Hill | FL | 34606 | 352-686-3976 |
| 5815230156917 | 1178 | 5815 | WILLIE MAE HOSKIN | Layaway | (15.00) | | 10438 East Side Av | Brooksville | FL | 34601 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5815230158087 | 1457 | 5815 | EDWARD NELSON | Layaway | (265.19) | | 7095 Blackbird Ave | Brooksville | FL | 34613 | 352-597-8713 |
| 5815230164101 | 1323 | 5815 | PAULINE LINQUATA | Layaway | (5.32) | | 5018 Highgate Rd | Spring Hill | FL | 34609 | 352-688-9300 |
| 5815230164960 | 968 | 5815 | GAIL DANESE | Layaway | (25.00) | | 10489 Matterhorn Ct | Spring Hill | FL | 34608 | 352-650-9913 |
| 5815230165710 | 1293 | 5815 | JOHNNY KLEMM | Layaway | (20.00) | | 15244 Todd Tr | Spring Hill | FL | 34610 | 727-856-5734 |
| 5815240216859 | 1130 | 5815 | PATRIK HENNING | Layaway | (50.00) | | 13285 Delbarton St | Spring Hill | FL | 34608 | 352-398-6072 |
| 5815240240586 | 1381 | 5815 | RICHARD MCLEAN | Layaway | (106.00) | | 12244 Ronald St | Spring Hill | FL | 34609 | 352-684-8091 |
| 5815250247851 | 1788 | 5815 | SHELDON RUPERT JR | Layaway | (50.00) | | 10308 Tillary Road | Spring Hill | FL | 34608 | 352-540-0192 |
| 5815250256746 | 976 | 5815 | PAM DAWKINS | Layaway | (5.99) | | 14316 Barracuda Run | Spring Hill | FL | 34609 | 352-683-7761 |
| 5815250285943 | 1817 | 5815 | BARBARA STERN | Layaway | (68.71) | | 13050 Sun Rd | Brooksville | FL | 34613 | 352-596-8538 |
| 5815250288186 | 917 | 5815 | LILI BOOTH | Layaway | (20.00) | | 1244 Godfree  Ave | Spring Hill | FL | 34609 | 352-428-3471 |
| 5815250290158 | 1631 | 5815 | DAWN RICCARDI | Layaway | (10.00) | | 14009 CANDIA  ST | SPRINGHILL | FL | 34609 | 352-684-9165 |
| 5815250291511 | 1449 | 5815 | JESTINE NATHAN | Layaway | (15.00) | | 385 Union St Apt 32 | Brooksville | FL | 34601 | 352-397-3592 |
| 5815250326430 | 1851 | 5815 | NADINE WEIKEL | Layaway | (21.19) | | 10412 Timbercrest Dr | Spring Hill | FL | 34608 | 352-111-1111 |
| 5815260326430 | 1208 | 5815 | MAUREEN JACKSON | Layaway | (8.06) | | 1434 Fergason | Spring Hill | FL | 34609 | 352-683-8910 |
| 5815260341223 | 722 | 5815 | CYNTHIA ALLEN | Layaway | (20.00) | | 13326 Star Rd | Spring Hill | FL | 34613 | 352-584-3247 |
| 5815260342478 | 865 | 5815 | DANIEL BEEMAN | Layaway | (40.00) | | 35249 Manuel St | Webster | FL | 33597 | 352-583-3891 |
| 95815160781883 | 1512 | 5815 | LAURA PARFREY | Layaway | (30.00) | | 4536 Mariner Blvd | Spring Hill | FL | 34609 | 352-397-7901 |
| 95815170374835 | 1287 | 5815 | JULIE KERN | Layaway | (50.00) | | | | | | |
| 95815170821471 | 1245 | 5815 | JULIE KERN | Layaway | (20.00) | | 27310 Popiel Rd | Brooksville | FL | 34602 | 352-754-2805 |
| 95815170832262 | 934 | 5815 | VICKI BURGOHY | Layaway | (74.34) | | 27132 Aubry Ave | Brooksville | FL | 34613 | 352-457-1265 |
| 95815170833351 | 712 | 5815 | CARMEN ACEVEDO | Layaway | (16.00) | | 10155 Gifford Dr | Spring Hill | FL | 34613 | 352-835-9774 |
| 95815170846890 | 1437 | 5815 | RAYMOND MORTON | Layaway | (5.00) | | 14351 Lelani Rd | Brooksville | FL | 34614 | 352-596-7455 |
| 95815170852138 | 1348 | 5815 | ROSE MCGUIRE | Layaway | (26.00) | | 11128 Fulton Ave | Brooksville | FL | 34613 | 352-597-5319 |
| 95815170864281 | 1362 | 5815 | ROSE MCGUIRE | Layaway | (25.00) | | 11128 Fulton Ave | Brooksville | FL | 34613 | 352-597-5319 |
| 95815170856253 | 1343 | 5815 | SALLY MCCARTHY | Layaway | (4.26) | | WOODBINE DR | Spring Hill | FL | 34608 | 352-000-0000 |
| 95815170864281 | 1795 | 5815 | JASON SANTIAGO | Layaway | (30.00) | | 1206 Sophie Blvd | Orlando | FL | 32828 | 646-326-5281 |
| 95815170868233 | 696 | 5815 | DEBPRAH ABDUL | Layaway | (10.00) | | 15272 Spinning Wheel Ln | Brooksville | FL | 34604 | 352-796-1437 |
| 95815170879792 | 1868 | 5815 | AMBER WILKERSON | Layaway | (15.00) | | 6376 Hazelwood Rd | Spring Hill | FL | 34609 | 352-596-8634 |
| 95815170881343 | 8697 | 5815 | MELISA WINDFIELD | Layaway | (25.00) | | Po Box 15796 | Broksville | FL | 34604 | 352-346-4254 |
| 95815170881715 | 837 | 5815 | CHRISTOPHER BARTER | Layaway | (250.00) | | 13418 CANDIA ST | Spring Hill | FL | 34609 | 352-200-5365 |
| 95815170881988 | 5815-1-88198 | 5815 | MEGAN WHALEY | Special Order | (200.00) | | 12315 Drayton Dr | Spring Hill | FL | 34609 | 352-686-3300 |
| 95815170882812 | 1357 | 5815 | ROSE MCGUIRE | Layaway | (1.00) | | 11128 Fulton Ave | Brooksville | FL | 34613 | 352-597-5319 |
| 95815170890484 | 1397 | 5815 | SUSAN MONTAGNINO | Layaway | (62.41) | 02/14/08 | 5031 Lydia Ct | Springhill | FL | 34608 | 352-683-4856 |
| 95815170891318 | 1599 | 5815 | MARY RANALLO | Layaway | (274.77) | | 5010 Lydia Crt | Spring Hill | FL | 34608 | 352-398-1853 |
| 95815170893975 | 1310 | 5815 | RICHARD LAWHORNE | Layaway | (0.01) | | 8312 Hinewood Ave | Brooksville | FL | 34613 | 352-596-3585 |
| 95815170896861 | 1138 | 5815 | MARIA HIGHTOWER | Layaway | (6.00) | | 13077 Little Farms Drive | Brooksville | FL | 34609 | 352-683-5433 |
| 95815170897034 | 1021 | 5815 | WILLIAM FARLEIGH | Layaway | (450.00) | | 3407 Ohio Ave | Dade City | FL | 33523 | 352-442-8181 |
| 95815170900101 | 983 | 5815 | RITA DEAN | Layaway | (20.00) | | 15027 Middle Fairway Dr | Brooksville | FL | 34609 | 352-797-6091 |
| 95815170900333 | 1112 | 5815 | DONNA HAGEN | Layaway | (35.00) | | 421 EAST FORT DADE AVE | BROOKSVILLE | FL | 34601 | 352-796-0048 |
| 95815170901448 | 823 | 5815 | MICHAEL AREIZAGA | Layaway | (40.00) | | 9489 Century Drive | Spring Hill | FL | 34608 | 352-200-1363 |
| 95815170902594 | 1146 | 5815 | RUBBY HOBBS | Layaway | (25.00) | | P O BOX 10466 | Brooksville | FL | 34613 | 907-632-8178 |
| 95815170902925 | 841 | 5815 | EDLA BASHANT | Layaway | (50.00) | | 7731 Judith Cresent | Port Richey | FL | 34668 | 727-505-9902 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95815170904814 | 1073 | 5815 | VIVIENNA GARDNER | Layaway | (75.00) | 02/04/08 | 5163 Robel Ave | Spring Hill | FL | 34608 | 352-666-4803 |
| 95815170904905 | 8727 | 5815 | JAMES WOOD | Layaway | (100.00) | | 2628 A Street | Brooksville | FL | 34601 | 352-942-0894 |
| 95815170909045 | 1859 | 5815 | CHRISTINA WIENKE | Layaway | (20.00) | | 13026 Kildeer Rd | Weeki Wachee | FL | 34614 | 352-206-0986 |
| 95815170909771 | 949 | 5815 | TIFFANY COHEN | Layaway | (9.00) | | 9342 Weatherly Rd | Brooksville | FL | 34601 | 352-277-4787 |
| 95815170910738 | 1847 | 5815 | MICHAEL WEBB | Layaway | (47.07) | | 6704 Pinehurst Drive | Spring Hill | FL | 34606 | 727-243-4184 |
| 95815170913070 | 1803 | 5815 | PATRICA SHEA | Layaway | (65.00) | | 5069 Championship Cup Lan | Brooksville | FL | 34609 | 352-397-3186 |
| 95815170914128 | 1308 | 5815 | TRACY LARSON | Layaway | (20.00) | | 4405 Blarny Lane | Brooksville | FL | 34601 | 262-705-0725 |
| 95815170918392 | 1069 | 5815 | GEORGE FRIBLEY | Layaway | (1.00) | | 1298 Olmes Rd | Brooksville | FL | 34601 | 352-585-7854 |
| 95815180919257 | 1165 | 5815 | CATHY HOPPER | Layaway | (10.00) | | 14213 Cornewall Lane | Spring Hill | FL | 34609 | 615-812-0294 |
| 95815180919265 | 1167 | 5815 | CATHY HOPPER | Layaway | (10.00) | | 14213 Cornewall Lane | Spring Hill | FL | 34609 | 615-812-0294 |
| 95815180920107 | 1393 | 5815 | JOHNNATHON MENDOZA | Layaway | (48.00) | | 13346 MOON RD | Brooksville | FL | 34613 | 352-263-5505 |
| 95815180920818 | 1353 | 5815 | ROSE MCGUIRE | Layaway | (3.00) | | 11128 Fulton Ave | Brooksville | FL | 34613 | 352-597-5319 |
| 95815180921014 | 1830 | 5815 | MICHAEL TAYLOR | Layaway | (100.00) | | 707 HAZEL AVE | Brooksville | FL | 34601 | 352-277-3090 |
| 95815180922582 | 92258 | 5815 | Katiria Melendez | Layaway | (10.00) | 02/28/08 | 3884 Bramblewood Loop | Brooksville | FL | 34609 | 813-484-7719 |
| 95815260371601 | 1791 | 5815 | PAULA RUSSELL | Layaway | (20.00) | | 2831 Landover Blvd Apt A | Spring Hill | FL | 34606 | 352-263-0442 |
| 95815270379222 | 863 | 5815 | ALICE BECK | Layaway | (8.06) | | 16142 Putman St | Spring Hill | FL | 34606 | 352-754-9169 |
| 95815270379545 | 1153 | 5815 | PATRICK HOGAN | Layaway | (20.00) | | 14325 Trinity Rd | Spring Hill | FL | 34614 | 352-223-9735 |
| 95815270385062 | 1059 | 5815 | MICHAEL FITZPATRICK | Layaway | (25.00) | | 3370 AMBASSADOR AVE | SPRING HILL | FL | 34609 | 352-684-4392 |
| 95815270405092 | 1133 | 5815 | HENRY HERNANDEZ | Layaway | (10.00) | | 6350 COVEWOOD DR | Brooksville | FL | 34609 | 352-200-5993 |
| 95815270414128 | 1864 | 5815 | AMBER WILKERSON | Layaway | (1.00) | | 6376 Hazelwood Rd | Spring Hill | FL | 34608 | 352-596-8634 |
| 95815270414136 | 8578 | 5815 | AMBER WIKLKERSON | Layaway | (1.00) | | 6376 Hazelwood Rd | Spring Hill | FL | 34608 | 352-596-8634 |
| 95815270414342 | 1459 | 5815 | HELEN NELSON | Layaway | (290.00) | | | Brooksville | FL | 34604 | 352-799-0709 |
| 95815270417303 | 1365 | 5815 | ROSE MCGUIRE | Layaway | (2.00) | | 11128 Fulton Ave | Brooksville | FL | 34613 | 352-597-5319 |
| 95815270419952 | 1118 | 5815 | LINDA HAGINS | Layaway | (116.00) | | 70463 Acorn Cir | Spring Hill | FL | 34606 | 727-233-1190 |
| 95815270423574 | 1317 | 5815 | KIM LAZO | Layaway | (74.92) | | 6415 Alberta St | Brooksville | FL | 34604 | 813-446-0643 |
| 95815270428664 | 1107 | 5815 | CHRISTINA GRIFFIN | Layaway | (140.00) | 02/22/08 | 12011 Kanbach Road | Brooksville | FL | 34614 | 352-797-9849 |
| 95815270429712 | 1813 | 5815 | CATHY STANLEY | Layaway | (28.00) | | 222 Walker Ave | Brooksville | FL | 34601 | 352-544-6055 |
| 95815270429977 | 8648 | 5815 | BROWDY WILLIE | Layaway | (20.00) | | 12045 Villa Rd | Spring Hill | FL | 34609 | 352-232-3343 |
| 95815270430561 | 1523 | 5815 | REIKO PEARSON | Layaway | (110.00) | 02/12/08 | 460 Hale Ave #7 | Brooksville | FL | 34601 | 352-397-3613 |
| 95815270433615 | 1388 | 5815 | KATIRIA MELENDEZ | Layaway | (60.00) | | 3884 Bramblewood Loop | Brooksville | FL | 34609 | 813-484-7719 |
| 95815270437095 | 1084 | 5815 | KERRY GOFF | Layaway | (320.57) | | 27233 Old Spring Lake Rd | Brooksville | FL | 34613 | 352-799-9704 |
| 95815270441527 | 1077 | 5815 | VALERIE GATES | Layaway | (20.00) | 02/23/08 | 9125 KINDELWOOD TRAIL | Brooksville | FL | 34613 | 352-796-1833 |
| 95815270444703 | 911 | 5815 | VIRGINIA BONANNO | Layaway | (81.46) | | 11282 Homeway St | Brooksville | FL | 34609 | 352-666-5021 |
| 95815280444842 | 1298 | 5815 | ESMERALDA LACAYO | Layaway | (5.00) | | 324 Cresthaven Ct | Spring Hill | FL | 34608 | 352-398-6220 |
| 95815280445104 | 1173 | 5815 | CATHY HOPPER | Layaway | (10.00) | | 14213 Cornewall Lane | Spring Hill | FL | 34609 | 615-812-0294 |
| 95815280445518 | 720 | 5815 | JEFFERY ALLEN | Layaway | (127.00) | | 3489 Chadwick Ave | Brooksville | FL | 34609 | 352-666-3938 |
| 95815280445559 | 1243 | 5815 | AMANDA KANE | Layaway | (371.69) | 01/30/08 | 13024 Meinert Ave | Brooksville | FL | 34613 | 352-596-7696 |
| 95815280445625 | 18440 | 5815 | LANZAFAND SALVIDOR | Layaway | (20.00) | | 2333 Marietta Ave | Spring Hill | FL | 34608 | 352-200-6428 |
| 958151709090453 | 5815-1-90904 | 5815 | CHRISTINA WIENKE | Special Order | (20.00) | | | | | | |
| 581911036199 | 29961 | 5819 | CLAUDETTE MITCHELL | Layaway | (12.53) | | | | | | |
| 581915041550 | 5819-1-40155 | 5819 | TWENICA SINGLETON | Special Order | (50.00) | | | | | | |
| 581916076501 | 34494 | 5819 | SHERRY WILMORE | Layaway | (25.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 581922045338 | 27577 | 5819 | ANTONIA JACKSON | Layaway | (5.00) | | | Thibodaux | LA | 70301 | 504-446-8047 |
| 5819110022520 | 27695 | 5819 | DESI JOHNSON | Layaway | (10.00) | | 1220 Winder Rd | Thibodaux | LA | 70301 | 985-447-3532 |
| 5819110036074 | 26826 | 5819 | ALMA GARDNER | Layaway | (11.00) | | | Thibodaux | LA | 70301 | 504-446-0122 |
| 5819110038369 | 34522 | 5819 | WILLIE WRIGHT | Layaway | (10.00) | | | Thibodaux | LA | 70301 | 985-851-6439 |
| 5819110051776 | 26935 | 5819 | JAUQUAN JAWKINS | Layaway | (30.00) | | | Thibodaux | LA | 70301 | 985-413-4569 |
| 5819110052337 | 23780 | 5819 | CHARLES BANTA | Layaway | (20.00) | | | Thibodaux | LA | 70301 | 504-493-9446 |
| 5819110054770 | 31715 | 5819 | CONSTANCE ROBINSON | Layaway | (21.49) | | | Thibodaux | LA | 70301 | |
| 5819110055082 | 31624 | 5819 | GEORGE REBOLLAR | Layaway | (20.00) | | | Thibodaux | LA | 70301 | 504-448-1002 |
| 5819110075791 | 25895 | 5819 | SHERELLE DUMILES | Layaway | (10.00) | | 139 Dupont Rd | Schriever | LA | 70301 | 504-448-1002 |
| 5819110075809 | 32698 | 5819 | CEOLA SEIVIRE | Layaway | (20.00) | | 139 Ducross Rd | Schriever | LA | 70301 | 225-265-2930 |
| 5819110076328 | 27631 | 5819 | VANESSA JAMES | Layaway | (13.00) | | 2147 Hwy 20 | Vacaery | LA | 70090 | 985-448-5116 |
| 5819110077953 | 30422 | 5819 | GARY PATTERSON | Layaway | (11.00) | | | Thibodaux | LA | 70301 | |
| 5819110620318 | 34299 | 5819 | CHERYL WALKER | Layaway | (20.00) | | | Thibodaux | LA | 70301 | |
| 5819120095407 | 25811 | 5819 | JOSEPH DAGGS | Layaway | (54.00) | | | | | | |
| 5819120097447 | 29888 | 5819 | PENNY MICKENS | Layaway | (10.00) | | Po Box 591 | Napoleonville | LA | 70390 | 504-369-3355 |
| 5819120097454 | 24130 | 5819 | GWEN CANNON | Layaway | (10.00) | | Po Box 605 | Napoleoville | LA | 70390 | 504-369-9783 |
| 5819120101108 | 23762 | 5819 | TAYANA BALLARD | Layaway | (10.00) | | | Thibodaux | LA | 70301 | 504-446-1746 |
| 5819120120066 | 25880 | 5819 | DIMITRUS DUMAS | Layaway | (65.00) | | | Thibodaux | LA | 70301 | 504-624-1084 |
| 5819120138340 | 31677 | 5819 | CORDELLA REED | Layaway | (66.00) | | Po Box 1304 | Thibodaux | LA | 70301 | 985-446-2639 |
| 5819120158991 | 5819-1-15899 | 5819 | BURNELL NELSON | Special Order | (50.00) | | P.o. Box 754 | Vacherie | LA | 70090 | 225-265-7647 |
| 5819130181520 | 34363 | 5819 | BROOK WILLIAMS | Layaway | (11.00) | | | Thibodaux | LA | 70301 | 225-265-2809 |
| 5819130189606 | 32619 | 5819 | BRETT SCHULZ | Layaway | (16.20) | | | Thibodaux | LA | 70301 | 985-537-3820 |
| 5819130221433 | 26860 | 5819 | VALERIE GRAY | Layaway | (40.00) | | | Thibodaux | LA | 70301 | 985-447-3472 |
| 5819130221904 | 26629 | 5819 | MELISSA DUROCHE | Layaway | (10.21) | | | Thibodaux | LA | 70301 | 985-526-8443 |
| 5819130233669 | 24136 | 5819 | IDA CAREY | Layaway | (32.40) | | 13241 Acorn | Vacherie | LA | 70090 | 225-265-3369 |
| 5819130262775 | 23730 | 5819 | WIILIS ATHUR | Layaway | (40.00) | | 151 Johnson Ridge Lane | Thibodaux | LA | 70301 | 985-448-0686 |
| 5819130276866 | 32018 | 5819 | KASIE SALVANT | Layaway | (15.00) | | 316 NORTH CANAL BLVD A | Thibodaux | LA | 70301 | 985-448-0239 |
| 5819140284199 | 24181 | 5819 | TAYNA COOPER | Layaway | (20.00) | | | Thibodaux | LA | 70301 | 504-261-6653 |
| 5819140287333 | 26876 | 5819 | BRENDA GREEN | Layaway | (30.50) | | 1407 Eagle Dr | Thibodaux | LA | 70301 | 985-449-5317 |
| 5819140302074 | 29750 | 5819 | ANGELA LEONARD | Layaway | (5.00) | | 300 Julia St | Thibodaux | LA | 70301 | 985-446-2010 |
| 5819140316561 | 27822 | 5819 | LEROY JOHNSON | Layaway | (10.00) | | | Thibodaux | LA | 70301 | 985-447-5957 |
| 5819140318104 | 29930 | 5819 | CARLIN MILLS | Layaway | (20.00) | | Po Box 64 | Plattenville | LA | 70393 | 985-369-7357 |
| 5819140318864 | 24170 | 5819 | JOYCE CATLETT | Layaway | (20.00) | | 226 Wintergreen St | Thibodaux | LA | 70301 | 985-447-1101 |
| 5819140322122 | 5819-1-32212 | 5819 | LAURA BREAUX | Special Order | (30.00) | Duplicate Record | 117 Belle Point Ln. | Napoleonville | LA | 70390 | 985-369-4612 |
| 5819140322122 | 5819-1-32212 | 5819 | LAURA BREAUX | Special Order | (30.00) | | 117 Belle Point Ln. | Napoleonville | LA | 70390 | 985-369-4612 |
| 5819140328053 | 26728 | 5819 | COURTNEY FORD | Layaway | (32.40) | | 2124 Midland Dr | Thibodaux | LA | 70301 | 985-449-1037 |
| 5819140356757 | 32775 | 5819 | WILLIAMS SONGA | Layaway | (10.80) | | Po 864 | Thibodaux | LA | 70301 | 985-446-5655 |
| 5819140362045 | 29730 | 5819 | YOLANDA JOHSON | Layaway | (10.80) | | 111 Hwy 1014 | Napoleonville | LA | 70390 | 985-526-6528 |
| 5819140362441 | 5819-1-36244 | 5819 | jarred thomas | Repair | (95.00) | | 253 Hwy 400 | Napoleonville | LA | 70390 | 985-369-2707 |
| 5819140366764 | 24177 | 5819 | PEGGY COLEMAN | Layaway | (12.00) | | 1903 Talbot Ave Apt A | Thibodaux | LA | 70301 | 985-447-6524 |
| 5819140370634 | 34564 | 5819 | BRADY ZERINGUE | Layaway | (5.00) | | | Thibodaux | LA | 70301 | 985-447-6953 |
| 5819140373836 | 32645 | 5819 | LAQUINT SCOTT | Layaway | (10.00) | | 306 Fedeeral Circle Apt B | Thibodaux | LA | 70301 | 985-448-3721 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5819150383212 | 23823 | 5819 | DAVID BOLETTE | Layaway | (5.00) | | 126 Burgo Lane | Thibodaux | LA | 70301 | 985-493-8348 |
| 5819150385829 | 31770 | 5819 | GREGORY ROUNDS | Layaway | (4.00) | | 1417 Eagle Dr | Thibodaux | LA | 70301 | 985-447-1048 |
| 5819150391546 | 34414 | 5819 | GERALDINE WILLIAMS | Layaway | (20.00) | | 276 Hwy 401 | Napoleonville | LA | 70390 | 985-369-3255 |
| 5819150401501 | 27670 | 5819 | DELORES JOHNSON | Layaway | (5.00) | | 123 PETERSVILLES ROAD | BELLE ROSE | LA | 70341 | 985-713-9643 |
| 5819150433512 | 34448 | 5819 | PICOLA WILLIAMS | Layaway | (100.00) | | Po Box 958 | Vacherie | LA | 70090 | 225-265-1966 |
| 5819150439071 | 29840 | 5819 | RITA MEADS | Layaway | (15.00) | | 132 Vio;et Street | Thibodaux | LA | 70301 | 985-526-0710 |
| 5819150445706 | 27607 | 5819 | RAYNALD JACKSON | Layaway | (21.55) | | P.O. Box 141 | Vacherie | LA | 70090 | 225-615-6839 |
| 5819150447801 | 30346 | 5819 | DIANE MOORE | Layaway | (40.00) | | P.o. Box 103 | Napoleonville | LA | 70390 | 985-369-6193 |
| 5819160476436 | 26963 | 5819 | JIMMY HOLDEN | Layaway | (21.55) | | 478 Karla Drive | Thibodaux | LA | 70301 | 985-859-1316 |
| 5819160480529 | 27503 | 5819 | HATTIE HOWARD | Layaway | (140.00) | | 1146 Old Vacherie | Vacherie | LA | 70090 | 225-265-3234 |
| 5819160491757 | 33743 | 5819 | LISA STIEB | Layaway | (20.00) | | 6153 Celestan St | Saint James | LA | 70086 | 225-910-2200 |
| 5819160495444 | 30488 | 5819 | ALONIA RAINEY | Layaway | (20.00) | | Po Box 320 | Belle Rose | LA | 70341 | 225-474-2999 |
| 5819160499230 | 27651 | 5819 | ANGELA JOHNSON | Layaway | (10.00) | | 1424 Oakley St | Thibodaux | LA | 70301 | 985-493-9573 |
| 5819160499735 | 27473 | 5819 | DEIDRE HOLLY | Layaway | (25.00) | | 303 Cedar Street | Thibodaux | LA | 70301 | 985-447-5175 |
| 5819160512180 | 34269 | 5819 | KYNISHA TRIGGS | Layaway | (50.00) | | 263 Sanders Street | Thibodaux | LA | 70301 | 985-713-1025 |
| 5819170570088 | 24059 | 5819 | THOMAS BRADLEY | Layaway | (100.00) | | | | | | |
| 5819210017859 | 30468 | 5819 | INEZ QUITE | Layaway | (27.22) | | 3238 Domino St | Vacherie | LA | 70090 | 225-265-9163 |
| 5819220039166 | 23835 | 5819 | DANIEL BORNE | Layaway | (100.00) | | 1380 Magla | Vacher | LA | 70009 | 225-265-7468 |
| 5819220047805 | 5819-2-04780 | 5819 | HARRIET BATISTE | Repair | (85.00) | | 2299 Ball Park Dr. | Vacherie | LA | 70090 | 225-265-9742 |
| 5819230052449 | 25838 | 5819 | BETTY DAVIS | Layaway | (20.00) | | P.o. Box 5152 | Thibodaux | LA | 70302 | 985-446-0649 |
| 5819230054494 | 24186 | 5819 | SHERRY CROWELL | Layaway | (21.60) | | | Thibodaux | LA | 70301 | 985-446-3123 |
| 5819230066548 | 23697 | 5819 | TYRONE ANDERSON | Layaway | (5.00) | | 305 Johnson Ridge Lane | Thibodaux | LA | 70301 | 985-448-2721 |
| 5819230068650 | 33689 | 5819 | MELINDA STEWART | Layaway | (54.00) | | Po Box 552 | Vacherie | LA | 70009 | 225-265-9332 |
| 5819230069005 | 30396 | 5819 | CARNELL NASH | Layaway | (25.00) | | 3514 Baytree Ln | Vacherie | LA | 70090 | 225-265-8617 |
| 5819230070078 | 5819-2-07007 | 5819 | MICHAEL RANDALL | Special Order | (40.00) | | P o  Box 844 | Gibson | LA | 70356 | 985-633-4977 |
| 5819230071666 | 5819-2-07166 | 5819 | LAMON FARNELL | Special Order | (25.00) | | | | | | |
| 5819240086916 | 30510 | 5819 | DALE RAINEY | Layaway | (15.00) | | 158 Bertrand St | Napoleonville | LA | 70390 | 985-369-9040 |
| 5819240092070 | 26664 | 5819 | MELISSA FLETCHER | Layaway | (10.00) | | | Thibodaux | LA | 70301 | 985-446-5318 |
| 5819250097282 | 25822 | 5819 | BRENDA DANIELS | Layaway | (10.00) | | | Thibodaux | LA | 70301 | 985-493-3561 |
| 5819250111273 | 24072 | 5819 | MARK BOYD | Layaway | (10.00) | | 1015 Caarol | Thibodaux | LA | 70301 | 985-446-8208 |
| 5819250111299 | 34328 | 5819 | KATERIAL WIGGIN | Layaway | (10.00) | | 153 Jones Street | Napoleonville | LA | 70390 | 985-713-2226 |
| 5819270121732 | 32839 | 5819 | EVELYN STEWARD | Layaway | (65.00) | | | | | | |
| 95819160513437 | 26646 | 5819 | TIM ELLIS | Layaway | (200.00) | | 218 B Andry St | Thibodaux | LA | 70301 | 985-446-7574 |
| 95819160519467 | 27536 | 5819 | HATTIE HONORE | Layaway | (20.00) | | 1146 Old Vacherie Street | Vacherie | LA | 70090 | 225-265-3234 |
| 95819160529474 | 5819-1-52947 | 5819 | DARWIN HOWARD | Repair | (27.00) | | 118 Half Oak Dr | Thibodaux | LA | 70301 | 985-446-8192 |
| 95819170560980 | 25848 | 5819 | RANDY DOW | Layaway | (40.00) | | 1300 Cardinal Drive Apt A | Thibodaux | LA | 70301 | 985-438-4900 |
| 95819170563901 | 24163 | 5819 | BEULAH  CARTER | Layaway | (20.00) | | Po Box 1002 | Napoleonville | LA | 70390 | 985-713-9640 |
| 95819170577547 | 30370 | 5819 | TABITHA MOORE | Layaway | (22.00) | | 201 D Michelle Place | Thibodaux | LA | 70301 | 985-227-9085 |
| 95819170582158 | 26790 | 5819 | KYNISHA FORD | Layaway | (63.33) | | 263 Sanders Street | Thibodaux | LA | 70301 | 985-448-2690 |
| 95819170583149 | 23664 | 5819 | BENNIE ALBERT | Layaway | (100.00) | | 3183 Kirkland Dr | Paulina | LA | 70763 | 225-869-3530 |
| 95819170584626 | 5819-1-58462 | 5819 | PAMELA LOVELL | Special Order | (46.66) | | 757 Hwy 308 | Thibodaux | LA | 70301 | 985-493-2922 |
| 95819170584733 | 26918 | 5819 | CHARLENE HARRISON | Layaway | (20.00) | | 2214 Church Street | Vacherie | LA | 70090 | 225-265-4496 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95819170587116 | 27798 | 5819 | JANET JOHNSON | Layaway | (20.00) | | 1517 Eagle Dr | Thibodaux | LA | 70301 | 985-449-0662 |
| 95819170843267 | 32741 | 5819 | PHILLIS SMITH | Layaway | (20.00) | | | | | | |
| 95819180599952 | 34142 | 5819 | MEAKLE THIBODAUX | Layaway | (52.38) | 02/15/08 | 2741 Hwy 1 | Labadieville | LA | 70372 | 985-526-0040 |
| 95819260123210 | 24122 | 5819 | PAULINE BRITT | Layaway | (10.00) | | 2638 Hwy 1 | Raceland | LA | 70394 | 985-446-1027 |
| 5821160671974 | 3224 | 5821 | RUBY LITTRELL | Layaway | (600.00) | | Po Box 622 | Pound | VA | 24279 | 276-796-7373 |
| 5821160673277 | 4884 | 5821 | DEBBIE YATES | Layaway | (31.49) | | 4832 Carter Stanley Hwy | Coeburn | VA | 24230 | 276-835-1097 |
| 5821250178013 | 4932 | 5821 | PEGGY BAKER | Layaway | (30.00) | | 10 Albemarle Street | Big Stone Gap | VA | 24219 | 276-523-0292 |
| 9582117049316 | 3262 | 5821 | DEBBIE MILLER | Layaway | (150.00) | | | | | | |
| 9582117049530 | 3307 | 5821 | DONNA MOORE | Layaway | (190.00) | | | | | | |
| 95821170738145 | 2932 | 5821 | BRENDA HAIRSTON | Layaway | (111.10) | 02/01/08 | 203 Ky Ave | Norton | VA | 24273 | 276-679-0010 |
| 95821170738939 | 3156 | 5821 | TIFFANY KISER | Layaway | (43.10) | | 831 Old Hurricane Rd | L Wise | VA | 24293 | 276-328-6219 |
| 95821170740018 | 2724 | 5821 | LAURA BLANTON | Layaway | (70.00) | Duplicate Record | 1535 Williams Hollow Rd | Wise | VA | 24219 | 276-523-5185 |
| 95821170740018 | 2448 | 5821 | LAURA BLANTON | Layaway | (60.00) | | 1535 Williams Hollow Rd | Wise | VA | 24219 | 276-523-5185 |
| 95821170745181 | 2622 | 5821 | GENEVA BAILEY | Layaway | (35.80) | Duplicate Record | 707 Ridge Ave | Big Stone Gap | VA | 24273 | 276-679-6132 |
| 95821170745181 | 2698 | 5821 | GENEVA BAILEY | Layaway | (35.80) | Duplicate Record | 707 Ridge Ave | Big Stone Gap | VA | 24273 | 276-679-6132 |
| 95821170745181 | 2436 | 5821 | GENEVA BAILEY | Layaway | (35.80) | | 707 Ridge Ave | Big Stone Gap | VA | 24273 | 276-679-6132 |
| 95821170747146 | 2952 | 5821 | BRENDA HAIRSTON | Layaway | (45.00) | | 203 Kentucky Ave | Norton | VA | 24273 | 276-679-0010 |
| 95821170749456 | 4585 | 5821 | WILLIAM REYNOLDS | Layaway | (20.00) | | P O Box 2217 | Clintwood | VA | 24228 | 276-546-4593 |
| 95821170751536 | 2545 | 5821 | TANYA COVELL | Layaway | (20.00) | | 198 Hickory Tree Dr | Coeburn | VA | 24230 | 276-926-1661 |
| 95821170756261 | 4533 | 5821 | DELBERT POTTER | Layaway | (145.00) | | 4305 Buckingham St | Coeburn | VA | 24230 | 276-395-2039 |
| 95821170756352 | 2903 | 5821 | WILLIAM FERGUSON | Layaway | (161.00) | | Po Box 183 | Pennington | VA | 24277 | 276-220-1785 |
| 95821170758564 | 3374 | 5821 | DORIS MULLINS | Layaway | (25.00) | 02/26/08 | Po Box 606 | Pound | VA | 24279 | 276-796-4996 |
| 95821170759331 | 4556 | 5821 | HELEN POWEL | Layaway | (18.06) | | 2807A 6TH AVE E | BIG STONE GAP | VA | 24219 | |
| 95821170761303 | 3092 | 5821 | HILDA HALL | Layaway | (24.00) | | 7368 HWY 7 S | TOPMOST | KY | 41862 | 606-447-2132 |
| 95821170761337 | 2795 | 5821 | LARRY BLOODGOOD | Layaway | (106.58) | 02/19/08 | 907 BAKER RIDGE | CLINTWOOD | VA | 24228 | 276-926-5470 |
| 95821170761659 | 2773 | 5821 | KENNETH BLEDSOE | Layaway | (80.00) | Duplicate Record | P O Box 1285 | CLINTWOOD | VA | 24293 | 276-219-4836 |
| 95821170761659 | 2462 | 5821 | KENNETH BLEDSOE | Layaway | (213.16) | | P O Box 1285 | CLINTWOOD | VA | 24293 | 276-219-4836 |
| 95821180762457 | 4656 | 5821 | BONNIE TRENT | Layaway | (40.00) | 02/04/08 | P O Box 183 | Norton | VA | 24273 | 276-679-2601 |
| 95821180762531 | 4620 | 5821 | RICHARD THACKER | Layaway | (164.50) | | Po Box 8011 | Wise | VA | 24293 | 276-328-0000 |
| 95821180762606 | 3504 | 5821 | TINA MULLINS | Layaway | (16.00) | 02/14/08 | 10616b Bold Camp Rd | Pound | VA | 24279 | 276-796-2227 |
| 95821180762945 | 4688 | 5821 | ASHLEY WAATKINS | Layaway | (21.00) | | 539 Knollwood Dr | Troutville | VA | 24175 | 276-219-2946 |
| 95821180763505 | 2864 | 5821 | VALERIE DOWDY | Layaway | (30.00) | | 6950 Dale Branch Rd | Wise | VA | 24293 | 276-328-3418 |
| 95821180763919 | 3115 | 5821 | CHRISTY JOHNSON | Layaway | (30.00) | | Po Box 1332 | Jenkins | KY | 41537 | 606-634-9804 |
| 95821180764123 | 2842 | 5821 | TINA DARBY | Layaway | (39.59) | | 904 Nash St | Wise | VA | 24293 | 276-328-2895 |
| 95821180765179 | 76517 | 5821 | Tracie Lovelace | Layaway | (34.66) | | 1922 4th Ave E | Big Stone Gap | VA | 24219 | 276-393-9527 |
| 95821270209005 | 3347 | 5821 | CAROLINE MULLINS | Layaway | (175.44) | | 171 Denver Mobile Home Crt | Clintwood | VA | 24228 | 276-926-8388 |
| 95821270210409 | 2817 | 5821 | KASSI BROOKS | Layaway | (35.09) | Duplicate Record | Po Box 7099 | Big Stone Gap | VA | 24293 | 276-328-3122 |
| 95821270210409 | 2496 | 5821 | KASSI BROOKS | Layaway | (70.18) | | Po Box 7099 | Big Stone Gap | VA | 24293 | 276-328-3122 |
| 95821270212074 | 4508 | 5821 | CHASITY PHIPPS | Layaway | (13.00) | 03/04/08 | Po Box 1093 | Jenkins | KY | 41537 | 606-832-2158 |
| 5822150130781 | 3355 | 5822 | CLORICE HARVEY | Layaway | (5.00) | | | Knoxville | TN | 37923 | 865-689-4901 |
| 5822230095145 | 3726 | 5822 | CRYSTAL WILLIAMSON | Layaway | (5.00) | | 1432 Lacoma Dr | Jefferson City | TN | 37760 | 865-475-4465 |
| 5822230108898 | 3696 | 5822 | FREDA MOORE | Layaway | (100.22) | | | Knoxville | TN | 37923 | 423-392-4436 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5822230112148 | 3665 | 5822 | DALE LAWRENCE | Layaway | (5.00) | | | Corryton | TN | 37221 | 865-687-8854 |
| 5822230116453 | 3146 | 5822 | BUD ANDERSON | Layaway | (10.00) | | | Knoxville | TN | 37923 | |
| 5822230140545 | 3138 | 5822 | COY AIKENS | Layaway | (10.92) | | | Knoxville | TN | 37923 | |
| 5822230148324 | 3506 | 5822 | BRYAN HOLLINGSWORTH | Layaway | (5.00) | | | Knoxville | TN | 37923 | 865-675-6892 |
| 95822160181239 | 3171 | 5822 | DONNA BLANTON | Layaway | (20.00) | | | Knoxville | TN | 37923 | 865-483-2941 |
| 95822170188935 | 3295 | 5822 | JOSE GONZALEZ | Layaway | (88.98) | | 2300 Merchants Dr | Ap Knoxville | TN | 37912 | 423-312-9472 |
| 95822170202199 | 4131 | 5822 | KATHLEEN VOILES | Layaway | (40.00) | | 1732 James Ferry Rd | Kingston | TN | 37763 | 865-882-4533 |
| 95822170207404 | 5822-1-20740 | 5822 | RICK HUGHETT | Special Order | (124.50) | | 228 Hunter Hills Dr | Oneida | TN | 37841 | 423-569-8774 |
| 95822260333698 | 3232 | 5822 | TERRY GIBSON | Layaway | (5.00) | | 1948 Fall Haven Ln | Knoxville | TN | 37932 | 865-531-4888 |
| 95822270358768 | 3565 | 5822 | ROBBY KAWAI | Layaway | (35.89) | | | Knoxville | TN | 37923 | 270-320-2891 |
| 95822270372884 | 3207 | 5822 | ELLEN GAGNE | Layaway | (4.37) | | 127 Farrs Rd | Kingston | TN | 37763 | |
| 95822270374641 | 4003 | 5822 | BEVERLY POWELL | Layaway | (20.00) | | 307 Washita Ln | Loudon | TN | 37774 | 865-408-1365 |
| 95822270375796 | 3616 | 5822 | SHENA KNAFF | Layaway | (30.00) | | 101 BRENTWAY CIR | KNOXVILLE | TN | 37909 | 865-602-6683 |
| 95822270376455 | 4035 | 5822 | CANDICE SHELDON | Layaway | (8.19) | | 426 Tedder St | Rockwood | TN | 37854 | 865-354-1557 |
| 95822270379210 | 3957 | 5822 | HOLLY NORTHERN | Layaway | (10.00) | | 759 Dreamland Ave | Spring City | TN | 37381 | 423-618-2810 |
| 95822270380283 | 3642 | 5822 | SHENA KNAFF | Layaway | (35.00) | | 101 Brentway Circle | Ap Knoxville | TN | 37909 | 865-602-6683 |
| 95822270389235 | 3470 | 5822 | KEVIN HAWLEY | Layaway | (250.00) | | 329 Myers Rd | Lenoir City | TN | 37771 | 865-816-3210 |
| 95822270389458 | 3325 | 5822 | JASON HAMILTON | Layaway | (40.00) | | 9812 Dutchtown Rd | Knoxville | TN | 37923 | 865-973-5291 |
| 95822270392809 | 4101 | 5822 | ADRIANE THOMPSON | Layaway | (117.95) | | 4221 Mascarene Rd | Knoxville | TN | 37921 | 865-450-9845 |
| 958222180208798 | 4064 | 5822 | CHARLES SMITH | Layaway | (20.00) | | | | | | |
| 582821008941 | 31060 | 5828 | DANEIEL SELL | Layaway | (15.75) | | | | | | |
| 5828110001145 | 27900 | 5828 | SHEILA GILMORE | Layaway | (25.00) | | RTE 1 BOX 223 GRANT | HARDEEVILLE | SC | 29927 | 843-784-5475 |
| 5828110008868 | 28090 | 5828 | PEARL GRANT | Layaway | (190.00) | | 64 Gothe Rd. | Bluffton | SC | 29910 | 843-227-8108 |
| 5828110027272 | 28283 | 5828 | MARGARET HARRIS | Layaway | (20.00) | | Po Box 1602 | Bluffton | SC | 29910 | 843-815-9761 |
| 5828120037436 | 33497 | 5828 | LEAH PHILP | Layaway | (10.00) | | | Bluffton | SC | 29910 | |
| 5828120056501 | 31907 | 5828 | EUDETTA WASHINGTON | Layaway | (25.00) | | 60 Shanklin Rd | Beaufort | SC | 29906 | 843-726-4265 |
| 5828120057475 | 28327 | 5828 | KIM HATCHELL | Layaway | (5.00) | | Rte 1 Box 18 | Ridgeland | SC | 29936 | 843-726-3943 |
| 5828120061170 | 31855 | 5828 | MARCIA VANHORN | Layaway | (20.00) | Duplicate Record | Rd 88 | Hardeeville | SC | 29927 | 843-784-2498 |
| 5828120061170 | 31697 | 5828 | SHIRLEY SPENCER | Layaway | (10.50) | | Rd 88 | Hardeeville | SC | 29927 | 843-784-2498 |
| 5828120067532 | 28041 | 5828 | JOHNTHAN GOLDWIRE | Layaway | (21.00) | | Rt 1 Box 57 | Garnett | SC | 29922 | 803-625-9699 |
| 5828120071963 | 33346 | 5828 | TASHIKA MERVIN | Layaway | (15.00) | | | Bluffton | SC | 29910 | |
| 5828120079891 | 27465 | 5828 | SHAWAN FARRIS | Layaway | (10.00) | | | Bluffton | SC | 29910 | |
| 5828130182123 | 33427 | 5828 | LUCI MITCHELL | Layaway | (200.00) | | P O Box 163 | Bluffton | SC | 29910 | 843-757-3461 |
| 5828140208744 | 33599 | 5828 | RYAN POWELL | Layaway | (42.00) | | 194 Stratford Village Way | Bluffton | SC | 29910 | 843-705-9221 |
| 5828140214270 | 32414 | 5828 | ELIZA MCCATEE | Layaway | (35.00) | | 1103 East Thirdsecond | Savannah | GA | 31404 | 912-341-8616 |
| 5828140217208 | 30929 | 5828 | PATRICIA ROBINSON | Layaway | (5.78) | | 6634 Bees Creek Rd | Ridgeland | SC | 29936 | 843-726-9506 |
| 5828140229492 | 31130 | 5828 | GREGORY SMALL | Layaway | (20.00) | | Ashley Pal | Fordin Bluffton | SC | 29910 | 843-683-5042 |
| 5828140253500 | 31981 | 5828 | CHANNON WILLIAMS | Layaway | (6.30) | | 42 Malyar Dr | Bluffton | SC | 29910 | 843-757-9925 |
| 5828140260695 | 27322 | 5828 | JUDY DANIELS | Layaway | (8.50) | | 913 Belleview Circle E | Beaufort | SC | 29902 | 843-525-1835 |
| 5828140267195 | 28740 | 5828 | DENISE JONES | Layaway | (20.00) | | Po Box 161 | Pineland | SC | 29934 | 843-717-3039 |
| 5828140268573 | 30703 | 5828 | ROBBIE KNIGHT | Layaway | (40.00) | | Po Box 403 | Bluffton | SC | 29910 | 843-304-1805 |
| 5828150289824 | 33773 | 5828 | GERAY RIED | Layaway | (52.50) | | Rr. 4 Box 84 | Ridgeland | SC | 29936 | 843-422-2971 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5828150309325 | 33562 | 5828 | RODRICK PLANT | Layaway | (54.99) | | 143 Spring St | Charleston | SC | 29403 | 843-815-4666 |
| 5828150313574 | 33676 | 5828 | DOROTHY PYNE | Layaway | (20.00) | | 18 Spruce Dr | Bluffton | SC | 29910 | 843-683-1066 |
| 5828150334950 | 31002 | 5828 | HAZEL SCANTLING | Layaway | (55.00) | | 102 Board River Blvd | Beaufort | SC | 29906 | 843-522-3541 |
| 5828150342318 | 27243 | 5828 | SENEITHA CHISLOM | Layaway | (10.40) | Duplicate Record | 2467 Freedom Pkwy | Hardeeville | SC | 29927 | 843-812-3011 |
| 5828150342318 | 27104 | 5828 | SENEITHA CHISLOM | Layaway | (10.40) | | 2467 Freedom Pkwy | Hardeeville | SC | 29927 | 843-812-3011 |
| 5828150352010 | 5828-1-50352 | 5828 | DANIEL GLASSCHO | Special Order | (50.00) | | 248 Cooks Landing Road | Hardeeville | SC | 29927 | 843-784-7189 |
| 5828160361464 | 27428 | 5828 | VINCENT DRATIN | Layaway | (10.40) | Duplicate Record | 281 Forrest Drive | Hardeeville | SC | 29936 | 843-726-4806 |
| 5828160361464 | 27384 | 5828 | LOLETTA DRAKE | Layaway | (75.00) | | 281 Forrest Drive | Hardeeville | SC | 29936 | 843-726-4806 |
| 5828160381421 | 30805 | 5828 | STEPHANIE LOFERSKI | Layaway | (16.94) | | 6500 Whittlesey Blvd | Columbus | GA | 31909 | 815-953-2678 |
| 5828160387915 | 5828-1-60387 | 5828 | PATRICIA FORD | Special Order | (35.00) | | Po Box 2113 | Ridgeland | SC | 29936 | 843-384-0104 |
| 5828160388848 | 32037 | 5828 | DOROTHEA WILLIAMS | Layaway | (15.00) | | Po Box 276 | Hardeeville | SC | 29927 | 843-784-3491 |
| 5828220018468 | 30454 | 5828 | LILLIAN JONES | Layaway | (20.00) | | 174 B Buck Island Rd | Bluffton | SC | 29910 | 843-815-7606 |
| 5828220027048 | 31614 | 5828 | DARLA SMOAK | Layaway | (10.00) | | P.O. Box 574 | St George | SC | 29477 | 843-563-6862 |
| 5828230039157 | 5828-2-30039 | 5828 | AUDREA LOWE | Special Order | (60.00) | Duplicate Record | Rt 5 Box 493 | Ridgeland | SC | 29936 | 843-258-5955 |
| 5828230039157 | 5828-2-30039 | 5828 | AUDREA LOWE | Special Order | (60.00) | | Rt 5 Box 493 | Ridgeland | SC | 29936 | 843-258-5955 |
| 5828230058884 | 27940 | 5828 | SYHANTEE GLAZE | Layaway | (10.00) | | PO BOX 10 CANAVAN PL | BEAUFORT | SC | 29906 | 843-575-5534 |
| 5828250103826 | 28399 | 5828 | RICHARD HAUGHTON | Layaway | (20.00) | | Ashley Plantation Apt | Bluffton | SC | 29910 | 843-683-3048 |
| 5828260115844 | 31426 | 5828 | ASHLEY SMART | Layaway | (35.00) | Duplicate Record | P O Box 80 | Ridgeland | SC | 29934 | 803-625-2488 |
| 5828260115844 | 31421 | 5828 | ASHLEY SMART | Layaway | (35.00) | | P O Box 80 | Ridgeland | SC | 29934 | 803-625-2488 |
| 5828260116305 | 30582 | 5828 | TERRANCE JORDAN | Layaway | (20.00) | | 897 Fording Island Rd A | Bluffton | SC | 29910 | 843-684-2514 |
| 95828160423455 | 30642 | 5828 | DENISE KING | Layaway | (31.49) | | P.o. Box 982 | Ridgeland | SC | 29936 | 843-258-4412 |
| 95828170444277 | 32598 | 5828 | MICHELLE MERIWEATHER | Layaway | (19.11) | | 267 Sanders Rd | Hardeeville | SC | 29927 | 843-784-3810 |
| 95828170448971 | 31800 | 5828 | THESMARIE THORPE | Layaway | (95.00) | | 20d Old South Court | Bluffton | SC | 29910 | 843-290-1224 |
| 95828170453831 | 32217 | 5828 | TYREE LUCAS | Layaway | (80.00) | | 308 RIVERVIEW DR | Ridgeland | SC | 29936 | 843-227-2961 |
| 95828170454649 | 27000 | 5828 | SHARDELL BROWN | Layaway | (100.00) | | 167 Walsh Dr Apt A | Hardeeville | SC | 29927 | 843-540-3335 |
| 95828170457444 | 33200 | 5828 | DWAYNE MERVIN | Layaway | (25.10) | | 229 University Park | Bluffton | SC | 29910 | 843-298-4460 |
| 95828170461487 | 27983 | 5828 | CELENE GODINES | Layaway | (22.00) | | Shady Glenn | Bluffton | SC | 29910 | 843-227-3407 |
| 95828170462576 | 5828-1-70462 | 5828 | CLIFF SHANK | Special Order | (254.51) | | 133 Muirfield Dr | Bluffton | SC | 29910 | 843-757-4457 |
| 95828170462584 | 5828-1-70462 | 5828 | PIXIE SHEER | Special Order | (21.20) | | 29 Cedar Ln | Hilton Head Island | SC | 29926 | 843-836-3066 |
| 95828170474423 | 26899 | 5828 | JODIE BORGER | Layaway | (1.00) | | 414 Gardners Circle | Bluffton | SC | 29910 | 843-757-9597 |
| 95828170474548 | 28542 | 5828 | DAISY JAMES | Layaway | (1.00) | | P O Box 428 | Pinewood | SC | 29125 | 803-565-7724 |
| 95828170479547 | 28666 | 5828 | ELIZABETH JENKINS | Layaway | (38.00) | Duplicate Record | 350 Timberlanding Rd | Ridgeland | SC | 29936 | 843-726-4966 |
| 95828170479547 | 28603 | 5828 | ELIZABETH JENKINS | Layaway | (38.00) | | 350 Timberlanding Rd | Ridgeland | SC | 29936 | 843-726-4966 |
| 95828170487877 | 27529 | 5828 | CYNTHIA FORD | Layaway | (21.15) | | 24 Brendan Ln | Bluffton | SC | 29910 | 843-757-3872 |
| 95828270139637 | 28507 | 5828 | SHOWANA HUGHE | Layaway | (40.00) | | 28 Pecan Grove Lane | Ridgeland | SC | 29936 | 843-726-5974 |
| 95828270142201 | 30754 | 5828 | MONIQUE LAWYER | Layaway | (47.25) | | 7 Southwood Parkway | Hilton Head Island | SC | 29926 | 843-301-9317 |
| 58291302952 | 26302 | 5829 | SMITH | Layaway | (22.00) | | | | | | |
| 582924019576 | 26204 | 5829 | REYNOLDS | Layaway | (65.00) | | | | | | |
| 582926024798 | 25896 | 5829 | LETT | Layaway | (9.31) | | | | | | |
| 5829100000857 | 25915 | 5829 | LUCAS | Layaway | (42.00) | | | | | | 770-922-6486 |
| 5829100010823 | 26452 | 5829 | WILLIAM | Layaway | (20.00) | | | | | | 678-342-6163 |
| 5829110040653 | 26003 | 5829 | MCLURKIN | Layaway | (21.20) | | 2013 Arbor Ct | Conyers | GA | 30013 | 770-922-2483 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5829110047872 | 5829-1-21862 | 5829 | HURST | Special Order | (32.12) | | | | | | 770-860-9869 |
| 5829110057277 | 24124 | 5829 | BENTFORD | Layaway | (10.00) | | 2751 Cagel St | Lithonia | GA | 30038 | 678-580-2266 |
| 5829110059372 | 24106 | 5829 | AVERY | Layaway | (15.00) | | | | | | 770-784-5163 |
| 5829110072466 | 25859 | 5829 | KITCHENS | Layaway | (258.94) | | 12641 Brownbridge Rd | Covington | GA | 30016 | 678-342-6299 |
| 5829110072755 | 24111 | 5829 | AVERY | Layaway | (130.00) | | | | | | 770-760-8885 |
| 5829120109803 | 26280 | 5829 | SMITH | Layaway | (70.00) | | | | | | 770-784-0055 |
| 5829120153660 | 25989 | 5829 | MCLEAN | Layaway | (25.00) | | | | | | 770-593-7075 |
| 5829130235812 | 25594 | 5829 | CHAMLEE | Layaway | (22.00) | | | | | | 770-761-7742 |
| 5829130243873 | 25648 | 5829 | CRIDDELL | Layaway | (11.00) | | | Conyers | GA | 30013 | 770-388-7821 |
| 5829130255281 | 26324 | 5829 | SPENCER | Layaway | (10.70) | | | | | | 678-413-1802 |
| 5829130257171 | 25836 | 5829 | JONES | Layaway | (10.00) | | | | | | |
| 5829130258129 | 25657 | 5829 | DALTON | Layaway | (10.00) | | | | | | 678-725-0515 |
| 5829140262798 | 5829-2-20214 | 5829 | FORTNER | Special Order | (22.00) | | | | | | 404-218-2991 |
| 5829140266526 | 5829-2-20217 | 5829 | TAYLOR | Special Order | (110.93) | | | | | | 678-625-9544 |
| 5829140274645 | 25622 | 5829 | COLQUITT | Layaway | (10.00) | | 200 Spruce St | Social Circle | GA | 30025 | 770-464-9771 |
| 5829140283182 | 25698 | 5829 | DAVIS | Layaway | (30.00) | | | | | | 678-481-0406 |
| 5829140307148 | 25632 | 5829 | COX | Layaway | (10.60) | | | | | | 770-602-4842 |
| 5829140337608 | 26220 | 5829 | RIVERS | Layaway | (110.00) | | | | | | 770-922-9312 |
| 5829150354790 | 24118 | 5829 | BENITEZ | Layaway | (10.60) | | | | | | 770-483-7184 |
| 5829150356001 | 25794 | 5829 | HARPER | Layaway | (40.00) | | | | | | 706-557-9414 |
| 5829150356415 | 26428 | 5829 | VICTOR | Layaway | (290.00) | | | | | | 678-342-3090 |
| 5829150358429 | 24128 | 5829 | BOAKEY | Layaway | (30.00) | | | | | | 678-342-8751 |
| 5829150363163 | 26160 | 5829 | PAYTON | Layaway | (60.00) | | | | | | 404-241-4561 |
| 5829150365010 | 25764 | 5829 | FRANCIS | Layaway | (22.00) | | | | | | 770-207-6764 |
| 5829150371927 | 25872 | 5829 | KNOX | Layaway | (63.92) | | | | | | 770-918-9459 |
| 5829150388608 | 26058 | 5829 | MUHAMMAD | Layaway | (107.00) | | 530 Macidonia Rd | Covington | GA | 30014 | 678-656-4851 |
| 5829150393681 | 25674 | 5829 | DAVIS | Layaway | (14.00) | | | | | | 678-508-7912 |
| 5829150393699 | 25687 | 5829 | DAVIS | Layaway | (6.42) | | | | | | 678-508-7902 |
| 5829150408182 | 24139 | 5829 | BOWIE | Layaway | (20.38) | | | | | | 404-376-2027 |
| 5829150413414 | 26128 | 5829 | PATILLAR | Layaway | (20.00) | | 30 Pebble Ln | Covington | GA | 30016 | 678-625-8874 |
| 5829150418926 | 25778 | 5829 | GARCIA | Layaway | (20.00) | | | | | | 678-522-9301 |
| 5829150419361 | 26015 | 5829 | MILLER | Layaway | (20.00) | | | | | | 770-808-5041 |
| 5829150422084 | 26086 | 5829 | OWENS | Layaway | (15.94) | | | | | | 404-786-8691 |
| 5829150426937 | 25606 | 5829 | COLE | Layaway | (20.00) | | | | | | 404-768-6568 |
| 5829150427000 | 25949 | 5829 | MATHIS | Layaway | (22.00) | | | | | | 770-786-6577 |
| 5829150429170 | 25747 | 5829 | FERGUSON | Layaway | (22.47) | | 437 Birchland | Conyers | GA | 30094 | 404-642-4468 |
| 5829160446545 | 25824 | 5829 | JACKSON | Layaway | (57.89) | | | | | | 770-787-7546 |
| 5829160448400 | 5829-1-45820 | 5829 | SHARIFI | Special Order | (16.05) | | | | | | 678-725-4134 |
| 5829160454820 | 24143 | 5829 | CARTER | Layaway | (30.00) | | | | | | 678-274-2267 |
| 5829160455736 | 26467 | 5829 | WILLIAM | Layaway | (22.07) | | | | | | 770-929-1102 |
| 5829160462955 | 25934 | 5829 | MEGLORIE | Layaway | (20.00) | | 1594 Cherry Hill Rd | Conyers | GA | 30094 | 770-761-0141 |
| 5829160463581 | 25801 | 5829 | HALTON | Layaway | (20.00) | | | | | | 770-482-6047 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5829200000559 | 25973 | 5829 | MCELWEE | Layaway | (90.00) | | | | | | 770-760-1621 |
| 5829210043052 | 25960 | 5829 | MCCOY | Layaway | (127.00) | | | | | | 770-323-9390 |
| 5829210071608 | 24133 | 5829 | BOONE | Layaway | (14.00) | | | | | | 404-245-4992 |
| 5829220101460 | 5829-1-21861 | 5829 | JONES | Special Order | (60.00) | | | | | | 770-788-7621 |
| 5829240189263 | 5829-2-20215 | 5829 | GOSMAN | Special Order | (200.34) | | | | | | 678-625-3424 |
| 5829240189743 | 24090 | 5829 | ALLEN | Layaway | (129.00) | | | | | | 770-987-9877 |
| 5829240193992 | 25847 | 5829 | KERCY | Layaway | (31.59) | | | | | | 770-483-3932 |
| 5829240194529 | 26143 | 5829 | PAYNE | Layaway | (21.20) | | | | | | 770-602-1317 |
| 5829240199015 | 26102 | 5829 | PACK | Layaway | (42.40) | | | | | | 770-464-2698 |
| 5829250204051 | 26270 | 5829 | SIDWELL | Layaway | (20.00) | | | | | | 770-929-0012 |
| 5829250206163 | 26191 | 5829 | REEDER | Layaway | (10.60) | | | | | | 770-981-0800 |
| 5829250215503 | 26384 | 5829 | TRAPPIER | Layaway | (20.97) | | 1668 Winchester Way | Conyers | GA | 30013 | 678-579-2637 |
| 5829250215511 | 26411 | 5829 | TRAPPIER | Layaway | (36.00) | | 1668 Winchester Way | Conyers | GA | 30013 | 678-579-2637 |
| 5829250226260 | 26358 | 5829 | TAYLOR | Layaway | (45.00) | | | | | | 770-602-4830 |
| 5829250228589 | 25813 | 5829 | HAYS | Layaway | (15.00) | | | | | | 770-655-1314 |
| 5829250231658 | 26258 | 5829 | SHROPSHIRE | Layaway | (20.00) | | 852 Garden Walk Blvd | Atlanta | GA | 30349 | 404-906-4922 |
| 5829260233967 | 26176 | 5829 | REED | Layaway | (37.21) | | | | | | 404-447-0035 |
| 5829260235632 | 26043 | 5829 | MOORIS | Layaway | (20.00) | | | | | | 770-480-9901 |
| 5829260235640 | 26026 | 5829 | MINOR | Layaway | (30.00) | | | | | | 770-728-0022 |
| 5829260239394 | 25907 | 5829 | LONG | Layaway | (15.00) | | | | | | 770-760-7785 |
| 5829260239956 | 26367 | 5829 | THOMAS | Layaway | (20.00) | | | | | | 505-318-6408 |
| 5829260250037 | 25714 | 5829 | DAVIS | Layaway | (42.69) | | | | | | 678-791-9124 |
| 5829260252496 | 26069 | 5829 | NOLLEY | Layaway | (45.90) | | | | | | 404-542-6955 |
| 58291230226407 | 26246 | 5829 | SCOTT | Layaway | (20.00) | | | | | | |
| 58291402721266 | 26231 | 5829 | ROBERTS | Layaway | (14.00) | | | | | | |
| 58291504162376 | 25758 | 5829 | FFOYD | Layaway | (70.00) | | | | | | |
| 95829160483002 | 24101 | 5829 | ANSLEY | Layaway | (12.10) | | | | | | 770-337-3552 |
| 95829160489561 | 25739 | 5829 | EANS | Layaway | (75.00) | | | | | | 770-388-7088 |
| 95829170545816 | 26655 | 5829 | HARRIS | Layaway | (398.59) | | | | | | 615-227-4343 |
| 95829170550428 | 25785 | 5829 | GERKS | Layaway | (20.00) | | | | | | 770-385-6026 |
| 95829170550618 | 26566 | 5829 | DUPLANTIS | Layaway | (90.00) | | 3559 Salem Rd Lot E14 | Covington | GA | 30016 | 770-385-7441 |
| 95829170552507 | 26806 | 5829 | RUCKER | Layaway | (405.00) | 02/02/08 | | | | | 404-438-4496 |
| 95829170556425 | 26538 | 5829 | CLARK | Layaway | (536.91) | | | | | | 770-365-6404 |
| 95829170557068 | 26977 | 5829 | WARD | Layaway | (30.00) | | | | | | 706-467-3241 |
| 95829170558595 | 26632 | 5829 | GRIM | Layaway | (32.00) | | | | | | 678-342-6796 |
| 95829170561896 | 5829-1-56189 | 5829 | MOCK | Special Order | (18.73) | | | | | | 770-314-3467 |
| 95829170563025 | 26751 | 5829 | PETERS | Layaway | (338.00) | | | | | | 347-342-7837 |
| 95829170565145 | 26998 | 5829 | WEAVER | Layaway | (128.00) | 02/01/08 | | | | | 678-725-9702 |
| 95829170565160 | 26609 | 5829 | GORDON | Layaway | (21.50) | | | | | | 770-630-3109 |
| 95829170566218 | 26582 | 5829 | EVERETT | Layaway | (48.00) | | | | | | 678-658-6695 |
| 95829180567008 | 5829-1-56700 | 5829 | IVEY | Special Order | (50.08) | 03/02/08 | | | | | 770-860-8441 |
| 95829180567669 | 26707 | 5829 | MORROW | Layaway | (140.00) | 02/22/08 | | | | | 678-333-7184 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95829270286956 | 26486 | 5829 | CARR | Layaway | (16.57) | | | | | | 678-468-4773 |
| 95829270287574 | 26915 | 5829 | SCHRAMM | Layaway | (149.37) | | | | | | 770-265-8399 |
| 95829270287905 | 27031 | 5829 | THOMAS | Layaway | (16.00) | 02/04/08 | | | | | 678-982-5627 |
| 95829270288200 | 26510 | 5829 | CARTER | Layaway | (40.00) | 02/07/08 | | | | | 404-822-3065 |
| 95829270294851 | 26886 | 5829 | SCHRAMM | Layaway | (34.99) | | | | | | 770-265-8399 |
| 958292700290412 | 26770 | 5829 | ROBINSON | Layaway | (120.00) | | | | | | |
| 958292702184217 | 26952 | 5829 | SMITH | Layaway | (185.00) | | | | | | |
| 5833110035168 | 12780 | 5833 | TURNER | Layaway | (20.00) | | | | | | 941-474-0099 |
| 5833110046538 | 12334 | 5833 | SEPEDA | Layaway | (20.00) | | | | | | 941-737-5121 |
| 5833110049656 | 8283 | 5833 | HERNANDEZ | Layaway | (25.00) | | 910A 66th Ave W | Bradenton | FL | 34207 | 941-739-0512 |
| 5833120091169 | 8168 | 5833 | GOODMAN | Layaway | (21.00) | | | | | | 941-723-1002 |
| 5833120097919 | 7108 | 5833 | BARCO | Layaway | (20.00) | | | | | | |
| 5833120111264 | 8526 | 5833 | KEUSCH | Layaway | (10.18) | | | | | | 941-351-1342 |
| 5833120112536 | 7216 | 5833 | BLACK | Layaway | (280.00) | | | | | | 941-749-2848 |
| 5833120112551 | 12535 | 5833 | SPENCE | Layaway | (175.99) | | | | | | 941-749-2848 |
| 5833130139800 | 8150 | 5833 | GONZALEZ | Layaway | (60.00) | | 1910 N 42nd St | Tampa | FL | 33605 | 941-843-0943 |
| 5833130151979 | 8201 | 5833 | GRIFFIN | Layaway | (44.00) | | | | | | 941-714-0453 |
| 5833140206573 | 12351 | 5833 | SERRANO | Layaway | (40.00) | | | | | | 941-739-1287 |
| 5833150235199 | 7808 | 5833 | DAVIS | Layaway | (100.00) | | | | | | 941-704-0947 |
| 5833150235207 | 8315 | 5833 | HOLMES | Layaway | (10.00) | | | | | | 941-545-1678 |
| 5833150246543 | 12318 | 5833 | SEMRINEC | Layaway | (30.00) | | | Bradenton | FL | 34205 | 941-713-1661 |
| 5833150254869 | 7839 | 5833 | DAVIS | Layaway | (15.14) | | | | | | 941-741-8166 |
| 5833150260734 | 13397 | 5833 | WOODARD | Layaway | (20.00) | | | | | | 941-746-9091 |
| 5833150267135 | 12360 | 5833 | SHELLY | Layaway | (20.00) | | | | | | 941-359-3864 |
| 5833150269891 | 12392 | 5833 | SHOATES | Layaway | (47.82) | | | | | | 941-812-2553 |
| 5833160280961 | 12762 | 5833 | TOBAR | Layaway | (40.00) | | | | | | 941-580-1437 |
| 5833160296447 | 8381 | 5833 | JACKSON | Layaway | (181.00) | | | | | | 941-744-1618 |
| 5833200000155 | 7152 | 5833 | BATES | Layaway | (20.00) | | | | | | 941-761-8668 |
| 5833200014024 | 12076 | 5833 | ROSS | Layaway | (10.60) | | | | | | 941-727-3792 |
| 5833200020187 | 9984 | 5833 | OSWALD | Layaway | (137.69) | | | | | | 941-947-2503 |
| 5833210031497 | 12635 | 5833 | STRAUBEL | Layaway | (10.00) | | 2206 16th Av W. | Bradenton | FL | 34205 | 941-708-2199 |
| 5833210056825 | 7099 | 5833 | BALBOA | Layaway | (20.00) | | | | | | 941-755-0343 |
| 5833210070669 | 7959 | 5833 | EARLEY | Layaway | (40.00) | | | | | | 941-722-5422 |
| 5833210070784 | 7497 | 5833 | CAHILL | Layaway | (25.02) | | | | | | 941-747-0245 |
| 5833210077284 | 7281 | 5833 | BRINTON | Layaway | (31.69) | | | | | | 941-962-4445 |
| 5833210086061 | 7082 | 5833 | BAKER | Layaway | (10.60) | | | | | | 941-358-8611 |
| 5833210100292 | 9888 | 5833 | MOROZ | Layaway | (17.75) | | | | | | 941-778-1575 |
| 5833210106695 | 8220 | 5833 | HAGAN | Layaway | (12.00) | | | | | | |
| 5833210110259 | 9103 | 5833 | LUTZ | Layaway | (25.00) | | | | | | |
| 5833220114523 | 7858 | 5833 | DAWES | Layaway | (62.86) | | | | | | 941-284-3716 |
| 5833220116353 | 12058 | 5833 | RODRIGUEZ | Layaway | (40.00) | | 6016 9th St Ct E | Bradenton | FL | 34203 | 941-448-8253 |
| 5833220116791 | 8984 | 5833 | KINSLOW | Layaway | (20.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5833220134414 | 7935 | 5833 | DSVIS | Layaway | (40.00) | | | | | | 941-750-9613 |
| 5833220148562 | 9875 | 5833 | MORGAN | Layaway | (25.00) | | | | | | 941-745-9663 |
| 5833220151459 | 8409 | 5833 | JAMES | Layaway | (20.00) | | | | | | 941-755-7060 |
| 5833220153828 | 8235 | 5833 | HAMPTON | Layaway | (60.00) | | | | | | 941-748-1854 |
| 5833220176993 | 9208 | 5833 | McCOBB | Layaway | (20.00) | | | | | | 941-727-8817 |
| 5833220179351 | 12445 | 5833 | SMITH | Layaway | (40.00) | | | | | | 941-755-8593 |
| 5833230197666 | 8252 | 5833 | HARRIS | Layaway | (25.00) | | | | | | 941-685-8312 |
| 5833230215104 | 12461 | 5833 | SMITH | Layaway | (41.00) | | | | | | 941-749-0058 |
| 5833230215922 | 7245 | 5833 | BRADY | Layaway | (10.65) | | | | | | 941-322-0130 |
| 5833230219460 | 8189 | 5833 | GRAHAM | Layaway | (10.00) | | | | | | 941-748-9280 |
| 5833230223074 | 7666 | 5833 | CLARK | Layaway | (2.00) | | | | | | 941-741-9549 |
| 5833230227208 | 7737 | 5833 | CONEY | Layaway | (30.00) | | | | | | 941-747-8609 |
| 5833230237124 | 12997 | 5833 | WASHINGTON | Layaway | (14.91) | | | Bradenton | FL | 34205 | 941-746-2416 |
| 5833230242058 | 8039 | 5833 | ENGEL | Layaway | (1.00) | | | | | | 941-776-2195 |
| 5833230242918 | 7140 | 5833 | BARTON | Layaway | (5.00) | | | | | | |
| 5833230247966 | 7125 | 5833 | BARNES | Layaway | (10.00) | | | | | | 941-708-4061 |
| 5833230248287 | 10001 | 5833 | OVERHOLD | Layaway | (10.65) | | | Bradenton | FL | 34205 | |
| 5833230269770 | 12281 | 5833 | SCITTCHFIELD | Layaway | (5.00) | | | Bradenton | FL | 34205 | 941-727-4259 |
| 5833240291194 | 9185 | 5833 | MAYS | Layaway | (5.00) | | | | | | 941-750-6377 |
| 5833240301696 | 12746 | 5833 | THOMAS | Layaway | (20.00) | | | | | | 941-721-3174 |
| 5833240303981 | 10199 | 5833 | PREZIN | Layaway | (26.62) | | | | | | 941-741-8218 |
| 5833240307636 | 9116 | 5833 | LYONS | Layaway | (20.00) | | | | | | 941-316-9523 |
| 5833240330596 | 12710 | 5833 | TAYLOR | Layaway | (5.00) | | | | | | 941-753-2995 |
| 5833240332733 | 10064 | 5833 | PEARSON | Layaway | (20.00) | | | | | | 941-358-7406 |
| 5833240348944 | 7266 | 5833 | BREWSTER | Layaway | (120.00) | | | | | | |
| 5833240351394 | 9903 | 5833 | NAVARO | Layaway | (60.00) | | | | | | 941-739-7914 |
| 5833240354224 | 9269 | 5833 | MEYER | Layaway | (5.00) | | | | | | 941-705-1294 |
| 5833240354489 | 9033 | 5833 | LEVETT | Layaway | (4.00) | | | | | | 941-756-8040 |
| 5833240358787 | 13025 | 5833 | WHEELER | Layaway | (5.00) | | | | | | 941-755-0790 |
| 5833240367333 | 8498 | 5833 | JOHNSON | Layaway | (20.00) | | | | | | 941-745-9137 |
| 5833240368166 | 10341 | 5833 | RIDINGS | Layaway | (5.00) | | | | | | 941-753-5551 |
| 5833240368885 | 12430 | 5833 | SIEL | Layaway | (20.00) | | | | | | 941-720-0162 |
| 5833240375328 | 12591 | 5833 | STPIRRE | Layaway | (40.00) | | | | | | 941-739-1293 |
| 5833240377431 | 8135 | 5833 | GONZALEZ | Layaway | (7.00) | | 1720 Morrill | Aspt 3 Sarasota | FL | 34236 | 941-953-7539 |
| 5833240379254 | 7463 | 5833 | BUSH | Layaway | (25.00) | | | | | | 941-747-2980 |
| 5833250384004 | 8081 | 5833 | FLEURISSAINT | Layaway | (205.83) | | 805 3rd Ave | Apt 2 Palmetto | FL | 34221 | 941-448-3080 |
| 5833250409231 | 7191 | 5833 | BEUKE | Layaway | (100.00) | | | | | | 941-730-4373 |
| 5833250410320 | 7788 | 5833 | CROWDER | Layaway | (27.69) | | | | | | 941-238-8840 |
| 5833250410916 | 9918 | 5833 | NEGROM | Layaway | (25.00) | | | | | | 407-267-4934 |
| 5833250412409 | 9075 | 5833 | LUERA | Layaway | (20.00) | | | | | | 813-394-1492 |
| 5833250417663 | 12811 | 5833 | VALASQUEC | Layaway | (40.00) | | 4014 14th St W | Bradenton | FL | 34205 | 941-545-8417 |
| 5833250423109 | 7043 | 5833 | BAILEY | Layaway | (55.00) | | | | | | 941-504-2421 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5833250430427 | 8114 | 5833 | GARDNER | Layaway | (35.00) | | | | | | 941-284-1367 |
| 5833250431847 | 12561 | 5833 | STANFIELD | Layaway | (10.00) | | | Bradenton | FL | 34205 | 941-723-1049 |
| 5833250432043 | 9843 | 5833 | MOORE | Layaway | (20.00) | | | | | | 941-752-9373 |
| 5833250432639 | 7820 | 5833 | DAVIS | Layaway | (20.00) | | | | | | 941-704-1596 |
| 5833250434940 | 9968 | 5833 | ORELIEN | Layaway | (20.00) | | | | | | 941-350-8586 |
| 5833250445243 | 8397 | 5833 | JACKSON | Layaway | (5.00) | | | | | | 941-219-9022 |
| 5833250447413 | 9387 | 5833 | MOONEYHAN | Layaway | (60.00) | | 6705 45th Ave W AptA | Bradenton | FL | 34209 | 941-761-9607 |
| 5833250450086 | 12090 | 5833 | RUTLEDGE | Layaway | (30.00) | | 2215 19thst E | Bradenton | FL | 34208 | 941-747-7575 |
| 5833250452249 | 7178 | 5833 | BELVIN | Layaway | (25.00) | | | | | | 941-729-4738 |
| 5833250459327 | 13093 | 5833 | WILLIAMS | Layaway | (50.00) | | 1619 18th St Ct E | Palmetto | FL | 34221 | 941-448-3488 |
| 5833250459871 | 9166 | 5833 | MARTIN | Layaway | (20.00) | | | | | | 941-744-0029 |
| 5833250460135 | 12489 | 5833 | SMYTHE | Layaway | (20.00) | | | | | | 941-722-9427 |
| 5833250460549 | 8006 | 5833 | EMERY | Layaway | (40.00) | | | | | | 941-228-2096 |
| 5833250462198 | 8099 | 5833 | FRAZIER | Layaway | (5.00) | | | | | | 941-722-5795 |
| 5833250467098 | 7876 | 5833 | DOUGLAS | Layaway | (79.41) | | | | | | 941-730-2494 |
| 5833250473641 | 12299 | 5833 | SEEWER | Layaway | (8.00) | | | | | | 941-524-0312 |
| 5833250474557 | 12163 | 5833 | SANDERS | Layaway | (40.00) | | | | | | 941-256-5244 |
| 5833250476446 | 10171 | 5833 | POLLOCK | Layaway | (20.00) | | | | | | 941-721-4655 |
| 5833250479820 | 12878 | 5833 | VILLARREAL | Layaway | (25.00) | | | Bradenton | FL | 34205 | 941-747-3834 |
| 5833250487179 | 13508 | 5833 | ZINNERMAON | Layaway | (64.11) | | 1231 12st Ct E | Bradenton | FL | 34208 | 941-741-8917 |
| 5833260496822 | 12696 | 5833 | SYLVESTRE | Layaway | (50.00) | Duplicate Record | 479 34 Ave Dr E | Bradenton | FL | 34208 | 941-296-5093 |
| 5833260496822 | 12680 | 5833 | SYLVESTRE | Layaway | (50.00) | | 479 34 Ave Dr E | Bradenton | FL | 34208 | 941-296-5093 |
| 5833260497879 | 7990 | 5833 | EDWARDS | Layaway | (10.00) | | | | | | 941-000-0000 |
| 5833260498158 | 7024 | 5833 | ANDREWS | Layaway | (20.00) | | | | | | 941-355-5742 |
| 5833260498190 | 7233 | 5833 | BOWERSOX | Layaway | (10.00) | | 908 Myrtle Avenue | Sarasota | FL | 34285 | 941-266-6573 |
| 5833260498208 | 10014 | 5833 | PANZA | Layaway | (25.00) | | | | | | 941-358-4947 |
| 5833260498224 | 13478 | 5833 | YOUNG | Layaway | (10.00) | | | | | | 941-925-3427 |
| 5833260499958 | 12891 | 5833 | VULGAMORE | Layaway | (30.00) | | | Bradenton | FL | 34205 | 941-685-5336 |
| 5833260501092 | 13313 | 5833 | WILSON | Layaway | (10.86) | | | | | | 941-729-2062 |
| 5833260509533 | 12974 | 5833 | WARD | Layaway | (80.00) | | | | | | 941-592-3005 |
| 5833260511265 | 10036 | 5833 | PATNODE | Layaway | (50.00) | | | | | | 941-727-5397 |
| 5833260514350 | 9860 | 5833 | MOORE | Layaway | (87.00) | | | | | | 941-448-1231 |
| 5833260514707 | 10151 | 5833 | PLALLANTE | Layaway | (40.00) | | 5335 22st Ct E | Bradenton | FL | 34203 | 941-545-2727 |
| 5833260515522 | 9304 | 5833 | MILLER | Layaway | (139.56) | | | | | | 941-538-0309 |
| 5833260515910 | 13131 | 5833 | WILLIAMS | Layaway | (2.00) | | | Bradenton | FL | 34205 | 941-580-1303 |
| 5833260527402 | 7435 | 5833 | BRUNOT | Layaway | (70.00) | | | | | | 941-580-1779 |
| 5833260529663 | 8297 | 5833 | HIRD | Layaway | (20.00) | | | | | | 941-526-3080 |
| 5833260535462 | 7976 | 5833 | EDGECOMBE | Layaway | (20.00) | | 1408 16th St E | Bradenton | FL | 34208 | 941-746-0822 |
| 5833260536569 | 7059 | 5833 | BAILEY | Layaway | (20.00) | | | | | | 941-504-2421 |
| 5833260546246 | 9318 | 5833 | MILLER | Layaway | (15.97) | | | | | | 941-756-7700 |
| 5833260546378 | 7723 | 5833 | COLLINS | Layaway | (25.00) | | | | | | 941-238-7123 |
| 5833260549554 | 9239 | 5833 | McNEIL | Layaway | (295.00) | 02/28/08 | 217 Porchester Drive | Bradenton | FL | 32771 | 407-324-0943 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5833260549638 | 9343 | 5833 | MOLINA | Layaway | (30.00) | | | | | | 941-747-9491 |
| 5833260557979 | 7680 | 5833 | CLINE | Layaway | (13.00) | | | | | | 941-526-5592 |
| 5833260558589 | 10257 | 5833 | RAY | Layaway | (20.00) | | | | | | 941-776-0946 |
| 58332320216870 | 13040 | 5833 | WHITE | Layaway | (10.00) | | | | | | |
| 95833160315495 | 12479 | 5833 | SMITH | Layaway | (71.78) | | | | | | 941-322-2659 |
| 95833170332266 | 8516 | 5833 | KENNON | Layaway | (50.00) | | | | | | 941-301-5454 |
| 95833170351167 | 13370 | 5833 | WOLFE | Layaway | (230.00) | | | | | | 941-565-2866 |
| 95833170354856 | 12957 | 5833 | WALKER | Layaway | (20.00) | | | | | | 941-580-3890 |
| 95833170360762 | 8480 | 5833 | JOHNSON | Layaway | (82.54) | 02/02/08 | | | | | 941-363-0646 |
| 95833180361784 | 7411 | 5833 | BROWN | Layaway | (80.00) | | | | | | 941-748-9256 |
| 95833260562863 | 12621 | 5833 | STRAHL | Layaway | (350.00) | | | | | | 407-454-3097 |
| 95833260565965 | 7589 | 5833 | CHARLES | Layaway | (65.42) | Duplicate Record | | | | | 941-580-1054 |
| 95833260565965 | 7547 | 5833 | CHARLES | Layaway | (70.42) | | | | | | 941-580-1054 |
| 95833260568894 | 8269 | 5833 | HAYES | Layaway | (4.00) | | | | | | 941-580-2034 |
| 95833260572060 | 12735 | 5833 | THOMAS | Layaway | (40.00) | | | | | | 941-447-3297 |
| 95833260576517 | 9135 | 5833 | LYTTLE | Layaway | (22.80) | | | | | | 941-704-8450 |
| 95833260586664 | 7522 | 5833 | CAMPBELL | Layaway | (100.00) | | | Bradenton | FL | 34205 | 941-538-4903 |
| 95833270601834 | 10082 | 5833 | PENA | Layaway | (35.78) | | | | | | 941-538-9790 |
| 95833270603277 | 7700 | 5833 | CLYBURN | Layaway | (20.00) | | | | | | 941-536-4406 |
| 95833270603459 | 8635 | 5833 | KICKER | Layaway | (80.00) | | | | | | 941-270-0252 |
| 95833270619794 | 12014 | 5833 | RIVERA | Layaway | (45.00) | | | | | | 941-536-8889 |
| 95833270632300 | 7164 | 5833 | BELGRAVE | Layaway | (50.00) | | 1113 6th St E | Bradenton | FL | 34208 | 941-748-7482 |
| 95833270651490 | 12420 | 5833 | SHOTTS | Layaway | (114.00) | 02/15/08 | | | | | 941-993-4877 |
| 95833270654189 | 10244 | 5833 | PRYOR | Layaway | (224.94) | | | | | | 941-756-2905 |
| 95833270657133 | 7652 | 5833 | CLARK | Layaway | (133.00) | 02/02/08 | | | | | 941-708-2790 |
| 95833270665615 | 13060 | 5833 | WHITEHURST | Layaway | (51.76) | 03/09/08 | 4008 42nd Avenue West | Bradenton | FL | 34205 | 941-773-8544 |
| 95833270666050 | 9837 | 5833 | MOORE | Layaway | (40.40) | | | | | | 813-516-5118 |
| 95833270666159 | 9013 | 5833 | KINDER | Layaway | (64.00) | | | | | | 941-729-1996 |
| 95833270666373 | 9370 | 5833 | MONROE | Layaway | (45.00) | | | | | | 941-746-4734 |
| 95833270669229 | 7771 | 5833 | CRISWELL | Layaway | (36.00) | | 11231 Coralbean Dr | Bradenton | FL | 34202 | 941-209-0409 |
| 95833270672249 | 12658 | 5833 | SUAREZ | Layaway | (125.00) | | | | | | 813-401-8925 |
| 95833270673486 | 12841 | 5833 | VERDEROSA | Layaway | (36.63) | | 4507 9th St W | Apt I London | FL | 34207 | 941-518-7881 |
| 95833270683709 | 10102 | 5833 | PIERRE | Layaway | (14.00) | | | | | | 941-526-3152 |
| 5835110091406 | 4272 | 5835 | LOUISE THOMPSON | Layaway | (5.00) | | | | | | 606-877-2579 |
| 5835110093212 | 4014 | 5835 | LARRY SHANNON | Layaway | (5.00) | | 6334 Hwy 25 N | Eastbernsteit | KY | 40729 | 606-521-4449 |
| 5835120146406 | 3342 | 5835 | DEBBIE DEWEES | Layaway | (5.00) | | 77 Horse Creek Rd | Corbin | KY | 40701 | |
| 5835120163997 | 3407 | 5835 | GARY FINELY | Layaway | (16.00) | | 965 Elisha Feltener Road | London | KY | 40744 | 606-959-6069 |
| 5835120165125 | 3238 | 5835 | AMY CODY | Layaway | (5.00) | | 136 Indian Creek Rd | Mckee | KY | 40447 | 606-287-8650 |
| 5835120170703 | 3789 | 5835 | DONNIE PATTERSON | Layaway | (10.00) | | P.o. Box 2401 | London | KY | 40743 | 606-878-6627 |
| 5835120174341 | 4031 | 5835 | HAZEL SINGLETON | Layaway | (5.00) | | 11225 Barbourville Rd | London | KY | 40741 | 606-878-8454 |
| 5835120175538 | 4178 | 5835 | BRIAN STEWART | Layaway | (10.00) | | 530 Salinas Lanes | East Bernstadt | KY | 40729 | 606-878-9031 |
| 5835120178219 | 4453 | 5835 | MARGARET BRIEGER | Layaway | (10.60) | | 144 Foster Hts St | London | KY | 40741 | 606-878-7853 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5835120186311 | 0000-0-00000 | 5835 | MARY PHILLIPS | Special Order | (2.00) | | P O Box 141 | London | KY | 40743 | 606-843-2923 |
| 5835130204526 | 3904 | 5835 | TROY MAHAN | Layaway | (7.00) | | Oakplace 2 Apt 59 | Corbin | KY | 40701 | 606-526-8629 |
| 5835130215464 | 3644 | 5835 | KAREN HYATT | Layaway | (5.00) | | 283 Sibert Rd | London | KY | 0 | 606-864-1419 |
| 5835130227022 | 0000-0-00000 | 5835 | MUHAMMAD NIAZI | Special Order | (0.10) | | 188 Hanover Dr | London | KY | 40741 | 606-862-2987 |
| 5835130232360 | 4478 | 5835 | ALVIN CALLAHAN | Layaway | (20.00) | | Po Box 1307 | Mckee | KY | 40447 | 606-287-7180 |
| 5835130247475 | 3269 | 5835 | WALTER COMBS | Layaway | (5.30) | | 124 Derby Drive | London | KY | 40744 | 606-878-8093 |
| 5835130249711 | 4299 | 5835 | JUANTIA TROUTMAN | Layaway | (5.00) | | 305 South Allison Ave | Barbourville | KY | 40906 | 606-546-2502 |
| 5835130259835 | 0000-0-00000 | 5835 | JEZAMI COMBS | Special Order | (126.14) | | Po Box 173 | London | KY | 40737 | 606-862-0870 |
| 5835130282449 | 4410 | 5835 | DOROTHY BELY | Layaway | (162.77) | | | | | | |
| 5835130286960 | 0000-0-00000 | 5835 | ROBBIE STIVERS | Special Order | (126.14) | | | | | | 606-843-2439 |
| 5835140316484 | 3488 | 5835 | SHIRLYN GROEGORY | Layaway | (20.00) | | | | | | |
| 5835140324264 | 0000-0-00000 | 5835 | AARON COLLINS | Special Order | (92.22) | | 183 Levi Road | London | KY | 40744 | 606-878-6830 |
| 5835140325832 | 3514 | 5835 | LOUSIE HARRELL | Layaway | (5.00) | | | London | KY | 40741 | 606-528-7354 |
| 5835140345772 | 0000-0-00000 | 5835 | DAVID MCCRAW | Special Order | (10.00) | Duplicate Record | 101 Mitchel Creek Road | London | KY | 40741 | 606-878-9065 |
| 5835140345772 | 3936 | 5835 | DAVID MCCRAW | Layaway | (10.00) | | 101 Mitchel Creek Road | London | KY | 40741 | 606-878-9065 |
| 5835150351157 | 4139 | 5835 | RICHARD SMITH | Layaway | (28.26) | Duplicate Record | L | London | KY | 40741 | 606-599-0000 |
| 5835150351157 | 4088 | 5835 | RAYMOND SMITH | Layaway | (40.00) | | | London | KY | 40741 | 606-599-0000 |
| 5835150356404 | 3844 | 5835 | DANNY KILGORE | Layaway | (5.00) | | 4119 Greenmount Rd | London | KY | 40741 | 606-843-9675 |
| 5835150360612 | 0000-0-00000 | 5835 | WILLIAM CENTERS | Special Order | (54.06) | | 209 Campground Rd | Corbin | KY | 40701 | 606-528-4932 |
| 5835150368219 | 3693 | 5835 | JANICE MOORE | Layaway | (5.00) | | | | | | 606-877-1388 |
| 5835150387292 | 3785 | 5835 | LINDA PARTIN | Layaway | (10.00) | | 7503 Barbourville Rd | London | KY | 40744 | 606-862-9433 |
| 5835150392672 | 4467 | 5835 | BLAIR BURNS | Layaway | (210.94) | | 719 Middlefork Richland Rd | Gray | KY | 40741 | 727-389-4141 |
| 5835160250448 | 3365 | 5835 | DONNA BROUGHTON | Layaway | (10.00) | | | | | | |
| 5835220025583 | 3574 | 5835 | SHERRY HENSON | Layaway | (50.00) | | 2417 Hwy 149 | Manchester | KY | 40962 | 606-598-4140 |
| 5835230033734 | 4319 | 5835 | LORETTA WOODS | Layaway | (80.00) | | 2065 RIVER HILL CHURCH | EAST BERNSTAT | KY | 40729 | 606-843-7890 |
| 5835230054342 | 4219 | 5835 | CRYSTAL SWAFFORD | Layaway | (20.00) | | Po Box 1154 | Manchester | KY | 40962 | 606-598-8473 |
| 5835230063962 | 3562 | 5835 | SHERRY HENSON | Layaway | (63.59) | | 2417 Hwy 149 | Manchester | KY | 40962 | 606-598-4140 |
| 5835240068266 | 0000-0-00000 | 5835 | BRIDGET MCCLAIN | Special Order | (63.07) | Duplicate Record | 110 Carter Road | London | KY | 40741 | 606-312-2714 |
| 5835240068266 | 0000-0-00000 | 5835 | BRIDGETT MCCLAIN | Special Order | (63.07) | | 110 Carter Road | London | KY | 40741 | 606-312-2714 |
| 5835240078257 | 3801 | 5835 | BILLY ROARK | Layaway | (10.00) | | 190 DOGBRANCH RD | London | KY | 40741 | 606-862-1541 |
| 5835240103030 | 0000-0-00000 | 5835 | BRANDON HIBBITTS | Special Order | (5.00) | Duplicate Record | 453 S LAUREL RD | London | KY | 40741 | 606-877-3555 |
| 5835240103030 | 3598 | 5835 | BRANDON HIBBITTS | Layaway | (5.00) | | 453 S LAUREL RD | London | KY | 40741 | 606-877-3555 |
| 5835240109136 | 0000-0-00000 | 5835 | LARRY MARCUM | Special Order | (273.48) | | 3412 Hwy 638 | Manchester | KY | 40962 | 606-598-2968 |
| 5835240116974 | 0000-0-00000 | 5835 | JOHN MOTHERSHED | Special Order | (54.06) | | 2413 Hwy 490 | East Bernstadt | KY | 40729 | 606-682-1457 |
| 5835240124564 | 3443 | 5835 | DEBBIE GRAY | Layaway | (10.00) | | 114 South Allison Avenue | Barbourville | KY | 40906 | 606-546-4274 |
| 5835240139190 | 4097 | 5835 | RONNIE SMITH | Layaway | (5.00) | | Po Box 329 | Dewitt | KY | 40930 | 606-542-5197 |
| 5835240140420 | 4428 | 5835 | ALEX BILL | Layaway | (212.00) | | 700 Middleground Way | London | KY | 40744 | 606-309-3683 |
| 5835240145783 | 4387 | 5835 | CHARLES BAKER | Layaway | (317.99) | | | | | | 606-436-6794 |
| 5835240150676 | 3857 | 5835 | DANIEL LAMBERT | Layaway | (5.00) | | | | | | 606-877-1484 |
| 5835250153644 | 4196 | 5835 | DEBRA STOOTS | Layaway | (30.00) | | Rt 5 Box 331 | Mount Vernon | KY | 40456 | 606-256-1756 |
| 5835250158924 | 4249 | 5835 | MARY TAYLOR | Layaway | (10.60) | | 3695 South Hwy 25 | Corbin | KY | 40701 | 606-682-7291 |
| 5835250162892 | 3987 | 5835 | MELBA ROSE | Layaway | (200.00) | | | London | KY | 40741 | 606-862-4049 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5835250167214 | 4113 | 5835 | TAMARA SMITH | Layaway | (5.00) | | 396 Clift Rd | Somerset | KY | 45203 | 606-330-0881 |
| 5835250173717 | 3831 | 5835 | DAVID KILBURN | Layaway | (20.00) | | 1934 North Ky 233 | Grays | KY | 40734 | 606-528-8803 |
| 5835250178435 | 3379 | 5835 | REGINA DUGGER | Layaway | (35.00) | | 1047 Parker Rd | London | KY | 40741 | 606-878-1408 |
| 5835250189218 | 4059 | 5835 | LONNIE SMALLWOOD | Layaway | (30.00) | | | | | | 606-060-6066 |
| 5835250195074 | 4237 | 5835 | LENA TAYLOR | Layaway | (200.00) | | 714 East Hwy 552 | Kea | KY | 40737 | 606-878-2541 |
| 5835250200262 | 3507 | 5835 | SYBIL HARMON | Layaway | (20.00) | | 1600 A Nelda Drive | Corbin | KY | 40701 | 606-528-3491 |
| 5835250202037 | 3879 | 5835 | JEFF LEDFORD | Layaway | (136.90) | | 94 Riverbend Rd | London | KY | 40741 | 606-862-7071 |
| 5835250210022 | 4306 | 5835 | SHANDA WELLS | Layaway | (5.00) | | 906 East 4th Street | London | KY | 40741 | 606-862-6443 |
| 5835260222066 | 3624 | 5835 | BRIAN HOLBROOK | Layaway | (1.00) | | 104 Emma Estates Apt 2 | London | KY | 40744 | 606-864-3878 |
| 5835260225168 | 3166 | 5835 | SAMUEL CASSISE | Layaway | (50.00) | | Collins Fork Rd | Manchester | KY | 40962 | 606-596-0881 |
| 5835260235399 | 3607 | 5835 | MICHEAL HODGE | Layaway | (50.00) | | 193 Johnparker Rd. | London | KY | 40741 | 606-878-5132 |
| 5835260241264 | 4440 | 5835 | CURTIS BLEVINS | Layaway | (5.00) | | L | London | KY | 40741 | 606-521-3239 |
| 5835260242981 | 3334 | 5835 | PATSY DE LA CRUZ | Layaway | (30.00) | | 3040 Old Union Springs Drive | London | KY | 40744 | 606-862-7734 |
| 5835260244581 | 3588 | 5835 | GEROME HERRON | Layaway | (75.00) | | L | London | KY | 40741 | 859-808-0195 |
| 5835260245307 | 4459 | 5835 | BRITTANY BRUNER | Layaway | (5.00) | | 35 Cecil Broughton Ln | Barb | KY | 40906 | 606-546-5871 |
| 5835260253632 | 4326 | 5835 | SCOTT YANTZ | Layaway | (100.00) | | Po Box 895 2643 Hwy 3434 | London | KY | 40741 | 606-682-2358 |
| 9582602261420 | 3811 | 5835 | RUBY ROBERTS | Layaway | (150.00) | | | | | | |
| 58354130259173 | 3435 | 5835 | ANDREA GRAY | Layaway | (1.00) | | | | | | |
| 58355230059713 | 4259 | 5835 | SHAUNNA TAYLOR | Layaway | (529.98) | | | | | | |
| 95835170435361 | 4365 | 5835 | DANITA ANDES | Layaway | (30.09) | | 4942 East Laurel | London | KY | 40741 | 606-877-1981 |
| 95835170436088 | 3668 | 5835 | JENNIFER JENKINS | Layaway | (6.51) | | S | London | KY | 40741 | 606-161-6666 |
| 95835170454602 | 4444 | 5835 | KATHY BOGGS | Layaway | (20.00) | | 54 Pearly Lane | London | KY | 40744 | 606-864-0988 |
| 95835170457894 | 4611 | 5835 | JEFF CAMPBELL | Layaway | (24.38) | | 427 Maple Grove School Rd | London | KY | 40741 | 606-877-5678 |
| 95835170458181 | 4419 | 5835 | CHRIS BENJAMIN | Layaway | (73.24) | | 512 Spivy Lane | London | KY | 40741 | 606-877-5701 |
| 95835180461241 | 4732 | 5835 | CHRISTY BAKER | Layaway | (16.00) | | L | London | KY | 40741 | 606-308-5285 |
| 95835260277004 | 3637 | 5835 | HUBBARD | Layaway | (20.03) | | | | | | 859-403-0133 |
| 95835270282242 | 3324 | 5835 | MARTHA COUCH | Layaway | (63.58) | | 369 Eco Valley | Lily | KY | 40740 | 606-523-9138 |
| 95835270284750 | 0000-0-00000 | 5835 | ANITA MCFARLAND | Special Order | (35.00) | | Po Box 394 | Lily | KY | 40740 | 606-309-1564 |
| 95835270286276 | 3252 | 5835 | JEFFERY COLLINS | Layaway | (12.19) | | P.o. Box 124 | East Bernstadt | KY | 40729 | 606-309-0463 |
| 95835270294981 | 0000-0-00000 | 5835 | LEAH MCCLURE | Special Order | (500.00) | Duplicate Record | 31 Sibert Rd | East Bernstadt | KY | 40744 | 606-878-0140 |
| 95835270294981 | 3918 | 5835 | LEAH MCCLURE | Layaway | (500.00) | | 31 Sibert Rd | East Bernstadt | KY | 40744 | 606-878-0140 |
| 95835270295376 | 0000-0-00000 | 5835 | JOICE MCCULLUM | Special Order | (20.00) | Duplicate Record | 584 Flatlake Rd | London | KY | 40744 | 606-878-0308 |
| 95835270295376 | 3947 | 5835 | JOICE MCCULLUM | Layaway | (20.00) | | 584 Flatlake Rd | London | KY | 40744 | 606-878-0308 |
| 95835270297927 | 3497 | 5835 | WANDA GRUBB | Layaway | (20.00) | | 323 Whitson School Rd | London | KY | 40741 | 606-862-7784 |
| 95835270298289 | 4710 | 5835 | CHRIS BENJAMIN | Layaway | (79.00) | | 512 Spivy Lane | London | KY | 40741 | 606-877-5701 |
| 95835270315213 | 3299 | 5835 | PAGE CORNETT | Layaway | (20.00) | | Po 117 | Corbin | KY | 40702 | 606-224-5824 |
| 95835270315307 | 3550 | 5835 | BOBBIE HENSON | Layaway | (5.00) | | 265 Wyatt Rd | London | KY | 40744 | 606-620-5042 |
| 95835270315612 | 0000-0-00000 | 5835 | KEVIN KING | Special Order | (21.20) | | 65 Hicks Lane | London | KY | 40741 | 606-877-4175 |
| 95835270319259 | 4207 | 5835 | JANE STURGILL | Layaway | (30.00) | | 1482 Parker Rd | London | KY | 40741 | 606-862-0458 |
| 95835270319770 | 3730 | 5835 | TAMMY MULLINS | Layaway | (40.00) | 02/10/08 | L | London | KY | 40741 | 606-813-9494 |
| 95835270321388 | 3473 | 5835 | KENNETH GREEN | Layaway | (5.00) | | 1665 Parker Rd | London | KY | 40741 | 606-864-5831 |
| 95835270321495 | 3713 | 5835 | JOHN MOTHERSHED | Layaway | (106.00) | | 2413 Hwy 499 | East Bernstadt | KY | 40729 | 606-682-1457 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95835270321578 | 3890 | 5835 | SCARLET LUNSFORD | Layaway | (18.23) | 02/05/08 | 44 Jackson Church Rd | London | KY | 40741 | 606-862-9328 |
| 95835270323020 | 4159 | 5835 | TERRY STEEN | Layaway | (74.00) | | 714 Rita Lane | Corbin | KY | 40701 | 606-404-0145 |
| 95835270323830 | 3658 | 5835 | JOSHUA JACKSON | Layaway | (12.61) | 02/27/08 | 840 Southern Oaks Rd | Corbin | KY | 40741 | 606-862-7730 |
| 95835270323830 | 0000-0-00000 | 5835 | JOSHUA JACKOSN | Special Order | (12.61) | 02/27/08 | 840 Southern Oaks Rd | Corbin | KY | 40741 | 606-862-7730 |
| 95835270325140 | 0000-0-00000 | 5835 | JOSEPH GABBARD | Special Order | (80.62) | | 7190 Hwy 577 E | Tyner | KY | 40486 | 606-364-3444 |
| 95835270327716 | 4373 | 5835 | DORIS BACK | Layaway | (317.99) | | 1280 Glenview Road | London | KY | 40741 | 606-862-0022 |
| 95835270330082 | 0000-0-00000 | 5835 | LAQUISHA MARROW | Special Order | (48.55) | | 100 ROBINSON RD EAST | London | KY | 40744 | 606-862-0748 |
| 95835270334985 | 3423 | 5835 | TAMMY GOODE | Layaway | (50.46) | | 1948 Ky Hwy 1527 | Gray | KY | 40734 | 606-524-2047 |
| 95835280336244 | 0000-0-00000 | 5835 | JENNIFER RAWLINGS | Special Order | (35.00) | 03/08/08 | 75 Wallnut Hill Dr | Manchester | KY | 40962 | 606-599-8776 |
| 958352602790135 | 4006 | 5835 | JOEY ROTONDI | Layaway | (20.00) | | | | | | |
| 5837120164207 | 5837-1-16420 | 5837 | SANDRA ADKINS | Repair | (8.70) | | Po Box 1164 | Hinton | WV | 25951 | 304-466-3806 |
| 5837140316126 | 3608 | 5837 | KEVIN WHITE | Layaway | (5.00) | | 358 Church Street | Lewisburg | WV | 24901 | 304-645-2181 |
| 5837160485363 | 5837-1-48536 | 5837 | GEORGE BROOKS | Repair | (15.00) | | 301 15TH ST | RAINELLE | WV | 24962 | 304-438-8281 |
| 95837170568829 | 3719 | 5837 | RUTH HELMICK | Layaway | (174.00) | | Rt I Box 110 A | Meadow Bridge | WV | 25976 | 304-392-6981 |
| 95837170571914 | 5837-1-57191 | 5837 | MELISSA DEFIBAUGH | Special Order | (71.87) | | Po Box 773 | Union | WV | 24983 | 304-772-4407 |
| 95837170586425 | 3737 | 5837 | RUTH HELMICK | Layaway | (110.00) | | Rt I Box 110 A | Meadow Bridge | WV | 25976 | 304-392-6981 |
| 95837170589288 | 3594 | 5837 | DONALD TRIPLETT | Layaway | (10.00) | | 305 Oak St | Lewisburg | WV | 24901 | 304-645-1781 |
| 95837170591946 | 3894 | 5837 | MELISSA JONES | Layaway | (20.00) | | PO BOX 1042 | RUPERT | WV | 25984 | 304-392-9830 |
| 95837170593207 | 5837-1-59320 | 5837 | ROBERT HAMBRICK | Repair | (5.00) | Duplicate Record | 119 GYPSY Heights Rd Apt | Ronceverte | WV | 24970 | 304-647-4677 |
| 95837170593207 | 5837-1-59320 | 5837 | ROBERT HAMBRICK | Repair | (5.00) | | 119 GYPSY Heights Rd Apt | Ronceverte | WV | 24970 | 304-647-4677 |
| 95837170593983 | 4197 | 5837 | VADA WAID | Layaway | (14.26) | | 102 Willow St | Apt A Hambleton | WV | 24986 | 304-536-3398 |
| 95837170595715 | 3828 | 5837 | ROSA HOLLIDAY | Layaway | (20.00) | 01/28/08 | Rt 2 Box 168 A | Smoot | WV | 24977 | 304-392-6288 |
| 95837170609706 | 3803 | 5837 | KATHY HOKE | Layaway | (150.00) | | Rt 2 Box 209 | Pickaway | WV | 24976 | 304-772-3414 |
| 95837170611942 | 4004 | 5837 | SUE LEE | Layaway | (124.70) | | | | | | 304-647-4506 |
| 95837170614920 | 3666 | 5837 | JANE FEAMSTER | Layaway | (250.00) | | Hc 81 Box 78 | Lewisburg | WV | 24901 | 304-647-3415 |
| 95837170615760 | 4037 | 5837 | KEITH MORRIS | Layaway | (20.00) | | Hc 70 Box 524 | White Sulphur Sp | WV | 24986 | 304-536-1997 |
| 95837170620182 | 3779 | 5837 | KATHY HOKE | Layaway | (68.13) | | Rt 2 Box 209 | Pickaway | WV | 24976 | 304-772-3414 |
| 95837170620554 | 3648 | 5837 | TORI BOWMAN | Layaway | (10.00) | | HC 30 BOX 122A | CALDWELL | WV | 24925 | 304-645-6091 |
| 95837170620646 | 4069 | 5837 | LINDA RHODES | Layaway | (50.00) | | 113 POPLAR STREET | Rainelle | WV | 25962 | 304-438-8399 |
| 95837170621164 | 4164 | 5837 | PATRICIA VINEY | Layaway | (10.00) | | 940 TUCKAHOE RD | WSS | WV | 24986 | 304-536-2124 |
| 95837170622634 | 4093 | 5837 | DELLA RIFFE | Layaway | (114.20) | | Rt 1 Box 199 | Linside | WV | 24951 | 304-832-4011 |
| 95837170625777 | 4220 | 5837 | MAYCEL WILLIAMS | Layaway | (31.38) | | Po Bx 232 | Frankford | WV | 24938 | 304-497-2474 |
| 95837170626726 | 3634 | 5837 | SHELBY BENNETT | Layaway | (80.00) | | HC 81 BOX 258 DE | Lewisburg | WV | 24901 | 304-647-3659 |
| 95837170626767 | 3969 | 5837 | GLORIA KING | Layaway | (20.00) | 02/27/08 | 127 Sleephollow Lane | White Sulphur Sp | WV | 24986 | 304-536-2933 |
| 95837180628456 | 3929 | 5837 | TERRI JORDAN | Layaway | (20.00) | 02/01/08 | PO BOX 1426 | Lewisburg | WV | 24901 | 304-647-4542 |
| 95837270129209 | 4119 | 5837 | NANCY SOUCIER | Layaway | (20.00) | | Hc 71 Box 75 | Asbury | WV | 24916 | 304-646-0909 |
| 95837270130595 | 3865 | 5837 | ANGELA JERELL | Layaway | (30.00) | 02/02/08 | Hc 66 Box 457-a | Renick | WV | 24966 | 304-497-9918 |
| 95838170655731 | 5951 | 5838 | Amy Dunford | Layaway | (10.00) | | Rt 1 Box 3138 | Bluefield | WV | 24701 | 304-589-5510 |
| 95838170657463 | 5512 | 5838 | Kristen Adams | Layaway | (3.00) | | 164 Green Acres | Princeton | WV | 24740 | 304-425-6528 |
| 95838170660483 | 5883 | 5838 | Larry Cook | Layaway | (25.02) | 02/14/08 | 274 Old Bluefield Rd | Princeton | WV | 24740 | 304-952-0783 |
| 95838170663578 | 6373 | 5838 | harold morgan | Layaway | (300.00) | | 255 Fern St | Princeton | WV | 24740 | 304-425-4283 |
| 95838170668460 | 5724 | 5838 | Rachel Brannock | Layaway | (20.00) | | P.O. Box 173 | Athens | WV | 24712 | 540-247-9610 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95838170669021 | 6046 | 5838 | Jim harry | Layaway | (100.00) | | Rt 4 Box 655 A | Princeton | WV | 24740 | 304-887-0022 |
| 95838170671829 | 6002 | 5838 | Shad Hannabass | Layaway | (7.95) | | 3417 Foresthill Ave | Roanoke | VA | 24012 | 540-366-9460 |
| 95838170672314 | 5580 | 5838 | Sara Blankenship | Layaway | (20.00) | | 208 STATE ST | ATHENS | WV | 24712 | 304-920-2011 |
| 95838180673997 | 5838-1-63799 | 5838 | Conner | Repair | (27.56) | | | | | | 304-487-2271 |
| 95838270104861 | 6504 | 5838 | Reginia Wikle | Layaway | (10.00) | | Rt 1 Box 210 | Lindside | WV | 24951 | 304-832-6622 |
| 95838270106270 | 6126 | 5838 | Patricia Lawrence | Layaway | (120.00) | 02/02/08 | Apt 5230 | Princeton | WV | 24740 | 304-487-5482 |
| 95838270108201 | 6447 | 5838 | Lynn Stowers | Layaway | (50.00) | | 93 Green Acres Est | Princeton | WV | 24740 | 304-887-4872 |
| 95838270108250 | 6664 | 5838 | Betty Willis | Layaway | (40.00) | | 1410 Glenwood Park Road | Princeton | WV | 24740 | 304-425-0365 |
| 958391705 | 7675 | 5839 | ward | Layaway | (30.00) | | | | | | |
| 5839150381081 | 7230 | 5839 | lane | Layaway | (150.00) | | | | | | 662-429-3794 |
| 95839160471428 | 5474 | 5839 | hoseney | Layaway | (2,600.00) | | | | | | 901-491-9921 |
| 95839170559147 | 5315 | 5839 | givens | Layaway | (30.00) | | | | | | 901-332-9616 |
| 95839170562943 | 5383 | 5839 | glass | Layaway | (72.12) | | | | | | 770-608-1210 |
| 95839170569336 | 7287 | 5839 | nelson | Layaway | (20.00) | | | | | | 870-702-6996 |
| 95839170575259 | 7615 | 5839 | stuckey | Layaway | (10.00) | | | | | | 901-347-3301 |
| 95839180575430 | 7560 | 5839 | sims | Layaway | (59.00) | | | | | | 901-283-5979 |
| 95839180575935 | 5839-1-57593 | 5839 | collins | Repair | (34.24) | | | | | | 662-781-8174 |
| 95839180576552 | 5542 | 5839 | huffstatler | Layaway | (50.00) | | 302 Southwick St | South Haven | MS | 38671 | 662-404-3157 |
| 95839180576867 | 5223 | 5839 | adams | Layaway | (72.00) | | | | | | 901-785-6520 |
| 95839270200329 | 5589 | 5839 | martin | Layaway | (80.00) | 03/05/08 | 760 Silvan | Millington | TN | 38083 | 901-864-4268 |
| 95839270208306 | 7414 | 5839 | norris | Layaway | (359.51) | | | | | | 901-370-5742 |
| 95839270208314 | 7501 | 5839 | ragsdale | Layaway | (50.00) | | 2058 Waskon | Memphis | TN | 38116 | 901-218-2270 |
| 95839270209908 | 5265 | 5839 | calvin | Layaway | (250.00) | | | | | | 901-604-4365 |
| 5848140243046 | 18048 | 5848 | ELLEN EMERY | Layaway | (10.71) | | | Van Buren | AR | 72956 | 479-928-5829 |
| 5848140306843 | 18105 | 5848 | BLAYNE IRVIN | Layaway | (25.00) | | 718 B North 24th | Van Buren | AR | 72956 | 479-883-1039 |
| 5848150336961 | 18056 | 5848 | SHELBY GIPSON | Layaway | (10.00) | | 4510 Alma Hwy Lot 107 | Van Buren | AR | 72956 | 479-561-1553 |
| 5848150354337 | 18148 | 5848 | DANIEL PEREZ | Layaway | (22.00) | | 2314 Cloudbridge | Van Buren | AR | 72956 | 479-420-6130 |
| 5848160373319 | 18028 | 5848 | DEAN DAVIS | Layaway | (16.33) | | 1722 Poplar | Van Buren | AR | 72956 | 479-561-6961 |
| 5848160373327 | 18031 | 5848 | NIKKI DAVIS | Layaway | (20.00) | | 1722 Poplar | Van Buren | AR | 72956 | 479-561-6961 |
| 5848160380546 | 18098 | 5848 | DONALD HUNTER | Layaway | (20.00) | | 3828 Philidelphia Rd | Van Buren | AR | 72956 | 479-471-7153 |
| 5848240107174 | 18205 | 5848 | JANETTE SALAS | Layaway | (17.00) | | 1002 Ruby Dr. | Van Buren | AR | 72956 | 479-410-3946 |
| 5848240120375 | 18213 | 5848 | DRENDA SWAIM | Layaway | (10.80) | | 1702 Lovers Lane | Van Buren | AR | 72956 | 479-474-9704 |
| 5848240130739 | 18194 | 5848 | RACHEL SAGLEY | Layaway | (8.75) | | 3704 South Telephone Road | Moore | OK | 72956 | 918-462-5243 |
| 5848250165120 | 18008 | 5848 | PAULA CRUM | Layaway | (20.00) | | 2203 Maple | Van Buren | AR | 72956 | 479-471-7766 |
| 5848260177784 | 18181 | 5848 | KIMBERLY RAYFORD | Layaway | (14.97) | | 2509 Oakview Rd #3 | Fort Smith | AR | 72903 | 479-420-0496 |
| 5848260178006 | 18039 | 5848 | JOSEPH DREWRY | Layaway | (50.00) | | 1755 Pleasant Valley Rd | Van Buren | AR | 72956 | 479-806-0504 |
| 5848260189102 | 18161 | 5848 | MICHAEL PHIPPES | Layaway | (6.51) | | 116 Frasher Lane | Mulberry | AR | 72947 | 479-719-3719 |
| 5848260189508 | 18221 | 5848 | JOSEPH TAYLOR | Layaway | (20.00) | | Rt1 Bx 198 | Muldrow | OK | 74948 | 918-427-6815 |
| 5848260194300 | 18002 | 5848 | TONYA COMSTOCK | Layaway | (90.00) | | 704 Skyline Dr | Van Buren | AR | 72956 | 479-650-1487 |
| 5848260197014 | 18168 | 5848 | JOSHUA RANDALL | Layaway | (389.24) | | 6508 Dripping Springs Rd | Van Buren | AR | 72956 | 479-459-2173 |
| 95848170422933 | 18017 | 5848 | DEAN DAVIS | Layaway | (5.00) | | 715 Billa Vista | Van Buren | AR | 72956 | 479-522-3386 |
| 95848170425456 | 17989 | 5848 | MATT CALWELL | Layaway | (24.00) | | Cedar Creek Apt 110 | Van Buren | AR | 72956 | 479-459-8385 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95848170446726 | 18113 | 5848 | CARL JONES | Layaway | (20.00) | | P.O. Box 1361 | Alma | AR | 72921 | 479-997-1626 |
| 95848170453672 | 18131 | 5848 | RON LOWE | Layaway | (70.00) | | 4015 Brockman | Fort Smith | AR | 72904 | 479-462-3135 |
| 95848260205636 | 18236 | 5848 | JERALD WILSON | Layaway | (20.00) | | 1830 Pleasant Valley Pl | Van Buren | AR | 72956 | 479-632-1190 |
| 95848270231754 | 18140 | 5848 | ZACH MALONE | Layaway | (20.00) | | 721 Lisa Lane West | Van Buren | AR | 72956 | 479-471-7189 |
| 95848270245325 | 18072 | 5848 | CHRISTOPHER GREGORY | Layaway | (40.00) | | 1714 Dripping Springs Pt | Van Buren | AR | 72956 | 479-471-0200 |
| 95848270248253 | 17972 | 5848 | ADRIAN BAKER | Layaway | (20.00) | | 3528 No Rudy Rd | Van Buren | AR | 72956 | 479-522-0206 |
| 95848270250747 | 18230 | 5848 | JUNE WAGNER | Layaway | (20.00) | | Po Box 263 | Alma | AR | 72921 | 479-632-1461 |
| 95848270250937 | 18187 | 5848 | CAURTHA REED | Layaway | (20.00) | 02/04/08 | 4230 Pine Hollow Rd | Van Buren | AR | 72956 | 479-474-9285 |
| 95848270251828 | 18078 | 5848 | FREDA HOOVER | Layaway | (56.00) | 02/02/08 | 3426 RED HILL RD | Alma | AR | 72921 | 479-632-0305 |
| 95852170363967 | 3227 | 5852 | john castor | Layaway | (600.00) | | 3050 E. ST RD 326 | Anderson | IN | 46017 | 765-635-0146 |
| 95852170640528 | 5852-1-64052 | 5852 | norman churchill | Repair | (15.00) | | 8939 Sundrop Road | Indianapolis | IN | 46231 | 317-270-9065 |
| 95852170644546 | 5852-2-64454 | 5852 | penny baker | Repair | (45.00) | | 2303 Chase | Anderson | IN | 46013 | 765-640-9733 |
| 95852170646434 | 5852-1-64643 | 5852 | shirley marsh | Repair | (15.00) | | 3109 E Lynn | Noblesville | IN | 46061 | 765-642-5150 |
| 95852170646582 | 3296 | 5852 | susan williamson | Layaway | (37.00) | | 214 TAMARA LN | PENDLETON | IN | 46064 | 765-778-4004 |
| 95852170653166 | 5852-1-65316 | 5852 | sheri fortner | Repair | (29.95) | | 915 W 9th St | Anderson | IN | 46016 | 765-639-2828 |
| 95852170653281 | 3191 | 5852 | deloris neff | Layaway | (34.00) | | 1823 E. 8th Street Apt 6 | Anderson | IN | 46012 | 765-274-8253 |
| 95852170653497 | 3255 | 5852 | daniel henman | Layaway | (45.00) | | 1319 Congress St | Middletown | IN | 47356 | 765-686-4167 |
| 95852170653653 | 5852-1-65365 | 5852 | johnnie sparkman | Repair | (15.00) | | 2755 W 12 Th St | Anderson | IN | 46012 | 765-274-7853 |
| 95852180654485 | 5852-1-65404 | 5852 | diane battcher | Repair | (22.00) | | 207 Cypress Ct | Marion | IN | 46953 | 765-668-0316 |
| 95852180655425 | 5852-1-65542 | 5852 | carol hennis | Repair | (15.00) | | P.o. Box 221 | Ingalls | IN | 46048 | 317-485-4768 |
| 95852180656258 | 5852-1-65625 | 5852 | carolyn thomas | Repair | (33.00) | | 3008 Sherdian St | Anderson | IN | 46016 | 765-393-1453 |
| 95852180658122 | 3274 | 5852 | richard white | Layaway | (50.00) | 02/13/08 | 7507 Sprage | Anderson | IN | 46013 | 765-649-8293 |
| 95852270160104 | 5852-2-16010 | 5852 | jamie bailey | Repair | (15.00) | Duplicate Record | 1219 E 42nd St | Anderson | IN | 46013 | 765-425-8318 |
| 95852270160104 | 5852-1-16010 | 5852 | jamie bailey | Repair | (15.00) | | 1219 E 42nd St | Anderson | IN | 46013 | 765-425-8318 |
| 5853130272278 | 1527 | 5853 | RITA STEWART | Layaway | (20.00) | | | Paris | KY | 40362 | 606-267-4515 |
| 5853130272443 | 1484 | 5853 | WILMA MCQUEEN | Layaway | (10.00) | | 403 Rolling Acres Lane | Paris | KY | 40362 | 859-987-5890 |
| 5853140343895 | 1540 | 5853 | MATTIE WOODS | Layaway | (10.00) | | 1160 Vine Street | Paris | KY | 40361 | 859-987-1983 |
| 5853140352862 | 1490 | 5853 | CLARA MILLION | Layaway | (60.00) | | | Paris | KY | 40361 | 859-987-6304 |
| 5853140356897 | 1495 | 5853 | JANETTE MOORE | Layaway | (25.00) | | | Paris | KY | 40362 | 859-289-5383 |
| 5853140370237 | 1409 | 5853 | SANDY ABNEY | Layaway | (20.00) | | | Paris | KY | 40362 | 859-987-5540 |
| 5853140391845 | 1424 | 5853 | PATRICA HOPKINS | Layaway | (15.00) | | Po Box 334 | 1114 Millersburg | KY | 40348 | 859-484-3801 |
| 5853150417290 | 1432 | 5853 | MOLLIE JONES | Layaway | (16.96) | | | Paris | KY | 40362 | 859-987-2831 |
| 5853150422688 | 1515 | 5853 | SABRINA RICE | Layaway | (20.60) | | | Paris | KY | 40362 | 859-987-9131 |
| 5853150464375 | 1507 | 5853 | AUDREY RAINEY | Layaway | (50.00) | | 125 Cynthiana Road | Paris | KY | 40362 | 859-988-9084 |
| 5853160501237 | 1435 | 5853 | VICKIE JOYCE | Layaway | (5.00) | | | | | | |
| 5853160508047 | 1413 | 5853 | HEATH BARBER | Layaway | (100.00) | | 1365 Salem Pike | Cynthiana | KY | 41031 | 859-533-4328 |
| 5853250088884 | 1450 | 5853 | NICK LITTLEFIELD | Layaway | (200.00) | | | Paris | KY | 40362 | 863-399-1105 |
| 5853250091672 | 1439 | 5853 | BRENDA LAWSON | Layaway | (20.00) | | | Paris | KY | 40362 | 859-289-4038 |
| 95853160529457 | 1565 | 5853 | DEBORAH GARR | Layaway | (10.00) | | 205 Castel Blvd | Paris | KY | 40362 | 859-987-1294 |
| 95853170354586 | 1503 | 5853 | MARTIN ORTIZ | Layaway | (50.00) | | | | | | |
| 95853170568206 | 1426 | 5853 | EBONY JACKSON | Layaway | (10.07) | | 632 Windsor Way | Paris | KY | 40361 | 859-987-2397 |
| 95853170570798 | 5853-1-57079 | 5853 | SHANTA SMALL | Special Order | (109.39) | | 726 Walker Ave. | Paris | KY | 40362 | 859-987-3855 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95853170572653 | 1535 | 5853 | VICKIE WHITE | Layaway | (4.24) | | 76 Sandra Ln | Paris | KY | 40362 | 859-987-7800 |
| 95853170577710 | 1464 | 5853 | BRADLEY MCFARLAND | Layaway | (90.93) | 02/16/08 | 2983 POINDEXTER | CYNTHIANA | KY | 41031 | 859-298-4193 |
| 95853170578304 | 1448 | 5853 | PAM LEWIS | Layaway | (25.01) | | 312 Fields St | Paris | KY | 40362 | 859-707-3350 |
| 95853260122955 | 1573 | 5853 | CHARLOTEE LINVILLE | Layaway | (20.00) | | 1361 Headquarters Rd | Carlisle | KY | 40311 | 859-289-4245 |
| 95853260123623 | 1418 | 5853 | CRYSTAL HARNEY | Layaway | (35.39) | | 228 Perish Ave | Paris | KY | 40361 | 859-707-5001 |
| 95853260124266 | 1520 | 5853 | ANDREW SCOTT | Layaway | (41.58) | | 303 Marshall Heights | Paris | KY | 40362 | 859-987-6946 |
| 95853270130634 | 1511 | 5853 | RICKY RATLIFF | Layaway | (105.89) | | 2641 Headquarters Rd. | Cynthiana | KY | 41031 | 859-298-9868 |
| 958531705735360 | 1500 | 5853 | KENNETH OLIVER | Layaway | (75.00) | | | | | | |
| 958535170575714 | 1455 | 5853 | JANICE MARKS | Layaway | (24.39) | | | | | | |
| 958563170576068 | 1551 | 5853 | CONNIE YAZELL | Layaway | (10.00) | | | | | | |
| 585411001 | 25701 | 5854 | WATSON | Layaway | (25.00) | | | | | | |
| 585413376119 | 25706 | 5854 | WILLIAMS, BJ | Layaway | (32.00) | | | | | | |
| 585414566691 | 13162 | 5854 | BROWN | Layaway | (5.00) | | | | | | |
| 5854100001176 | 23562 | 5854 | ROBINSON | Layaway | (21.00) | | | Charleston | SC | 29407 | 843-744-4449 |
| 5854100001838 | 23494 | 5854 | RICE | Layaway | (13.38) | | | | | | 843-726-4188 |
| 5854100001911 | 14601 | 5854 | CAPERS | Layaway | (25.00) | | | | | | 843-308-7400 |
| 5854100001952 | 16635 | 5854 | GREEN | Layaway | (20.00) | | | | | | 843-851-8268 |
| 5854100005169 | 18125 | 5854 | HOLMES | Layaway | (10.50) | | | | | | |
| 5854100013270 | 25553 | 5854 | TAYLOR | Layaway | (19.69) | | | | | | 843-723-5993 |
| 5854100013460 | 22401 | 5854 | MIDDLETON | Layaway | (10.50) | | | Charleston | SC | 29407 | 843-853-3776 |
| 5854110016843 | 25310 | 5854 | VERA | Layaway | (40.00) | | | | | | |
| 5854110019812 | 23265 | 5854 | PRESIDENT | Layaway | (40.00) | | 2751 Forseman St | N Chas | SC | 29405 | 843-747-2168 |
| 5854110024069 | 25490 | 5854 | STROMAN | Layaway | (20.99) | | | | | | 843-566-9236 |
| 5854110025587 | 18084 | 5854 | GLOVER | Layaway | (5.00) | | | | | | 843-207-0618 |
| 5854110025843 | 18107 | 5854 | HILLS | Layaway | (25.00) | | | | | | 843-573-9468 |
| 5854110038408 | 24970 | 5854 | SIMMONS, KHALA | Layaway | (52.89) | | 1426 South Sherwood Dr | Charleston | SC | 29407 | |
| 5854110038952 | 24874 | 5854 | RUTLEDGE | Layaway | (10.00) | | 1437 Magwood Bryant Road | Greenpoint | SC | 29446 | 843-844-2522 |
| 5854110041626 | 22581 | 5854 | MORTON | Layaway | (60.00) | | | | | | 843-577-3305 |
| 5854110049355 | 22334 | 5854 | PORTER | Layaway | (70.00) | | | | | | 843-889-6356 |
| 5854110052128 | 21300 | 5854 | LEVINE | Layaway | (20.00) | | | | | | 843-577-5968 |
| 5854110054587 | 21680 | 5854 | LABOARD | Layaway | (20.00) | | | | | | 843-768-4180 |
| 5854110061525 | 16800 | 5854 | GREENE | Layaway | (29.00) | | | | | | |
| 5854110062051 | 12720 | 5854 | BRELAND | Layaway | (10.60) | | | | | | 843-554-5104 |
| 5854110071250 | 21586 | 5854 | JONES | Layaway | (48.34) | | | | | | 843-852-2865 |
| 5854110118366 | 12999 | 5854 | BROWN | Layaway | (25.00) | | | | | | 843-225-2554 |
| 5854120150664 | 11168 | 5854 | BAILEY | Layaway | (25.00) | | | | | | 843-364-5132 |
| 5854120152801 | 27426 | 5854 | WILKINSON, BRIAN | Layaway | (30.00) | | | Charleston | SC | 29407 | 843-769-6287 |
| 5854120159707 | 21379 | 5854 | MANN | Layaway | (21.20) | | | | | | 843-769-5849 |
| 5854120168229 | 26153 | 5854 | WILSON, DIANNE | Layaway | (30.00) | | | Charleston | SC | 29407 | 843-556-1923 |
| 5854120177121 | 17483 | 5854 | DUROSS | Layaway | (20.00) | | | | | | 843-766-4862 |
| 5854120179390 | 27378 | 5854 | WHITEHEAD, JANNIE | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-556-7750 |
| 5854120180059 | 12908 | 5854 | BROWN | Layaway | (10.00) | | | | | | 843-889-6298 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854120181396 | 24940 | 5854 | SIMMONS | Layaway | (20.00) | | | | | | 843-767-5330 |
| 5854120196824 | 22484 | 5854 | MOORE | Layaway | (10.00) | | | | | | 843-763-0943 |
| 5854120201210 | 21645 | 5854 | KICKS | Layaway | (18.00) | | | | | | 843-554-7220 |
| 5854120205534 | 18218 | 5854 | JENKINS, MARIO | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-327-3229 |
| 5854120208017 | 25069 | 5854 | SINGLETON, NEBRA | Layaway | (50.00) | | | Charleston | SC | 29407 | 843-367-6012 |
| 5854120211565 | 11982 | 5854 | BELLINGER | Layaway | (30.00) | | | Charleston | SC | 29407 | 843-571-4503 |
| 5854120220608 | 24809 | 5854 | ROBINSON | Layaway | (25.00) | | | Charleston | SC | 29407 | 843-572-0944 |
| 5854120221150 | 25599 | 5854 | THOMAS | Layaway | (21.25) | | | | | | 843-556-4881 |
| 5854120226027 | 22191 | 5854 | NESBITT | Layaway | (10.00) | | | | | | 843-889-8672 |
| 5854120226555 | 13272 | 5854 | BROWN | Layaway | (21.20) | | | | | | 843-571-7763 |
| 5854120229104 | 21660 | 5854 | KING | Layaway | (21.20) | | | | | | 843-744-4922 |
| 5854120261479 | 21686 | 5854 | LADSON | Layaway | (30.00) | | | | | | 843-889-0139 |
| 5854130299493 | 16721 | 5854 | GREEN | Layaway | (65.00) | | | | | | 843-852-9651 |
| 5854130312916 | 9852 | 5854 | ADASHA | Layaway | (40.00) | | | | | | 843-276-0173 |
| 5854130315364 | 18231 | 5854 | JENKINS, MICHELLE | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-722-3124 |
| 5854130320273 | 24879 | 5854 | SAMUEL | Layaway | (30.00) | | | | | | |
| 5854130336246 | 15278 | 5854 | CLAY | Layaway | (20.00) | | | | | | 843-327-3989 |
| 5854130338861 | 18247 | 5854 | JOHNSON, DARREN | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-529-1591 |
| 5854130368801 | 24900 | 5854 | THOMPSON | Layaway | (10.00) | | | Charleston | SC | 29407 | 843-841-1242 |
| 5854130376085 | 25220 | 5854 | SMALLS, TERRELL | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-889-3568 |
| 5854130389336 | 22293 | 5854 | PEER | Layaway | (10.25) | | | | | | 843-225-5710 |
| 5854130400786 | 25413 | 5854 | STALLWORTH | Layaway | (10.00) | | | Charleston | SC | 29407 | |
| 5854130402147 | 25582 | 5854 | WATSON | Layaway | (5.00) | | | | | | 843-571-3116 |
| 5854130416220 | 25559 | 5854 | WASHINGTON | Layaway | (20.00) | | | Charleston | SC | 29407 | |
| 5854130419208 | 17497 | 5854 | HERBAUT | Layaway | (50.00) | | | | | | |
| 5854130422756 | 17386 | 5854 | HARRISON | Layaway | (10.00) | | | Charleston | SC | 29407 | |
| 5854140440459 | 23332 | 5854 | RAINEY | Layaway | (60.00) | | | | | | 843-835-3725 |
| 5854140447553 | 25908 | 5854 | WILLIAMS, EVELYN | Layaway | (45.00) | | 7146 SAVANNAH HWY LOT | RAVENEL | SC | 29470 | 843-889-1591 |
| 5854140453437 | 22262 | 5854 | PASCO | Layaway | (20.00) | | | | | | 843-205-6000 |
| 5854140484366 | 22251 | 5854 | PARKER | Layaway | (16.00) | | | | | | 843-723-0118 |
| 5854140485322 | 26159 | 5854 | WILSON, EVA | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-889-1065 |
| 5854140490561 | 23254 | 5854 | PRESIDENT | Layaway | (30.00) | | | Charleston | SC | 29407 | 843-753-3954 |
| 5854140492658 | 27409 | 5854 | WILDER, RULDOFH | Layaway | (25.00) | | | Charleston | SC | 29407 | |
| 5854140494480 | 17226 | 5854 | DEAS | Layaway | (20.00) | | | | | | 843-814-7302 |
| 5854140500682 | 25518 | 5854 | WASHINGTON | Layaway | (8.00) | | | Charleston | SC | 29407 | 843-327-3769 |
| 5854140510376 | 24972 | 5854 | TRAEYE | Layaway | (30.00) | | | | | | 843-760-9103 |
| 5854140518270 | 26388 | 5854 | WHITE, LINQUISTA | Layaway | (10.00) | | P.o Box 31592 | Charleston | SC | 29417 | 843-766-8561 |
| 5854140523684 | 25761 | 5854 | WILLIAMS, IDRIS | Layaway | (2.00) | Duplicate Record | 749 Bunker Hill Rd | Mcclellanville | SC | 29458 | 843-545-9279 |
| 5854140523684 | 25718 | 5854 | WILLIAMS, EVELYN | Layaway | (45.00) | | 749 Bunker Hill Rd | Mcclellanville | SC | 29458 | 843-545-9279 |
| 5854140535860 | 24989 | 5854 | SINGLETON, DEIDRA | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-958-0947 |
| 5854140548236 | 22533 | 5854 | MORRISON | Layaway | (10.00) | | 7987 LEDAR ROAD | EDISTO ISLAND | SC | 29438 | 843-869-3161 |
| 5854140551065 | 21383 | 5854 | MARTIN | Layaway | (20.00) | | | | | | 843-225-0136 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854140552907 | 25397 | 5854 | SOLOMON, MARY | Layaway | (10.00) | | 1545 Ashley River Rd | Charleston | SC | 29407 | 843-402-0852 |
| 5854140553715 | 24952 | 5854 | SIMMONS | Layaway | (50.00) | | | | | | 843-830-2158 |
| 5854140556445 | 22219 | 5854 | NOWELL | Layaway | (5.00) | | | | | | 843-572-3994 |
| 5854140559597 | 25388 | 5854 | SOLOMON, ANGELICA | Layaway | (20.00) | | 2475 GIBBS RD | JOHNS ISLAND | SC | 29445 | 843-559-5187 |
| 5854140559878 | 17787 | 5854 | GADSON | Layaway | (5.00) | | | | | | 843-766-6099 |
| 5854140565040 | 22347 | 5854 | PORTER | Layaway | (10.00) | | | | | | 843-573-0817 |
| 5854140567152 | 15294 | 5854 | COAXUM | Layaway | (5.00) | | | | | | 843-572-3994 |
| 5854140567863 | 17589 | 5854 | FERRELL | Layaway | (20.00) | | | | | | 843-554-7333 |
| 5854140567871 | 23277 | 5854 | PRIOLEAU | Layaway | (20.00) | | 1991 Echo Avenue | North Charleston | SC | 29405 | 843-554-7333 |
| 5854140568820 | 17491 | 5854 | DUVALL | Layaway | (30.00) | | | | | | 843-884-7276 |
| 5854140569513 | 22429 | 5854 | MINTZ | Layaway | (10.00) | | | | | | 912-695-3820 |
| 5854140569521 | 23321 | 5854 | RAHR | Layaway | (5.00) | | | | | | 843-761-8124 |
| 5854140569687 | 15310 | 5854 | COBBS | Layaway | (50.00) | Duplicate Record | | | | | 843-744-5511 |
| 5854140569687 | 15309 | 5854 | COBBS | Layaway | (50.00) | | | | | | 843-744-5511 |
| 5854140571873 | 25455 | 5854 | WASHINGTON | Layaway | (20.00) | | 510 Span Road | Mount Pleasant | SC | 29464 | 843-856-0746 |
| 5854140573325 | 17382 | 5854 | DIZON | Layaway | (2.00) | | | | | | 843-832-0937 |
| 5854140574034 | 16735 | 5854 | GREEN | Layaway | (50.00) | | | | | | 843-766-1326 |
| 5854140574117 | 21555 | 5854 | MCNEIL | Layaway | (20.00) | | | | | | 843-762-7006 |
| 5854140577524 | 18276 | 5854 | JOHNSON, STEVEN | Layaway | (1.00) | | | Charleston | SC | 29407 | 843-000-0000 |
| 5854140579249 | 21411 | 5854 | MASSALENE | Layaway | (0.01) | | 116 Lowndes Rd. | Goose Creek | SC | 29445 | 843-991-3344 |
| 5854140579389 | 23368 | 5854 | RAMBERT | Layaway | (1.00) | | | | | | 843-723-6653 |
| 5854140579397 | 21524 | 5854 | MCGRAW | Layaway | (5.00) | | | | | | 843-817-4524 |
| 5854140579710 | 17470 | 5854 | DUPREE | Layaway | (20.00) | | | | | | 843-763-7390 |
| 5854150600760 | 21387 | 5854 | MARTINEZ | Layaway | (1.00) | | 119 Webbwood Dr | A Simponsville | NC | 29680 | 864-299-6833 |
| 5854150601008 | 17422 | 5854 | HAYWARD | Layaway | (10.00) | | | | | | 843-906-6779 |
| 5854150602576 | 17265 | 5854 | DICKERSON, C | Layaway | (1.00) | | | Charleston | SC | 29407 | 843-722-6696 |
| 5854150602907 | 24957 | 5854 | SIMMONS | Layaway | (10.60) | | | | | | 843-830-2158 |
| 5854150604010 | 15373 | 5854 | COOPER | Layaway | (50.00) | Duplicate Record | | | | | 843-873-0478 |
| 5854150604010 | 15372 | 5854 | COOPER | Layaway | (50.00) | | | | | | 843-873-0478 |
| 5854150604457 | 11434 | 5854 | BAILEY | Layaway | (25.00) | | | | | | 843-889-8546 |
| 5854150611486 | 22500 | 5854 | MOORE | Layaway | (30.00) | | | | | | 843-343-6349 |
| 5854150612799 | 16670 | 5854 | GREEN | Layaway | (6.36) | | | | | | 843-554-6157 |
| 5854150612807 | 16707 | 5854 | GREEN | Layaway | (8.48) | | | | | | 843-554-6157 |
| 5854150613839 | 21667 | 5854 | KINLOCH | Layaway | (16.96) | | | | | | 843-853-1218 |
| 5854150620792 | 17525 | 5854 | ELAINE GADSDEN | Layaway | (5.00) | | | Charleston | SC | 29407 | 843-475-9046 |
| 5854150623655 | 26281 | 5854 | WRIGHT, MINYEA | Layaway | (70.00) | | | Charleston | SC | 29407 | 843-557-7924 |
| 5854150629249 | 22227 | 5854 | OLTMANN | Layaway | (50.00) | | | | | | 843-297-2757 |
| 5854150629802 | 17542 | 5854 | EVANS | Layaway | (10.19) | | | | | | |
| 5854150633225 | 21348 | 5854 | LOWRY | Layaway | (22.26) | | | | | | 843-442-1094 |
| 5854150637580 | 26173 | 5854 | WILSON, ROBERT | Layaway | (40.00) | | | Charleston | SC | 29407 | 843-517-4677 |
| 5854150638976 | 21292 | 5854 | LEMON | Layaway | (1.00) | | | | | | 843-767-5284 |
| 5854150640915 | 16790 | 5854 | GREEN | Layaway | (20.00) | | | | | | 843-871-8427 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854150644636 | 22359 | 5854 | POWE | Layaway | (40.00) | | | | | | 843-889-5407 |
| 5854150646433 | 25207 | 5854 | SMALLS, PAMELA | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-797-0611 |
| 5854150648421 | 27394 | 5854 | WIGFALL, DAVID | Layaway | (10.00) | | | Charleston | SC | 29407 | 843-906-1536 |
| 5854150649619 | 23548 | 5854 | ROBERTSON | Layaway | (10.00) | | | Charleston | SC | 29407 | 843-571-3022 |
| 5854150658255 | 10275 | 5854 | ANCRUM | Layaway | (5.00) | | | | | | 843-766-3740 |
| 5854150658842 | 21709 | 5854 | LAFAYETTE | Layaway | (5.00) | | 1900 Hazelwood Drive | Charleston | SC | 29407 | 843-402-0573 |
| 5854150660541 | 13306 | 5854 | BROWN | Layaway | (5.00) | | | | | | 843-830-3291 |
| 5854150666985 | 25448 | 5854 | STEVENS, LORRAINE J | Layaway | (5.00) | | Po Box 1252 | Hollywood | SC | 29449 | 843-889-6941 |
| 5854150669773 | 14535 | 5854 | BUELL | Layaway | (5.00) | | | | | | 843-000-0000 |
| 5854150670656 | 21417 | 5854 | MATTHEWS | Layaway | (12.00) | | | Charleston | SC | 29407 | 843-814-9609 |
| 5854150677388 | 18240 | 5854 | JOHNSON, ANNETTE | Layaway | (5.00) | | 3318 HABBATI BLV | JHONS ISLAND | SC | 29407 | 843-768-0126 |
| 5854150677610 | 14585 | 5854 | CAMPBELL | Layaway | (2.00) | | 2104 Ross Creek | Charleston | SC | 29407 | 843-693-3313 |
| 5854150679764 | 17532 | 5854 | ELLER | Layaway | (5.00) | | | | | | 843-572-1384 |
| 5854150680382 | 22378 | 5854 | MELVIN | Layaway | (26.00) | | | | | | 843-744-5631 |
| 5854150680549 | 12786 | 5854 | BROUGHTON | Layaway | (1.00) | | | Charleston | SC | 29407 | 843-572-0046 |
| 5854150682453 | 22304 | 5854 | PINCKNEY | Layaway | (40.00) | | P.O. Box 616 | Johns Island | SC | 29457 | 843-568-9220 |
| 5854150683287 | 24869 | 5854 | ROPER | Layaway | (1.00) | | | | | | 843-991-1585 |
| 5854150684160 | 10367 | 5854 | ANCRUM | Layaway | (1.00) | | | | | | 843-766-3740 |
| 5854150684434 | 18118 | 5854 | HODGE | Layaway | (0.01) | | | | | | 843-889-0333 |
| 5854150685803 | 23382 | 5854 | REED | Layaway | (18.00) | | | | | | 843-552-8366 |
| 5854150686850 | 25772 | 5854 | WILLIAMS, LAKEAYSHA | Layaway | (1.00) | | | Charleston | SC | 29407 | 843-856-0571 |
| 5854150686884 | 21641 | 5854 | KENNEDY | Layaway | (1.00) | | | | | | |
| 5854150689201 | 18025 | 5854 | GETHERS JR. | Layaway | (1.00) | | 884 Dills Bluff Rd | Charleston | SC | 29412 | 843-795-7416 |
| 5854150690282 | 17279 | 5854 | DICKERSON, DANA | Layaway | (2.00) | | 4 Fletcher St | Goose Creek | SC | 29445 | 843-797-0659 |
| 5854150691833 | 17574 | 5854 | FERGUSON | Layaway | (1.00) | | | | | | |
| 5854150692999 | 21683 | 5854 | LADSON | Layaway | (10.00) | | | | | | 843-889-5697 |
| 5854150693476 | 11451 | 5854 | BALDWIN | Layaway | (10.00) | | | | | | 843-450-4506 |
| 5854150694581 | 26299 | 5854 | WRIGHT, STEPHANIE | Layaway | (70.00) | | 513 LAUREL RIDGE RD | CHAS | SC | 29407 | 843-303-9025 |
| 5854150695869 | 25497 | 5854 | SULLIVAN | Layaway | (20.00) | | 1429 Orleans Rd | AP Charleston | SC | 29414 | 843-573-9109 |
| 5854150697501 | 25611 | 5854 | YEARNS | Layaway | (50.00) | | | | | | 843-763-0852 |
| 5854150698897 | 17393 | 5854 | DORIAN | Layaway | (5.00) | | | | | | 843-571-1067 |
| 5854150699630 | 17446 | 5854 | HENDERSON | Layaway | (10.00) | | 4742 Linfield Lane | N. Chas | SC | 29418 | 843-276-4312 |
| 5854150700032 | 17624 | 5854 | FLUDD | Layaway | (10.00) | | | | | | 843-552-0254 |
| 5854150700701 | 23508 | 5854 | RIVERS | Layaway | (5.00) | | | | | | 843-817-4392 |
| 5854150700792 | 24991 | 5854 | TURNER | Layaway | (1.00) | | | | | | 843-763-9903 |
| 5854150704174 | 18207 | 5854 | JENKINS, LINDA | Layaway | (38.21) | | 1300 Wvrly Place | Charleston | SC | 29418 | 843-552-4453 |
| 5854150706161 | 25587 | 5854 | TERRY | Layaway | (10.00) | | | | | | 843-345-5304 |
| 5854150706294 | 23442 | 5854 | REYNOLDS | Layaway | (62.00) | | | Charleston | SC | 29407 | 843-763-1415 |
| 5854150707888 | 21304 | 5854 | LILIENTHAL | Layaway | (5.00) | | 5854 Co | Charleston | SC | 29407 | 843-424-3960 |
| 5854150708639 | 25086 | 5854 | SMALLS, AARON | Layaway | (5.00) | | 1072 SHADOW DR | MT PLEASANT | SC | 29464 | 843-330-2399 |
| 5854150711120 | 24937 | 5854 | SHOCKLEY | Layaway | (2.00) | | | Charleston | SC | 29407 | 843-297-1920 |
| 5854150711369 | 23300 | 5854 | PULLIAM | Layaway | (5.00) | | | | | | 843-729-0156 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854150711765 | 26185 | 5854 | WOODS, RANTHOE | Layaway | (5.00) | | | Charleston | SC | 29407 | 843-819-3181 |
| 5854150712680 | 17515 | 5854 | EARLS | Layaway | (1.00) | | | | | | 843-745-5442 |
| 5854150712698 | 25230 | 5854 | SMALLS, TROY | Layaway | (1.00) | | | Charleston | SC | 29407 | 843-547-5484 |
| 5854150713308 | 17048 | 5854 | DANIELS | Layaway | (1.00) | Duplicate Record | | | | | 843-744-4701 |
| 5854150713308 | 17047 | 5854 | DANIELS | Layaway | (2.00) | | | | | | 843-744-4701 |
| 5854150713365 | 25576 | 5854 | TEERMAN | Layaway | (80.00) | | | | | | 843-588-0062 |
| 5854150713423 | 21675 | 5854 | KIZER | Layaway | (5.00) | | | | | | 803-496-5011 |
| 5854150713456 | 25754 | 5854 | WEST | Layaway | (1.00) | | | | | | 843-207-8953 |
| 5854150715808 | 12637 | 5854 | BRAKEFIELD | Layaway | (2.00) | | 2203 Waterways Blvd | Isle Of Palm | SC | 29451 | 803-269-6335 |
| 5854150716962 | 12963 | 5854 | BROWN | Layaway | (20.00) | | | | | | 843-559-8979 |
| 5854150717671 | 17014 | 5854 | DAILEY | Layaway | (1.00) | | | | | | 843-723-2997 |
| 5854150720790 | 17651 | 5854 | FOWLER | Layaway | (1.00) | | | | | | 843-756-9987 |
| 5854150721848 | 15164 | 5854 | CHISON | Layaway | (27.00) | | | | | | 843-552-8770 |
| 5854150723109 | 17374 | 5854 | HARRIS | Layaway | (20.00) | | | | | | 843-762-7523 |
| 5854150723265 | 17566 | 5854 | FARMER | Layaway | (1.00) | | | | | | 843-296-9972 |
| 5854160714956 | 18075 | 5854 | GILES | Layaway | (5.00) | | | | | | |
| 5854160724568 | 21703 | 5854 | LAFAYETTE | Layaway | (10.00) | | | Charleston | SC | 29407 | 843-402-0573 |
| 5854160729914 | 17505 | 5854 | EADIE | Layaway | (2.00) | | | | | | 843-538-3926 |
| 5854160731480 | 17874 | 5854 | GARNER | Layaway | (5.00) | | | | | | 843-824-2386 |
| 5854160733437 | 25511 | 5854 | SUSSWELL | Layaway | (3.19) | | 2229 Great Hall Ct | Charleston | SC | 29414 | 843-766-9925 |
| 5854160733551 | 17469 | 5854 | HENRY | Layaway | (5.00) | | | | | | 843-852-9569 |
| 5854160734153 | 15353 | 5854 | COOPER | Layaway | (5.00) | Duplicate Record | | | | | 843-883-9601 |
| 5854160734153 | 15352 | 5854 | COOPER | Layaway | (5.00) | | | | | | 843-883-9601 |
| 5854160734294 | 17639 | 5854 | FORD | Layaway | (45.94) | | | | | | 843-763-1446 |
| 5854160741737 | 22389 | 5854 | MESA | Layaway | (5.00) | | | | | | 843-469-2297 |
| 5854160747015 | 24976 | 5854 | SIMMONS, LEROY | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-768-0082 |
| 5854160748351 | 18070 | 5854 | GILES | Layaway | (3.00) | | | | | | 843-821-4583 |
| 5854160751546 | 16464 | 5854 | JAMES GORDON | Layaway | (10.00) | | 5360 Savanah Hwy #36 | Ravenel | SC | 29470 | 843-889-1454 |
| 5854160751785 | 21350 | 5854 | MACK | Layaway | (60.00) | | | | | | 843-557-1333 |
| 5854160758418 | 22511 | 5854 | MORGAN | Layaway | (85.36) | | | | | | 843-345-5749 |
| 5854160758426 | 15250 | 5854 | CLARK | Layaway | (10.00) | | | | | | 843-762-0683 |
| 5854160759390 | 17706 | 5854 | FRASIER | Layaway | (25.00) | | | | | | 843-552-0146 |
| 5854160762535 | 25540 | 5854 | WSHINGTON | Layaway | (3.00) | | Muir Court | Summerville | SC | 29485 | 843-486-3003 |
| 5854160765298 | 17771 | 5854 | GADSON | Layaway | (20.00) | | | | | | 843-766-6099 |
| 5854160769969 | 13219 | 5854 | BROWN | Layaway | (40.00) | | | | | | 843-889-9870 |
| 5854160772963 | 21454 | 5854 | MCDANIEL | Layaway | (20.00) | | 1244 Orange Branch | West Ashley | SC | 29407 | 843-766-9906 |
| 5854160773045 | 22468 | 5854 | MITCHELL | Layaway | (20.00) | | 5083 Country Line Rd | F Ravenel | SC | 29470 | 843-452-2772 |
| 5854160775743 | 17247 | 5854 | HABERSHAM | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-884-7223 |
| 5854160776477 | 25565 | 5854 | WASHINGTON | Layaway | (20.00) | | | Charleston | SC | 29407 | 843-333-3333 |
| 5854160780610 | 24920 | 5854 | SCOTT, NICOLE | Layaway | (12.00) | | 3033 Old Pond Rd | Charleston | SC | 29455 | 843-559-9589 |
| 5854160783895 | 25175 | 5854 | SMALLS, LATOYA | Layaway | (50.00) | | | Charleston | SC | 29407 | 843-478-2383 |
| 5854160785999 | 24985 | 5854 | SINGLETON, TORRIE | Layaway | (22.90) | | 5176 Seewee Rd | Awendaw | SC | 29407 | 843-810-7990 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854160790700 | 17185 | 5854 | GREENE | Layaway | (30.00) | | | | | | 843-762-3236 |
| 5854160791955 | 21510 | 5854 | MCGRAW | Layaway | (150.00) | | | | | | 843-571-4677 |
| 5854160792433 | 26269 | 5854 | WRIGHT, MICHAEL | Layaway | (30.00) | | 3162 Highway 174 | Edisto | SC | 29430 | 843-327-7225 |
| 5854160792482 | 22273 | 5854 | PATTERSON | Layaway | (5.00) | | | Charleston | SC | 29407 | 843-822-3122 |
| 5854200000318 | 12666 | 5854 | BRASIEL | Layaway | (35.00) | | | | | | 843-767-1900 |
| 5854200000557 | 22081 | 5854 | NELSON | Layaway | (30.00) | | | | | | 843-556-7589 |
| 5854200001514 | 18290 | 5854 | JOHNSON, THOMAS | Layaway | (13.38) | | | St Johns Is | SC | 29407 | |
| 5854210008491 | 21283 | 5854 | LAYFAETTE | Layaway | (15.00) | | 1427 W. Way Dr | Charleston | SC | 29412 | 843-762-2992 |
| 5854210009267 | 16652 | 5854 | GREEN | Layaway | (10.60) | | | | | | 843-881-2647 |
| 5854210009861 | 16587 | 5854 | GRAHAM | Layaway | (10.60) | | | | | | 843-556-7274 |
| 5854210015256 | 12601 | 5854 | BONEPART | Layaway | (10.00) | | | Charleston | SC | 29407 | |
| 5854210017310 | 23537 | 5854 | RIVERS | Layaway | (20.00) | | | | | | 843-766-1483 |
| 5854210018755 | 18183 | 5854 | JAMES | Layaway | (40.00) | | | | | | 843-766-5862 |
| 5854210023268 | 23397 | 5854 | REESE | Layaway | (18.00) | | | | | | |
| 5854210027012 | 26311 | 5854 | WRIGHT, TOMAROE | Layaway | (16.95) | | 6A Benson St | Charleston | SC | 29403 | 843-853-9182 |
| 5854220031566 | 22100 | 5854 | NESBIT | Layaway | (5.00) | | | | | | 843-766-4403 |
| 5854220043900 | 25713 | 5854 | WEABER | Layaway | (20.00) | | | | | | 843-402-9808 |
| 5854220051671 | 25830 | 5854 | WHITE | Layaway | (1.00) | | | | | | 843-216-5802 |
| 5854220055144 | 25781 | 5854 | WILLIAMS, NANCY | Layaway | (10.60) | | 3350 Ashley River Road | Charleston | SC | 29414 | 843-556-8491 |
| 5854220056373 | 24926 | 5854 | SEABROOK | Layaway | (10.00) | | | Charleston | SC | 29407 | 843-763-3804 |
| 5854220064708 | 24908 | 5854 | SCOTT | Layaway | (10.00) | | | | | | |
| 5854230070380 | 25667 | 5854 | WATSON | Layaway | (16.96) | | | | | | 843-554-7205 |
| 5854230081254 | 16965 | 5854 | CURTIS | Layaway | (30.00) | | | | | | |
| 5854230167726 | 17405 | 5854 | HARRISON | Layaway | (61.00) | | | | | | |
| 5854240113097 | 21275 | 5854 | LAMOTT | Layaway | (35.00) | | | | | | 843-745-0896 |
| 5854240121421 | 14563 | 5854 | BURNELL | Layaway | (10.00) | | | | | | 843-869-0543 |
| 5854240125067 | 24860 | 5854 | ROMERO | Layaway | (2.00) | | | | | | 843-747-5643 |
| 5854240125539 | 21361 | 5854 | MAILUM | Layaway | (1.00) | | | | | | 843-270-4297 |
| 5854240125554 | 24892 | 5854 | SANCHEZ | Layaway | (25.00) | | | | | | 843-557-7507 |
| 5854240125620 | 21534 | 5854 | MCKELVEY | Layaway | (5.00) | | 164 Knightsbridge Dr | North Charleston | SC | 29418 | 843-452-3391 |
| 5854240126420 | 17406 | 5854 | DOVER | Layaway | (15.00) | | | | | | 843-889-6584 |
| 5854240127154 | 11476 | 5854 | BEALL | Layaway | (1.00) | | | | | | 843-762-6406 |
| 5854240130190 | 21690 | 5854 | LADSON | Layaway | (20.00) | | | | | | 843-556-3733 |
| 5854250107451 | 18267 | 5854 | JOHNSON, OSWALD | Layaway | (40.00) | | | | | | |
| 5854250137176 | 18313 | 5854 | JONES, CLARESA | Layaway | (25.00) | | | Charleston | SC | 29407 | 843-532-1248 |
| 5854250137614 | 18254 | 5854 | JOHNSON, MARK | Layaway | (5.00) | | | Charleston | SC | 29407 | 843-769-6799 |
| 5854250140899 | 22238 | 5854 | PALMER | Layaway | (40.00) | | | | | | 843-720-8759 |
| 5854250150039 | 10328 | 5854 | ANCRUM | Layaway | (5.00) | | | | | | 843-766-3740 |
| 5854250154981 | 13027 | 5854 | BROWN | Layaway | (21.00) | | | | | | 843-303-4456 |
| 5854250155236 | 25368 | 5854 | WALLACE | Layaway | (10.00) | | | | | | 843-864-9154 |
| 5854250157208 | 21577 | 5854 | MCPHERSON | Layaway | (16.73) | | 242 West Poplar Street | Chas | SC | 29403 | 843-723-2992 |
| 5854250158172 | 26121 | 5854 | WILLIAMS, SHARON | Layaway | (222.66) | | 72 Darlington | Charleston | SC | 29403 | 843-722-2528 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854250160087 | 25426 | 5854 | GRADDICK, STEPHANIE | Layaway | (19.06) | | 5701 Brantford | Lot 7 Charleston | SC | 29418 | 843-824-8734 |
| 5854250161077 | 25076 | 5854 | SMALLS, AARON | Layaway | (2.00) | | 1072 SHADOW DR | MT PLEASANT | SC | 29464 | 843-330-2399 |
| 5854250161614 | 23356 | 5854 | RAINEY | Layaway | (1.00) | | | | | | 843-767-9496 |
| 5854250162570 | 17997 | 5854 | GERMAN | Layaway | (105.44) | | | | | | 843-722-1849 |
| 5854250165185 | 21367 | 5854 | MANIGAULT | Layaway | (5.00) | | 5425 Ree Steet | N Chas | SC | 29418 | 843-442-3547 |
| 5854250165664 | 15132 | 5854 | CARTER | Layaway | (5.00) | | | | | | 843-795-6365 |
| 5854260168674 | 25190 | 5854 | SMALLS, LEISA | Layaway | (15.00) | | | Charleston | SC | 29407 | 843-442-3547 |
| 5854260169565 | 21374 | 5854 | MANIGAULT | Layaway | (20.00) | | 966 Riverland Dr | Charleston | SC | 29412 | 843-795-5583 |
| 5854260170365 | 15339 | 5854 | COBBS | Layaway | (100.00) | | | | | | 843-889-9348 |
| 5854260182244 | 18169 | 5854 | JACKSON | Layaway | (50.00) | | | | | | |
| 5854310000919 | 25480 | 5854 | STROBEL, CLAUDIA | Layaway | (65.00) | | P O Box 6573 | 657 N. Charleston | SC | 29419 | 843-747-4178 |
| 5854310001057 | 22417 | 5854 | MIDDLETON | Layaway | (10.00) | | 5850 Caboose Ave | Ravenel | SC | 29470 | 843-556-8873 |
| 5854350019802 | 17556 | 5854 | EVANSTON | Layaway | (126.74) | | | | | | |
| 5854350022511 | 17713 | 5854 | FRAYER | Layaway | (10.60) | | | | | | 843-566-1627 |
| 5854350030313 | 22204 | 5854 | NESBITT | Layaway | (5.00) | | | | | | 843-327-4249 |
| 5854360033018 | 25198 | 5854 | SMALLS, LESLIE | Layaway | (105.44) | | 5518 Penny Creek Road | Charleston | SC | 29426 | 843-889-3252 |
| 5854360034065 | 17261 | 5854 | HALL | Layaway | (20.00) | | | | | | 843-958-8870 |
| 9585417088960 | 17509 | 5854 | HILL | Layaway | (15.00) | | | | | | |
| 58541000024043 | 23426 | 5854 | REYNOLDS | Layaway | (20.90) | | | | | | |
| 58542100014358 | 23290 | 5854 | PRIOLEAU | Layaway | (30.00) | | | | | | |
| 58542100069036 | 17458 | 5854 | HENDERSON | Layaway | (20.00) | | | | | | |
| 58542100240043 | 23451 | 5854 | RICE | Layaway | (20.00) | | | | | | |
| 58543100001123 | 15322 | 5854 | COBBS | Layaway | (10.00) | Duplicate Record | | | | | |
| 58543100001123 | 15321 | 5854 | COBBS | Layaway | (10.00) | | | | | | |
| 58544140522413 | 17309 | 5854 | HALEY | Layaway | (25.00) | | | | | | |
| 58544140575627 | 17361 | 5854 | HARBST | Layaway | (5.00) | | | | | | |
| 58544150673536 | 10927 | 5854 | BAILEY | Layaway | (5.00) | | | | | | |
| 58544220054378 | 17276 | 5854 | HAMILTON | Layaway | (20.00) | | | | | | |
| 95854160800195 | 24888 | 5854 | THOMPSON | Layaway | (10.54) | | L | Charleston | SC | 29407 | 843-856-8329 |
| 95854160802514 | 10904 | 5854 | BACKMON | Layaway | (20.00) | | | | | | 843-571-7535 |
| 95854160804973 | 25252 | 5854 | SMILEY | Layaway | (62.84) | | | | | | 843-822-5616 |
| 95854160812687 | 25325 | 5854 | VILLAR | Layaway | (5.00) | | | | | | 843-767-3861 |
| 95854160815060 | 16984 | 5854 | CUTLER | Layaway | (20.00) | | | | | | 843-475-4519 |
| 95854160817108 | 15428 | 5854 | CORBIA | Layaway | (5.00) | Duplicate Record | | | | | |
| 95854160817108 | 15427 | 5854 | CORBIA | Layaway | (5.00) | | | | | | |
| 95854160817257 | 18158 | 5854 | HORLBECK | Layaway | (100.00) | | | | | | |
| 95854160822223 | 11832 | 5854 | BEESON | Layaway | (5.00) | | | | | | 843-343-3285 |
| 95854160827925 | 22318 | 5854 | POINSETT | Layaway | (10.00) | | | Charleston | SC | 29407 | 843-999-9999 |
| 95854160829194 | 24984 | 5854 | TURNAGE | Layaway | (10.00) | | | | | | 843-822-6845 |
| 95854170836809 | 17451 | 5854 | DRAYTON, SARA | Layaway | (40.00) | | | Charleston | SC | 29407 | 843-559-0187 |
| 95854170837971 | 13119 | 5854 | BROWN | Layaway | (10.00) | | | | | | 843-670-1081 |
| 95854170839472 | 10713 | 5854 | ANDERSON | Layaway | (10.00) | | | Charleston | SC | 29407 | 843-875-5599 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95854170842765 | 22556 | 5854 | MORROW | Layaway | (100.00) | | | | | | 843-225-6405 |
| 95854170847178 | 12575 | 5854 | BLANDIN | Layaway | (60.00) | | | | | | 843-766-8731 |
| 95854170851006 | 21345 | 5854 | LOWERY | Layaway | (200.00) | | | | | | 843-532-0555 |
| 95854170852244 | 18195 | 5854 | JENKINS, LATASHA | Layaway | (90.00) | | N | Charleston | SC | 29407 | 843-556-7192 |
| 95854170856898 | 21323 | 5854 | LINDER | Layaway | (20.00) | | | | | | 843-696-5938 |
| 95854170858035 | 16494 | 5854 | GORDON | Layaway | (15.00) | | | | | | 843-556-5527 |
| 95854170861906 | 10418 | 5854 | ANCRUM | Layaway | (25.00) | | | | | | 843-889-9430 |
| 95854170863704 | 22454 | 5854 | MITCHELL | Layaway | (20.00) | | 4891 Filly Ct Lot 304 | Charleston | SC | 29420 | 843-577-5401 |
| 95854170864447 | 21339 | 5854 | LOWE | Layaway | (40.00) | | | | | | 843-763-3337 |
| 95854170865543 | 22437 | 5854 | MISFUD | Layaway | (9.00) | | | | | | 843-330-8331 |
| 95854170865634 | 25745 | 5854 | WEEKS | Layaway | (0.01) | | | | | | 843-571-4677 |
| 95854170866343 | 16774 | 5854 | GREEN | Layaway | (20.00) | | | | | | 843-530-0861 |
| 95854170866822 | 22571 | 5854 | MORTAN | Layaway | (10.00) | | | | | | 843-571-4972 |
| 95854170872275 | 21468 | 5854 | MCGRAW | Layaway | (150.00) | | | | | | 843-571-4677 |
| 95854170872499 | 21700 | 5854 | LADSON | Layaway | (5.00) | | | | | | 843-906-6661 |
| 95854170882225 | 25378 | 5854 | SMITH, SHARLENA | Layaway | (21.00) | | | Charleston | SC | 29407 | 843-534-3007 |
| 95854170886002 | 16763 | 5854 | GREEN | Layaway | (100.00) | | | | | | 843-819-3838 |
| 95854170887323 | 13398 | 5854 | BROWN | Layaway | (167.95) | | | | | | 843-889-9396 |
| 95854170889212 | 24866 | 5854 | THOMAS | Layaway | (110.00) | | | | | | 276-591-6545 |
| 95854170889873 | 25498 | 5854 | WASHINGTON | Layaway | (65.00) | | 4424 South Rhett | Charleston | SC | 29407 | 843-557-9319 |
| 95854170891317 | 25097 | 5854 | SMALLS, FREDERICK | Layaway | (160.00) | | 3101 Appleton Ave | Charleston | SC | 29405 | 843-926-5949 |
| 95854170891911 | 13072 | 5854 | BROWN | Layaway | (20.00) | | | | | | 843-204-9405 |
| 95854170894113 | 17987 | 5854 | GELWICK | Layaway | (60.00) | | | | | | 843-270-2109 |
| 95854170896746 | 16617 | 5854 | GRANT | Layaway | (16.00) | | | | | | 843-475-5229 |
| 95854170897215 | 27357 | 5854 | WHITE, TERRI | Layaway | (68.13) | | 113 Simons Str | Charleston | SC | 29403 | 843-722-3059 |
| 95854170897272 | 25395 | 5854 | WARING | Layaway | (50.00) | 02/22/08 | | | | | 843-670-7088 |
| 95854170897546 | 25542 | 5854 | SWINTON, TIFFANY | Layaway | (83.20) | | 4747 Lammbs Rd | Charleston | SC | 29418 | 843-207-0717 |
| 95854170898742 | 21358 | 5854 | MACK | Layaway | (50.00) | | | | | | 843-834-2990 |
| 95854170899195 | 21314 | 5854 | LINCON | Layaway | (60.00) | | | | | | 843-971-4360 |
| 95854170901777 | 17736 | 5854 | GADSDEN, BRANDY | Layaway | (59.00) | | 1735 Ashley Hall Rd #360 | Charleston | SC | 29407 | 843-475-7306 |
| 95854170901835 | 21565 | 5854 | MCNEIL | Layaway | (20.00) | 02/29/08 | | | | | 843-559-2334 |
| 95854170902312 | 18051 | 5854 | GIBSON | Layaway | (19.56) | | | | | | 843-767-0320 |
| 95854170902320 | 24965 | 5854 | SIMMONS, KANDRA | Layaway | (10.00) | | 2019 Pineforrest Dr | Ap Charleston | SC | 29405 | 843-460-0514 |
| 95854170902841 | 21653 | 5854 | KIMBRELL | Layaway | (39.00) | | M | Charleston | SC | 29407 | 843-795-6067 |
| 95854170906529 | 26205 | 5854 | WRIGHT, CORY | Layaway | (75.00) | 02/14/08 | 1809 Greenmore Dr | Charleston | SC | 29407 | 843-499-5411 |
| 95854170907527 | 11149 | 5854 | BAILEY | Layaway | (25.00) | | | | | | 843-852-0329 |
| 95854170907675 | 25528 | 5854 | SWIFT, MICHAEL | Layaway | (25.00) | | 101 Nnptc Cir | Goose Creek | SC | 29445 | 843-819-3509 |
| 95854170908087 | 5854-1-90808 | 5854 | KARAM | Special Order | (150.00) | Duplicate Record | | | | | 843-889-6465 |
| 95854170908087 | 21635 | 5854 | KARAM | Layaway | (150.00) | | | | | | 843-889-6465 |
| 95854170909051 | 15235 | 5854 | CLARK | Layaway | (60.00) | | | | | | 843-345-5830 |
| 95854170910315 | 16928 | 5854 | CRUZ | Layaway | (40.00) | Duplicate Record | | | | | 843-296-1648 |
| 95854170910315 | 16927 | 5854 | CRUZ | Layaway | (40.00) | | | | | | 843-296-1648 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95854170910547 | 10130 | 5854 | ALSTON | Layaway | (25.00) | | | | | | 843-556-5311 |
| 95854170914708 | 17692 | 5854 | FRAGIER | Layaway | (64.50) | | | | | | |
| 95854170918961 | 26249 | 5854 | WRIGHT, JOVETTIA | Layaway | (50.00) | | 533 Laurel Ridge Rd | Charleston | SC | 29407 | 843-552-4413 |
| 95854170919415 | 17615 | 5854 | FISHER | Layaway | (40.00) | | | | | | 843-371-1574 |
| 95854170919423 | 21549 | 5854 | MCNEAL | Layaway | (40.00) | | | | | | 843-870-5432 |
| 95854170920561 | 17753 | 5854 | GADSDEN, JONAS | Layaway | (120.00) | | 8236 Palmeto Dr | Edisto Island | SC | 29438 | 843-797-3695 |
| 95854170920603 | 21428 | 5854 | MATZ | Layaway | (30.64) | | | | | | 843-475-0056 |
| 95854180905208 | 25467 | 5854 | STEWART, LOTHORNIA | Layaway | (25.00) | | | | | | |
| 95854180921310 | 25350 | 5854 | WALKER | Layaway | (75.04) | | | | | | 843-379-8692 |
| 95854180922102 | 25104 | 5854 | SMALLS, JASMINE T | Layaway | (220.00) | | 137 A Gordon Str | Charleston | SC | 29407 | 843-442-9171 |
| 95854180923092 | 21441 | 5854 | MAXWELL | Layaway | (100.00) | | | | | | 843-889-6504 |
| 95854180924330 | 92433 | 5854 | Antonio Townsend | Layaway | (50.00) | | | Charleston | SC | 29407 | 843-889-5736 |
| 95854260180670 | 12527 | 5854 | BETHEA | Layaway | (50.00) | | | | | | 843-475-1893 |
| 95854260181850 | 11930 | 5854 | BELLINGER | Layaway | (50.00) | | 20b South Street | Charleston | SC | 29403 | 843-853-3362 |
| 95854260184920 | 21601 | 5854 | JONES | Layaway | (25.00) | | | | | | 843-822-6845 |
| 95854260186297 | 17345 | 5854 | DINGLE, ANGELA | Layaway | (20.00) | | A | Charleston | SC | 29407 | 843-884-5952 |
| 95854260187592 | 16946 | 5854 | CULBREATH | Layaway | (20.00) | Duplicate Record | A | Charleston | SC | 29407 | 843-834-2895 |
| 95854260187592 | 16945 | 5854 | CULBREATH | Layaway | (20.00) | | A | Charleston | SC | 29407 | 843-834-2895 |
| 95854270190263 | 17437 | 5854 | HEATH | Layaway | (22.00) | | | | | | 843-000-0000 |
| 95854270196088 | 15055 | 5854 | CARROLL | Layaway | (34.30) | | | | | | 843-926-9115 |
| 95854270196435 | 25855 | 5854 | WHITE | Layaway | (75.00) | 02/08/08 | | | | | 843-303-0983 |
| 95854270198035 | 21945 | 5854 | NELSON | Layaway | (304.10) | | | | | | 843-697-5568 |
| 95854270199199 | 17861 | 5854 | GANTT | Layaway | (100.00) | | | | | | 843-276-0839 |
| 95854270199256 | 17249 | 5854 | DENT | Layaway | (25.00) | | | | | | 843-534-3588 |
| 95854270200054 | 24844 | 5854 | ROGERS | Layaway | (100.00) | | | | | | 843-406-7834 |
| 95854270201342 | 17310 | 5854 | DINGLE, A | Layaway | (83.20) | | 2675 Mercury Rd | Mt Pleasant | SC | 29466 | 843-884-5952 |
| 958544170883041 | 22625 | 5854 | NEECE | Layaway | (118.45) | | | | | | |
| 958544170915769 | 21618 | 5854 | JORDAN | Layaway | (144.58) | | | | | | |
| 958544180923050 | 16561 | 5854 | GRAHAM | Layaway | (20.00) | | | | | | |
| 585913017628 | 44280 | 5859 | CAROLINE IMGRAM | Layaway | (10.00) | | | | | | |
| 585914030444 | 44727 | 5859 | CHRISTOPHER SESSION | Layaway | (11.00) | | | | | | |
| 585914034647 | 44242 | 5859 | JEMIMA HARRISON | Layaway | (10.00) | | | | | | |
| 585914034904 | 33002 | 5859 | ENOS BEAM | Layaway | (10.00) | | | | | | |
| 585914042557 | 44238 | 5859 | YVONNE HERDMAN | Layaway | (5.00) | | | | | | |
| 585915054706 | 44699 | 5859 | SHIEAL ROBINSON | Layaway | (6.42) | Duplicate Record | | | | | |
| 585915054706 | 44698 | 5859 | SHIEAL ROBINSON | Layaway | (6.42) | | | | | | |
| 585917067337 | 44626 | 5859 | ASHLY LANGSTON | Layaway | (10.00) | | | | | | |
| 585924011956 | 44648 | 5859 | KATHU TATE | Layaway | (20.75) | | | | | | |
| 585925070168 | 44169 | 5859 | JAMES PRICHETT | Layaway | (5.00) | | | | | | |
| 585926983375 | 44380 | 5859 | KATH DAVIS | Layaway | (10.59) | | | | | | |
| 585930192481 | 34141 | 5859 | MONICA GIBBS-MCCLOUD | Layaway | (43.00) | | | | | | |
| 958592702862 | 44288 | 5859 | BRENDA JACKSON | Layaway | (30.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5859110009093 | 33757 | 5859 | ITEEN BRUNSON | Layaway | (40.00) | | 7660 STRATO ROAD | Jacksonville | FL | 32210 | 904-573-8937 |
| 5859110015017 | 32949 | 5859 | SHIELEY BANKS | Layaway | (10.00) | | | Jacksonville | FL | 32210 | 904-695-1219 |
| 5859110017773 | 44296 | 5859 | BRENDA MCGAUISK | Layaway | (15.00) | | | Jacksonville | FL | 32210 | 904-908-9968 |
| 5859110023234 | 44636 | 5859 | YOLINDA STIGGIONS | Layaway | (6.42) | | | | | | |
| 5859110027871 | 42561 | 5859 | ANTHONY MOORE | Layaway | (30.00) | | | Jacksonville | FL | 32210 | 904-388-5701 |
| 5859110031394 | 44299 | 5859 | ELLIS MCSWAIN | Layaway | (200.00) | | 3346 Columbus Ave | Jacksonville | FL | 32205 | 904-389-4110 |
| 5859110032137 | 35970 | 5859 | MARY MCCLAIN | Layaway | (10.00) | | 6756 103RD STREET #52 | Jacksonville | FL | 32210 | 904-379-8651 |
| 5859110034125 | 44673 | 5859 | JOE TOLBERT | Layaway | (10.70) | | | Jacksonville | FL | 32210 | 904-908-9613 |
| 5859110036690 | 42538 | 5859 | CARLYN MILLER | Layaway | (15.00) | | | Jacksonville | FL | 32210 | 904-874-2784 |
| 5859110037284 | 44730 | 5859 | ALLEN SCEFFIELD | Layaway | (100.00) | | 5437 Cleveland Rd | Jacksonville | FL | 32210 | 904-683-2865 |
| 5859110039397 | 33521 | 5859 | HERMAN BROWN | Layaway | (20.00) | | 9359 103 St   Lot 102 | Jacksonville | FL | 32210 | 904-779-6659 |
| 5859110041831 | 44375 | 5859 | YVETTE DAVISON | Layaway | (21.40) | | | Jacksonville | FL | 32210 | 904-608-1082 |
| 5859110041971 | 44259 | 5859 | SHERYAL HENRY | Layaway | (290.00) | | 6475 Erma Street | Jacksonville | FL | 32244 | 904-777-4748 |
| 5859110047994 | 44275 | 5859 | BRANDY HUNTER | Layaway | (15.00) | | 1591 S. LANE AVE | JACKSONVILLE | FL | 32210 | 904-695-1903 |
| 5859110057175 | 33951 | 5859 | TRAY BRYD | Layaway | (40.00) | | | Jacksonville | FL | 32210 | 904-881-3155 |
| 5859110915998 | 44621 | 5859 | DAWN KRIESTEN | Layaway | (11.00) | | | | | | |
| 5859110924456 | 32656 | 5859 | MELLISA ALLEN | Layaway | (10.00) | | | | | | |
| 5859120094564 | 44248 | 5859 | PATRICIA HARVET | Layaway | (158.12) | | 2058 Niblick Dr Apt 123 | Jacksonville | FL | 32210 | 904-683-3748 |
| 5859120098789 | 32634 | 5859 | CATHY ALFORD | Layaway | (15.00) | | | Jacksonville | FL | 32210 | 904-388-5064 |
| 5859120106897 | 33028 | 5859 | TIM BEASLEY | Layaway | (20.00) | | 8124 Mcglothlin St | Jacksonville | FL | 32210 | |
| 5859120112952 | 33049 | 5859 | CHERYL BENNETT | Layaway | (35.00) | | 13701 Sawpit Rd | Jacksonville | FL | 32226 | 904-757-3647 |
| 5859120120369 | 34082 | 5859 | FLORETTAN GARYISON | Layaway | (32.00) | | | Jacksonville | FL | 32210 | 904-619-6641 |
| 5859120137793 | 44499 | 5859 | VERONICA FALL | Layaway | (20.00) | Duplicate Record | | Jacksonville | FL | 32210 | 904-573-3026 |
| 5859120137793 | 44495 | 5859 | VERONICA FALL | Layaway | (40.00) | | | Jacksonville | FL | 32210 | 904-573-3026 |
| 5859120151729 | 32699 | 5859 | MELLISA ALLEN | Layaway | (21.40) | | 2043 Dunsford Terrace | Jacksonville | FL | 32207 | 904-399-2659 |
| 5859120158674 | 34872 | 5859 | BEE LEWIS | Layaway | (21.50) | | | Jacksonville | FL | 32210 | 904-347-0554 |
| 5859120158906 | 34307 | 5859 | CLARENCE GREEN | Layaway | (13.48) | | 715 Perryman Ln | Jacksonville | FL | 32221 | 904-379-6528 |
| 5859120161231 | 44662 | 5859 | LINDA THORNTON | Layaway | (20.00) | | | Jacksonville | FL | 32210 | 904-779-0773 |
| 5859120163716 | 44650 | 5859 | CECE TAYLER | Layaway | (40.00) | | 7546 Ridgeway Rd N | Jacksonville | FL | 32244 | 904-771-6770 |
| 5859120168251 | 35017 | 5859 | LASANDRA LOMAS | Layaway | (10.00) | | 5237 Doncaster Ave | Jacksonville | FL | 32208 | 904-854-1743 |
| 5859120169945 | 44309 | 5859 | RONALD MCMILLIAN | Layaway | (40.00) | | 2185 Kingston Street | Jacksonville | FL | 32218 | 904-358-0624 |
| 5859130192333 | 35648 | 5859 | HERBERT MAPP | Layaway | (5.35) | | 3936 Macgrager             . | Jacksonville | FL | 32210 | |
| 5859130192705 | 34965 | 5859 | KENDRA LORDREE | Layaway | (5.00) | | | Jacksonville | FL | 32210 | 904-771-5084 |
| 5859130200243 | 44594 | 5859 | ANDREA JOHNSON | Layaway | (45.68) | | 2141 BUNTING DR | JACKSONVILLE | FL | 32210 | 904-695-4458 |
| 5859130200284 | 44311 | 5859 | BRENDA MESMAIN | Layaway | (11.00) | | 3297 Latrelle Ln | Jacksonville | FL | 32222 | 904-378-0725 |
| 5859130210994 | 33844 | 5859 | BEVERY BUTLER | Layaway | (21.40) | | 2805 Penton St | Jacksonville | FL | 32209 | 904-355-9160 |
| 5859130214103 | 34047 | 5859 | LATASHA FRYER | Layaway | (10.70) | | 6780 Miss Muffet Lane South | Jacksonville | FL | 32210 | 904-655-9695 |
| 5859130215290 | 43411 | 5859 | JAMIE PLPRRIS | Layaway | (20.00) | | 4077 Sunnyside Dr | Middleburge | FL | 32066 | 904-291-6851 |
| 5859130220456 | 44729 | 5859 | MICHAEL SHANKS | Layaway | (20.00) | | 6870 103rd St           Apt · | Jacksonville | FL | 32210 | 904-379-1183 |
| 5859130228442 | 43431 | 5859 | JAY PERRY | Layaway | (28.09) | | P.O. Box 667 Calahan | Jacksonville | FL | 32011 | |
| 5859130233467 | 44282 | 5859 | LACOYA ISAM | Layaway | (30.00) | | 4536 Melvin Cr East | Jacksonville | FL | 32210 | 904-317-8542 |
| 5859130235868 | 34386 | 5859 | WANDA GREEN | Layaway | (21.40) | | 8521 Star Leaf Ct | Jacksonville | FL | 32210 | 904-781-5972 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5859130238003 | 44490 | 5859 | natasha epps | Layaway | (40.00) | | 7579 Jana Lane | Jacksonville | FL | 32210 | 904-779-7585 |
| 5859130255288 | 34172 | 5859 | DEBBIE GLANTON | Layaway | (30.00) | | 489 Starratt Rd Lot 261 | Jacksonville | FL | 32218 | 904-583-8533 |
| 5859130268158 | 44618 | 5859 | TAMMY KALLER | Layaway | (11.00) | | 1915 Constant Drive | Jacksonville | FL | 32210 | 904-783-0681 |
| 5859130268349 | 44376 | 5859 | ALOHE DAVIS | Layaway | (30.00) | | 8485 Englidh Oak Dr | Jacksonville | FL | 32244 | 904-234-3482 |
| 5859130276441 | 43419 | 5859 | BECHELLE PERKINS | Layaway | (11.00) | | 5520 Bennington Dr | Jacksonville | FL | 32244 | 904-772-6086 |
| 5859130278405 | 44285 | 5859 | BETTY JACOBS | Layaway | (20.00) | | 8227 Hammond Cir E | Jax | FL | 32244 | 904-534-1352 |
| 5859130279056 | 42559 | 5859 | JOHNNELL MOODY | Layaway | (20.00) | | 5327 Timuquana Rd Apt 233 | Jacksonville | FL | 32210 | 904-908-0085 |
| 5859130282324 | 44366 | 5859 | LYNE DECODTA | Layaway | (60.00) | | 6052 Nora Rd | Jacksonville | FL | 32244 | 904-318-1411 |
| 5859130285160 | 42564 | 5859 | TRICIA MOORE | Layaway | (15.63) | | 6850 Jack Horner Lane | Jacksonville | FL | 32210 | 904-379-2407 |
| 5859130285921 | 42556 | 5859 | VVON MOBLEY | Layaway | (21.00) | | 3031 Donna Dr | Jax | FL | 32208 | 904-765-5416 |
| 5859140307087 | 32777 | 5859 | ELMER AUSTIN | Layaway | (10.70) | | 8136 Homestead Oaks Dr | Jacksonville | FL | 32221 | 904-781-0630 |
| 5859140308242 | 32924 | 5859 | TONYA BAKER | Layaway | (30.00) | | 7610 Blanding Blvd Apt 10 | Jacksonville | FL | 32244 | 904-908-5503 |
| 5859140312285 | 44325 | 5859 | DARLENE CHANDLER | Layaway | (32.10) | | 5114 PENNANT DR | Jacksonville | FL | 32244 | 904-573-0147 |
| 5859140321278 | 44410 | 5859 | CHERYL ELRERT | Layaway | (10.70) | | 5415 Budget Dr | Jacksonville | FL | 32209 | 904-766-4639 |
| 5859140336946 | 44505 | 5859 | ROXANNE FLEMING | Layaway | (5.00) | | 1745 Wells Rd | Orange Park | FL | 32073 | 904-375-0238 |
| 5859140337597 | 33139 | 5859 | ALTHEA BLOUNT | Layaway | (13.91) | | 5136 West Chase Ct | A Jacksonville | FL | 32210 | 904-777-3638 |
| 5859140340880 | 44271 | 5859 | CAROL HOLLAND | Layaway | (27.00) | | 2318 La Belle St | Jacksonville | FL | 32209 | 904-791-9456 |
| 5859140341276 | 44279 | 5859 | STEPHINIE IGRAHAM | Layaway | (20.00) | | 8050 103rd | C-10 Jacksonville | FL | 32210 | 904-779-6965 |
| 5859140345517 | 33924 | 5859 | RODNEY BYRD | Layaway | (80.00) | | 8350 Ember Circle | Jacksonville | FL | 32244 | 904-272-2424 |
| 5859140346325 | 43393 | 5859 | PAUL NIGHT | Layaway | (10.70) | | 4313 Clyde Dr | Jacksonville | FL | 32208 | 904-764-2101 |
| 5859140348073 | 33784 | 5859 | EVA BURGESS | Layaway | (20.00) | | 3122 Gilmore St | Jacksonville | FL | 32210 | 904-384-0501 |
| 5859140350699 | 44244 | 5859 | VONETTE HART | Layaway | (10.70) | | 2782 Maplewood St | Jacksonville | FL | 32254 | 904-651-9309 |
| 5859140354766 | 44664 | 5859 | CASEY TIBBITT | Layaway | (13.91) | | 6873 Peter Pan Place | Jacksonville | FL | 32210 | 904-772-1486 |
| 5859140355631 | 44725 | 5859 | PAUL SENIOR | Layaway | (21.40) | | 6753 Kinlocke Dr | Jacksonville | FL | 32218 | 904-765-8301 |
| 5859140366109 | 44178 | 5859 | MELVZNIA REDDISH | Layaway | (10.70) | | 415 PALMETTO AVE | Green Cove Sprir | FL | 32043 | 904-284-9001 |
| 5859140394414 | 36212 | 5859 | MARKITA MCCRANEY | Layaway | (13.91) | | | | | | |
| 5859140395447 | 44234 | 5859 | THOMAS GUZMAN | Layaway | (32.19) | | 7350 Blanding Blvd Apt 172 | Jacksonville | FL | 32244 | 904-477-1372 |
| 5859140403415 | 44162 | 5859 | ELANE POLKE | Layaway | (10.70) | | 104 King St Apt 33 | Jacksonville | FL | 32204 | 904-384-9931 |
| 5859140403423 | 44640 | 5859 | LAUETTE STROUD | Layaway | (5.35) | | 2573 Kenwood Dr | Jacksonville | FL | 32210 | 904-786-5291 |
| 5859140404520 | 35575 | 5859 | AUBREY MANING | Layaway | (30.00) | Duplicate Recorc | 3141 West 18th Street | Jacksonville | FL | 32254 | 904-551-7669 |
| 5859140404520 | 35086 | 5859 | AUBREY MANING | Layaway | (30.00) | | 3141 West 18th Street | Jacksonville | FL | 32254 | 904-551-7669 |
| 5859140404553 | 44335 | 5859 | DAVIS CLOOER | Layaway | (10.00) | | 7657 Old Middleburg Rd Sout | Jacksonville | FL | 32222 | 904-772-9141 |
| 5859140410790 | 34423 | 5859 | MICHAEL GRIER | Layaway | (20.00) | | 1725 W 25TH ST | Jacksonville | FL | 32209 | 904-994-4807 |
| 5859140410923 | 35620 | 5859 | SYLVESTER MANNING | Layaway | (11.00) | | 3142 Mell Ct | Jacksonville | FL | 32254 | 904-384-9942 |
| 5859140465642 | 35755 | 5859 | DANIEL MATTHEWS | Layaway | (16.06) | | | | | | |
| 5859150425142 | 44373 | 5859 | KEITH DANIELS | Layaway | (40.00) | | 6195 118th Street | Jacksonville | FL | 32244 | 904-778-2413 |
| 5859150426744 | 44602 | 5859 | PHILLIP JOHNSON | Layaway | (11.00) | | 2603 Beaverbrook Place | Jacksonville | FL | 32254 | 904-387-5369 |
| 5859150435885 | 44360 | 5859 | SARA CROCKER | Layaway | (13.91) | | 2150 Emerson St Apt 150 | Jacksonville | FL | 32207 | 904-374-5144 |
| 5859150442709 | 44383 | 5859 | VIVIAN DOLAERUZ | Layaway | (18.19) | | 7875 Jeff Dr | Jacksonville | FL | 32244 | 904-779-1833 |
| 5859150446742 | 44670 | 5859 | DONNA TODD | Layaway | (22.84) | | 15552 Howard Rd | Bryceville | FL | 32009 | 904-759-0314 |
| 5859150449977 | 44719 | 5859 | TIFFANY SAMPSON | Layaway | (16.91) | | 4375 Confederater Point Rd | Jacksonville | FL | 32210 | 904-779-7390 |
| 5859150460446 | 44668 | 5859 | DONNA TODD | Layaway | (20.00) | | 1552 Howard Rd | Jacksonville | FL | 32009 | 904-759-0314 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5859150469116 | 44339 | 5859 | SMMIS COLEMAN | Layaway | (10.70) | | 5842 Liska Dr | Jacksonville | FL | 32244 | 904-573-7986 |
| 5859150475899 | 36351 | 5859 | ALISHA JENKINS | Layaway | (13.91) | | 8343 Hogan Rd Apt 39 | Jacksonville | FL | 32216 | 904-721-8196 |
| 5859150482978 | 44665 | 5859 | JULIA TILLIS | Layaway | (6.42) | | 206 Silver Creek Place #2 | Jacksonville | FL | 32216 | 904-724-6985 |
| 5859150486342 | 34926 | 5859 | STACEY LEWIS | Layaway | (56.00) | | 2111 Firestone Rd | Jacksonville | FL | 32210 | 904-422-4881 |
| 5859150498792 | 44644 | 5859 | KAREN TASTE | Layaway | (16.10) | | 5620 Collins Rd Apt 310 | Jacksonville | FL | 32244 | 904-269-1025 |
| 5859150498800 | 44645 | 5859 | KAREN TASTE | Layaway | (19.47) | | 5620 Collins Rd Apt310 | Jacksonville | FL | 32244 | 904-269-1025 |
| 5859150498875 | 35926 | 5859 | SHADREKA MCCALISTER | Layaway | (21.35) | | 5224 West Chase Court Apt4 | Jacksonville | FL | 32210 | 904-210-3944 |
| 5859150501694 | 44250 | 5859 | MARVIN HAYDEN | Layaway | (5.00) | | 7343 Gun Tree Rd | Jacksonville | FL | 32244 | 850-264-2391 |
| 5859150508806 | 34690 | 5859 | LARA EDNA | Layaway | (25.00) | | 7658 Look Out Pt Dr | Jacksonville | FL | 32210 | 904-693-4600 |
| 5859150509572 | 44716 | 5859 | FRLINDAN SALONGA | Layaway | (42.64) | | 7284 Sharbeth Dr. S | Jacksonville | FL | 32210 | 904-779-2097 |
| 5859150509838 | 34464 | 5859 | LEANDES GRIFFIN | Layaway | (28.20) | | 378 Broward St. | Jacksonville | FL | 32204 | 904-476-5769 |
| 5859150510927 | 44634 | 5859 | MARGORITA STEWART | Layaway | (25.00) | | 4603 Blackburn St. | Jacksonville | FL | 32210 | 904-388-7892 |
| 5859150517377 | 44389 | 5859 | DONNELLE DEROES | Layaway | (30.00) | | 830 Arlington River Dr. Ap | Jacksonville | FL | 32211 | 904-571-5951 |
| 5859150519118 | 34724 | 5859 | STEPHINE LAURANCE | Layaway | (10.59) | | 3535 Roberts Ave Apt 31 | Tallahassee | FL | 32310 | 850-574-9265 |
| 5859160539635 | 43387 | 5859 | ROSEL MYERS JOHNSON | Layaway | (27.82) | | 1394 Miller St | Orange Park | FL | 32073 | 904-210-4189 |
| 5859160541599 | 44683 | 5859 | DONNA RENTZ | Layaway | (61.04) | | 8609 Buttercup St. | Jacksonville | FL | 32210 | 954-579-3559 |
| 5859160543959 | 44391 | 5859 | LAUEI DRAYTON | Layaway | (21.19) | | 2769 Newcastle Dr. | Orange Park | FL | 32065 | 904-272-0830 |
| 5859160544106 | 44264 | 5859 | ANDECA HICKMAN | Layaway | (10.00) | | 6810 Snow White Dr | Jacksonville | FL | 32210 | 904-536-0939 |
| 5859160546648 | 33976 | 5859 | MARIA CABIBIJAN | Layaway | (20.00) | | 5611 Ortega Park Blvd | Jacksonville | FL | 32244 | 904-777-5936 |
| 5859160548016 | 43437 | 5859 | LAKEISH PIGATT | Layaway | (10.00) | | 2877 Sand Castle Ln | Atlantic Beach | FL | 32233 | 904-241-9402 |
| 5859160551184 | 44314 | 5859 | JOHN MILLER JR | Layaway | (27.71) | | 3008 Alpca Ave | Middleburg | FL | 32068 | 904-449-6514 |
| 5859160559054 | 32736 | 5859 | ERICA ANDERSON | Layaway | (275.00) | | 6478 Flowers Ave | Jacksonville | FL | 32244 | 904-476-1150 |
| 5859160560984 | 44678 | 5859 | TALARIKA TOWNSEND | Layaway | (40.23) | | | | | | |
| 5859160560995 | 44676 | 5859 | TALARIKA TOWNSEND | Layaway | (21.40) | | 7962 Goergia Jack Crt | Jacksonville | FL | 32244 | 904-403-4587 |
| 5859160562116 | 34604 | 5859 | ELAINE LANOUE | Layaway | (12.00) | | 10267 Taylor Field Rd | Jacksonville | FL | 32222 | 904-778-9561 |
| 5859160574665 | 44159 | 5859 | MARK PLATH | Layaway | (5.00) | | 369 ARORA BLVD | Orange Park | FL | 32073 | 904-682-7323 |
| 5859160598657 | 35892 | 5859 | FREDRICK MCMILLAN | Layaway | (136.83) | | | | | | |
| 5859169568667 | 34117 | 5859 | MELLISA GESTER | Layaway | (5.00) | | | | | | |
| 5859176684331 | 32301 | 5859 | KELLY/JOHN SHEPPARD | Layaway | (5.00) | | | | | | |
| 5859210001289 | 32825 | 5859 | PRINCESS AVERY | Layaway | (10.00) | Duplicate Record | 7463 Centauri Rd | Jacksonville | FL | 32210 | 904-908-0259 |
| 5859210001289 | 32824 | 5859 | PRINCESS AVERY | Layaway | (10.00) | | 7463 Centauri Rd | Jacksonville | FL | 32210 | 904-908-0259 |
| 5859210006635 | 33111 | 5859 | STEPHANIE BEVEL | Layaway | (20.00) | | | Jacksonville | FL | 32210 | 904-683-2067 |
| 5859210006643 | 44702 | 5859 | NATISHA ROLLINS | Layaway | (10.17) | | | Jacksonville | FL | 32210 | 904-374-8851 |
| 5859210010082 | 34238 | 5859 | JOANNA GOEDY | Layaway | (32.10) | | | Jacksonville | FL | 32210 | 904-777-3087 |
| 5859210093231 | 44588 | 5859 | JOSEPH FEMEL | Layaway | (70.00) | | | | | | |
| 5859220026821 | 44592 | 5859 | EDWARD JOHNSON | Layaway | (13.91) | | 5641 California Ave Ap | Jacksonville | FL | 32244 | 904-908-3497 |
| 5859220027100 | 44344 | 5859 | UREINA COLLINS | Layaway | (30.17) | | 6150 George Wood Lane W. | Jacksonville | FL | 32244 | 904-778-1386 |
| 5859220028942 | 34337 | 5859 | MARLENE GREEN | Layaway | (21.40) | | 470 Bentwood Lane Apt 1-b | Jacksonville | FL | 33207 | 904-289-3067 |
| 5859220031045 | 44608 | 5859 | VALARIE JONES | Layaway | (21.40) | Duplicate Record | | Jacksonville | FL | 32210 | 904-378-0161 |
| 5859220031045 | 44606 | 5859 | GLADYS JONES | Layaway | (10.00) | | | Jacksonville | FL | 32210 | 904-378-0161 |
| 5859220036515 | 44617 | 5859 | PABLO KACZEWSHI | Layaway | (5.00) | | | Jacksonville | FL | 32210 | 904-777-6922 |
| 5859220039931 | 44722 | 5859 | KATHERONE SELLERS | Layaway | (39.00) | | 3723 PALEFACE PLACE | JACKSONVILLE | FL | 32210 | 904-779-1065 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5859220040905 | 36086 | 5859 | ALTON MCCLOUD | Layaway | (20.00) | Duplicate Record | 8333 April Street | Jacksonville | FL | 32244 | 904-317-0961 |
| 5859220040905 | 36047 | 5859 | PAMELA MCCLAIN | Layaway | (10.70) | | 8333 April Street | Jacksonville | FL | 32244 | 904-317-0961 |
| 5859220043628 | 33993 | 5859 | CHRIS CALLERY | Layaway | (21.40) | | 2825 3rd Street | Lake Charles | LA | 70601 | 337-437-8222 |
| 5859230074886 | 44363 | 5859 | LEVERN CRUMBY | Layaway | (13.91) | | 5139 Somerton Court | Jax | FL | 32210 | 904-210-9345 |
| 5859230079208 | 44651 | 5859 | CHARLES TAYLER | Layaway | (15.00) | | 5821 San Juan Ave | Jacksonville | FL | 32210 | 904-781-5367 |
| 5859230138114 | 44614 | 5859 | ALEXANDRA JUSTILIEN | Layaway | (50.00) | | | | | | |
| 5859240091300 | 42544 | 5859 | FELICIA MITCHELL | Layaway | (40.00) | | 4911 Seaboard Crt | Jacksonville | FL | 32210 | 904-778-4049 |
| 5859240093140 | 36327 | 5859 | ALEX JENKINS | Layaway | (26.75) | | 2907 Ribault Sr Dr | Jacksonville | FL | 32208 | 904-765-7419 |
| 5859240095178 | 34073 | 5859 | TONY GARMON | Layaway | (5.00) | | | Jacksonville | FL | 32210 | 904-317-9970 |
| 5859240100838 | 44488 | 5859 | PATRICIA ELSON | Layaway | (22.00) | Duplicate Record | 7568 FALCON TRACE DR W | Jacksonville | FL | 32222 | 904-778-0121 |
| 5859240100838 | 44486 | 5859 | PATRICIA ELSON | Layaway | (22.00) | | 7568 FALCON TRACE DR W | Jacksonville | FL | 32222 | 904-778-0121 |
| 5859240102263 | 44696 | 5859 | MARY ROBINSON | Layaway | (6.42) | | 1410 Ingleside Ave | Jacksonville | FL | 32205 | 904-388-9682 |
| 5859240112239 | 44165 | 5859 | GLENN POWELL | Layaway | (28.09) | | 1437 West 9th St | Jacksonville | FL | 32209 | 904-358-0340 |
| 5859240116206 | 34789 | 5859 | JULIAN LEE | Layaway | (13.91) | | 7519 Ampolo Lane | Jacksonville | FL | 32244 | 904-779-7348 |
| 5859240116933 | 44387 | 5859 | DERRICK DOMEY | Layaway | (53.50) | | 1591 Lane Ave S    Ap | Jax | FL | 32210 | 904-783-8230 |
| 5859240117493 | 32980 | 5859 | ELWAPPD BARCLAY | Layaway | (25.00) | | 5641 California Ave Apt 116 | Jacksonville | FL | 32244 | 904-779-5338 |
| 5859240128441 | 36297 | 5859 | STANLEY JAMES | Layaway | (20.00) | Duplicate Record | 2121 Burwick Ave Apt 1604 | Jacksonville | FL | 32073 | 904-213-9505 |
| 5859240128441 | 36272 | 5859 | CHER JAMES | Layaway | (5.00) | | 2121 Burwick Ave Apt 1604 | Jacksonville | FL | 32073 | 904-213-9505 |
| 5859250138447 | 33536 | 5859 | KATINA BROWN | Layaway | (55.37) | | 509 Woodbine St | Jacksonville | FL | 32206 | 904-382-7875 |
| 5859250140237 | 44692 | 5859 | GEORGIA ROBINSON | Layaway | (98.23) | | 1155 Pangola Dr | Jacksonville | FL | 32205 | 904-786-9411 |
| 5859250142548 | 44329 | 5859 | SHANELLE CHARY | Layaway | (27.82) | | 9500 103rd St Apt 78 | Jacksonville | FL | 32210 | 904-398-7136 |
| 5859250147513 | 44611 | 5859 | KOYPMA JUDSON | Layaway | (37.48) | | 6175 Commodore Dr | Jacksonville | FL | 32244 | 904-317-8785 |
| 5859250147984 | 44690 | 5859 | GWENDOLYN RILEY | Layaway | (25.00) | | 8410 Graybar | Jacksonville | FL | 32221 | 904-378-3148 |
| 5859250155540 | 44687 | 5859 | HILDA RHUDY | Layaway | (20.00) | | 3032 New Court S | Jacksonville | FL | 32254 | 904-551-7357 |
| 5859250161647 | 33886 | 5859 | CECILA BUTLER | Layaway | (10.59) | | 2156 Wily Folks Lane | Jacksonville | FL | 32210 | 904-781-6381 |
| 5859250165754 | 44292 | 5859 | GLADY JACKSON | Layaway | (20.00) | | 1171 South Lane Ave. | Jacksonville | FL | 32205 | 904-693-4123 |
| 5859250166059 | 44321 | 5859 | RENO CARTHY | Layaway | (13.80) | | 5132 Indian Lake Ct. #1 | Jacksonville | FL | 32210 | 904-908-6655 |
| 5859260173517 | 44347 | 5859 | JAY CONKLIN | Layaway | (40.00) | | 6750 Ramona Blvd. 151 | Jacksonville | FL | 32205 | 904-378-8999 |
| 5859260173772 | 44686 | 5859 | DONNA RENTZ | Layaway | (44.73) | | 8609 Buttercup | Jacksonville | FL | 32210 | 954-579-3559 |
| 5859260177294 | 44599 | 5859 | EDMARE JOHNSON | Layaway | (100.00) | | 4750 Cates Ave | Jacksonville | FL | 32210 | 904-908-3897 |
| 5859260179050 | 44675 | 5859 | TONY TOMLINSON | Layaway | (57.12) | | 1914 Harvest Way | Middleburg | FL | 32068 | 904-755-0336 |
| 5859260191650 | 36245 | 5859 | HARRIET JACKSON | Layaway | (1.64) | | | | | | |
| 9585926099752 | 44182 | 5859 | BRENDA REED | Layaway | (200.00) | | | | | | |
| 9585927029450 | 32422 | 5859 | SIERRA WATERS | Layaway | (65.60) | | | | | | |
| 58591100423187 | 35813 | 5859 | ZARITA MDARLAND | Layaway | (13.00) | | | | | | |
| 58591301191210 | 44393 | 5859 | ANN EDWARDS | Layaway | (20.00) | | | | | | |
| 58591403336227 | 44353 | 5859 | LUCINA CRISTOBAL | Layaway | (5.00) | | | | | | |
| 58599130294311 | 44509 | 5859 | REUBEN FOSTER | Layaway | (20.00) | | | | | | |
| 58599140366620 | 44407 | 5859 | ANTIMEAA EDWARDS | Layaway | (5.35) | | | | | | |
| 95859120110766 | 33706 | 5859 | LARRY BROWN | Layaway | (11.00) | | | | | | |
| 95859130179751 | 33082 | 5859 | WAYNE BERRY | Layaway | (10.00) | | | | | | |
| 95859160594540 | 42546 | 5859 | CHRIS MIXON | Layaway | (55.00) | | 9842 103rd St Lot 75 | Jacksonville | FL | 32210 | 904-537-9508 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95859160600438 | 33813 | 5859 | EDIE BUSSEY | Layaway | (5.00) | | P.o. Box 6096 | Jacksonville | FL | 32236 | 904-838-4220 |
| 95859160609884 | 44266 | 5859 | NANCY HODGES | Layaway | (40.00) | | 10201 W. Beaver St. Lot 9 | Jacksonville | FL | 32220 | 904-781-6596 |
| 95859160616061 | 44173 | 5859 | MELLISA RAMON | Layaway | (5.00) | | 7423 Leroy Drive | Jacksonville | FL | 32244 | 904-777-4019 |
| 95859170632850 | 32251 | 5859 | NICK NAMWISES | Layaway | (153.44) | | 2172 Jammes Rd | Jacksonville | FL | 32210 | 216-408-3047 |
| 95859170633007 | 44305 | 5859 | BRIAN JACKSON | Layaway | (60.00) | | 2155 12th St #13 | Jacksonville | FL | 32209 | 904-708-6439 |
| 95859170633460 | 44176 | 5859 | KAREN REDDICK | Layaway | (53.00) | | 2081 Chaffee Rd Lot 63 | Jacksonville | FL | 32221 | 904-535-6912 |
| 95859170643527 | 44638 | 5859 | ERIC STOKES | Layaway | (100.00) | Duplicate Record | 2205 Patou Dr. E | Jacksonville | FL | 32210 | 904-304-8566 |
| 95859170643527 | 32499 | 5859 | ERIC STROKES | Layaway | (100.00) | | 2205 Patou Dr. E | Jacksonville | FL | 32210 | 904-304-8566 |
| 95859170646074 | 33735 | 5859 | LISA BROWN | Layaway | (60.00) | | 7844 Gregory Dr Apt 1102 | Jacksonville | FL | 32210 | 904-551-3255 |
| 95859170659846 | 44681 | 5859 | JEFFERY REED | Layaway | (5.00) | | 6349 CLARET DR | Jacksonville | FL | 32210 | 904-778-7877 |
| 95859170660042 | 44713 | 5859 | IRENE ROUNDTREE | Layaway | (5.00) | | 9832 Oxford Station Dr | Jacksonville | FL | 32221 | 904-631-3508 |
| 95859170660166 | 44371 | 5859 | HEATHER DAILY | Layaway | (105.93) | | 5183 Broken Arrow Dr | Jacksonville | FL | 32244 | |
| 95859170660505 | 33217 | 5859 | BECTHA BROWN | Layaway | (28.30) | | 4888 Stratto Rd | Jacksonville | FL | 32210 | 904-779-5921 |
| 95859170663624 | 44255 | 5859 | MARVIN HERMAN | Layaway | (5.00) | | 4147 Julington Creek | JACKSONVILLE | FL | 32223 | 904-292-1166 |
| 95859170669647 | 31963 | 5859 | KIT BARRETT | Layaway | (5.00) | | 804 Marsh Cove Place | Ponte Vedra Bea | FL | 32082 | 904-631-1245 |
| 95859170670330 | 33201 | 5859 | BECTHA BROWN | Layaway | (32.00) | | 4888 Stratto Rd | Jacksonville | FL | 32210 | 904-779-5921 |
| 95859170671957 | 34195 | 5859 | RODRICKA GRAY | Layaway | (5.00) | | 6621 Southern Oaks Dr. East | Jacksonville | FL | 32244 | 904-444-3779 |
| 95859170672088 | 32058 | 5859 | LUCWNA CRISTOBAL | Layaway | (5.00) | | 3915 Orieley Dr E | Jacksonville | FL | 32210 | 904-573-9978 |
| 95859170672708 | 32188 | 5859 | JASON HARELL | Layaway | (5.00) | | 7020 ALACHUE AVE. | Jacksonville | FL | 32210 | 904-759-4798 |
| 95859170672815 | 43423 | 5859 | BLAIR PERRY | Layaway | (20.00) | | | | | | |
| 95859170672963 | 31998 | 5859 | MARY BABILANIA | Layaway | (20.00) | | 7037 Shawn Lane Lot 737 | Jacksonville | FL | 32210 | 904-284-3694 |
| 95859170674142 | 44642 | 5859 | MIMI STROBRIDGE | Layaway | (20.00) | | 6917 PLEASURE WAY | JACKSONVILLE | FL | 32244 | 904-219-3973 |
| 95859170675123 | 32386 | 5859 | ETHEL WASHINGTON | Layaway | (50.00) | | 1963 W 17th St | Jacksonville | FL | 32209 | 904-355-2031 |
| 95859170676014 | 32271 | 5859 | DEREK PAGE | Layaway | (5.00) | | 9380 103 Rd Street 169 | Jacksonville | FL | 32210 | 904-619-6185 |
| 95859170676030 | 32027 | 5859 | SEBRINA COOPER | Layaway | (50.00) | | 8566 Pineberde Ln | Jacksonville | FL | 32244 | 904-215-9172 |
| 95859170684224 | 32168 | 5859 | AISTIN GRISWOLLD | Layaway | (60.00) | | 1831 West 26th St | Jacksonville | FL | 32209 | 904-766-7017 |
| 95859170684802 | 32111 | 5859 | HERMAN BROWN | Layaway | (21.29) | | 9359 103 St Lot 102 | Jacksonville | FL | 32210 | 904-779-6659 |
| 95859170689116 | 32456 | 5859 | KENNETH SOLMAN | Layaway | (400.00) | 02/01/08 | 1179 Santiago Drive | Jacksonville | FL | 32221 | 904-781-9434 |
| 95859170689207 | 32207 | 5859 | ALLAM KRUG | Layaway | (20.00) | | 5450 Cardan Rd. | Jacksonville | FL | 32244 | 904-778-4797 |
| 95859170689785 | 44334 | 5859 | JACK CLARK | Layaway | (20.00) | Duplicate Record | 4515 120th St | Jacksonville | FL | 32244 | 904-482-9605 |
| 95859170689785 | 32084 | 5859 | JACK CLARK | Layaway | (20.00) | | 4515 120th St | Jacksonville | FL | 32244 | 904-482-9605 |
| 95859230074845 | 33259 | 5859 | BOBBY BROWN | Layaway | (20.00) | | | | | | |
| 95859260192310 | 32565 | 5859 | ROBERT MARCUS | Layaway | (50.00) | | 7302 Hawks Point Ctr. | Jacksonville | FL | 32222 | 904-228-0284 |
| 95859270201622 | 32532 | 5859 | CAROYN BLUE | Layaway | (18.00) | | 5620 Collins Rd Apt 1103 | Jacksonville | FL | 32244 | 904-215-3697 |
| 95859270212991 | 32137 | 5859 | LISA GREEN | Layaway | (40.00) | | 9159 Shindler Crossing Dr | Jacksonville | FL | 32244 | 904-294-6113 |
| 95859270213543 | 34026 | 5859 | JEKEITA FRANKLIN | Layaway | (20.00) | | 2114 McQuade St | Jacksonville | FL | 32209 | 904-354-1489 |
| 95859270213684 | 32222 | 5859 | ANGEL MOORE | Layaway | (60.00) | | 7228 Exline Rd | Jacksonville | FL | 32222 | 904-607-6961 |
| 95859270216216 | 32331 | 5859 | KELLY/JOHN SHEPPARD | Layaway | (5.00) | | 501 East Bay St | Jacksonville | FL | 32202 | 904-908-4148 |
| 585914040404462 | 44318 | 5859 | LASHELLE CARRACTER | Layaway | (6.42) | | | | | | |
| 958591606601303 | 44320 | 5859 | AVERY CARTER | Layaway | (7.00) | | | | | | |
| 95865170209045 | 2514 | 5865 | MARLENE LONG | Layaway | (43.59) | | 185 Scenic River Rd | Madisonville | TN | 37354 | 423-442-3978 |
| 95865170210969 | 5865-1-21096 | 5865 | AARON WHEELER | Special Order | (100.00) | | 165 Berry Drive | Madisonville | TN | 37354 | 423-519-1484 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95865180214233 | 2922 | 5865 | RHONDA GARRETT | Layaway | (253.00) | | 165 Billingsley Rd | Sweetwater | TN | 37874 | 423-333-4685 |
| 95865270432091 | 2429 | 5865 | ANGIE DAVIS | Layaway | (50.00) | | P O Box 955 | Madisonville | TN | 37354 | 423-295-5672 |
| 95865270432596 | 5865-2-43259 | 5865 | CARMEN MATYLEWICZ | Repair | (70.00) | | 596 Griffith Branch Road | Madisonville | TN | 37354 | 423-420-2803 |
| 95865270448576 | 2694 | 5865 | THOMAS ST. CLAIR | Layaway | (62.82) | | 1210 Highway 68 | Sweetwater | TN | 37874 | 423-337-5525 |
| 95865270449202 | 2486 | 5865 | FELICIA JOHNSON | Layaway | (55.00) | | 117 Anderson St | Sweetwater | TN | 37874 | 423-836-9223 |
| 95865270450366 | 2888 | 5865 | MAENISE UPTON | Layaway | (70.69) | | 634 Cedar Valley Road | Sweetwater | TN | 37354 | 865-386-6846 |
| 95865270450556 | 2538 | 5865 | SANDY MOLINA | Layaway | (15.00) | | 195 Ogle Rd | Madisonville | TN | 37354 | 423-295-2646 |
| 95865270451463 | 2598 | 5865 | CAROLYN NUNNALLY | Layaway | (440.00) | | 2725 Reed Springs Road | Sweetwater | TN | 37874 | 423-351-0198 |
| 95865270454608 | 2475 | 5865 | EDNA HARRISON | Layaway | (34.09) | 03/06/08 | 204 Sunflower Circle | Sweetwater | TN | 37874 | 423-337-2845 |
| 95865270455225 | 5865-2-45522 | 5865 | WILLIAM WALKER | Repair | (10.00) | | 323 Oakgrove Rd | Madisonville | TN | 37354 | 423-442-8667 |
| 95865270456348 | 2416 | 5865 | TAMARA CHANEY | Layaway | (25.00) | | 415 Ashbury Cir | Sweetwater | TN | 37874 | 423-253-6375 |
| 95865270457163 | 2726 | 5865 | GARY WISEMAN | Layaway | (5.00) | | 424 Greenbrair Rd | Sweetwater | TN | 37874 | 423-368-6362 |
| 95865270457874 | 2454 | 5865 | STEVEN FRANKLIN | Layaway | (500.00) | | 1610 Wilson Station Rd | Madisonville | TN | 37354 | 423-420-1166 |
| 95865270458971 | 5865-2-43209 | 5865 | AMBER DITMORE | Special Order | (184.63) | | P O  Box 778 | Madisonville | TN | 37354 | 423-295-4699 |
| 95865270461223 | 2437 | 5865 | ANTHONY FORRESTER | Layaway | (50.00) | 02/24/08 | 439 Towee Falls Rd | Tellico Plains | TN | 37385 | 423-253-3163 |
| 95865270461900 | 2498 | 5865 | DONNA LEWIS | Layaway | (54.75) | | 294 Cherokee Circle | Madisonville | TN | 37354 | 423-420-9057 |
| 95865270462247 | 2570 | 5865 | HENRY MOSES | Layaway | (170.25) | | Po Box 455 | Tellico Plains | TN | 37385 | 423-253-2579 |
| 95865280462625 | 2465 | 5865 | JANET GENTRY | Layaway | (35.29) | | 2343 Sweetwater Vonore Rd | Sweetwater | TN | 37874 | 423-836-9600 |
| 95865280463805 | 5865-2-46380 | 5865 | CALVIN BRADLEY | Special Order | (100.00) | | 165 Billingsley Rd | Sweetwater | TN | 37874 | 423-261-4769 |
| 95865280464175 | 46417 | 5865 | Cheryl Edwards | Layaway | (10.00) | | 110 Legacy Dr | Madisonville | TN | 37354 | 423-442-6284 |
| 95865280464209 | 46420 | 5865 | Cheryl Harper | Layaway | (5.00) | | 179 Wiggins Rd | Tellico Plains | TN | 37385 | 423-253-2311 |
| 587140361808 | 29868 | 5871 | A. VASQUEZ | Layaway | (20.00) | | | | | | |
| 5871110020814 | 7028 | 5871 | J. ESCAMILLA | Layaway | (120.00) | | 1003 West Harlen | San Antonio | TX | 78211 | 210-922-6178 |
| 5871110044400 | 8878 | 5871 | Y. LARA | Layaway | (30.00) | | | | | | 210-381-1517 |
| 5871120060875 | 26459 | 5871 | A. PEREZ | Layaway | (10.00) | | | San Antonio | TX | 78224 | 210-659-1047 |
| 5871120062010 | 26416 | 5871 | D. PEDRAZA | Layaway | (50.00) | | 2619 Tampico | San Antonio | TX | 78207 | 210-434-8238 |
| 5871120083729 | 26404 | 5871 | J. ONTIVEROS | Layaway | (25.00) | | 8102 Elk Tree Pass | San Antonio | TX | 78254 | |
| 5871120096077 | 26162 | 5871 | R. MARTINEZ | Layaway | (25.00) | | | San Antonio | TX | 78224 | 210-927-6383 |
| 5871120098891 | 26472 | 5871 | D. PEREZ | Layaway | (65.00) | | 4217 San Fernando | San Antonio | TX | 78237 | 210-632-5133 |
| 5871120117311 | 26485 | 5871 | J. PEREZ | Layaway | (20.00) | | | San Antonio | TX | 78224 | |
| 5871120117329 | 8591 | 5871 | L. HARDIN | Layaway | (20.00) | | 380 S Lp 1604 E | San Antonio | TX | 78264 | 210-626-1368 |
| 5871120146708 | 6793 | 5871 | S. CASTILLO | Layaway | (25.00) | | 23256 Mathis Rd No1 | San Antonio | TX | 78224 | 210-624-3277 |
| 5871120158505 | 8804 | 5871 | O. JIMENEZ | Layaway | (43.15) | | 1923 Buffalo | San Antonio | TX | 78211 | 210-923-6402 |
| 5871120170658 | 8769 | 5871 | E. HURON | Layaway | (10.00) | | | San Antonio | TX | 78224 | 210-922-7232 |
| 5871120194138 | 8973 | 5871 | A. MARTINEZ | Layaway | (35.00) | | P O BOX 1157 | SOMERSET | TX | 78069 | 830-701-4243 |
| 5871130237505 | 6600 | 5871 | E. ALONZO | Layaway | (37.50) | | 402 Creekdrive | Floresville | TX | 78114 | 210-534-4764 |
| 5871130237828 | 6770 | 5871 | G. CARREON | Layaway | (30.00) | | 2519 Irwin | San Antonio | TX | 78222 | 210-433-5828 |
| 5871130240632 | 8463 | 5871 | J GOMEZ | Layaway | (512.74) | | | | | | 210-932-9330 |
| 5871130243958 | 26305 | 5871 | M MUNIZ | Layaway | (20.00) | | | | | | 210-433-6523 |
| 5871130260861 | 6841 | 5871 | J CORDERO | Layaway | (170.00) | | 107 Noria | San Antonio | TX | 78224 | 210-476-8757 |
| 5871130276933 | 9041 | 5871 | V. VELASQUEZ | Layaway | (60.00) | | 330 GILMORE | SAN ANTONIO | TX | 78224 | 210-433-2527 |
| 5871130279853 | 6994 | 5871 | R. DURAN | Layaway | (50.00) | | 9245 Emerald Port | San Antonio | TX | 78242 | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5871130303638 | 27189 | 5871 | M. SANMIGUEL | Layaway | (40.00) | | 1204 Loma Vista | San Antonio | TX | 78211 | 210-928-2680 |
| 5871130305526 | 26662 | 5871 | M. RIVAS | Layaway | (10.00) | | 1302 Norfleet | San Antonio | TX | 78208 | 210-223-0625 |
| 5871130315004 | 26097 | 5871 | B. MARTINEZ | Layaway | (45.00) | Duplicate Record | 921 ROMERO | San Antonio | TX | 78237 | 210-431-3296 |
| 5871130315004 | 26049 | 5871 | B. MARTINEZ | Layaway | (70.00) | | 921 ROMERO | San Antonio | TX | 78237 | 210-431-3296 |
| 5871130323099 | 8955 | 5871 | M. DIAZ | Layaway | (40.00) | | | | | | |
| 5871130329419 | 7090 | 5871 | S. FARIAS | Layaway | (20.00) | | 3004 Cenizo | San Antonio | TX | 78264 | 210-621-9399 |
| 5871140362558 | 8858 | 5871 | P LAQUE | Layaway | (64.72) | | | | | | 210-857-2523 |
| 5871140364992 | 9012 | 5871 | J. VELA | Layaway | (15.00) | | | | | | |
| 5871140368530 | 8897 | 5871 | L. OLGUIN | Layaway | (30.00) | | | San Antonio | TX | 78224 | |
| 5871140379297 | 26437 | 5871 | J. PAREDES | Layaway | (20.00) | | 1617 Saltillo | San Antonio | TX | 78207 | 210-436-4599 |
| 5871140383141 | 8915 | 5871 | A. LUNA | Layaway | (40.00) | | | | | | 830-486-6295 |
| 5871140383596 | 7179 | 5871 | E. FIGUEROA | Layaway | (80.00) | | 1100 N FRIO #201 | San Antonio | TX | 78207 | 210-289-4302 |
| 5871140393363 | 7073 | 5871 | L ESOINOZA | Layaway | (25.00) | | 5128 Hayden | San Antonio | TX | 78242 | 210-725-1235 |
| 5871140400960 | 6751 | 5871 | D. BRAVO | Layaway | (50.00) | | 5827 Padre Dr #B | San Antonio | TX | 78214 | 210-921-1397 |
| 5871140405845 | 8785 | 5871 | V. HURON | Layaway | (20.00) | | Pob248 | Lytle | TX | 78052 | 830-709-5890 |
| 5871140406298 | 7050 | 5871 | E. ESCOBEDO | Layaway | (45.00) | | 1539 RADA | San Antonio | TX | 78224 | 210-921-6066 |
| 5871140437541 | 26957 | 5871 | J. SAN ROMAN | Layaway | (20.00) | | 204 Saint Christopher Walk | San Antonio | TX | 78207 | 210-413-7027 |
| 5871140438143 | 8717 | 5871 | W. HERNANDEZ | Layaway | (160.00) | | 5365 SOUTHCROSS RANCH | SAN ANTONIO | TX | 78222 | 210-648-2266 |
| 5871140450957 | 6627 | 5871 | D. ALVAREZ | Layaway | (50.00) | | 2710 Wildcat Dr | Pearsall | TX | 78061 | 830-334-4063 |
| 5871140452276 | 26706 | 5871 | N. RODRIGUEZ | Layaway | (20.00) | | | San Antonio | TX | 78224 | 210-436-8392 |
| 5871140452284 | 26690 | 5871 | B. RODRIGUEZ | Layaway | (20.00) | | | San Antonio | TX | 78224 | 210-436-8392 |
| 5871140477992 | 26643 | 5871 | C.RAMOS | Layaway | (60.00) | | | | | | 210-429-1615 |
| 5871140489161 | 26760 | 5871 | R. SALAS | Layaway | (21.55) | | 1507 S Cibolo | San Antonio | TX | 78207 | 210-224-5788 |
| 5871140490383 | 8698 | 5871 | R. HERNANDEZ | Layaway | (30.00) | | 414 Carrol | San Antonio | TX | 78225 | 210-273-2403 |
| 5871140491886 | 6870 | 5871 | H. CORTEZ | Layaway | (5.00) | | 17028 FM 4715 | Devine | TX | 78016 | 210-332-0282 |
| 5871150525813 | 6663 | 5871 | R. ANDRADE | Layaway | (50.00) | | | San Antonio | TX | 78224 | 210-000-0000 |
| 5871150526274 | 8646 | 5871 | G HERNANDEZ | Layaway | (20.00) | | 3723 El Paso | San Antonio | TX | 78207 | 210-436-4149 |
| 5871150529161 | 6970 | 5871 | R. DURAN | Layaway | (2.91) | | 180132 ORANGE STONE ST | ATASCOSA | TX | 78002 | 210-378-2545 |
| 5871150529229 | 9093 | 5871 | G. ZAVALA | Layaway | (40.00) | | 224 MONCLOVA | San Antonio | TX | 78207 | 210-921-1505 |
| 5871150534740 | 27006 | 5871 | M. SANCHEZ | Layaway | (100.00) | | 10131 GALESBURG | San Antonio | TX | 78250 | 210-875-2809 |
| 5871150538386 | 6721 | 5871 | L BALDERAMA | Layaway | (35.00) | | 143 Sims | San Antonio | TX | 78214 | 210-533-9390 |
| 5871150538584 | 7007 | 5871 | V. ELLISON | Layaway | (20.00) | | | San Antonio | TX | 78224 | 979-242-3635 |
| 5871150539947 | 26320 | 5871 | E. MUNOZ | Layaway | (60.00) | | 220 E LUBBOCK | San Antonio | TX | 78204 | 210-279-8477 |
| 5871150552338 | 8681 | 5871 | M. HERNANDEZ | Layaway | (21.22) | | 3007 MONTERREY | San Antonio | TX | 78207 | 210-431-7910 |
| 5871150554961 | 6908 | 5871 | S. DELACRUZ | Layaway | (20.00) | | 1306 | N Navid San Antonio | TX | 78224 | 210-738-9108 |
| 5871150578564 | 26814 | 5871 | J. SALAZAR | Layaway | (25.00) | | 100white Wood | San Antonio | TX | 78224 | 210-846-5531 |
| 5871150606183 | 9074 | 5871 | M. YOUNG | Layaway | (20.00) | | 7870 E 3rd St | Somerset | TX | 78069 | 210-382-1819 |
| 5871150624616 | 8563 | 5871 | M. GONZALES | Layaway | (25.00) | | 325 Mart St | San Antonio | TX | 78214 | 210-531-0822 |
| 5871150627775 | 26600 | 5871 | H. RAMOS | Layaway | (5.00) | | 859 LUYCCA | San Antonio | TX | 78226 | 210-359-6889 |
| 5871150632635 | 27308 | 5871 | J. SOTO | Layaway | (20.00) | Duplicate Record | | | | | 210-520-1201 |
| 5871150632635 | 27301 | 5871 | J. SOTO | Layaway | (20.00) | | | | | | 210-520-1201 |
| 5871150651403 | 6946 | 5871 | D. DELEON | Layaway | (60.00) | | 5909 Royal Gate | Apt San Antonio | TX | 78242 | 210-673-6942 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5871150655560 | 27167 | 5871 | S. SANCHEZ | Layaway | (35.00) | | 8606 Big Creek | San Antonio | TX | 78242 | 210-623-1762 |
| 5871150660180 | 8839 | 5871 | T. KLEPPINGER | Layaway | (40.00) | | 10723 Green Lake Dr | San Antonio | TX | 78223 | 210-633-9447 |
| 5871160681606 | 6893 | 5871 | R. CROUCH | Layaway | (10.00) | | 707 Elenor | San Antonio | TX | 78205 | 210-683-4871 |
| 5871160685854 | 8512 | 5871 | M. GOMEZ | Layaway | (629.84) | | Rt31 Box 960 | San Antonio | TX | 78221 | 210-627-2024 |
| 5871160722749 | 29441 | 5871 | A. TOVAR | Layaway | (20.00) | | 1202 BERLIN | San Antonio | TX | 78211 | 210-932-4742 |
| 5871210000435 | 26493 | 5871 | M PEREZ | Layaway | (15.00) | | | | | | 210-673-2932 |
| 5871220038482 | 26560 | 5871 | J. QUINONEZ | Layaway | (25.00) | | 631 E Adams | Pleasanton | TX | 78064 | 830-281-6962 |
| 5871220054158 | 26976 | 5871 | G. SANCHEZ | Layaway | (37.97) | | 645 E Thompson Place | San Antonio | TX | 78225 | 210-927-2952 |
| 5871220055023 | 26739 | 5871 | E. RUIZ | Layaway | (60.00) | | | | | | 210-932-0521 |
| 5871220056344 | 29384 | 5871 | I. SUAREZ | Layaway | (130.00) | | 247 W Dickson | San Antonio | TX | 78214 | 210-573-4313 |
| 5871230067794 | 26023 | 5871 | A. MARTINEZ | Layaway | (40.00) | | Pobox 1157/523 Gould | Somerset | TX | 78069 | 830-701-4243 |
| 5871240135300 | 29593 | 5871 | V. URBINA | Layaway | (10.00) | | | San Antonio | TX | 78224 | 210-531-9266 |
| 5871250168613 | 7209 | 5871 | A. FLORES | Layaway | (10.00) | | 31275 Fm | Lytle | TX | 78052 | 210-331-1508 |
| 5871250174785 | 26769 | 5871 | L SALAZAR | Layaway | (10.00) | | 5810 Anna Lisa | San Antonio | TX | 78214 | 210-532-7168 |
| 5871250192845 | 8743 | 5871 | F. HERRERA | Layaway | (20.00) | | 2123 Tampico | San Antonio | TX | 78207 | 210-435-0612 |
| 5871250194361 | 26450 | 5871 | M PEREIDA | Layaway | (40.00) | | 5118 Cedar Valley | San Antonio | TX | 78242 | 210-670-0093 |
| 5871250200523 | 8620 | 5871 | B. HARO | Layaway | (30.00) | | | | | | 210-687-9830 |
| 5871250200663 | 26589 | 5871 | H. RAMIREZ | Layaway | (40.00) | | 1540 Jodi Lane | Pleasanton | TX | 78064 | 210-275-5731 |
| 5871250200835 | 26151 | 5871 | R. MARTINEZ | Layaway | (20.00) | | | | | | |
| 5871250203048 | 6924 | 5871 | C. DELACRUZ | Layaway | (10.00) | | 123 Meadow Glade | San Antonio | TX | 78227 | 210-683-4971 |
| 5871260214613 | 26551 | 5871 | Y. PRECIADO | Layaway | (20.00) | | 407 Bethume | San Antonio | TX | 78207 | 210-595-7131 |
| 58711200725755 | 7231 | 5871 | K. FLORES | Layaway | (40.00) | | | | | | |
| 58711240148683 | 6693 | 5871 | J. APOLINAR | Layaway | (30.00) | | | | | | |
| 58711250174959 | 26727 | 5871 | R. RODRIGUEZ | Layaway | (35.00) | | | | | | |
| 58711250179180 | 26943 | 5871 | R. SALINAS | Layaway | (100.00) | | | | | | |
| 58711250197968 | 8996 | 5871 | L. VASQUEZ | Layaway | (50.00) | | | | | | |
| 95871130858120 | 29845 | 5871 | P. URZUA | Layaway | (20.00) | | | | | | |
| 95871160777132 | 9056 | 5871 | S. VILLARREAL | Layaway | (20.00) | | 3130 Fm 1333 | Poteet | TX | 78065 | 830-742-4070 |
| 95871160784336 | 26793 | 5871 | M. SALAZAR | Layaway | (100.00) | | 7530 W Rock | San Antonio | TX | 78227 | 210-286-0776 |
| 95871170840979 | 26292 | 5871 | H. MENDEZ | Layaway | (150.00) | | 619 S Pan Am Apt#1 | San Antonio | TX | 78225 | 210-532-5886 |
| 95871170856462 | 6560 | 5871 | B.ALFARO | Layaway | (75.00) | | 4127 Greco Dr | San Antonio | TX | 78222 | 210-333-4209 |
| 95871170859052 | 26676 | 5871 | E. ROCHA | Layaway | (65.00) | | 214 Greer | San Antonio | TX | 78210 | 210-381-4416 |
| 95871170859912 | 26576 | 5871 | C. RAMIREZ | Layaway | (20.00) | | 1018 Rey King | San Antonio | TX | 78211 | 210-858-4617 |
| 95871170860886 | 26332 | 5871 | D. NEDBITT | Layaway | (20.00) | | 1405 Nolan | San Antonio | TX | 78202 | 210-320-9320 |
| 95871170882609 | 26262 | 5871 | J. MCCANN | Layaway | (251.42) | | 1122 W Gramercy St | San Antonio | TX | 78224 | 210-452-2087 |
| 95871170915060 | | 5871 | Miguel Ruiz | Layaway | (200.00) | | 902 AARON ST | San Antonio | TX | 78221 | 210-550-8520 |
| 95871270255193 | 26138 | 5871 | M. MARTINEZ | Layaway | (40.00) | | 570 E Pelfrey | San Antonio | TX | 78223 | 210-467-7047 |
| 958711160777413 | 8941 | 5871 | B. MALDONADO | Layaway | (30.00) | | | | | | |
| 587514028913 | 6009 | 5875 | lou wright | Layaway | (31.20) | | | | | | |
| 587515037568 | 4344 | 5875 | barbara clark | Layaway | (20.00) | | | | | | |
| 5875120059423 | 5726 | 5875 | danielle spencer | Layaway | (5.00) | | 31 Burckley Dr. | Danville | KY | 40422 | 859-936-9810 |
| 5875120093554 | 3973 | 5875 | debbie adams | Layaway | (10.00) | | P.o Box 584 | Crab Orchard | KY | 40419 | 606-308-7000 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5875130149925 | 5097 | 5875 | sueticia harris | Layaway | (20.00) | | 25 Holladay Dr. Apt. | Danville | KY | 40422 | 859-236-8231 |
| 5875130176472 | 6040 | 5875 | jennifer yocum | Layaway | (10.60) | | P O Box 442 | Waynesburg | KY | 40489 | 606-379-2533 |
| 5875130179195 | 4405 | 5875 | sue cochran | Layaway | (10.00) | 02/04/08 | P O Box 261 | Hustonville | KY | 40437 | 606-346-3012 |
| 5875130195860 | 4256 | 5875 | anita bryant | Layaway | (20.00) | | 120 Highland Ct | Danville | KY | 40422 | 859-691-0613 |
| 5875130198344 | 5282 | 5875 | alesa lansaw | Layaway | (10.00) | | 372 Country Dr | Hustonville | KY | 40437 | 606-346-3945 |
| 5875130198377 | 5453 | 5875 | edith meaux | Layaway | (30.00) | | | Danville | KY | 40422 | |
| 5875130205503 | 5687 | 5875 | jim roberts | Layaway | (20.00) | | 1611 Kennedy Bridge Rd | Harrodsburg | KY | 40330 | |
| 5875130207210 | 4464 | 5875 | tina cox | Layaway | (50.00) | | 558 Spring Hill Rd | Danville | KY | 40422 | 859-236-5470 |
| 5875140230921 | 4274 | 5875 | barbara carey | Layaway | (5.00) | | 714 S 2nd St | Danville | KY | 40422 | 859-238-9438 |
| 5875140233818 | 5745 | 5875 | geraldine spurrow | Layaway | (56.16) | | 300 Maple Wood Ave | Springfield | KY | 40069 | 859-336-0144 |
| 5875140258138 | 4200 | 5875 | shirley brandenburg | Layaway | (50.00) | | 975 Chelf Ridge Rd | Hustonville | KY | 40437 | 606-303-1305 |
| 5875140279381 | 5055 | 5875 | esmeralda gomzalez | Layaway | (20.00) | | 3575 Ky Hwy 518 Lot1 | Hustonville | KY | 40437 | 606-346-2949 |
| 5875140295903 | 5348 | 5875 | james lofton | Layaway | (30.00) | | | Danville | KY | | |
| 5875140299140 | 4555 | 5875 | charles ford | Layaway | (20.00) | | 1410 W. Walnut St. | Danville | KY | 40422 | 859-236-8612 |
| 5875140311770 | 5037 | 5875 | alex giles | Layaway | (10.00) | | 225 Simpson Lane | Danville | KY | 40422 | 859-583-1625 |
| 5875140314733 | 5623 | 5875 | latosha  prather | Layaway | (5.00) | | | Danville | KY | 40422 | 859-238-7996 |
| 5875140324138 | 5641 | 5875 | neal pyszka | Layaway | (50.00) | | 151 Robards Ct. | Harrodsburg | KY | 40330 | 859-733-9591 |
| 5875150338432 | 4480 | 5875 | elena espinoza | Layaway | (50.00) | | 442 Patrician Place Apt 2 | Danville | KY | 40422 | 859-238-9324 |
| 5875150342525 | 4168 | 5875 | owen brandenburg | Layaway | (5.00) | | | Danville | KY | 40422 | 859-516-1636 |
| 5875150349868 | 4389 | 5875 | cavdine cleveland | Layaway | (45.00) | | P.o. Box 563 | Junction City | KY | 40440 | 859-329-1672 |
| 5875150353910 | 4494 | 5875 | ashley evans | Layaway | (10.00) | | 6688 Ky Hwy 906 | Hustonville | KY | 40437 | 606-346-2825 |
| 5875150367183 | 5874 | 5875 | aleena whitley | Layaway | (10.00) | | 521 S SECOND | Danville | KY | 40422 | 859-936-9379 |
| 5875150373504 | 5024 | 5875 | jeanene ford | Layaway | (10.00) | | 13 Sunset Dr. | Hustonville | KY | 40437 | 606-346-0900 |
| 5875150375350 | 4327 | 5875 | barbara clark | Layaway | (20.00) | | | Danville | KY | 40422 | 859-792-8808 |
| 5875150384428 | 4240 | 5875 | serena burnside | Layaway | (20.00) | | 149 E Erskine Dr | Danville | KY | 40422 | 859-236-9284 |
| 5875150384709 | 5770 | 5875 | margart stateman | Layaway | (5.00) | | | Danville | KY | 40422 | 859-236-2801 |
| 5875150385813 | 5329 | 5875 | linda lindsey | Layaway | (30.00) | | P.O. Box 245 | Bradfordsville | KY | 40009 | 270-337-2121 |
| 5875150388221 | 5152 | 5875 | heather horsley | Layaway | (33.71) | | 466 Rainbow Ct | Harrodsburg | KY | 40330 | 859-734-3615 |
| 5875150392132 | 4050 | 5875 | joanne allen | Layaway | (60.00) | | 224 Wilderness Road | Danville | KY | 40422 | 859-936-7315 |
| 5875150407773 | 5469 | 5875 | shatia miller | Layaway | (113.67) | | 2130 Bonneyville Rd | Stanford | KY | 40484 | 606-365-9024 |
| 5875150413912 | 5817 | 5875 | karen walls | Layaway | (15.79) | | 409 Cresent Dr | Danville | KY | 40422 | 859-236-4887 |
| 5875160448080 | 5875-1-44808 | 5875 | lindsay brock | Special Order | (70.00) | | 530 Platzeck Rd | Crab Orchard | KY | 40419 | 606-355-9188 |
| 5875160461588 | 4448 | 5875 | richanne cole | Layaway | (20.00) | | 2785 Battlefield Rd | Perryville | KY | 40468 | 859-329-9097 |
| 5875160468385 | 5509 | 5875 | phillip nordine | Layaway | (5.00) | | 98 B Cane Run Rd | Stanford | KY | 40484 | 606-510-0537 |
| 5875160473914 | 5171 | 5875 | anthony houp | Layaway | (100.00) | | 569 Waterworks Rd | Lancaster | KY | 40444 | 859-792-9768 |
| 5875230051294 | 4140 | 5875 | steve blake | Layaway | (9.52) | | 3870 Ky Hwy 837 N | Waynesburg | KY | 40489 | 606-787-1790 |
| 5875230056582 | 4075 | 5875 | patricia beasley | Layaway | (7.00) | | 422 Chestnut St | Danville | KY | 40422 | 859-238-9334 |
| 5875230060352 | 5068 | 5875 | leoma guinn | Layaway | (15.00) | | 1009 Ridgeway Dr | Danville | KY | 40422 | 859-239-9280 |
| 5875240076158 | 5434 | 5875 | michelle mcPherson | Layaway | (10.00) | | 224 Calumet Dr | Richmond | KY | 40475 | 859-248-9053 |
| 5875250102043 | 4369 | 5875 | stanley claunch | Layaway | (110.00) | | 225 Leonard St. | Perryville | KY | 40468 | 859-332-7971 |
| 5875250103710 | 5794 | 5875 | sheila stevens | Layaway | (21.01) | | 220 Citation Dr | Danville | KY | 40422 | 859-239-9073 |
| 5875250104015 | 5080 | 5875 | chad hardin | Layaway | (5.00) | | 731 Angie Ave | Harrodsburg | KY | 40330 | 859-805-1673 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5875250110681 | 5186 | 5875 | kacy hyder | Layaway | (301.04) | | 3815 Ky 78 West | Hustonville | KY | 40437 | 606-346-4987 |
| 5875250120805 | 4293 | 5875 | pat carpenter | Layaway | (5.00) | | A | Danville | KY | 40422 | 859-238-0281 |
| 9587517055976 | 4531 | 5875 | mike ferrell | Layaway | (280.00) | | | | | | |
| 95875160483088 | 4217 | 5875 | bridgett brown | Layaway | (20.00) | | 305 Maxwell St | Stanford | KY | 40484 | 606-669-8115 |
| 95875160493277 | 5554 | 5875 | bobbie peel | Layaway | (10.00) | | 237 W Lexington St Apt1 | Danville | KY | 40422 | 859-236-2317 |
| 95875170523915 | 5875-1-52391 | 5875 | sharron johnson | Special Order | (100.00) | | 3009 Riverside Dr | Danville | KY | 40422 | 859-319-9299 |
| 95875170525159 | 5409 | 5875 | kenny mcCowan | Layaway | (20.00) | | 6795 Hwy 198 | Hustonville | KY | 40437 | 606-346-2046 |
| 95875170525704 | 5220 | 5875 | elisa jackson | Layaway | (172.74) | 03/03/08 | 434 Chesnut St. | Danville | KY | 40422 | 859-236-0038 |
| 95875170528500 | 5875-1-53634 | 5875 | sue davis | Repair | (7.06) | | 550 Roy Davis Rd | Lancaster | KY | 40444 | 859-792-3679 |
| 95875170530878 | 5848 | 5875 | seth whidden | Layaway | (10.00) | | 865 Stingy Creek Rd. | Stanford | KY | 40484 | 859-326-7212 |
| 95875170542725 | 5365 | 5875 | jonathan luttrell | Layaway | (50.00) | | 7486 Ky 49 | Liberty | KY | 42539 | 606-787-5483 |
| 95875170542766 | 5600 | 5875 | helen pendergraft | Layaway | (20.00) | | 104 Edgewood Dr | Stanford | KY | 40484 | 606-365-2228 |
| 95875170552435 | 4430 | 5875 | mary coffman | Layaway | (100.00) | | 365 Middlebrook Rd | Stanford | KY | 40484 | 606-365-4095 |
| 95875170553631 | 4020 | 5875 | john adams | Layaway | (140.00) | | P O Box 195 | Crab Orchard | KY | 40419 | 606-758-0017 |
| 95875170553672 | 5488 | 5875 | derek naylor | Layaway | (31.91) | | 134 Pin Oak Rd. | Lancaster | KY | 40444 | 859-339-9095 |
| 95875170554589 | 5272 | 5875 | clarance lambert | Layaway | (245.00) | | 54 Caney Rd | Harrodsburg | KY | 40330 | 859-366-4011 |
| 95875170558515 | 5537 | 5875 | jeremy patterson | Layaway | (63.49) | | 344 D Holtzclaw | Danville | KY | 40422 | 859-324-1744 |
| 95875170560800 | 5135 | 5875 | genavo herandez | Layaway | (10.00) | | 405 Grant Street   #4 | Danville | KY | 40422 | 859-265-7809 |
| 95875170566195 | 5309 | 5875 | mary leciair | Layaway | (64.00) | | 106 Lausman St | Danville | KY | 40422 | 859-854-0725 |
| 95875170568795 | 5708 | 5875 | tammy smith | Layaway | (20.00) | | A | Danville | KY | 40422 | 859-265-1662 |
| 95875170568910 | 5955 | 5875 | roganna woodrum | Layaway | (19.73) | 02/15/08 | 587 Spears Lane | Hustonville | KY | 40437 | 606-303-2495 |
| 95875180569825 | 5910 | 5875 | harold wilhit | Layaway | (50.00) | | Po Box 1146 | Danville | KY | 40423 | 859-236-6970 |
| 95875270153662 | 5670 | 5875 | teresa riggs | Layaway | (5.00) | | 1450 Short Line Rd | Lebanon | KY | 40033 | 859-000-0000 |
| 95875270153829 | 5991 | 5875 | nicole wrenn | Layaway | (5.00) | | 400 W Fifth St Apt 7 | Perryville | KY | 40468 | 859-319-4401 |
| 95875270156020 | 5247 | 5875 | jerry jones | Layaway | (170.00) | | 125 Plantaion Dr | Danville | KY | 40422 | 859-583-7611 |
| 5879130110036 | 8073 | 5879 | MICHEAL TUDOR | Layaway | (1.00) | | 1370 Little Coal Road | Alum Creek | WV | 25003 | 304-756-1212 |
| 5879130147814 | 5879-1-14783 | 5879 | RACHEL KIRK | Special Order | (84.79) | | Hc 71 Box 294 | Cabin Creek | WV | 25035 | 304-595-2573 |
| 5879140190754 | 6851 | 5879 | RICHARD GIBSON | Layaway | (11.00) | | 296 Woods Drive | St. Albans | WV | 25177 | 304-727-5148 |
| 5879140191604 | 6338 | 5879 | CRISSY ELLISON | Layaway | (250.00) | | Rt 3 Box 652 A | Danville | WV | 25053 | 304-687-8812 |
| 5879140197841 | 6821 | 5879 | ERIC FOWLER | Layaway | (46.50) | | Rt 3 Box 4441 | Danville | WV | 25053 | 304-369-5959 |
| 5879140241425 | 8143 | 5879 | PAULA WALKER | Layaway | (50.00) | | | South Charleston | WV | 25309 | 304-549-7463 |
| 5879140252901 | 7252 | 5879 | CINDY MCCLURE | Layaway | (40.00) | | 171 5 Th St | Dunbar | WV | 25064 | 304-610-0498 |
| 5879140253024 | 6838 | 5879 | DAVID FRAKER | Layaway | (16.96) | | 30 Sigmon Lane | Julian | WV | 25529 | 304-369-9058 |
| 5879140257686 | 7015 | 5879 | TARA KINDER | Layaway | (5.41) | | Po Box 105 | Orgas | WV | 25148 | 304-837-7558 |
| 5879140267164 | 6241 | 5879 | DEBRA DUNCAN | Layaway | (25.00) | | Po Box 142 | Omar | WV | 25638 | 304-946-4628 |
| 5879150257922 | 7406 | 5879 | SANDRA PRICE | Layaway | (10.00) | | 19 Meadow Lane | Elkview | WV | 25071 | 304-965-7107 |
| 5879150282251 | 7897 | 5879 | DOROTHY STAPLETON | Layaway | (20.00) | | Uniforms Plus | South Charleston | WV | 25309 | 304-746-4002 |
| 5879150292797 | 4138 | 5879 | DREMA BLACK | Layaway | (5.00) | | 15 Woodward Dr. | Charleston | WV | 25302 | 304-346-0161 |
| 5879150302349 | 6364 | 5879 | ROBERT ESTEP | Layaway | (23.00) | | Po Box 101 | Tornado | WV | 25202 | 304-395-7141 |
| 5879150303677 | 8040 | 5879 | ENOCHA THOMAS | Layaway | (1.00) | | Rt4 Box 139-6 | Charleston | WV | 25312 | 304-984-9227 |
| 5879150321794 | 7384 | 5879 | HALIE PRICE | Layaway | (25.00) | | 4430 A Woodrums Lane | Charleston | WV | 25313 | 304-395-3530 |
| 5879150324525 | 4166 | 5879 | KC BRAGG | Layaway | (5.00) | | 909 Greendale Dr      Ap | Charleston | WV | 25302 | 304-421-5252 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5879150352930 | 7926 | 5879 | RICHARD STARKEY | Layaway | (50.00) | | 105 Fifth Ave | Madison | WV | 25130 | 304-369-2122 |
| 5879160364008 | 3960 | 5879 | LOUIS ARRIETA | Layaway | (20.00) | | Rr Box 236 | Charleston | WV | 25212 | 304-965-7082 |
| 5879160365765 | 5419 | 5879 | JASON BROGAN | Layaway | (1.00) | | 962 Licoln Dr | Charleston | WV | 25309 | 304-415-8284 |
| 5879160388783 | 6790 | 5879 | CHRIS FARRY | Layaway | (85.33) | | 1014 Village Drive | South Charleston | WV | 25309 | 304-421-2124 |
| 5879170473949 | 4228 | 5879 | CONNIE BRAMMER | Layaway | (60.00) | | | | | | |
| 5879240040198 | 7427 | 5879 | CANDICE SCARBERRY | Layaway | (5.00) | | 251 Oakwood Road | Charleston | WV | 25314 | 304-347-8284 |
| 5879250061282 | 8175 | 5879 | ERIKA WILKES | Layaway | (10.00) | | 5919 Farmpond Lane | Charlotte | NC | 28212 | 704-299-0732 |
| 9587917047860 | 7041 | 5879 | STEVE LACY | Layaway | (10.00) | | | | | | |
| 58791200076130 | 7208 | 5879 | REBEKAH MARSHALL | Layaway | (1.00) | | | | | | |
| 58791760383552 | 6215 | 5879 | SANDRA DEAN | Layaway | (30.00) | | | | | | |
| 95879140190754 | 5879-1-50321 | 5879 | FRANCES HENSON | Special Order | (159.34) | | | | | | |
| 95879170441300 | 8157 | 5879 | JANET WHITE | Layaway | (20.00) | | Po Box 178 | Wharton | WV | 25208 | 304-245-8737 |
| 95879170445483 | 7241 | 5879 | MARY MCCALLISTER | Layaway | (3.18) | | Chapel Lane Road | South Charleston | WV | 25573 | 304-524-7390 |
| 95879170461878 | 6315 | 5879 | TERRI EARLY | Layaway | (50.00) | 02/01/08 | Po Box 24 | Holden | WV | 25625 | 304-239-0048 |
| 95879170464872 | 6898 | 5879 | TRACY JACKSON | Layaway | (40.00) | | Rt 4 Box 60 | Charleston | WV | 25312 | 304-776-0077 |
| 95879170473584 | 6806 | 5879 | JUDY FOSTER | Layaway | (33.00) | | Po Box 21 | Seth | WV | 25181 | 304-837-8530 |
| 95879170474442 | 6270 | 5879 | ALISA EARLY | Layaway | (10.30) | 02/01/08 | Box 404 | Holden | WV | 25625 | 304-239-0048 |
| 95879170479003 | 6192 | 5879 | MICHEAL DALTON | Layaway | (50.00) | | 142 Mountveran Lane | Hurricane | WV | 25526 | 304-881-6698 |
| 95879170484615 | 7365 | 5879 | THOMAS ORNDORFF | Layaway | (570.00) | | Po Box 284 | Van | WV | 25206 | 304-245-8610 |
| 95879170486313 | 6930 | 5879 | MARY JAMES | Layaway | (16.22) | | 319 AMANITA DRIVE | SO CHARLESTO | WV | 25309 | 304-744-4591 |
| 95879170487402 | 5478 | 5879 | ERIC BUCKNER | Layaway | (25.00) | | 336 Wilson Street | Madison | WV | 25130 | 304-785-5229 |
| 95879170488368 | 5506 | 5879 | LINDA COBB | Layaway | (170.00) | 02/22/08 | RT 1 BOX 908 | POCA | WV | 25159 | 395-527-3000 |
| 95879170491776 | 6172 | 5879 | KENNETH COLEMAN | Layaway | (200.00) | | Po Box 966 | Chapmanville | WV | 25508 | 304-855-3950 |
| 95879170491909 | 7085 | 5879 | KIMBERLY L LUPPARDUS | Layaway | (170.00) | | Po Box 1023 | Eleanor | WV | 25070 | 304-776-1606 |
| 95879170493087 | 6990 | 5879 | TONYA JUSTICE | Layaway | (12.31) | | 614 Toms Fork Road | Alum Creek | WV | 25003 | 304-756-9656 |
| 95879170495348 | 7865 | 5879 | KRISTY SPARKS | Layaway | (10.00) | | Po Box 445 | Dunbar | WV | 25064 | 304-206-5556 |
| 95879170496304 | 6953 | 5879 | TONYA JUSTICE | Layaway | (13.00) | | 614 Toms Fork Road | Alum Creek | WV | 25003 | 304-756-9656 |
| 95879170498185 | 6150 | 5879 | SANDRA COBB | Layaway | (50.00) | 02/11/08 | 209 Middle Coach Rd | Hurricane | WV | 25526 | 304-437-0194 |
| 95879170503232 | 5879-1-50323 | 5879 | VALERIE LANE | Special Order | (85.33) | | 88 Pumkin Ridge Rd | Procious | WV | 25164 | 304-587-2884 |
| 5880160488771 | 6486 | 5880 | james wimmer | Layaway | (5.00) | | 1929 Tazewell Ave | Bluefield | VA | 24605 | 276-322-4125 |
| 95880160511557 | 6520 | 5880 | wanda wright | Layaway | (12.09) | | Po Box 682 | Pocahontas | VA | 24635 | 276-322-3898 |
| 95880170530829 | 5880-1-53082 | 5880 | floyd lambert | Repair | (25.00) | | Po Box 752 | Bluefield | VA | 24605 | 276-322-1975 |
| 95880170532338 | 6454 | 5880 | bobby waldren | Layaway | (30.00) | | 401 Davis Road | Cedar Bluff | VA | 24609 | 276-963-2245 |
| 95880170536651 | 4668 | 5880 | margie boksa | Layaway | (25.00) | | 15 Riverbend Estates | Bluefield | VA | 24605 | 276-970-6874 |
| 95880170538236 | 5264 | 5880 | kendra lambert | Layaway | (20.00) | | 250 Big Branch Rd | Bluefield | VA | 24605 | 304-888-3003 |
| 95880170541883 | 5210 | 5880 | allie lail | Layaway | (10.00) | | Rt1 Bx 6 | Bramwell | WV | 24715 | 304-320-7658 |
| 95880170554662 | 5138 | 5880 | coretta hill | Layaway | (55.00) | | 402 West Riverside Dr | North Tazewell | VA | 24630 | 276-988-3585 |
| 95880170561105 | 4832 | 5880 | donna bowman | Layaway | (22.58) | | 204 Texas St | North Tazewell | VA | 24630 | 276-988-1780 |
| 95880170561337 | 4576 | 5880 | pamela bigelow | Layaway | (20.00) | | 1335 Glendale Ave | Bluefield | WV | 24701 | 304-922-7263 |
| 95880170564331 | 6254 | 5880 | jennifer tracy | Layaway | (260.00) | | 1365 Mount Horeb Road | Princeton | WV | 24740 | 304-952-3535 |
| 95880170565817 | 4998 | 5880 | clifton clark | Layaway | (80.00) | | Po Bx 24 | Bluefield | VA | 24701 | 304-327-0289 |
| 95880170567813 | 6161 | 5880 | steve sears | Layaway | (61.69) | | 102 E.Montvale St | Bluefield | VA | 24605 | 304-922-0759 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95880170571039 | 5098 | 5880 | steven duesing | Layaway | (10.00) | | 109 Park View Dr | Bluefield | VA | 24605 | 276-322-5908 |
| 95880170575808 | 5458 | 5880 | jerry lewis | Layaway | (16.84) | | 257 Fern St | Bluefield | VA | 24605 | 276-322-3943 |
| 95880270149165 | 6127 | 5880 | kathy scammell | Layaway | (20.00) | | Box 241 | Maxie | VA | 24628 | 304-531-8917 |
| 95880270160469 | 4951 | 5880 | barry bradshaw | Layaway | (10.00) | | 9031 Wilderness Rd | Bland | VA | 24315 | 276-245-5068 |
| 95880270161830 | 5880-2-16183 | 5880 | alvin nipper | Special Order | (50.00) | | 12648 Mud Fork Road | Murphy | VA | 24613 | 276-326-2314 |
| 958870389881 | 32289 | 5887 | LACYE GOINS | Layaway | (15.00) | | | | | | |
| 5887110000671 | 41724 | 5887 | CRYSTAL TANNER | Layaway | (11.00) | | | | | | 828-835-7104 |
| 5887120025544 | 27851 | 5887 | Edwin Alvarez | Layaway | (48.30) | | 540 Foothill Rd | Marble | NC | 28905 | 828-321-5310 |
| 5887130091007 | 39212 | 5887 | RYAN NORTON | Layaway | (35.00) | | | McCaysville | GA | 30555 | 706-492-9960 |
| 5887140119194 | 28215 | 5887 | Donna Canup | Layaway | (20.00) | | Po Box 1035 | Hayesville | NC | 28904 | 828-389-3720 |
| 5887140122388 | 27988 | 5887 | Theresa Bell | Layaway | (32.58) | | 145 Otto Bell Ln | Copperhill | TN | 37317 | 423-496-5894 |
| 5887140133435 | 39448 | 5887 | CHRISTOPHER O'NEAL | Layaway | (20.00) | | 1415 Brown Ridge Dr | Blairsville | GA | 30512 | 706-435-7830 |
| 5887140160917 | 40675 | 5887 | MICHAEL RINGENBERG | Layaway | (5.00) | | | Blairsville | GA | 30512 | 706-897-8373 |
| 5887150172752 | 41080 | 5887 | PAULINE SHUCK | Layaway | (5.00) | | 6332 Madison Ave | Blairsville | GA | 30512 | 706-835-2661 |
| 5887150176043 | 28387 | 5887 | DIANE CROWDER | Layaway | (5.35) | | P Oo Box 1506 | Hayesville | NC | 28904 | 828-389-1318 |
| 5887150180300 | 39879 | 5887 | ANTHONY POWERS | Layaway | (30.00) | | 1887 Upper Peachtree Road | Murphy | NC | 28906 | 828-360-6785 |
| 5887150211105 | 32359 | 5887 | ALLEN HAITHCOCK | Layaway | (5.00) | | 37 Depot Street | Murphy | NC | 28906 | 828-837-3579 |
| 5887150214000 | 41826 | 5887 | JUDY VERNER | Layaway | (20.00) | | 7990 Highway 294 | Murphy | NC | 28906 | 828-644-5057 |
| 5887160224148 | 41975 | 5887 | CLYDE WOODS | Layaway | (10.00) | | 3714 Honeysuckle Circle | Blairsville | GA | 30512 | |
| 5887160232752 | 40004 | 5887 | JAN POYNER | Layaway | (5.00) | | 610 First Street | Mc Caysville | GA | 30555 | 706-964-6125 |
| 5887160233545 | 27829 | 5887 | William Abernathy | Layaway | (50.00) | Duplicate Record | 2380 Hanging Dog Rd | Murphy | NC | 28906 | 828-837-4487 |
| 5887160233545 | 27800 | 5887 | William Abernathy | Layaway | (50.00) | | 2380 Hanging Dog Rd | Murphy | NC | 28906 | 828-837-4487 |
| 5887160236134 | 28336 | 5887 | Sally Cotto | Layaway | (15.00) | | 5727 Sunset Cir | Blairsville | GA | 30512 | 386-747-9404 |
| 5887160236183 | 31430 | 5887 | JOHNNY R FOWLER | Layaway | (160.00) | | 7966 Upper Hightower Road | Hiawassee | GA | 30546 | 706-896-5487 |
| 5887210005695 | 32050 | 5887 | RUTH GLOVER | Layaway | (32.91) | | | | | | 919-210-1819 |
| 5887220039478 | 39269 | 5887 | BRENDA NORVILLE | Layaway | (100.00) | | P.o. Box 26 | Robbinsville | NC | 28771 | 828-479-6644 |
| 5887220042357 | 33090 | 5887 | KENNETH JUMPER | Layaway | (5.00) | | 1725 Upper Mountain Creek I | Robbinsville | NC | 28771 | 828-479-2902 |
| 5887220062157 | 40075 | 5887 | APRIL QUEEN | Layaway | (32.00) | | 46 Cool Springs Rd | Murphy | NC | 28906 | 828-269-7580 |
| 5887230097490 | 39748 | 5887 | REVOND PALMER | Layaway | (20.00) | | 33 Ruby Lane | Murphy | NC | 28906 | 828-837-2476 |
| 5887240138573 | 40892 | 5887 | VALERIE RUSSELL | Layaway | (20.00) | | P.o. Box 498 | Mineral Bluff | GA | 30559 | 706-374-7489 |
| 5887240144126 | 41879 | 5887 | JAMES WHITE | Layaway | (20.00) | | 301 Jones St | Box ! | Blue Ridge | GA | 30513 | 706-632-7694 |
| 5887240149653 | 33268 | 5887 | JACLYNN LEMASTER | Layaway | (75.00) | | 7155 CHERRY LEA LN | BLAIRSVILLE | GA | 30512 | 706-781-6216 |
| 5887240161336 | 41701 | 5887 | VICKIE SULLIVAN | Layaway | (5.00) | | Po Box 105 | Murphy | NC | 28906 | 828-837-9168 |
| 5887240162565 | 32395 | 5887 | PAULINE HARDIN | Layaway | (10.00) | | 1154 Upper Bear Pawl Rd. | Murphy | NC | 28906 | 828-644-5422 |
| 5887240166160 | 41969 | 5887 | DAWN WILSON | Layaway | (21.40) | | 5315 Author Rd | Blairsville | GA | 30512 | 706-745-2672 |
| 5887240167838 | 28412 | 5887 | JUDITH DAVIS | Layaway | (10.00) | | 269 Camp Creek Rd | Murphy | NC | 28906 | 828-494-9600 |
| 5887240171814 | 33432 | 5887 | AMANDA LUCAS | Layaway | (40.00) | | 2424 Bunker Hill Road | Blairsville | GA | 30512 | 706-835-8487 |
| 5887250203507 | 41205 | 5887 | RACHEL SMOKER | Layaway | (5.00) | | 175 Nelms Rd | Robbinsville | NC | 28771 | 828-479-9656 |
| 5887250206484 | 39602 | 5887 | MELANIE OSWALT | Layaway | (25.00) | Duplicate Record | 1045 Franks Creek Rd | Robbinsville | NC | 28771 | 828-479-4085 |
| 5887250206484 | 39537 | 5887 | MELANIE OSWALT | Layaway | (25.00) | | 1045 Franks Creek Rd | Robbinsville | NC | 28771 | 828-479-4085 |
| 5887250208431 | 33233 | 5887 | SHANE LANCE | Layaway | (5.00) | | Po Bx 1702 | Blairsville | GA | 30512 | 706-835-4239 |
| 5887250213209 | 39816 | 5887 | LINDA PARTON | Layaway | (68.09) | | Po Box 1134 | Robbinsville | NC | 28771 | 828-479-3857 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5887250215188 | 28264 | 5887 | Randall Colding | Layaway | (5.00) | | P O Box 1002 | Hayesville | NC | 28904 | 706-781-1267 |
| 5887250225047 | 40570 | 5887 | POLLYANNA RANEY-STOVER | Layaway | (10.00) | | Po Bnx 894 | Andrews | NC | 28901 | 828-321-3231 |
| 5887250225344 | 28316 | 5887 | Jamie Cordell | Layaway | (50.00) | | 250 Taylor Hensen Road | Murphy | NC | 28906 | 404-402-1404 |
| 5887250231284 | 38832 | 5887 | MATTHEW MOSTELLER | Layaway | (30.00) | | 61 Cedar Ln | Brasstown | NC | 28902 | 828-835-9524 |
| 5887250234254 | 40825 | 5887 | RENAE ROCKWOOD | Layaway | (20.00) | | P O Box 586 | Blairsville | GA | 30514 | 706-781-2577 |
| 5887250235699 | 28005 | 5887 | Greg Belt | Layaway | (5.00) | | 391 Pleasant Gap Dr | Morganton | GA | 30560 | 706-374-5081 |
| 5887250239774 | 33383 | 5887 | KRIS LOW | Layaway | (20.00) | | 1160 Walker Road | Murphy | NC | 28906 | 828-644-0614 |
| 5887250240228 | 28192 | 5887 | Geoffrey Butts | Layaway | (20.00) | | Po Box 144 | Morganton | GA | 30560 | 706-374-6870 |
| 5887250242430 | 28355 | 5887 | Michael Crawford | Layaway | (20.00) | | 136 Martins Creek Ridge Roa | Murphy | NC | 28906 | 828-837-9387 |
| 5887250249906 | 28239 | 5887 | Holly Chamers | Layaway | (30.50) | | 2090 Highway 141 | Murphy | NC | 28906 | 828-835-3917 |
| 5887250252868 | 33455 | 5887 | KENNETH MASON | Layaway | (30.00) | | 1241 Old Highway 64 | Hayesville | NC | 28904 | 828-389-0962 |
| 5887250255408 | 41872 | 5887 | JAMES WHITE | Layaway | (22.00) | | PO BOX 925 | Andrews | NC | 28901 | 828-321-4568 |
| 5887250261588 | 31232 | 5887 | PATRICIA FIELDS | Layaway | (9.52) | | 3814 BOOGER HOLLOW RD | Blairsville | GA | 30512 | 706-745-8705 |
| 5887260265090 | 32315 | 5887 | GRACE GREGORY | Layaway | (1.00) | | Po Box 74 | Topton | NC | 28781 | 828-321-5417 |
| 5887260266452 | 32700 | 5887 | KIMBERLEE JONES | Layaway | (16.05) | | 3879 Hwy 64 West | Hayesville | NC | 28904 | 828-389-0015 |
| 5887260282582 | 38119 | 5887 | ROBERT MCGEE | Layaway | (8.00) | Duplicate Record | 130 Mt Wimpey Rd | Hayesville | NC | 28906 | 828-835-3813 |
| 5887260282582 | 38249 | 5887 | ROBERT MCGEE | Layaway | (8.00) | Duplicate Record | 130 Mt Wimpey Rd | Hayesville | NC | 28906 | 828-835-3813 |
| 5887260282582 | 38009 | 5887 | ROBERT MCGEE | Layaway | (8.00) | | 130 Mt Wimpey Rd | Hayesville | NC | 28906 | 828-835-3813 |
| 5887260285965 | 33601 | 5887 | GARY MAYNER | Layaway | (8.00) | | 92 Tabby Lane | Murphy | NC | 28906 | 706-644-6976 |
| 5887260286609 | 31749 | 5887 | DOLLIE FULGHAM | Layaway | (5.00) | | 178 Creekside Drive | Murphy | NC | 28906 | 828-837-0025 |
| 5887260286633 | 38624 | 5887 | KELLIE MORROW | Layaway | (2.00) | | 630 Croft Chapell Rd | Turtletown | TN | 37391 | 423-548-4236 |
| 5887260294124 | 39676 | 5887 | LLOYD OWLE | Layaway | (5.00) | | 102 Bob Owle Road | Cherokee | NC | 28719 | 828-488-4982 |
| 5887260299446 | 28125 | 5887 | Stan Brown | Layaway | (5.08) | | 1383 Chestnut Oak Ln | Blairsville | GA | 30512 | 706-745-8775 |
| 5887260301853 | 33118 | 5887 | ALICIA KING | Layaway | (6.00) | | 190 Atoah Str | Robbinsville | NC | 28771 | 828-479-9081 |
| 5887260302158 | 38755 | 5887 | TRUDY MOSS | Layaway | (20.00) | | 289 Rowland Hill Rd | Marble | NC | 28905 | 828-837-6644 |
| 5887260303685 | 32334 | 5887 | PAUL GRUBB | Layaway | (15.00) | | 130 Beal Circle | Murphy | NC | 28906 | 828-837-7435 |
| 5887260303933 | 33516 | 5887 | MICHALENE MATETZSCHK | Layaway | (5.00) | | Po Box 2694 | Blairsville | GA | 30514 | 706-835-6903 |
| 95887160258618 | 28440 | 5887 | JEFFERY DOCKERY | Layaway | (11.00) | | 550 Sneed Branch Rd | Murphy | NC | 28906 | 828-837-0825 |
| 95887170273128 | 32530 | 5887 | WENDY HOWARD | Layaway | (35.00) | | Po Bx 13 | Brasstown | NC | 28902 | 828-389-0267 |
| 95887170279463 | 28519 | 5887 | BARBARA EVANS | Layaway | (21.00) | | 653 Fortenberry Cir | Blairsville | GA | 30512 | 706-835-1877 |
| 95887170287276 | 32147 | 5887 | ARNOLD GODFREY | Layaway | (130.00) | | 574 Brasstown Rd | Murphy | NC | 28906 | 828-835-7932 |
| 95887170290080 | 28145 | 5887 | Patricia Burrell | Layaway | (30.00) | | 269 Sneeds Garage Drive | Murphy | NC | 28906 | 828-735-4904 |
| 95887170294322 | 33330 | 5887 | NANCY LONG | Layaway | (10.00) | | 2861 Upper Peachtree Road | Murphy | NC | 28906 | 828-832-8281 |
| 95887170294496 | 40784 | 5887 | CAROL ROCKWOOD | Layaway | (10.65) | | Po Box 586 | Blairsville | GA | 30514 | 706-781-1002 |
| 95887170295055 | 33153 | 5887 | RUTH KING | Layaway | (60.00) | | 285 WASH WILSON RD | BLUE RIDGE | GA | 30513 | 706-492-4888 |
| 95887170295238 | 41026 | 5887 | MISSY SELBY | Layaway | (80.00) | | 1562 Robinson Rd | Andrews | NC | 28901 | 828-321-0566 |
| 95887170296269 | 31201 | 5887 | SHERI FARQUHAR | Layaway | (400.00) | 02/12/08 | 189 Goldfield Road | Murphy | NC | 28906 | 828-557-6695 |
| 95887170298133 | 32476 | 5887 | MARY HEGWOOD | Layaway | (5.00) | | 916 Hemphill Road | Brasstown | NC | 28902 | 828-835-8180 |
| 95887170298638 | 32625 | 5887 | KIM JONES | Layaway | (20.00) | | 480 WILSON RD | BRASSTOWN | NC | 28902 | 828-837-7155 |
| 95887170299248 | 32655 | 5887 | KIM JONES | Layaway | (25.00) | | 480 WILSON RD | BRASSTOWN | NC | 28902 | 828-837-7155 |
| 95887170303511 | 41948 | 5887 | BOBBY WILLIAMS | Layaway | (6.00) | 02/03/08 | 3776 Pine Log Rd | Brasstown | NC | 28902 | 828-361-4687 |
| 95887180303782 | 41935 | 5887 | TERESA WILKEY | Layaway | (5.00) | | 96 CALDWELL RD | BRASSTOWN | NC | 28902 | 828-389-4993 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95887260313859 | 28470 | 5887 | CRYSTAL ELLINGTON | Layaway | (12.00) | | Po Bx 1721 | Robbinsville | NC | 28771 | 828-479-7419 |
| 95887260314329 | 32573 | 5887 | NANCY JENKINS | Layaway | (20.00) | | 410 Possom Trot Rd | Andrews | NC | 28901 | 828-321-4211 |
| 95887260314469 | 38567 | 5887 | SUSAN MONROE | Layaway | (5.00) | | 329 Tommy Lane | Murphy | NC | 28906 | 828-644-0446 |
| 95887270343656 | 41886 | 5887 | JANICE WHITE | Layaway | (25.00) | | Po Box 703 | Andrews | NC | 28901 | 828-321-2663 |
| 95887270347970 | 41049 | 5887 | LYNN VANOUDENAREN | Layaway | (50.00) | | 331 Yellow Jacket Ln | Murphy | NC | 28906 | 828-837-2609 |
| 95887270370717 | 39157 | 5887 | TIMOTHY NELSON | Layaway | (35.00) | | 1401 NELSON | Blairsville | GA | 30512 | 000-000-0000 |
| 95887270371376 | 28064 | 5887 | Julie Brown | Layaway | (525.00) | 02/12/08 | 811 Number 20 Mine Road | Mc Caysville | GA | 30555 | 706-669-2095 |
| 95887270372671 | 41338 | 5887 | DEBRA SORENSEN | Layaway | (15.00) | | 565 TOMOTLA DR | Mc Caysville | NC | 28905 | 828-837-1346 |
| 95887270373083 | 31291 | 5887 | ANDREW FILEWOOD | Layaway | (50.00) | | 15 RAVEN LANE APT#4 | Murphy | NC | 28906 | 828-557-6367 |
| 95887270373554 | 28563 | 5887 | APRIL FARNER | Layaway | (65.00) | | 2225 Old Peachtree Road | Marble | NC | 28905 | 828-837-5736 |
| 95887270375195 | 41907 | 5887 | TERESA WILKEY | Layaway | (25.00) | Duplicate Record | 96 CALDWELL RD | Marble | NC | 28902 | 828-389-4993 |
| 95887270375195 | 41894 | 5887 | TERESA WILKEY | Layaway | (20.00) | | 96 CALDWELL RD | Marble | NC | 28902 | 828-389-4993 |
| 95887270376201 | 38432 | 5887 | KIMBERLY MILLER | Layaway | (40.00) | | 4070 Hamilton Rd | Blairsville | GA | 30512 | 706-904-4053 |
| 95887270378116 | 41416 | 5887 | DEBRA SORENSEN | Layaway | (10.00) | | 565 TOMOTLA DR | Blairsville | NC | 28905 | 828-837-1346 |
| 95887270379593 | 31992 | 5887 | JOSHUA GEREN | Layaway | (250.00) | | 96 Beal Cir | Murphy | NC | 28906 | 423-241-9481 |
| 95887270380435 | 28032 | 5887 | Shawn Brackett | Layaway | (20.00) | | 520 Nottley River Rd | Murphy | NC | 28906 | 828-837-3099 |
| 95887270380823 | 33298 | 5887 | CODY LOCKE | Layaway | (48.78) | 02/25/08 | 1230 Bell Hill Rd | Murphy | NC | 28906 | 828-644-0630 |
| 95887270381672 | 41625 | 5887 | DEBRA SORENSEN | Layaway | (45.00) | | 565 TOMOTLA DR | Murphy | NC | 28905 | 828-837-1346 |
| 95887270381680 | 41587 | 5887 | DEBRA SORENSEN | Layaway | (20.00) | | 565 TOMOTLA DR | Murphy | NC | 28905 | 828-837-1346 |
| 95887270383157 | 27872 | 5887 | Mona Anderson | Layaway | (20.00) | | 23 Jim Eller Road | Robbinsville | NC | 28771 | 828-479-9230 |
| 95887270384148 | 40949 | 5887 | JOHN SAMPSON | Layaway | (20.00) | | 5089 Boy Scout Rd | Blairsville | GA | 30512 | 706-994-6582 |
| 95887270385426 | 41916 | 5887 | TERESA WILKEY | Layaway | (20.00) | | 96 CALDWELL RD | BRASSTOWN | NC | 28902 | 828-389-4993 |
| 95887270386200 | 40495 | 5887 | LARRY QUEEN | Layaway | (46.50) | | 215 Sneed Garage Drve | Murphy | NC | 28906 | 828-837-2518 |
| 95887270386309 | 28289 | 5887 | Randall Cone | Layaway | (5.00) | | 511 SHOE FACTORY RD | Murphy | GA | 30512 | 678-699-3170 |
| 95887270386937 | 32756 | 5887 | CRYSTAL JUDGE | Layaway | (440.00) | | 600 Waterview Dr Apt C | Hiawassee | GA | 30546 | 706-994-2303 |
| 95887270387513 | 33410 | 5887 | CRYSTAL LOWDERMILK | Layaway | (150.00) | | 100 Cool Springs Rd | Murphy | NC | 28906 | 828-837-2414 |
| 95887270388842 | 41542 | 5887 | DEBRA SORENSEN | Layaway | (5.00) | | 565 TOMOTLA DR | Marble | NC | 28905 | 828-837-1346 |
| 95887270388867 | 33361 | 5887 | TINA LONG | Layaway | (20.00) | | Po Bx 1759 | Blairsville | GA | 30514 | 706-994-2015 |
| 95887270389147 | 27907 | 5887 | Amanda Armstrong | Layaway | (11.00) | | 594 Tangle Wood Rd | Murphy | NC | 28906 | 828-557-2024 |
| 95887270392828 | 41850 | 5887 | DAMIEN WACHACHA | Layaway | (70.00) | | 101 Old Santeetlah Rd | Robbinsville | NC | 28771 | 828-479-1486 |
| 95887270395375 | 41275 | 5887 | DEBRA SORENSEN | Layaway | (5.00) | | 565 TOMOTLA DR | Robbinsville | NC | 28905 | 828-837-1346 |
| 95887270395532 | 27959 | 5887 | Mary Beasley | Layaway | (25.00) | | P O Box 1401 | Robbinsville | NC | 28771 | 828-735-1498 |
| 95887270396100 | 41926 | 5887 | TERESA WILKEY | Layaway | (20.00) | 02/08/08 | 96 CALDWELL RD | BRASSTOWN | NC | 28902 | 828-389-4993 |
| 95887280398278 | 41859 | 5887 | CHRISTY WALKER | Layaway | (20.00) | | 19135 Us Hwy 19 | Andrews | NC | 28901 | 828-321-5314 |
| 95887280399185 | 5887-2-39918 | 5887 | Helen Griffith | Repair | (46.00) | | 10 Tucker White Hollow Stree | Andrews | NC | 28901 | 828-321-3296 |
| 95887280399300 | 27929 | 5887 | Marvin Banks | Layaway | (200.00) | | 700 Bill Allen Branch | Burnsville | NC | 28714 | 828-284-6168 |
| 95887280399441 | 41662 | 5887 | BECKY STONE | Layaway | (10.00) | | 128 ELLIOTT DRIVE | ROBBINSVILLE | NC | 28771 | 828-479-4505 |
| 95887280399516 | 32254 | 5887 | LACYE GOINS | Layaway | (60.00) | Duplicate Record | P O Box 1433 | ROBBINSVILLE | NC | 28906 | 828-837-7305 |
| 95887280399516 | 32178 | 5887 | LACYE GOINS | Layaway | (15.00) | | P O Box 1433 | ROBBINSVILLE | NC | 28906 | 828-837-7305 |
| 958872700381144 | 41160 | 5887 | SHELLI SINGLETON | Layaway | (30.86) | | | | | | |
| 588130219341 | 26579 | 5888 | KING | Layaway | (45.00) | | | | | | |
| 588814038423 | 25619 | 5888 | ELLISON | Layaway | (10.70) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 588822002673 | 27736 | 5888 | SAUNDERS | Layaway | (8.00) | | | | | | |
| 5888110007377 | 25543 | 5888 | DIETRE | Layaway | (52.74) | | | | | | 770-484-4915 |
| 5888110009282 | 27752 | 5888 | SCOTT | Layaway | (26.50) | | | | | | 770-808-1465 |
| 5888110011999 | 25953 | 5888 | HAIRRSTON | Layaway | (15.94) | | 5092 Monitou Way | Stone Mountain | GA | 30087 | 678-476-1379 |
| 5888120027407 | 5888-1-02740 | 5888 | MAYES | Repair | (9.63) | | | | | | 678-418-8762 |
| 5888120032217 | 27114 | 5888 | NAIL | Layaway | (15.97) | | | | | | 678-418-1690 |
| 5888120041267 | 26426 | 5888 | JESSE | Layaway | (53.50) | | | | | | 706-682-0687 |
| 5888120041754 | 26933 | 5888 | MCKELVY | Layaway | (12.84) | | | | | | 770-987-4584 |
| 5888120042125 | 27707 | 5888 | SANFORD | Layaway | (11.00) | | | | | | 770-860-1975 |
| 5888120056588 | 27886 | 5888 | STEVENSON | Layaway | (20.00) | | P O Box 1026 | Lithonia | GA | 30038 | 404-583-1474 |
| 5888120065944 | 27480 | 5888 | RILEY | Layaway | (50.00) | | | | | | |
| 5888120077899 | 25931 | 5888 | GREEN-HOLMES | Layaway | (60.00) | | 912 Ashley Creek Circle | Stone Mountain | GA | 30083 | 404-294-6119 |
| 5888120078681 | 26525 | 5888 | JORDAN | Layaway | (10.70) | | | | | | 770-388-0787 |
| 5888120082725 | 26445 | 5888 | JOHNSON | Layaway | (10.00) | | | | | | 770-860-1827 |
| 5888120088367 | 28913 | 5888 | WEST | Layaway | (20.00) | | | | | | 770-385-9493 |
| 5888120091551 | 27648 | 5888 | SAM | Layaway | (20.00) | | | | | | |
| 5888120092500 | 25004 | 5888 | BARBAREE | Layaway | (9.00) | | 261 Veal Rd | Covington | GA | 30016 | 770-788-2643 |
| 5888120093383 | 27821 | 5888 | SPENCE | Layaway | (10.60) | | | | | | 678-342-7994 |
| 5888120111458 | 26708 | 5888 | LEACHMAN | Layaway | (10.70) | | | Lithonia | GA | 30038 | 770-879-7580 |
| 5888120113496 | 25303 | 5888 | CORBETT | Layaway | (100.00) | | | | | | 770-323-2150 |
| 5888130121729 | 26464 | 5888 | JONES | Layaway | (20.00) | | | | | | 678-342-3362 |
| 5888130125126 | 26916 | 5888 | MCCOLUM | Layaway | (16.05) | | | | | | 770-483-5254 |
| 5888130128245 | 27237 | 5888 | NEWBY | Layaway | (25.00) | | | | | | 678-413-3767 |
| 5888130130431 | 26363 | 5888 | JACKSON | Layaway | (30.00) | | | | | | 770-736-6194 |
| 5888130134805 | 5888-1-13480 | 5888 | TRUSS | Repair | (12.84) | | | | | | 770-761-3706 |
| 5888130136297 | 27950 | 5888 | TAYLOR | Layaway | (32.10) | | | | | | 404-296-8719 |
| 5888130136917 | 26645 | 5888 | LABOY | Layaway | (105.00) | | | | | | 770-385-1423 |
| 5888130139796 | 27990 | 5888 | TENCH | Layaway | (20.00) | | | | | | 678-925-3297 |
| 5888130141172 | 27626 | 5888 | ROGERS | Layaway | (16.05) | | | | | | 404-294-9567 |
| 5888130152229 | 26549 | 5888 | KEEBY | Layaway | (20.00) | | | | | | 404-297-4364 |
| 5888130154969 | 29122 | 5888 | WILLINGHAM | Layaway | (11.00) | | 10201 Saint Jamesdr | Conyers | GA | 30094 | 678-480-6539 |
| 5888130156188 | 25043 | 5888 | BECKFORD | Layaway | (20.00) | | 3960 Heritage Point | Lithonia | GA | 30038 | 770-808-7923 |
| 5888130158341 | 29209 | 5888 | K. WILSON | Layaway | (42.80) | | 4562 Garden City Dr | Lithonia | GA | 30038 | 770-593-8588 |
| 5888130165569 | 27216 | 5888 | NELSON | Layaway | (5.00) | | | | | | 770-686-2266 |
| 5888130168506 | 27910 | 5888 | STEWARD | Layaway | (61.95) | | | | | | 404-622-1658 |
| 5888130170056 | 25597 | 5888 | EDWARDS | Layaway | (40.00) | | | | | | 770-808-2760 |
| 5888130170486 | 26125 | 5888 | HARRIS | Layaway | (20.00) | | | | | | 770-593-3689 |
| 5888130184180 | 27778 | 5888 | SHANNON | Layaway | (55.00) | | | | | | 678-491-1934 |
| 5888130187795 | 27062 | 5888 | MORGAN | Layaway | (26.75) | | | | | | 770-482-5715 |
| 5888130195368 | 27666 | 5888 | SAMUELS | Layaway | (200.00) | | | | | | 678-887-2315 |
| 5888130195376 | 26897 | 5888 | MATHIE | Layaway | (100.00) | | | | | | 770-484-3761 |
| 5888130199014 | 26268 | 5888 | HIGHTOWER | Layaway | (20.00) | | 3221 Hart Way | Snellville | GA | 30039 | 770-736-6194 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5888130204716 | 27436 | 5888 | REYNOLDS | Layaway | (8.00) | | | | | | |
| 5888130209961 | 27926 | 5888 | SUTTON | Layaway | (85.99) | | | | | | 770-788-9790 |
| 5888130211157 | 27871 | 5888 | STNANDIFER | Layaway | (10.00) | | 2618 Fieldstone View | Conyers | GA | 30013 | 678-413-9205 |
| 5888130218897 | 28120 | 5888 | T. WALLACE | Layaway | (50.00) | | 100 Leslie Oaks Dr. Apt 5204 | Lithonia | GA | 30058 | 770-484-6670 |
| 5888130220422 | 29086 | 5888 | Y. WILLIAMS | Layaway | (5.00) | | 6431 Parkway Trace | Lithonia | GA | 30058 | |
| 5888130221388 | 5888-1-22138 | 5888 | FRY | Repair | (5.35) | | | | | | 770-760-1415 |
| 5888130224721 | 26043 | 5888 | LEWIS | Layaway | (40.00) | | | | | | 770-786-8367 |
| 5888130227450 | 25796 | 5888 | FORTSON | Layaway | (5.00) | | | | | | 404-299-9188 |
| 5888130230322 | 28066 | 5888 | VALENTINE | Layaway | (117.50) | | | Lithonia | GA | 30038 | |
| 5888140236418 | 25742 | 5888 | FARMER | Layaway | (5.00) | | | | | | 678-342-8967 |
| 5888140237119 | 25278 | 5888 | COLE | Layaway | (0.68) | | | | | | 404-241-2369 |
| 5888140240451 | 25888 | 5888 | GRAY | Layaway | (16.05) | | | | | | 678-754-9290 |
| 5888140267868 | 25978 | 5888 | HAMMOND | Layaway | (5.00) | | | | | | 678-457-5826 |
| 5888140272611 | 28098 | 5888 | WALLACE | Layaway | (5.00) | | | | | | 646-316-0249 |
| 5888140287684 | 5888-1-28768 | 5888 | RAMSEY | Repair | (30.00) | | | | | | 678-418-8185 |
| 5888140290894 | 25400 | 5888 | CRISP | Layaway | (10.00) | | | | | | 706-485-4669 |
| 5888140294870 | 25775 | 5888 | FINLEY | Layaway | (5.00) | | | | | | 770-860-1449 |
| 5888140305684 | 28157 | 5888 | WARD | Layaway | (5.00) | | | | | | 770-231-8058 |
| 5888140313084 | 25130 | 5888 | BURNS | Layaway | (20.00) | | | | | | 678-851-5988 |
| 5888140315329 | 24647 | 5888 | ABDOULLAH | Layaway | (40.00) | | | Lithonia | GA | 30038 | 678-662-4773 |
| 5888140316905 | 24652 | 5888 | ADAMS, JEFF | Layaway | (20.00) | | 1696  Fieldgreen Overlook | Stone Mountain | GA | 30088 | 770-323-8096 |
| 5888140317200 | 29000 | 5888 | WICKER | Layaway | (16.00) | | | | | | 770-593-8349 |
| 5888140325708 | 29254 | 5888 | WOODSON | Layaway | (106.99) | | | | | | 678-933-4501 |
| 5888150339078 | 5888-1-33907 | 5888 | MANN | Repair | (12.84) | | | | | | 404-357-2534 |
| 5888150339086 | 5888-1-33908 | 5888 | MANN | Repair | (12.84) | | | | | | 404-357-2534 |
| 5888150342668 | 29046 | 5888 | WILLIAMS | Layaway | (75.00) | | 2378 Cove Road | Lithonia | GA | 30038 | 770-808-3966 |
| 5888150355207 | 26980 | 5888 | MINOTT | Layaway | (46.00) | | | | | | 770-720-7208 |
| 5888150357203 | 27095 | 5888 | MYERS | Layaway | (60.00) | | | | | | 678-522-6007 |
| 5888150359324 | 26235 | 5888 | HENDERSON | Layaway | (50.00) | | 1524 Duren Farms Drive | Lithonia | GA | 30058 | 404-370-6283 |
| 5888150361205 | 28176 | 5888 | WASHINGTON | Layaway | (5.00) | | | Lithonia | GA | 30038 | 678-526-2961 |
| 5888150361890 | 25123 | 5888 | BROWNER | Layaway | (5.00) | | | | | | 770-322-0288 |
| 5888150367046 | 26307 | 5888 | HOLLEY | Layaway | (10.70) | | | | | | 404-402-6979 |
| 5888150368366 | 27387 | 5888 | PAUL | Layaway | (11.00) | | | | | | 404-289-8893 |
| 5888150386681 | 27601 | 5888 | ROBINSON | Layaway | (5.00) | | 2489 Sylvan Terr | East Point | GA | 30038 | 404-762-8737 |
| 5888150395146 | 25292 | 5888 | COLEMAN | Layaway | (5.00) | | | | | | 678-357-1735 |
| 5888150397134 | 25374 | 5888 | CREAMER | Layaway | (15.00) | Duplicate Record | | | | | 770-484-4391 |
| 5888150397134 | 25339 | 5888 | CREAMER | Layaway | (15.00) | | | | | | 770-484-4391 |
| 5888150397662 | 5888-1-39766 | 5888 | GARDNER | Repair | (21.40) | | | | | | 678-526-9632 |
| 5888150416835 | 28945 | 5888 | WHITE | Layaway | (20.00) | | | | | | 404-547-0682 |
| 5888160418045 | 27799 | 5888 | SMITH | Layaway | (1.00) | | | | | | 678-526-2961 |
| 5888160420686 | 26385 | 5888 | R. JACKSON | Layaway | (290.00) | | 4812 Thompson Mill Rd | Lithonia | GA | 30038 | 404-558-7900 |
| 5888160426188 | 26821 | 5888 | LITTLEJOHN | Layaway | (22.00) | | 425 Freedom Dr | Mcdonough | GA | 30252 | 770-507-0243 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5888160429125 | 28777 | 5888 | WEAVER | Layaway | (65.00) | | | | | | 678-526-2964 |
| 5888160438597 | 25486 | 5888 | DANIEL | Layaway | (5.00) | | | | | | 770-875-7649 |
| 5888160440130 | 26345 | 5888 | JAAMES | Layaway | (20.00) | | | | | | 404-680-9650 |
| 5888160441914 | 25099 | 5888 | BLACKWELL | Layaway | (20.00) | | 6012 Happy Trails Ct | Lithonia | GA | 30058 | 770-322-1542 |
| 5888160442151 | 26562 | 5888 | KEMP | Layaway | (8.56) | | | | | | 770-761-9757 |
| 5888160448026 | 25012 | 5888 | BARNETT | Layaway | (20.00) | | | | | | 770-484-5750 |
| 5888160455773 | 5888-1-45577 | 5888 | BUTLER | Repair | (32.09) | | | | | | 770-922-8526 |
| 5888160458777 | 28236 | 5888 | WEAVER | Layaway | (75.00) | 01/28/08 | | | | | 678-526-2961 |
| 5888160462001 | 26880 | 5888 | MARSHALL | Layaway | (5.00) | | 231 Wagonwheel Dr | Rex | GA | 30073 | 678-480-2220 |
| 5888160463579 | 5888-1-46357 | 5888 | GOWDY | Repair | (60.00) | | | | | | 706-399-7525 |
| 5888210010404 | 27076 | 5888 | MORTON | Layaway | (30.70) | | | | | | 770-761-8319 |
| 5888220012051 | 27137 | 5888 | NALLEY | Layaway | (30.00) | | | | | | |
| 5888220013000 | 25108 | 5888 | BOTTENBLEY | Layaway | (53.50) | | 1075n Hariston Rd Apt 4a | Stone Mountain | GA | 30083 | 770-448-8778 |
| 5888220013323 | 27273 | 5888 | D. NEWBY | Layaway | (19.26) | | 796 Robin Dr | Conyers | GA | 30094 | 678-413-3726 |
| 5888220029337 | 27044 | 5888 | MOORE | Layaway | (20.00) | | | | | | 404-247-0337 |
| 5888230038336 | 25500 | 5888 | DAVIS | Layaway | (25.68) | | | | | | 404-246-0663 |
| 5888230038559 | 26325 | 5888 | HOWARD | Layaway | (100.00) | | | | | | 706-793-8244 |
| 5888230043385 | 24996 | 5888 | BAKSH | Layaway | (50.00) | Duplicate Record | 1300 Bedford Lane | Conyers | GA | 30038 | 770-388-7071 |
| 5888230043385 | 24960 | 5888 | ATKINSON-RILEY | Layaway | (25.00) | | 1300 Bedford Lane | Conyers | GA | 30038 | 770-388-7071 |
| 5888230045778 | 24650 | 5888 | ALLEN | Layaway | (40.00) | | | | | | 678-760-3390 |
| 5888230054994 | 25523 | 5888 | T. DAVIS | Layaway | (33.00) | | 2134 Forrest Ridge Rd | Atlanta | GA | 30316 | 404-381-4175 |
| 5888230065743 | 25087 | 5888 | BENTON | Layaway | (10.00) | | | | | | 678-508-0678 |
| 5888230065750 | 27296 | 5888 | ORR | Layaway | (10.00) | | | | | | 770-593-8546 |
| 5888230067723 | 25755 | 5888 | FERRIS | Layaway | (10.00) | | | | | | 770-593-4561 |
| 5888240077092 | 25056 | 5888 | BENNETT | Layaway | (20.00) | | | | | | 770-482-8192 |
| 5888240077506 | 26402 | 5888 | JEJE | Layaway | (20.00) | | | | | | 770-786-2741 |
| 5888240084023 | 26212 | 5888 | HEAD | Layaway | (101.00) | Duplicate Record | | | | | 404-664-1866 |
| 5888240084023 | 26196 | 5888 | HAYES | Layaway | (10.00) | | | | | | 404-664-1866 |
| 5888240088024 | 26753 | 5888 | LESTER | Layaway | (5.00) | | | | | | 770-788-9554 |
| 5888240102007 | 26954 | 5888 | MINOR | Layaway | (10.70) | | | | | | 770-987-0769 |
| 5888240110265 | 25466 | 5888 | DADE | Layaway | (40.00) | | | | | | 770-482-7089 |
| 5888250123901 | 26772 | 5888 | LEVY | Layaway | (21.40) | | | | | | 770-374-0242 |
| 5888250127738 | 5888-2-12773 | 5888 | POPE | Repair | (38.52) | | | | | | 404-664-0082 |
| 5888250135319 | 5888-2-13531 | 5888 | BULLARD | Repair | (10.00) | | | | | | 770-761-1313 |
| 5888250135392 | 5888-2-13539 | 5888 | WHETSTONE | Repair | (77.04) | | 713 STONEBRIDGE WAY | Lithonia | GA | 30038 | 770-469-7108 |
| 5888250138255 | 28863 | 5888 | WEAVER | Layaway | (156.30) | | | | | | 678-526-2961 |
| 5888250138420 | 5888-2-13842 | 5888 | TAYLOR | Repair | (12.84) | | | | | | 770-484-7862 |
| 5888250145284 | 28011 | 5888 | TURMAN | Layaway | (20.00) | | | | | | 770-323-8114 |
| 5888250153072 | 5888-2-15307 | 5888 | BUREAU | Repair | (12.84) | | | | | | 770-554-7970 |
| 5888250159293 | 27969 | 5888 | T. TAYLOR | Layaway | (60.00) | | 3796 Soap Stone Rd | Decatur | GA | 30034 | 678-368-0297 |
| 5888260179497 | 5888-2-17949 | 5888 | BIGBY | Repair | (10.70) | | | | | | 100-000-0000 |
| 58881301566204 | 25651 | 5888 | EVANS | Layaway | (50.00) | | | | | | |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95888160466334 | 29173 | 5888 | WILSON | Layaway | (5.00) | | | | | | 770-482-9431 |
| 95888160481762 | 25209 | 5888 | CATHEY | Layaway | (10.00) | | | | | | 770-979-4665 |
| 95888170494292 | 5888-1-49429 | 5888 | SIMMONS | Repair | (21.40) | | | | | | 678-852-0007 |
| 95888170497345 | 26732 | 5888 | LEE | Layaway | (27.60) | | | | | | 770-808-6600 |
| 95888170530418 | 25867 | 5888 | GRAHAM | Layaway | (280.00) | | | | | | 770-787-8661 |
| 95888170533610 | 25077 | 5888 | BENNING | Layaway | (294.14) | 03/02/08 | | | | | 678-344-4550 |
| 95888170539823 | 27405 | 5888 | PROCK | Layaway | (20.00) | | | | | | 770-787-8661 |
| 95888170540516 | 24648 | 5888 | ADAMS | Layaway | (150.00) | | | | | | 770-484-1055 |
| 95888170541282 | 25033 | 5888 | BEASLEY | Layaway | (20.00) | | | | | | 404-441-3166 |
| 95888170541316 | 26684 | 5888 | LARA | Layaway | (170.00) | | | | | | 770-935-7186 |
| 95888170543650 | 27352 | 5888 | OYAKHIRE | Layaway | (189.41) | | 5214 WINDING STREAM C | STONE MOUNT/ | GA | 30088 | 404-454-7399 |
| 95888170544211 | 26622 | 5888 | I. KING | Layaway | (150.00) | | | | | | 770-374-3783 |
| 95888170544765 | 27569 | 5888 | ROBERTS | Layaway | (40.00) | | | | | | 706-664-9512 |
| 95888170547842 | 26175 | 5888 | R. HARRIS | Layaway | (60.00) | | 4941 Gray Meadows Rd | Lithonia | GA | 30038 | 404-454-7848 |
| 95888170547891 | 27853 | 5888 | SPRATT | Layaway | (40.00) | | | | | | 770-864-3554 |
| 95888170549871 | 25242 | 5888 | CODY | Layaway | (60.00) | | | | | | 404-422-3954 |
| 95888170554228 | 25845 | 5888 | GAVIN | Layaway | (426.93) | | | | | | 770-922-3807 |
| 95888170554624 | 25181 | 5888 | BUTTS | Layaway | (128.00) | 02/04/08 | | | | | 478-363-1859 |
| 95888180554838 | 26507 | 5888 | J. JONES | Layaway | (50.00) | | 6380 Klondike River Rd | Lithonia | GA | 30038 | 770-323-6316 |
| 95888180555017 | 26853 | 5888 | MAFI | Layaway | (40.00) | | | | | | 404-567-4246 |
| 95888260194695 | 28189 | 5888 | WAY | Layaway | (20.00) | | | | | | 678-334-4924 |
| 95888260202373 | 5888-2-20237 | 5888 | LIGGINS | Repair | (85.59) | | | | | | 678-449-7154 |
| 95888270202769 | 5888-2-20276 | 5888 | M. TAYLOR | Repair | (19.25) | | A | Lithonia | GA | 30038 | 770-808-1824 |
| 95888270204716 | 27458 | 5888 | RICKS | Layaway | (20.00) | | | | | | 770-914-7674 |
| 95888270206604 | 28048 | 5888 | TURPIN | Layaway | (52.43) | | | | | | 706-769-9090 |
| 95888270206745 | 26283 | 5888 | HILL | Layaway | (100.00) | | | | | | 678-517-5669 |
| 95888270211927 | 25152 | 5888 | BUTLER | Layaway | (10.00) | | | | | | 678-438-7441 |
| 95888270221223 | 5888-2-22122 | 5888 | ORONA | Repair | (24.61) | | | | | | 770-957-5406 |
| 95888270223278 | 26051 | 5888 | HARGETT | Layaway | (305.84) | | | | | | 770-323-3816 |
| 95888270232055 | 25703 | 5888 | FARLEY | Layaway | (100.00) | | | | | | 404-281-8390 |
| 95888280233739 | 27024 | 5888 | MITCHELL | Layaway | (40.00) | 02/15/08 | 626 Scotland Court | Stone Mountain | GA | 30088 | 404-644-5609 |
| 589122002693 | 8389 | 5891 | WILEY | Layaway | (5.00) | | | | | | |
| 5891120000895 | 6027 | 5891 | COTTON | Layaway | (18.00) | | | | | | 254-562-7648 |
| 5891120002628 | 8559 | 5891 | HIGGS | Layaway | (13.00) | | | | | | 903-599-1907 |
| 5891120003642 | 7491 | 5891 | WILLIAMS | Layaway | (10.82) | | Rt. 1 Box 606 | Dawson | TX | 76639 | 254-578-1183 |
| 5891120004327 | 8670 | 5891 | HUTCHISON | Layaway | (60.00) | | | Mexia | TX | 76667 | 254-562-9112 |
| 5891120009938 | 5864 | 5891 | BURRELL | Layaway | (20.00) | | | | | | 254-739-5289 |
| 5891120010258 | 5736 | 5891 | BEACHUM | Layaway | (45.00) | | | | | | 254-562-3569 |
| 5891120012148 | 5718 | 5891 | BARKSDALE | Layaway | (9.47) | | 302 S Bonham St. | Mexia | TX | 76667 | 254-562-9665 |
| 5891120026015 | 6276 | 5891 | DEMPSEY | Layaway | (45.00) | | | | | | 254-562-6272 |
| 5891120028060 | 8502 | 5891 | HENDERSON | Layaway | (5.00) | | 920 E Sumpter #3 | Mexia | TX | 76667 | 254-562-6453 |
| 5891120028722 | 6007 | 5891 | COHEN | Layaway | (113.81) | | | | | | 214-428-3880 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5891120028904 | 6376 | 5891 | DURHAM | Layaway | (5.00) | | | | | | 254-562-2948 |
| 5891120032914 | 7234 | 5891 | RODEN | Layaway | (5.00) | | | | | | 254-562-3910 |
| 5891120033698 | 8760 | 5891 | JONES | Layaway | (14.00) | | | | | | 254-729-2564 |
| 5891120035636 | 5828 | 5891 | BRACKENS | Layaway | (9.00) | | | Mexia | TX | 76667 | 254-562-7726 |
| 5891120039018 | 6933 | 5891 | OGILVIE | Layaway | (5.00) | | | | | | 254-786-2684 |
| 5891130047050 | 5401 | 5891 | ANDERSON | Layaway | (5.00) | | Rt. 2 Box 29 Hwy 14 N. | Mexia | TX | 76667 | 254-562-0330 |
| 5891130047597 | 8016 | 5891 | STRAIN | Layaway | (16.00) | | | | | | 254-472-0329 |
| 5891130049098 | 6407 | 5891 | ELLIOTT | Layaway | (5.00) | | | | | | |
| 5891130059881 | 9101 | 5891 | PONCE | Layaway | (25.00) | | | | | | 254-707-0238 |
| 5891130062083 | 6446 | 5891 | GALLEGOS | Layaway | (5.00) | | 102 Cr 1267 | Fairfield | TX | 75840 | 903-389-7592 |
| 5891130063180 | 5678 | 5891 | ANDERSON | Layaway | (20.00) | | Rt 2 Box 32 C | Mexia | TX | 76667 | 254-562-6606 |
| 5891130064162 | 6323 | 5891 | DOUGLASS | Layaway | (30.00) | | P O Box 1428 | Mexia | TX | 76667 | 254-747-0186 |
| 5891130064535 | 8832 | 5891 | lewis | Layaway | (5.00) | | | | | | 254-729-5281 |
| 5891130065672 | 6303 | 5891 | DIXON | Layaway | (5.00) | | | | | | 254-739-0341 |
| 5891130065706 | 7637 | 5891 | WRAGGE | Layaway | (5.00) | | | | | | 254-576-1758 |
| 5891130066365 | 6962 | 5891 | ROBINSON | Layaway | (5.00) | | | Mexia | TX | 76667 | 254-562-2216 |
| 5891130070607 | 5782 | 5891 | BELL | Layaway | (5.00) | | | | | | 254-729-9179 |
| 5891130071647 | 8739 | 5891 | JONES | Layaway | (5.00) | | | | | | 254-472-0592 |
| 5891130072264 | 8613 | 5891 | HOLDMAN | Layaway | (5.00) | | | | | | 254-562-3247 |
| 5891130074401 | 8782 | 5891 | KING | Layaway | (5.00) | | | | | | 254-472-0803 |
| 5891130075036 | 8253 | 5891 | TATUM | Layaway | (10.00) | | | | | | 254-729-3632 |
| 5891130076513 | 5846 | 5891 | BRISENO | Layaway | (20.00) | | | | | | 254-562-3906 |
| 5891130083089 | 6795 | 5891 | MORGAN | Layaway | (40.00) | | | | | | 254-739-0348 |
| 5891130095646 | 6475 | 5891 | GEE | Layaway | (5.00) | | | | | | 254-353-2029 |
| 5891130105221 | 7870 | 5891 | ZAVALA | Layaway | (40.00) | | | | | | 254-472-0504 |
| 5891140125060 | 9193 | 5891 | ROBERTS | Layaway | (25.00) | | | | | | 254-729-2061 |
| 5891140138352 | 7394 | 5891 | SHIELDS | Layaway | (10.00) | | | | | | 254-753-8279 |
| 5891140139939 | 8328 | 5891 | WEST | Layaway | (21.00) | | | | | | 254-739-5540 |
| 5891140142438 | 6604 | 5891 | LUTHI | Layaway | (20.00) | | | | | | 281-432-0303 |
| 5891140144426 | 9019 | 5891 | palomin | Layaway | (40.00) | | | | | | 254-729-2699 |
| 5891140148203 | 6049 | 5891 | CRAIG | Layaway | (15.00) | | | | | | 254-472-0140 |
| 5891140153013 | 6741 | 5891 | MIMS | Layaway | (5.00) | | | | | | 254-739-5749 |
| 5891140153336 | 6515 | 5891 | HALLAN | Layaway | (5.00) | | | | | | 254-626-3032 |
| 5891140159226 | 8428 | 5891 | WILLIAMS | Layaway | (5.00) | | Rt 2 Box 72 | Buffalo | TX | 75891 | 903-388-5181 |
| 5891140163228 | 6897 | 5891 | NELMS | Layaway | (90.00) | | | | | | 254-739-5248 |
| 5891140164978 | 8920 | 5891 | lloyd | Layaway | (10.00) | | | | | | 254-472-0976 |
| 5891150181714 | 6128 | 5891 | DEES | Layaway | (5.00) | | | | | | 903-879-0901 |
| 5891150190970 | 8306 | 5891 | WEINBERGER | Layaway | (5.00) | | 304 Johnson | Coolidge | TX | 76635 | 254-786-2134 |
| 5891150195656 | 7459 | 5891 | SHIVERS | Layaway | (45.00) | | | | | | 254-765-3299 |
| 5891150196928 | 5814 | 5891 | BLUITT | Layaway | (32.47) | | | | | | 254-562-9883 |
| 5891150207857 | 6491 | 5891 | GRANT | Layaway | (20.00) | | | | | | 903-391-7843 |
| 5891150211065 | 7355 | 5891 | SCARBOROUGH | Layaway | (15.00) | | 211 Walnut | Kirvin | TX | 75848 | 903-359-2991 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5891150216627 | 8978 | 5891 | palmer | Layaway | (42.48) | | | | | | 972-296-3187 |
| 5891150220025 | 5891-1-26611 | 5891 | WILLIAMS | Special Order | (25.00) | | 300 Ja Brooks | Teague | TX | 75860 | 254-739-3419 |
| 5891150237698 | 5897 | 5891 | BUTLER | Layaway | (30.00) | | | | | | 254-472-0488 |
| 5891160248776 | 8852 | 5891 | lewis | Layaway | (25.00) | | | | | | 254-562-0569 |
| 5891160249477 | 5988 | 5891 | COCKERHAN | Layaway | (15.00) | | P O Box 90 | Donie | TX | 75838 | 903-626-6653 |
| 5891160257744 | 7924 | 5891 | SMITH | Layaway | (40.00) | | | | | | 903-723-3438 |
| 5891160262660 | 8364 | 5891 | WEST | Layaway | (40.00) | | | | | | 254-645-0493 |
| 5891220002346 | 6718 | 5891 | MILLER | Layaway | (40.00) | | | | | | 903-599-1873 |
| 5891220007550 | 6869 | 5891 | NEAL | Layaway | (10.82) | | | | | | 254-562-9304 |
| 5891220013996 | 6845 | 5891 | MUNOZ | Layaway | (20.00) | | | | | | 254-739-2722 |
| 5891220015322 | 9143 | 5891 | RAMSEY | Layaway | (50.00) | | | | | | 903-626-6806 |
| 5891220023268 | 9061 | 5891 | PAYNE | Layaway | (5.00) | | | | | | 254-739-3803 |
| 5891220027897 | 8206 | 5891 | STRAIN | Layaway | (15.00) | | | | | | 254-472-0329 |
| 5891220031600 | 6342 | 5891 | DOWNES | Layaway | (10.00) | | | | | | 254-729-3230 |
| 5891230037514 | 6105 | 5891 | DAVIS | Layaway | (10.00) | | | | | | 254-472-9325 |
| 5891230039304 | 7536 | 5891 | WOOLRIDGE | Layaway | (15.00) | | 508 N Narcissus | Kosse | TX | 76653 | 254-375-2207 |
| 5891230041698 | 9043 | 5891 | PATTON | Layaway | (10.00) | | | | | | 254-739-2959 |
| 5891230042977 | 6775 | 5891 | MIMS | Layaway | (5.00) | | | | | | |
| 5891230049261 | 7325 | 5891 | ROSS | Layaway | (10.00) | | | | | | 972-681-9434 |
| 5891230053701 | 5767 | 5891 | BECKS | Layaway | (36.49) | | | | | | 903-389-7337 |
| 5891230054451 | 6429 | 5891 | FLOYD | Layaway | (5.00) | | | | | | |
| 5891230056852 | 5700 | 5891 | BAKER | Layaway | (5.00) | | | | | | 254-562-2606 |
| 5891230069970 | 6677 | 5891 | MCDONALD | Layaway | (10.00) | | Rt 1 Box 44 | Teague | TX | 75860 | 254-739-5436 |
| 5891230071992 | 5948 | 5891 | CASTILE | Layaway | (10.00) | | | | | | 254-472-0753 |
| 5891230076801 | 9078 | 5891 | PHILLIPS | Layaway | (5.00) | | P O BOX 62 | Mexia | TX | 76667 | 254-562-6179 |
| 5891230077460 | 8702 | 5891 | JOHNSON | Layaway | (10.00) | | | | | | 254-472-0415 |
| 5891230079797 | 8279 | 5891 | THORNBROUGH | Layaway | (40.00) | | 125 Cr 1092 | Streetman | TX | 75859 | 903-599-2529 |
| 5891240095205 | 5923 | 5891 | CANALES | Layaway | (100.62) | | | | | | 903-389-8834 |
| 5891240112273 | 9173 | 5891 | ROBERTS | Layaway | (10.00) | | | | | | |
| 5891240112885 | 6247 | 5891 | DEL TORO | Layaway | (10.82) | | P.o. Box788 | Groesbeck | TX | 76642 | 254-729-3079 |
| 5891240126810 | 6527 | 5891 | HATCHER | Layaway | (20.00) | | | | | | 903-389-9528 |
| 5891240129152 | 7967 | 5891 | SMITH | Layaway | (15.00) | | | | | | 254-765-8948 |
| 5891240134145 | 7591 | 5891 | WOOLRIDGE | Layaway | (5.00) | | 508 N Narcissus | Kosse | TX | 76653 | 254-375-2207 |
| 5891250138630 | 8476 | 5891 | HENDERSON | Layaway | (13.64) | | 204 Cedercrest | Mexia | TX | 76667 | 254-562-0793 |
| 5891250140594 | 6820 | 5891 | MORNEAU | Layaway | (5.00) | | | | | | 903-322-5644 |
| 5891250154413 | 7715 | 5891 | WRIGHT | Layaway | (40.00) | | | | | | 281-464-9031 |
| 5891260167844 | 5891-1-26609 | 5891 | JACKSON | Special Order | (65.00) | | | | | | 903-390-4068 |
| 5891260174088 | 5968 | 5891 | CLAY | Layaway | (5.00) | | | Teague | TX | 75860 | 254-739-0443 |
| 5891260175580 | 8810 | 5891 | KING | Layaway | (5.00) | | | | | | 254-472-9383 |
| 5891260177651 | 6645 | 5891 | MARR | Layaway | (20.00) | | | | | | 254-723-5060 |
| 5891260179111 | 5801 | 5891 | BENTON | Layaway | (5.00) | | | | | | 817-240-3158 |
| 5891260179517 | 7298 | 5891 | RODRIGUES | Layaway | (5.00) | | Po Box 125 | Woodville | TX | 75979 | 936-867-4430 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5891260181455 | 8949 | 5891 | page | Layaway | (10.00) | | | | | | 903-390-3634 |
| 9581270242843 | 5891-2-24284 | 5891 | NOBLES | Special Order | (53.91) | | | | | | |
| 95891170302218 | 5891-1-30221 | 5891 | THOMPSON | Special Order | (60.40) | 02/02/08 | 1436 Fm 1633 | Mexia | TX | 76667 | 903-388-4111 |
| 95891270250283 | 5891-2-25028 | 5891 | MCALISTER | Special Order | (30.00) | 02/05/08 | P O Box 816 | Mexia | TX | 76667 | 903-388-7548 |
| 95891270254244 | 5891-2-25424 | 5891 | DUKE | Special Order | (50.00) | | | | | | 903-363-8962 |
| 95891270256868 | 5891-2-25686 | 5891 | DYER | Special Order | (75.00) | 03/06/08 | | | | | 254-562-2062 |
| 5891110013799 | 20995 | 5892 | TERESA WHITE | Layaway | (11.08) | | 114 Santa Rosa Dr. | Americus | GA | 31709 | |
| 5892110013930 | 20372 | 5892 | TINISE MOSES | Layaway | (10.00) | | PO Box 457 | Lumpkin | GA | 31815 | 229-838-6771 |
| 5892110016727 | 19328 | 5892 | UGWUMBA AKANDU | Layaway | (527.32) | Duplicate Record | 950 Anthony Dr | Apt Americus | GA | 31709 | 229-924-5096 |
| 5892110016740 | 9542 | 5892 | akandu ugwumba | Layaway | (537.47) | | 950 Anthony Dr | Apt Americus | GA | 31709 | 229-924-5096 |
| 5892110016909 | 5892-1-01690 | 5892 | CLAUDETTE LARRY | Special Order | (39.38) | | Po Box 628 | Oglethorpe | GA | 31068 | 478-472-8458 |
| 5892120033126 | 20059 | 5892 | ELAINE HICKS | Layaway | (26.40) | | 298 A Hwy 280w | Americus | GA | 31709 | 229-928-1369 |
| 5892120034322 | 19936 | 5892 | STACY DURHAM | Layaway | (10.60) | | 121 Evergreen St. | Cordele | GA | 31015 | 229-271-6301 |
| 5892120036350 | 20269 | 5892 | MICHAEL LOWE | Layaway | (20.00) | | 4450 PINHURST RD. | BYROMVILLE | GA | 31007 | 229-433-6059 |
| 5892120036533 | 20114 | 5892 | RICHARD HUNTER | Layaway | (10.24) | | 60-c Poplur Rd | Newon | GA | 30263 | 770-251-6822 |
| 5892120040337 | 20670 | 5892 | ANTHONY SMITH | Layaway | (21.20) | | 1720 Fulton St. | Americus | GA | 31709 | 229-931-0733 |
| 5892120044677 | 20381 | 5892 | CHARLENE MURRAY | Layaway | (10.00) | | P O Box 865 | Buena Vista | GA | 31803 | 229-649-2123 |
| 5892120048736 | 19372 | 5892 | RENEE BREEDLOVE | Layaway | (6.36) | | 1322 Douglas Circle | Americus | GA | 31709 | 229-924-6906 |
| 5892120050500 | 20305 | 5892 | CHARLOTTE MERRITT | Layaway | (10.00) | | 603 Apt D Eastview Dr | Americus | GA | 31709 | 229-928-3992 |
| 5892120056051 | 20165 | 5892 | GRACE JOHNSON | Layaway | (20.00) | | 110 Knollwood Dr | Americus | GA | 31709 | 229-938-8031 |
| 5892120066829 | 20982 | 5892 | ROBIN WATERS | Layaway | (5.00) | | P.O. Box 124 | Smithville | GA | 31787 | 229-846-4531 |
| 5892120070805 | 19356 | 5892 | EMIELY BANKS | Layaway | (14.00) | | Po Box 524 | Plains | GA | 31780 | 229-824-5031 |
| 5892120074567 | 20896 | 5892 | ELIZABETH TOOKS | Layaway | (41.50) | | | Americus | GA | 31709 | |
| 5892120074591 | 20889 | 5892 | ELIZABETH TOOKS | Layaway | (31.50) | | 1106 B Douglas Circle | Americus | GA | 31709 | 229-924-9928 |
| 5892120075440 | 20414 | 5892 | GEORGE PERRY | Layaway | (5.00) | | 606 North Mayo Street | Americus | GA | 31709 | 229-924-3039 |
| 5892120075549 | 20158 | 5892 | ERIC JOHNSON | Layaway | (25.60) | | 132 N. Village Dr. | Americus | GA | 31709 | 229-924-0909 |
| 5892120075614 | 20277 | 5892 | CAROL MCCOY | Layaway | (10.00) | | 604 Pessell Creek Rd | Plains | GA | 31780 | 229-824-4162 |
| 5892120082446 | 19942 | 5892 | EARNASTINE JOHNSON | Layaway | (20.00) | | P.O. Box 581 | Plains | GA | 31780 | 229-924-3975 |
| 5892120082883 | 21056 | 5892 | JAMES WOODS | Layaway | (20.00) | | 278 West Rock Hill Dr | Americus | GA | 31709 | 229-924-0250 |
| 5892120091009 | 20110 | 5892 | MARY HUNT | Layaway | (20.00) | | 232 Town Creek Circle | Americus | GA | 31709 | 229-924-0057 |
| 5892120093286 | 19728 | 5892 | GWEN BURTON | Layaway | (13.20) | | 268 B Lower 5 Point Road | Americus | GA | 31709 | 229-846-4209 |
| 5892120093922 | 20538 | 5892 | LILLY ROJAS | Layaway | (50.00) | | 120 Lonnie Ave Aot 36 | Americus | GA | 31709 | 863-604-1665 |
| 5892120095786 | 19782 | 5892 | MARIA CASTRO | Layaway | (50.00) | | P O Box 294 | Preston | GA | 31824 | 229-828-3201 |
| 5892120097378 | 19768 | 5892 | ALLSION CARTER | Layaway | (10.00) | | 242 C South Dudley | Americus | GA | 31709 | 229-928-9217 |
| 5892120101287 | 19359 | 5892 | VICTORIA BANKS | Layaway | (10.00) | | 107 G Magnolia Crt | Americus | GA | 31709 | |
| 5892120103515 | 20042 | 5892 | ROBERT HAWKINS | Layaway | (5.00) | | 157 Irene Dr | Americus | GA | 31709 | 229-928-3594 |
| 5892120105197 | 20294 | 5892 | RONALD MCSPADDEN JR. | Layaway | (5.00) | | Rt 2 Box 30-k | Ellaville | GA | 31806 | 229-937-9001 |
| 5892120105429 | 21074 | 5892 | MARY ZELLNER | Layaway | (10.60) | | 1703 West Broad Apt A | Albany | GA | 31707 | 229-438-1466 |
| 5892120107995 | 19946 | 5892 | DESMOND EDGE | Layaway | (10.60) | | 505 West Church Street | Americus | GA | 31709 | 229-924-9969 |
| 5892130115962 | 20202 | 5892 | SHARON LADD | Layaway | (20.00) | | 708 Christopher Dr | Montezuma | GA | 31063 | 478-472-9105 |
| 5892130124212 | 19789 | 5892 | NORMA CASTRO | Layaway | (50.00) | | P.o. Box 272 | Preston | GA | 31824 | 229-828-3201 |
| 5892130129609 | 20647 | 5892 | JOSEPHINE SIMPSON | Layaway | (40.00) | | 809 Ga Ave | Americus | GA | 31709 | 229-924-8576 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5892130130482 | 20103 | 5892 | CURTIS HOWARD | Layaway | (25.00) | | 101 INDUSTRIAL BLVD | Americus | GA | 31709 | 229-928-2103 |
| 5892130133221 | 20784 | 5892 | ELEASE SMITH | Layaway | (30.00) | | 427 B North Spring Creek Cir | Americus | GA | 31709 | 229-853-7268 |
| 5892130147429 | 20659 | 5892 | MARY SIMS | Layaway | (50.00) | | | Americus | GA | 31709 | 229-924-2471 |
| 5892130148120 | 19798 | 5892 | KYE COE | Layaway | (71.00) | | | | | | 229-874-4529 |
| 5892130152635 | 20422 | 5892 | CARLTON PHILLIPS | Layaway | (5.00) | | RR2 BOX30 A | ELLAVILLE | GA | 31806 | 229-937-5116 |
| 5892130171700 | 20849 | 5892 | ARTHUR THOMAS | Layaway | (17.00) | | PO BOX 71 | RICHLAND | GA | 31825 | 229-887-3833 |
| 5892130183473 | 20120 | 5892 | RICHARD INGLE | Layaway | (1.00) | | 208A Bob Dodson Rd | Plains | GA | 31780 | 229-928-9448 |
| 5892130186989 | 20377 | 5892 | BARBARA MOSIER | Layaway | (20.00) | | | | | | |
| 5892130189231 | 20664 | 5892 | ROXANNE SMALL | Layaway | (5.00) | | 2068 Ronnie Rd | Buena Vista | GA | 31803 | 229-649-2698 |
| 5892130193159 | 20394 | 5892 | CONSUELA NEWBERRY | Layaway | (20.00) | | Rt 1 Box 245-b | Mauk | GA | 31058 | 478-862-2229 |
| 5892130195147 | 19803 | 5892 | FATIMA COLLIER | Layaway | (5.00) | | 208 Church St | Andersonville | GA | 31711 | 229-924-6300 |
| 5892130198067 | 20563 | 5892 | HUGO SALDIDAR | Layaway | (13.50) | | 601 Loop Rd | Plains | GA | 31780 | 229-824-5632 |
| 5892130199255 | 20239 | 5892 | EVIA LEARY | Layaway | (15.00) | | 1280 Mims Rd | Byromville | GA | 31007 | 478-433-5413 |
| 5892130205102 | 20281 | 5892 | LILLIE MCCOY | Layaway | (10.00) | | 606 Simmons St | Americus | GA | 31709 | 229-931-9343 |
| 5892140216388 | 5892-1-21638 | 5892 | BETTY OU BRYANT | Special Order | (25.00) | | 111-a Bush Circle | Americus | GA | 31709 | 229-924-3936 |
| 5892140219192 | 5892-1-21919 | 5892 | SEAN BACON | Special Order | (0.01) | | 429 Forrest St Apt -E | Americus | GA | 31719 | 229-938-4242 |
| 5892140220260 | 5892-1-22068 | 5892 | JAMES CUTTS | Special Order | (0.01) | | 150 RAILROAD STREET | DESOTO | GA | 31743 | 229-874-9260 |
| 5892140221313 | 19368 | 5892 | TONIJA BOONE | Layaway | (20.00) | | 429 Forrest St Apt D | Americus | GA | 31709 | 229-931-6620 |
| 5892140221644 | 19816 | 5892 | MELISSA CROSS | Layaway | (24.10) | | Hwy 280 West Lot D | Americus | GA | 31719 | 229-931-0795 |
| 5892140222113 | 19386 | 5892 | ROSA BROWN | Layaway | (25.00) | | Po Box 854 | Ellaville | GA | 31806 | 229-937-5469 |
| 5892140223970 | 20570 | 5892 | COLENCY SALES | Layaway | (21.20) | | 2543 Pineville Rd | Buena Vista | GA | 31803 | 229-649-2435 |
| 5892140225744 | 20610 | 5892 | DANYELL SEARCY | Layaway | (30.00) | | 103 Billcross | Americus | GA | 31709 | |
| 5892140225777 | 20523 | 5892 | MAMIE ROBINSON | Layaway | (10.60) | | 722 Robinson Rd | Desota | GA | 31743 | 229-853-2380 |
| 5892140228243 | 5892-1-22824 | 5892 | PEGGY GREEN | Special Order | (0.01) | | 106 Garden Lane | Americus | GA | 31709 | 229-928-9519 |
| 5892140230835 | 21044 | 5892 | LISA WILLIAMS | Layaway | (10.70) | | 408 ACADEMY STREET | Americus | GA | 31709 | 229-931-5951 |
| 5892140232088 | 19380 | 5892 | ANTHONY BROWN | Layaway | (32.10) | | 713 Whisperwood Ct | Montezuma | GA | 31063 | 478-472-5722 |
| 5892140232583 | 5892-1-23258 | 5892 | DANYETTIA HOLT | Special Order | (120.13) | | P.O. Box 1061 | Buena Vista | GA | 31803 | 229-649-2740 |
| 5892140233110 | 20410 | 5892 | JANET PERKINS | Layaway | (30.00) | | 233 Quail Dr | Montezuma | GA | 31063 | 478-472-0645 |
| 5892140233201 | 20967 | 5892 | KELVIN WALTON | Layaway | (20.00) | | 106 San Rosa Rd | Americus | GA | 31709 | 229-942-2185 |
| 5892140237301 | 20078 | 5892 | ALDEAN HOLMES | Layaway | (25.00) | | 45D Northside | Americus | GA | 31709 | 229-928-9855 |
| 5892140239208 | 20617 | 5892 | DORTHY SHEFFIELD | Layaway | (32.00) | | 224 South Jackson St | Americus | GA | 31709 | 229-931-0835 |
| 5892140240198 | 20531 | 5892 | CURTIS RODGERS | Layaway | (50.00) | | 800 Wheatley St | Americus | GA | 31709 | 229-938-5792 |
| 5892140240271 | 5892-1-24027 | 5892 | JEFFREY MAJORS | Special Order | (25.00) | | 99 Merritt Rd | Preston | GA | 31824 | 229-828-3107 |
| 5892140242715 | 20366 | 5892 | STACEY MOORE | Layaway | (10.00) | | 122 Santa Rosa Dr | Americus | GA | 31709 | 229-931-9874 |
| 5892140251880 | 20033 | 5892 | HELEN HART | Layaway | (20.00) | | P.o. Box 98 | Elleville | GA | 31806 | 229-937-2965 |
| 5892140252383 | 20906 | 5892 | LORENE TWENTY | Layaway | (10.00) | | 2-b Peach Circle | Americus | GA | 31709 | 229-924-1339 |
| 5892140253134 | 20023 | 5892 | GAIL HARRIS | Layaway | (10.00) | | Po Box 224 | Olethrope | GA | 31608 | 472-472-9216 |
| 5892140253712 | 20167 | 5892 | MARY JOHNSON | Layaway | (30.00) | | PO BOX 6263 | Americus | GA | 31709 | 229-924-8592 |
| 5892140254470 | 20986 | 5892 | JOANN WAYMAN | Layaway | (20.00) | | PO 624 | OGELTHROPE | GA | 31608 | 478-472-5664 |
| 5892140254595 | 20925 | 5892 | LENORD TYSON | Layaway | (25.00) | | 201 Tom Hall Circle | Americus | GA | 31709 | 229-924-3733 |
| 5892140258471 | 5892-1-25847 | 5892 | NATASHIA EASLEY | Special Order | (25.00) | | 63 Azalea Lane | Montezuma | GA | 31063 | 478-952-0879 |
| 5892140261509 | 19337 | 5892 | STEPHEN BAKER JR. | Layaway | (20.00) | | Rt 1 Box 164 L | Ellaville | GA | 31806 | 229-937-9080 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5892140261855 | 19875 | 5892 | ALVINA DAVIS | Layaway | (3.25) | | 507 U.s. Hwy 280 E Lot 62 | Americus | GA | 31709 | 229-931-6730 |
| 5892140263042 | 20133 | 5892 | TANYNIKA JACKSON | Layaway | (12.00) | | 406 Varsity Dr | Americus | GA | 31709 | 229-924-9902 |
| 5892140263273 | 20287 | 5892 | YAETTA MCCOY | Layaway | (30.00) | | 905 Ridge St | Americus | GA | 31709 | 229-928-2718 |
| 5892140269635 | 19402 | 5892 | TERRIAL BROWN | Layaway | (59.00) | | P.o. Box 91 | Montezuma | GA | 31063 | 478-472-5807 |
| 5892140271185 | 20194 | 5892 | EUGENE KING | Layaway | (1.00) | | 4051 STATE RT HWY 49 | ANDERSONVILL | GA | 31711 | 478-472-9758 |
| 5892140283065 | 19340 | 5892 | TERRILL BAKER | Layaway | (10.70) | | P.o. Box 186 | Ellaville | GA | 31806 | 229-937-2481 |
| 5892140289872 | 5892-1-28989 | 5892 | TYREE BELVIN | Special Order | (0.01) | | 854 Spring St | Montezuma | GA | 31063 | 478-472-8547 |
| 5892140301776 | 20809 | 5892 | KEDRIX STEVENS | Layaway | (20.00) | | Highway 280 Briarpatch Lot 2 | Americus | GA | 31709 | 229-928-2068 |
| 5892140303897 | 19954 | 5892 | ALGENITA ELLINGTON | Layaway | (10.70) | | RT 1 BOX 91 | RICHLAND | GA | 31825 | 229-838-4190 |
| 5892140304184 | 5892-1-30418 | 5892 | JACQUETTA PRICE | Special Order | (25.00) | | 900 South Georgia Tech. Par | Americus | GA | 31709 | 229-931-4835 |
| 5892140306700 | 20574 | 5892 | COLENCY SALES | Layaway | (21.77) | | 2543 Pinefield Rd. | Bueno Vista | GA | 31803 | 229-649-2435 |
| 5892140307955 | 20513 | 5892 | RICARDO PULIDO | Layaway | (20.00) | | P.o Box 1302 | Oglethorpe | GA | 31068 | 478-472-5604 |
| 5892140308045 | 20418 | 5892 | TIMOTHY PERRY | Layaway | (6.42) | | 104 Palm Court | Americus | GA | 31709 | 229-924-2039 |
| 5892140312450 | 20654 | 5892 | CAMELIA SIMS | Layaway | (10.00) | | P O Box 6891 | Americus | GA | 31709 | 229-924-3124 |
| 5892140312708 | 20939 | 5892 | DEMETRICE VEREEN | Layaway | (20.00) | | 6125 Ga Hwy 41 S. | Buena Vista | GA | 31803 | 229-649-7916 |
| 5892150327851 | 5892-1-32785 | 5892 | TIMOTHY ALLEN | Special Order | (25.00) | | 1002 Douglas Circle | Americus | GA | 31709 | 229-924-2355 |
| 5892150333529 | 20654 | 5892 | ROBERT SANDERS | Layaway | (225.00) | | 228 Barnum Dr | Americus | GA | 31709 | 229-924-9815 |
| 5892150337207 | 19327 | 5892 | JAMALL ABRAMS | Layaway | (11.00) | Duplicate Record | 132 A Loop Rd | Americus | GA | 31780 | 229-824-5380 |
| 5892150337207 | 9414 | 5892 | jamall abrams | Layaway | (11.00) | | 132 A Loop Rd | Americus | GA | 31780 | 229-824-5380 |
| 5892150341324 | 20013 | 5892 | TAMEKA HARPER | Layaway | (5.00) | | 159 B Lakeview Circle | Americus | GA | 31709 | 229-928-2962 |
| 5892150344195 | 20430 | 5892 | KEVIN PINES | Layaway | (20.00) | | 120 E Lester Street | Americus | GA | 31709 | 229-928-9951 |
| 5892150345523 | 20152 | 5892 | JAMES JOHNSON JR. | Layaway | (20.00) | | 1929 Upper River Rd | Americus | GA | 31709 | 229-931-9303 |
| 5892150346414 | 5892-1-34641 | 5892 | TAMMY PICKETT | Special Order | (25.00) | | 371 Seven Ave | Dawson | GA | 39842 | 229-995-3601 |
| 5892150351745 | 20309 | 5892 | DOLLY MERRITT | Layaway | (46.90) | | 83A Dixon Dr | Americus | GA | 31709 | 229-924-0766 |
| 5892150352099 | 5892-1-35209 | 5892 | LAWRENCE HOSLEY | Special Order | (0.01) | | Po Box 272 | Americus | GA | 31709 | 229-924-0066 |
| 5892150352123 | 20001 | 5892 | CONSTANCE HALE | Layaway | (20.59) | | 186 Railroad St | Desoto | GA | 31743 | 229-874-4740 |
| 5892150352214 | 19915 | 5892 | WILMA DOVE | Layaway | (10.00) | | P.o. Box 33 | Elko | GA | 31025 | 478-987-3490 |
| 5892150352701 | 5892-1-35270 | 5892 | ERNEST HARRIS | Special Order | (0.01) | | 163 Green Duck Rd | Leslie | GA | 31764 | 229-928-5644 |
| 5892150353501 | 5892-1-35350 | 5892 | PERRY GIBBONS | Special Order | (0.01) | | 535 Winder Street | Andersonville | GA | 31711 | 229-924-4070 |
| 5892150353964 | 20062 | 5892 | JAMES HIGGS JR. | Layaway | (300.00) | | 109 Town Creek Cir | Americus | GA | 31709 | 229-931-5302 |
| 5892150360985 | 20972 | 5892 | CARLOS WARREN | Layaway | (50.00) | | 102 Pinecrest Dr | Americus | GA | 31709 | 229-928-0530 |
| 5892150363161 | 20603 | 5892 | DONNA SAPP | Layaway | (55.00) | | 123 Had Ave | Americus | GA | 31709 | 229-924-3480 |
| 5892150365042 | 19827 | 5892 | VINCENT CUTTS | Layaway | (50.00) | | P.O. Box 245 | Smithville | GA | 31787 | 229-846-8866 |
| 5892150365778 | 5892-1-36577 | 5892 | GINGER HICKS | Special Order | (0.10) | | 1320 OGLETHORPE AVE | Americus | GA | 31709 | 229-928-1303 |
| 5892150369622 | 20634 | 5892 | BRIAN SHINHOLSTER | Layaway | (15.00) | | 900 South Ga Pkwy | Americus | GA | 31709 | 229-931-4775 |
| 5892150371371 | 21025 | 5892 | TERESA WHITE | Layaway | (1.00) | | 106 Holley Dr | Americus | GA | 31709 | 229-924-8819 |
| 5892150372774 | 20821 | 5892 | ANTHONY STEWARD | Layaway | (316.00) | | 259 Johnny Miller Rd | Buena Vista | GA | 31803 | 229-649-7011 |
| 5892150377807 | 19982 | 5892 | KATHLEEN GORTON | Layaway | (5.00) | | 704 SUNNY DALE CIECLE | Americus | GA | 31709 | 229-924-7397 |
| 5892150388143 | 20369 | 5892 | ELIZABETH MORGAN | Layaway | (1.00) | | 119 Highland Dr | Americus | GA | 31709 | 229-924-4008 |
| 5892150396328 | 21037 | 5892 | KELVIN WILLIAMS | Layaway | (1.00) | | P.o .box 1004 | Oglethorpe | GA | 31068 | 478-244-9545 |
| 5892150405988 | 20262 | 5892 | DELTRA LONDY | Layaway | (11.00) | | 623 Winn Street | Americus | GA | 31709 | 229-924-7554 |
| 5892150407240 | 20266 | 5892 | DORIS LOUIS | Layaway | (12.52) | | 304 May Cir | Americus | GA | 31709 | 229-924-9249 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5892160431099 | 20518 | 5892 | ROBERT REED | Layaway | (40.00) | | 230 Bond Drive | Americus | GA | 31709 | 229-924-1697 |
| 5892160432394 | 20147 | 5892 | OLIVER JENKINS | Layaway | (41.20) | | 1104 Douglas Cir | Americus | GA | 31709 | 229-928-5543 |
| 5892160433939 | 20919 | 5892 | REGGIE TYNER | Layaway | (22.00) | | 164 D Cooper Road | Leslie | GA | 31764 | 229-874-7202 |
| 5892160434747 | 20275 | 5892 | DOROTHY MACKEY | Layaway | (30.00) | | 613 Elm Ave | Americus | GA | 31709 | 229-928-2550 |
| 5892160435595 | 20005 | 5892 | ERIC HALL | Layaway | (90.00) | | 12 B Anthony Dr | Americus | GA | 31709 | 229-000-0000 |
| 5892160436239 | 20086 | 5892 | ALPHONSO HOWARD | Layaway | (15.94) | | 1031 Westside Drive | L Americus | GA | 31719 | 229-389-9125 |
| 5892160439530 | 20207 | 5892 | GABRIEL LASTER | Layaway | (31.99) | | 111 Sun Valley Dr | Americus | GA | 31709 | 229-938-2265 |
| 5892160443235 | 20089 | 5892 | BENNIE HOWARD | Layaway | (20.00) | | 702 18th Ave East | Cordele | GA | 31075 | 229-273-6229 |
| 5892160445545 | 20028 | 5892 | PAMELA HARRIS | Layaway | (35.09) | | 611 Southland Dr | Ideal | GA | 31081 | 478-472-3100 |
| 5892160448184 | 19898 | 5892 | DEBRA DINGLE | Layaway | (60.00) | | P O Box 1014 | Oglethorpe | GA | 31068 | 478-472-9512 |
| 5892160450669 | 20959 | 5892 | JAMIE WALLACE | Layaway | (15.52) | | 237 Bell St | Americus | GA | 31709 | 229-928-2383 |
| 5892160457706 | 19976 | 5892 | MINNIE GARMEN | Layaway | (15.00) | | 103 W Walnut St Apt A 6 | Montezuma | GA | 31063 | 478-472-4512 |
| 5892160461534 | 20082 | 5892 | LAWRENCE HOLT | Layaway | (12.29) | | 41 A Reddick Dr | Americus | GA | 31709 | 229-389-8424 |
| 5892160464926 | 5892-1-46492 | 5892 | DEENA HAWKINS | Special Order | (25.00) | | P.o. Box 369 | Buena Vista | GA | 31803 | 229-314-0626 |
| 5892160469461 | 20933 | 5892 | NATASCHA VANOVER | Layaway | (10.00) | | 21 C R Jones Lane | Weston | GA | 31832 | 229-828-4792 |
| 5892160471855 | 21061 | 5892 | SARINDA WOODSON | Layaway | (15.00) | | P.O. Box 6981 | Americus | GA | 31709 | 229-931-9841 |
| 5892160478009 | 19365 | 5892 | ASHLEY BLANKENSHIP | Layaway | (20.00) | | 941 HWY 30 West | AMERICUS | GA | 31719 | 229-924-8741 |
| 5892160484890 | 20240 | 5892 | RALPH LEWIS | Layaway | (5.00) | | 103 Southland Sub Div | Americus | GA | 31709 | 229-944-4026 |
| 5892160487224 | 20443 | 5892 | BRENDA POWELL | Layaway | (10.00) | | P.O. Box 152 | Americus | GA | 31709 | 229-928-0154 |
| 5892210000621 | 19409 | 5892 | JOHN BRUCE | Layaway | (30.00) | | 138 Gordon St | Americus | GA | 31709 | 229-924-2860 |
| 5892210005638 | 19329 | 5892 | RAYMOND ALDRIDGE | Layaway | (15.00) | | Rt 2 Box 199 | Ellaville | GA | 31806 | 229-937-5497 |
| 5892210006982 | 19879 | 5892 | LAQUASHA DAVIS | Layaway | (20.00) | | 109 ARCADIN STREET | AMERICUS | GA | 31709 | 229-928-5061 |
| 5892210007360 | 20328 | 5892 | MARTINA MITCHELL | Layaway | (5.00) | | Po Box 962 | Ellaville | GA | 31806 | 229-937-5871 |
| 5892210007725 | 20954 | 5892 | LARRY WALKER | Layaway | (25.40) | | Po 94 | Leslie | GA | 31749 | |
| 5892210008558 | 20143 | 5892 | MARKEAR JAMES | Layaway | (20.00) | | 419a Harton Dr | Americus | GA | 31709 | 229-928-3671 |
| 5892210012311 | 21069 | 5892 | BARBARA WRIGHT | Layaway | (7.42) | | 900 Ridge St | Americus | GA | 31709 | 229-928-0617 |
| 5892220014620 | 20122 | 5892 | CYNTHIA INGRAM | Layaway | (70.00) | | Po Box 833 | Buena Vista | GA | 31803 | 229-649-8714 |
| 5892220022193 | 20317 | 5892 | RODNEY MILLER | Layaway | (16.54) | | 94 Cootford Rd. | Buena Vista | GA | 31803 | 229-649-4249 |
| 5892220027085 | 20948 | 5892 | DOROTHY VERRETT | Layaway | (10.70) | | P O Box 6401 | Americus | GA | 31709 | 229-928-8976 |
| 5892220033992 | 19821 | 5892 | JAMES CRUMBLY | Layaway | (20.00) | | Lower Points Road | Smithville | GA | 31709 | |
| 5892230040151 | 19959 | 5892 | VERONICA EVANS | Layaway | (10.99) | | 213 BARNUM DRIVE | Americus | GA | 31709 | 229-924-3132 |
| 5892230046802 | 19970 | 5892 | DANIELLE FOSTER | Layaway | (5.30) | | 601 APT D EAST VIEW CIRC | Americus | GA | 31709 | 229-924-7160 |
| 5892230046810 | 19972 | 5892 | LATOYA FOSTER | Layaway | (10.60) | | 601 G EAST VIEW APT | Americus | GA | 31709 | 229-928-5583 |
| 5892230051331 | 20321 | 5892 | WAYLEN MILLER | Layaway | (10.00) | | 317 Jackstaple Rd | Plains | GA | 31780 | 229-942-8195 |
| 5892240054598 | 20038 | 5892 | CHRIS HARVEY | Layaway | (1.00) | | | Americus | GA | 31709 | 229-928-3365 |
| 5892250069148 | 20877 | 5892 | MARJORIE THOMAS | Layaway | (13.91) | | P.o. Box 537 | Plains | GA | 31780 | 229-824-7566 |
| 95892160489403 | 20794 | 5892 | ETHEL SMITH | Layaway | (1.00) | | 56 New Coach Lane | Willingburg | NJ | 8046 | 609-877-4012 |
| 95892160491177 | 5892-1-49117 | 5892 | BRITTANY ARBERY | Special Order | (25.00) | | 110 Knollwood Drive | A Americus | GA | 31709 | 229-938-3363 |
| 95892160494924 | 19887 | 5892 | ENRIQUE DELGADO | Layaway | (20.00) | | 3428 Howell Rd | Lake Park | GA | 31636 | 229-247-4985 |
| 95892160496192 | 19964 | 5892 | BRIANNE FARLEY | Layaway | (21.00) | | 1414 Pecan Street | Cordele | GA | 31015 | 904-234-4741 |
| 95892160496556 | 20405 | 5892 | VICKI PARTAIN | Layaway | (130.00) | | 228 Tulip Dr | Americus | GA | 31719 | 229-924-8180 |
| 95892160497638 | 19384 | 5892 | COREY BROWN | Layaway | (50.00) | | 205 Howard St | Americus | GA | 31709 | 229-944-0463 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95892160501652 | 20828 | 5892 | SHERMAN STREET | Layaway | (60.00) | | P O Box 387 | Lumpkin | GA | 31815 | 229-321-9079 |
| 95892160502858 | 19775 | 5892 | TRACY CARTER | Layaway | (1.00) | | 1710 Lafeyette | Americus | GA | 31719 | 229-931-0201 |
| 95892160503195 | 20453 | 5892 | AMY PRIDE | Layaway | (20.00) | | 325 Hosanna Circle | Americus | GA | 31709 | 229-931-6139 |
| 95892160503674 | 21031 | 5892 | NIKKI WHITMIRE | Layaway | (80.00) | | 653 C SMALLPIECE RD | PLAINS | GA | 31780 | 229-824-3188 |
| 95892160515504 | 19377 | 5892 | THEARTIUS BRIDGES | Layaway | (5.00) | | 704 Oak Ave | Americus | GA | 31709 | 229-928-5940 |
| 95892160517724 | 20432 | 5892 | SEKEITHIA POLLARD | Layaway | (25.00) | | Po Box 364 | Americus | GA | 31709 | 229-944-6464 |
| 95892170521054 | 19811 | 5892 | PHILLIPS COUCH | Layaway | (1.00) | | 204 Lexington Circle | Americus | GA | 31709 | 229-942-4210 |
| 95892170521740 | 20314 | 5892 | DEBRA MICHAEL | Layaway | (185.00) | | 122 Sherwood Drive | Americus | GA | 31709 | 229-924-7355 |
| 95892170535492 | 20126 | 5892 | EDDIE JACKSON | Layaway | (5.00) | | 109 Linnie St | Americus | GA | 31709 | 229-924-7797 |
| 95892170547257 | 19923 | 5892 | JONATHAN DOWDEY | Layaway | (1.00) | | 202 HOWARD JOHNSON RI | Americus | GA | 31719 | 229-942-8831 |
| 95892170555615 | 20622 | 5892 | DIANNA SHINE | Layaway | (19.00) | | P O Box 333 | Smithville | GA | 31787 | 229-846-2796 |
| 95892170557678 | 20008 | 5892 | MARGERY HARGROVE | Layaway | (1.00) | | 747 A Hawkins Street | R Americus | GA | 31792 | 229-924-0585 |
| 95892170558866 | 20325 | 5892 | ELTON MITCHELL | Layaway | (20.00) | | 111 Shady Bottom | Americus | GA | 31709 | 225-924-1857 |
| 95892170564351 | 20178 | 5892 | KRYSTAL JONES | Layaway | (7.05) | | 1702 ROSE AVE | Americus | GA | 31709 | 229-942-0879 |
| 95892170565887 | 19979 | 5892 | DORIS GILMORE | Layaway | (31.00) | | 231 B Hwy 19 South | Americus | GA | 31709 | 229-924-8363 |
| 95892170567958 | 20180 | 5892 | VINCENT KEARSE | Layaway | (50.00) | | 139 Faircloth Rd | Leslie | GA | 31764 | 229-938-9587 |
| 95892170568923 | 20427 | 5892 | ANDREW PIERCE | Layaway | (409.75) | | 212 N Jackson St | Americus | GA | 31709 | 770-853-5473 |
| 95892170570168 | 19390 | 5892 | SHARON BROWN | Layaway | (157.85) | | 389 Wiggins Road | Smithville | GA | 31787 | 229-886-2189 |
| 95892170570689 | 20440 | 5892 | KAREN POPE | Layaway | (350.00) | | P O BOX 1936 | Americus | GA | 31709 | 229-924-4860 |
| 95892170573071 | 20297 | 5892 | NAKISHA MERRELL | Layaway | (5.00) | | 517 Travelers Rest Rd | Montezuma | GA | 31063 | 478-472-6558 |
| 95892170573832 | 19757 | 5892 | SHARMAYNE CAPERS | Layaway | (10.00) | Duplicate Record | 740 Mcmath Mill Rd | Americus | GA | 31709 | 229-931-6616 |
| 95892170573832 | 19740 | 5892 | LAUREN BUSHEY | Layaway | (7.00) | | 740 Mcmath Mill Rd | Americus | GA | 31709 | 229-931-6616 |
| 95892170576181 | 20174 | 5892 | HERSHELL JONES | Layaway | (55.38) | 02/13/08 | 109 Laure Circle | Americus | GA | 31709 | 229-924-5400 |
| 95892170576306 | 20839 | 5892 | OZIE TERRY | Layaway | (20.00) | | 121 Town Creek Circle | Americus | GA | 31709 | 229-924-3954 |
| 95892170576363 | 19361 | 5892 | SEIKEYA BATTLE | Layaway | (30.06) | | 105 Benjamin Ave. | Americus | GA | 31709 | 229-924-3257 |
| 95892170577148 | 20547 | 5892 | MICHAEL ROSS | Layaway | (1.00) | | 108 Hanson Drive | Americus | GA | 31709 | 229-928-6080 |
| 95892170578153 | 19844 | 5892 | WALTER DRITY | Layaway | (10.00) | | P O Box 1365 | Oglethorpe | GA | 31068 | 478-472-9781 |
| 95892170578989 | 19996 | 5892 | EUPHA GREEN | Layaway | (40.00) | 02/13/08 | 178 Jenkins Rd | Americus | GA | 31719 | 229-924-3594 |
| 95892170579573 | 19931 | 5892 | JOAN DRAUGHN | Layaway | (16.05) | | 251 B Lonnie Ln | Americus | GA | 31709 | 229-944-4706 |
| 95892170579672 | 20448 | 5892 | BRENDA POWELL | Layaway | (20.70) | | Po Box 252 | Plains | GA | 31780 | 229-824-7277 |
| 95892170579862 | 19833 | 5892 | YONNA DANIEL | Layaway | (20.00) | | 806 Park Street Road | Americus | GA | 31709 | 229-942-7672 |
| 95892170582197 | 20250 | 5892 | STEPHANIE LIGHTNER | Layaway | (310.00) | | 108 Jasmaine Dr | Americus | GA | 31719 | 229-591-6609 |
| 95892170582791 | 20068 | 5892 | ANGELA HILL | Layaway | (24.65) | | 1005 Seven Springs Dr. | Cordele | GA | 31015 | 229-322-0886 |
| 95892170585034 | 19333 | 5892 | CHIRS ASKEW | Layaway | (20.00) | | P.O. Box 214 | Lumpkin | GA | 31815 | 229-321-0718 |
| 95892170585042 | 19331 | 5892 | CHRIS ASKEW | Layaway | (11.00) | 02/10/08 | P.O. Box 214 | Lumpkin | GA | 31815 | 229-321-0718 |
| 95892170585356 | 20106 | 5892 | SIMONE HOWARD | Layaway | (1.00) | | 677 Holman Rd | Leslie | GA | 31764 | 229-874-5059 |
| 95892170585737 | 20386 | 5892 | LUEANN NELSON | Layaway | (30.00) | 01/31/08 | 117A Rucker St. | Americus | GA | 31709 | 229-928-4193 |
| 95892170586230 | 20289 | 5892 | VALERIE MCGARRAH | Layaway | (1.00) | | 812 PARK ROW | Americus | GA | 31709 | 229-924-8530 |
| 95892170586628 | 5892-1-58662 | 5892 | CHRIS MILLS | Special Order | (25.00) | | 6251 Hwy 41 North | Box Springs | GA | 31058 | 706-485-0253 |
| 95892170586750 | 5892-1-58675 | 5892 | DARLENE RUSTIN | Special Order | (191.64) | | 225 George Welch Rd | Buena Vista | GA | 31709 | 229-649-9211 |
| 95892170589291 | 20335 | 5892 | JOANNE MOORE | Layaway | (1.00) | | 104 North Village Dr | Americus | GA | 31719 | 229-942-9527 |
| 95892170590174 | 20801 | 5892 | TERRANCE SOLOMAN | Layaway | (20.00) | | 727 Tom Gaile | Americus | GA | 31709 | 229-815-2130 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95892170590398 | 20014 | 5892 | DEREK HARRIS | Layaway | (25.00) | | 113 A Fairway 2 Dr. | Americus | GA | 31709 | 229-942-9798 |
| 95892170591008 | 19893 | 5892 | LATSHA DENNIS | Layaway | (17.01) | | 113 Hwy 27e | Americus | GA | 31709 | 229-928-3126 |
| 95892170591669 | 20556 | 5892 | ABBIE SAIA | Layaway | (1.00) | | 4199 GREEN RD | ELLAVILLE | GA | 31806 | 229-331-1506 |
| 95892170593566 | 20191 | 5892 | LILLIAN KELLEY | Layaway | (400.00) | 02/09/08 | 705 KELLYBOTTOM RD | OGELTHORPE | GA | 31068 | 478-957-6510 |
| 95892170593632 | 20019 | 5892 | GABRIEL HARRIS | Layaway | (10.59) | | 1807 ALMON DRIVE | Americus | GA | 31709 | 229-928-4113 |
| 95892170593731 | 20399 | 5892 | IDELL PARKER | Layaway | (15.00) | 02/12/08 | P O Box 686 | Leesburg | GA | 31787 | 229-874-1231 |
| 95892170594028 | 20138 | 5892 | TINA JACKSON | Layaway | (20.00) | | 206 Horton Dr | Americus | GA | 31709 | 229-942-5501 |
| 95892170595173 | 19354 | 5892 | ANGELA BANKS | Layaway | (20.00) | | 617 Winn Street | Americus | GA | 31709 | 229-944-4524 |
| 95892170595223 | 20214 | 5892 | TAMEKA LASTER | Layaway | (1.00) | | 1304 Elm St Apt 19 | Americus | GA | 31709 | 229-938-7587 |
| 95892170595538 | 20046 | 5892 | FLO HEATH | Layaway | (15.00) | | 1168 SALTERS MILL RD | PLAINS | GA | 31780 | 229-824-5605 |
| 95892170595645 | 20074 | 5892 | DEBRA HOLLOWAY | Layaway | (20.00) | 02/22/08 | 341 County Line Snead Rd | LESLIE | GA | 31764 | 000-000-0000 |
| 95892170595934 | 19346 | 5892 | JAMES BALDWIN | Layaway | (10.00) | 02/14/08 | 1628 St Rte 26 West | Oglethorpe | GA | 31068 | 478-472-5704 |
| 95892170596080 | 21052 | 5892 | GERALDINE WILLIS | Layaway | (10.00) | | 495 Sarah Dew Rd | Preston | GA | 31824 | 229-828-7590 |
| 95892180596575 | 20457 | 5892 | BRITTANY PRITCHARD | Layaway | (10.00) | | 122 Odem Road Ext | Americus | GA | 31709 | 229-815-8672 |
| 95892180596666 | 20585 | 5892 | MARSHA SAUDERS | Layaway | (100.00) | | 305 Overlook Rd | Montezma | GA | 31063 | 478-472-9222 |
| 95892180597474 | 20050 | 5892 | STANLEY HENDERSON | Layaway | (5.00) | | Po Box 865 | Ogelthorpe | GA | 31068 | 229-235-0005 |
| 95892180598027 | 21101 | 5892 | CAGNEY PARKER | Layaway | (300.00) | | GSW Bx 1087 | Americus | GA | 31709 | 229-931-3237 |
| 95892180598274 | 5892-1-59827 | 5892 | ROBYN KITE | Special Order | (373.43) | 03/07/08 | 3175 Ga Hwy 195 | Andersonville | GA | 31806 | 229-924-5971 |
| 95892180598316 | 21116 | 5892 | LUCILLE SERRANE | Layaway | (20.00) | | 107 Apt 5 Sunvalley Dr | Americus | GA | 31709 | 229-924-5618 |
| 95892260092750 | 20343 | 5892 | MARY MOORE | Layaway | (15.94) | | 107 Knollwood Drive | Americus | GA | 31709 | 229-924-8256 |
| 589311016725 | 28646 | 5893 | Beverly Fillmore | Layaway | (20.00) | | | | | | |
| 589312010877 | 30301 | 5893 | Roxy Grady | Layaway | (100.00) | | | | | | |
| 589315038970 | 27099 | 5893 | Michael Clark | Layaway | (5.00) | | | | | | |
| 5893110007542 | 33680 | 5893 | Kimberly Ortiz | Layaway | (10.60) | | 120 English St | Douglas | GA | 31533 | 912-384-2198 |
| 5893110009803 | 33445 | 5893 | Sonja Moore | Layaway | (26.00) | | 911 E  Ethel | Douglas | GA | 31533 | 912-384-6778 |
| 5893110011304 | 28849 | 5893 | Arlaina Fletcher | Layaway | (10.00) | | | Broxton | GA | 31519 | 912-359-3608 |
| 5893110012963 | 24982 | 5893 | Rodriguez Carter | Layaway | (75.00) | | Deerfield Apartments | Douglas | GA | 31533 | 912-381-5064 |
| 5893110013706 | 25022 | 5893 | Steph Causey | Layaway | (50.00) | | 1651 Hwy 158 W Lot 2 | Douglas | GA | 31533 | |
| 5893110016733 | 28085 | 5893 | Randy Eldridge | Layaway | (353.33) | | | Douglas | GA | 31533 | 912-384-3488 |
| 5893110017053 | 29984 | 5893 | Karen Gilbreath | Layaway | (20.00) | | 6405 Hwy 32w Lot 97 | Douglas | GA | 31533 | 912-384-6329 |
| 5893110020024 | 30318 | 5893 | Elmer Graham | Layaway | (20.00) | | 415 East Baker Hwy | Douglas | GA | 31533 | 912-384-9328 |
| 5893120032183 | 34072 | 5893 | Petrina Porter | Layaway | (20.60) | | Po Box 646 | Broxton | GA | 31539 | 912-359-2586 |
| 5893120038206 | 34275 | 5893 | Leola Sanders | Layaway | (11.00) | | Po Box 792 | Homerville | GA | 31634 | 912-487-3171 |
| 5893120038495 | 30239 | 5893 | Landy Givens | Layaway | (28.38) | | 131 Sand Dollar Rd | Douglas | GA | 0 | 912-384-0331 |
| 5893120040186 | 34908 | 5893 | Michelle Swanson | Layaway | (21.09) | | 1089 Old Axson Rd | Douglas | GA | 31533 | 912-384-7796 |
| 5893120041739 | 35096 | 5893 | Chester Taylor | Layaway | (31.80) | | 1246 West Bryan | Douglas | GA | 31533 | |
| 5893120041895 | 34190 | 5893 | Shiela Reed | Layaway | (10.00) | | | | | | |
| 5893120045516 | 24872 | 5893 | Marilyn Brown | Layaway | (54.40) | | 1217 S Pearl St | Douglas | GA | 31533 | 912-384-2745 |
| 5893120047256 | 33356 | 5893 | Luis Miguel Romero | Layaway | (20.00) | | | Douglas | GA | 31533 | 912-381-5070 |
| 5893120054559 | 33004 | 5893 | Kiwaski Martin | Layaway | (40.00) | | | | | | 912-384-6279 |
| 5893120058691 | 34209 | 5893 | Pamela Reynolds | Layaway | (20.00) | | Po Box 904 | Baxley | GA | 31515 | 912-366-0920 |
| 5893120075992 | 28350 | 5893 | Billy Fields | Layaway | (30.00) | | 104 SHADY LANE | BROXTON | GA | 31509 | 912-359-5680 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5893120081727 | 31143 | 5893 | Inga Hicks | Layaway | (10.00) | | | | | | 912-383-8749 |
| 5893120082410 | 30365 | 5893 | Robin Green | Layaway | (375.00) | | | | | | |
| 5893120085322 | 29958 | 5893 | Woodrow gaskin | Layaway | (5.00) | | Po Bx 1131 | Douglas | GA | 31534 | 912-345-2117 |
| 5893120098473 | 24661 | 5893 | Rachel Bennett | Layaway | (6.00) | | | | | | 912-632-7349 |
| 5893120102564 | 36722 | 5893 | Jesse Wright | Layaway | (5.00) | | 1620 John Moore | Westgreen | GA | 31567 | 912-260-1281 |
| 5893120104784 | 27642 | 5893 | Ruben Duncan | Layaway | (25.00) | | P O Box 113 | Nichols | GA | | 912-345-0406 |
| 5893120105559 | 35807 | 5893 | Caroline Ward | Layaway | (19.60) | | Po Box 625 | Nicholls | GA | 31554 | 912-345-0349 |
| 5893120114064 | 33093 | 5893 | Melody McFatten | Layaway | (10.60) | | 704 Tillman St | Douglas | GA | 31533 | 912-384-7402 |
| 5893120115277 | 5893-1-11527 | 5893 | CHRIS GRADY | Special Order | (254.14) | | 3421 Cozumel Court | Jax | FL | 32225 | 904-642-6185 |
| 5893120117034 | 24658 | 5893 | David Batchelor | Layaway | (5.00) | | | | | | |
| 5893120120731 | 24767 | 5893 | Georgia Brinkley | Layaway | (11.00) | | | | | | 912-393-1894 |
| 5893130133948 | 35485 | 5893 | Marcus Thrower | Layaway | (5.00) | | 306 E Leon St | Douglas | GA | 31533 | 912-384-7306 |
| 5893130139499 | 27540 | 5893 | Othel Douglas | Layaway | (5.00) | | Acct | Douglas | GA | 0 | |
| 5893130147120 | 35541 | 5893 | Jeanette Tillman | Layaway | (20.00) | | 304 Fales Ave | Douglas | GA | 31533 | 912-384-7781 |
| 5893130148565 | 32372 | 5893 | Roland Love | Layaway | (40.00) | | | | | | |
| 5893130149712 | 5893-1-14971 | 5893 | cedric riggins | Repair | (10.00) | | 721 E Hunter | Douglas | GA | 31533 | 912-389-1689 |
| 5893130150595 | 32413 | 5893 | Cowboy Martin | Layaway | (5.00) | | | | | | |
| 5893130150835 | 33514 | 5893 | Lindsay Morgan | Layaway | (5.00) | | 1020 E. Sellers | Douglas | GA | 31533 | 912-309-8824 |
| 5893130150942 | 32247 | 5893 | Sharon Lewis | Layaway | (21.20) | | Po Box 144 | Ambrose | GA | 31512 | 912-359-2087 |
| 5893130153888 | 33539 | 5893 | Lindsey Morgan | Layaway | (5.00) | | 1020 E. Sellers | Douglas | GA | 31533 | 912-309-8824 |
| 5893130157061 | 33600 | 5893 | Hubert Odoms | Layaway | (25.00) | | 807 Holiday Cir | Douglas | GA | 31533 | 912-384-6815 |
| 5893130162558 | 24656 | 5893 | Terry Baker | Layaway | (10.00) | | Po Box 113 | Mystic | GA | 31769 | 229-468-5565 |
| 5893130164307 | 31165 | 5893 | TaNshineeka Holland | Layaway | (5.00) | | 408 Irma Ave | Douglas | GA | 0 | 912-260-3177 |
| 5893130175899 | 35971 | 5893 | Kimberly Williamson | Layaway | (14.00) | | 112 Pinecrest Drive | Douglas | GA | 31533 | 912-309-7115 |
| 5893130179701 | 5893-1-17970 | 5893 | JAMES WILKERSON | Special Order | (124.87) | | 302 WESTSIDE DR | DOUGLAS | GA | 31533 | 912-384-6583 |
| 5893130181558 | 33380 | 5893 | Lisa Mizell | Layaway | (20.00) | | 329 Trimm Circle | Nicholls | GA | 31554 | 912-393-0077 |
| 5893130189981 | 32225 | 5893 | John Lesure | Layaway | (1.00) | | | | | | 912-383-4302 |
| 5893130193579 | 34613 | 5893 | Latoya Sparkman | Layaway | (6.00) | | | | | | |
| 5893130201901 | 33311 | 5893 | Quinton Merritt | Layaway | (20.00) | | | | | | |
| 5893130207833 | 24942 | 5893 | Jonothan Carr | Layaway | (5.00) | | | | | | 912-393-1374 |
| 5893130208211 | 28111 | 5893 | Tem Everett | Layaway | (20.00) | | | Nicholls | GA | 31554 | 912-345-0486 |
| 5893130216107 | 25034 | 5893 | Amanda Cervantes | Layaway | (21.20) | | 2538 Hwy 158 West | Douglas | GA | 31534 | 912-381-2499 |
| 5893130222782 | 5893-1-22278 | 5893 | JENNIFER CROSBY | Special Order | (25.23) | | | | | | 912-534-5467 |
| 5893140225338 | 27166 | 5893 | Virginia Collins | Layaway | (5.00) | | Po Box 3251 | Douglas | GA | 31534 | 912-383-7616 |
| 5893140233662 | 32393 | 5893 | Jessie Mancil | Layaway | (60.00) | | | | | | 912-422-4024 |
| 5893140234330 | 24774 | 5893 | Keith Brinson | Layaway | (20.00) | | 1314 MCLEAN ST | Douglas | GA | 31533 | 912-384-6429 |
| 5893140236624 | 35779 | 5893 | Perez Walker | Layaway | (10.00) | | | | | | 912-359-5573 |
| 5893140252944 | 5893-1-25294 | 5893 | SHANICE EDMOND | Special Order | (25.00) | | 89 Sandhill Rd | Homerville | GA | 31634 | 912-487-3823 |
| 5893140265995 | 31723 | 5893 | Lucille Jowers | Layaway | (20.00) | | 808 E. Jackson St | Douglas | GA | 31533 | 912-384-1341 |
| 5893140278493 | 27083 | 5893 | Charlene Charles | Layaway | (18.00) | Duplicate Record | | | | | 912-383-9408 |
| 5893140278493 | 26119 | 5893 | Charlene Charles | Layaway | (38.00) | | | | | | 912-383-9408 |
| 5893140286835 | 35460 | 5893 | Melanie Thomas | Layaway | (5.00) | | 2594 Hwy 32 E | Douglas | GA | 31533 | 912-260-3191 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5893140294938 | 35866 | 5893 | Tony White | Layaway | (5.00) | | 244 Crrekwood Rd | Douglas | GA | 31533 | 912-384-2670 |
| 5893140302723 | 27269 | 5893 | Brandon Dennis | Layaway | (5.00) | | 60 N Gill St | Hazelhurst | GA | 31539 | 912-375-9588 |
| 5893140303853 | 31559 | 5893 | Portia Johnson | Layaway | (5.00) | | 617 Roper St | Douglas | GA | 31533 | 912-384-7463 |
| 5893140303986 | 33775 | 5893 | April Paulk | Layaway | (5.00) | | 806 Jamestown Drive | Douglas | GA | 31533 | 912-393-3544 |
| 5893140304067 | 36320 | 5893 | Glenndorah Woodbury | Layaway | (20.00) | | 1813 Cofee Rd. | Douglas | GA | 31533 | 912-384-1079 |
| 5893140304083 | 34452 | 5893 | Gisela Smith | Layaway | (5.00) | | 638 Aubrey Road | Douglas | GA | 31533 | 912-383-4624 |
| 5893140304190 | 31214 | 5893 | Rodney Holmes | Layaway | (5.00) | | 209 Kathryn Cir | Douglas | GA | 31533 | 912-260-5797 |
| 5893140305866 | 24848 | 5893 | Sidney Brokington | Layaway | (5.30) | | 93 Kelly Lee Ln | Douglas | GA | 31533 | 912-383-6544 |
| 5893140306179 | 24887 | 5893 | Janet Burch | Layaway | (5.00) | | Po Box 614 | Nicholls | GA | 31554 | 912-345-0688 |
| 5893140308282 | 27221 | 5893 | Cheryl Cunningham | Layaway | (10.60) | | 910 Thrash Cir | Douglas | GA | 31533 | 912-383-4623 |
| 5893140311047 | 34567 | 5893 | Rodney Smith | Layaway | (10.60) | | 117 East Little Street | Broxton | GA | 31519 | 912-359-3824 |
| 5893140311856 | 28758 | 5893 | Annie Flagg | Layaway | (20.00) | | 603 Rucker St | Douglas | GA | 31533 | 912-383-4586 |
| 5893140312870 | 35403 | 5893 | Linda Taylor | Layaway | (5.00) | | 531 River Bines Estates Rd | Broxton | GA | 31519 | 912-384-6154 |
| 5893140314421 | 33994 | 5893 | Gale Perrill | Layaway | (6.36) | | 262 Plantation Estate Lot 21 | Douglas | GA | 31533 | 912-260-1258 |
| 5893140316749 | 24703 | 5893 | Erica Boler | Layaway | (3.00) | | Po Box 532 | Pearson | GA | 31642 | 912-389-5517 |
| 5893140318976 | 34684 | 5893 | Travis Stanley | Layaway | (20.00) | | P.o. Box 1094 | Fitzgerald | GA | 31750 | 229-423-5326 |
| 5893150323114 | 32282 | 5893 | Jamie Lock | Layaway | (20.00) | | Po Box 1312 | Pearson | GA | 31642 | 912-422-6698 |
| 5893150323254 | 5893-1-32325 | 5893 | REBECCA LAND | Special Order | (16.00) | | 1204 E Walker St | Douglas | GA | 31533 | 912-384-8714 |
| 5893150327859 | 30974 | 5893 | Greg Harrison | Layaway | (5.00) | | 1816 S Perterson Ave | Douglas | GA | 31535 | 912-384-5031 |
| 5893150327875 | 35908 | 5893 | Sharon Wiggins | Layaway | (72.00) | | | Douglas | GA | 31533 | 912-422-4318 |
| 5893150331109 | 24653 | 5893 | Lakenya Adrews | Layaway | (10.00) | | 210 West Park St | Ocilla | GA | 31774 | 229-325-5892 |
| 5893150334103 | 30036 | 5893 | Brandy Gillis | | (5.00) | Duplicate Record | | | | | 912-338-9056 |
| 5893150334103 | 30004 | 5893 | Karen Gilbreath | Layaway | (20.00) | | | | | | 912-338-9056 |
| 5893150335233 | 33638 | 5893 | Jennifer O'neal | Layaway | (6.00) | | K | Douglas | GA | 0 | 912-393-3323 |
| 5893150337437 | 28931 | 5893 | Arzonia Fletcher | Layaway | (75.00) | | Po Box 195 | Broxton | GA | 31519 | 912-359-3608 |
| 5893150337627 | 31444 | 5893 | Joey Jacobs | Layaway | (20.00) | | 314 True Lovr Rd | Douglas | GA | 31533 | 912-383-4908 |
| 5893150343039 | 28815 | 5893 | Tawana Flenor | Layaway | (151.00) | | 500 Mc Donald Ap A10 | Douglas | GA | 31533 | 912-381-2587 |
| 5893150347626 | 31351 | 5893 | Terri Ivery | Layaway | (5.00) | | 1502 East Bryan Circle | Douglas | GA | 31533 | 912-383-8646 |
| 5893150348616 | 24663 | 5893 | Dwana Bivens | Layaway | (1.00) | | 1310 S. Pearl Ave | Douglas | GA | 31533 | 912-384-1534 |
| 5893150357835 | 24880 | 5893 | Angela Bryant | Layaway | (35.00) | | | | | | |
| 5893150359738 | 35938 | 5893 | Larry Wilkinson | Layaway | (20.00) | | 501 Truman St | Douglas | GA | 0 | 912-384-8857 |
| 5893150362237 | 27400 | 5893 | Saretha Dennis | Layaway | (10.00) | | 909 Brooks Ave | Douglas | GA | 31533 | 912-393-3479 |
| 5893150363136 | 30264 | 5893 | Phyllis Glover | Layaway | (10.00) | | 5671 Hwy 32 | Douglas | GA | 31533 | 912-384-0133 |
| 5893150364464 | 24753 | 5893 | Stephanie Braswell | Layaway | (1.00) | | | | | | 912-309-3548 |
| 5893150365065 | 34806 | 5893 | Rose Strickland | Layaway | (17.00) | | 544 Mayberry Lane | Douglas | GA | 31533 | 912-384-8539 |
| 5893150365750 | 33692 | 5893 | April Patton | Layaway | (18.64) | | 2075 Old Register Rd | L Statesboro | GA | 30458 | 912-309-0031 |
| 5893150370024 | 34351 | 5893 | Harvey Simpson | Layaway | (10.00) | | 1525 Spooner Rd | Douglas | GA | 31533 | 912-384-5996 |
| 5893150376765 | 5893-1-37676 | 5893 | DALLAS HUNTER | Special Order | (10.00) | | 2729 Douglas Broxton Hwy L | Douglas | GA | 31533 | 912-665-4005 |
| 5893150383688 | 24659 | 5893 | Judy Bazemore | Layaway | (1.00) | | 122 Rodney Sears Rd | Broxton | GA | 31519 | 912-309-7795 |
| 5893150384488 | 36065 | 5893 | Gayle Windham | Layaway | (5.00) | | 1344 Mckinnon Rd Lot A2 | Douglas | GA | 31533 | 912-309-2983 |
| 5893150385147 | 5893-1-38514 | 5893 | LAKENDRA ECHOLS | Special Order | (85.07) | | 902 S Gaskin Ave Apt B-2 | Douglas | GA | 31533 | 912-384-9304 |
| 5893150385188 | 33622 | 5893 | Cindy Odums | Layaway | (10.00) | | Po Box 1126 | 76 S Douglas | GA | 31534 | 912-384-8371 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5893150387234 | 34257 | 5893 | Valerie Roe | Layaway | (1.00) | | 512 W. Railroad Str. | Douglas | GA | 31533 | 912-384-5247 |
| 5893150387721 | 34051 | 5893 | Tammy Pope | Layaway | (4.00) | | 120 Mcneil Dr | Douglas | GA | 31533 | 912-381-7116 |
| 5893150388901 | 31000 | 5893 | Melissa Harrison | Layaway | (21.00) | | 9524 Hwy 221 North | West Green | GA | 31567 | 912-393-7864 |
| 5893150389529 | 33413 | 5893 | Fredreck Moore | Layaway | (20.00) | | 967 Kamaro Rd. | Douglas | GA | 31535 | 912-383-4305 |
| 5893150390170 | 31188 | 5893 | Latoya Holmes | Layaway | (5.00) | | 108 Bridgewater Dr | Douglas | GA | 31535 | 912-383-0945 |
| 5893150390907 | 31278 | 5893 | Garniecia Huston | Layaway | (5.35) | | 100 West College Park Dr | Douglas | GA | 31533 | 478-714-9708 |
| 5893150393612 | 5893-1-39361 | 5893 | Mandy Harrell | Repair | (40.84) | | 210 Elm St | Douglas | GA | 31533 | 912-393-3033 |
| 5893150396987 | 31024 | 5893 | Lesha Hart | Layaway | (1.00) | | 902 S Pearl Ave | Douglas | GA | 31533 | 912-383-7397 |
| 5893150398371 | 34024 | 5893 | Travia Pitts | Layaway | (40.00) | | 141 Quail Ln | Alapaha | GA | 31622 | 229-532-2152 |
| 5893150399908 | 33214 | 5893 | Tonya McIver | Layaway | (3.00) | | 1605 Spivey St | Douglas | GA | 31533 | 912-384-8487 |
| 5893150400060 | 33245 | 5893 | Corey Merritt | Layaway | (1.00) | | 267 Otter Circle | Douglas | GA | 31533 | 912-384-2042 |
| 5893150400243 | 34725 | 5893 | Katrina Stevens | Layaway | (1.00) | | Macs Mobile Home Prk | Douglas | GA | 31533 | 912-384-2006 |
| 5893150400755 | 5893-1-40075 | 5893 | MICHAEL BRANTLEY | Special Order | (60.88) | | 291 ARCHIES RD | Douglas | GA | 31533 | 912-383-6290 |
| 5893150401019 | 36292 | 5893 | John Wood | Layaway | (1.00) | | 2726 Willacoochee Hwy | Douglas | GA | 31535 | 912-381-7651 |
| 5893150402991 | 5893-1-40299 | 5893 | SHANTEA WILLIAMS | Special Order | (8.00) | | P.O. Box 2124 | Douglas | GA | 31533 | 912-381-4094 |
| 5893150404708 | 28965 | 5893 | Clarissa Fletcher | Layaway | (37.25) | | 1831 Old Columbus Rd | Willacoochee | GA | 31650 | 912-384-9642 |
| 5893150405341 | 32162 | 5893 | Kacenda Lanier | Layaway | (21.40) | | Po Box 872 | Pearson | GA | 31642 | 912-422-6192 |
| 5893150406497 | 36753 | 5893 | Jeff Young | Layaway | (1.00) | | 719 S COLLEGE | Douglas | GA | 31533 | 912-384-0813 |
| 5893150407628 | 35694 | 5893 | Jeffrey Vinson | Layaway | (50.00) | | 514 E AUSTIN AVE | Pearson | GA | 31642 | 912-422-3136 |
| 5893150408303 | 29763 | 5893 | Woody Foreman | Layaway | (5.00) | Duplicate Record | 536 West Ocmulgee | Pearson | GA | 31642 | 912-381-7883 |
| 5893150408303 | 29786 | 5893 | David Foster | Layaway | (15.00) | Duplicate Record | 536 West Ocmulgee | Pearson | GA | 31642 | 912-381-7883 |
| 5893150408303 | 29707 | 5893 | Woody Foreman | Layaway | (5.00) | | 536 West Ocmulgee | Pearson | GA | 31642 | 912-381-7883 |
| 5893150410804 | 5893-1-41080 | 5893 | Virginia Collins | Repair | (12.00) | Duplicate Record | Po Box 3251 | Douglas | GA | 31534 | 912-383-7616 |
| 5893150410804 | 5893-1-41080 | 5893 | Virginia Collins | Repair | (12.00) | | Po Box 3251 | Douglas | GA | 31534 | 912-383-7616 |
| 5893150411729 | 35435 | 5893 | Maranda Thomas | Layaway | (20.00) | | 122 Roxie Mae Church Rd | Nicholls | GA | 31554 | 912-393-5818 |
| 5893150416124 | 34755 | 5893 | Vicki Stevens | Layaway | (10.00) | | 96 Orange St | Ambrose | GA | 31512 | 912-359-3580 |
| 5893150416967 | 35722 | 5893 | Emily Walden | Layaway | (1.00) | | 1003 Pine Tree Circle | Douglas | GA | 31533 | 912-592-0087 |
| 5893150418070 | 35827 | 5893 | Charleston Webb | Layaway | (162.21) | | 1118 Leader St | Douglas | GA | 31533 | 912-381-6160 |
| 5893150419456 | 25014 | 5893 | William Caton | Layaway | (1.00) | | 790 Lucost Ln | Nicholls | GA | 31554 | 912-345-2860 |
| 5893160422161 | 33029 | 5893 | Mary Jo McCallum | Layaway | (5.00) | | 1106 Evergreen Ave | Douglas | GA | 31533 | 912-383-6861 |
| 5893160425552 | 32300 | 5893 | Rose Lott | Layaway | (30.00) | | 906 S Shirley Ave | Douglas | GA | 31533 | 912-384-3393 |
| 5893160428754 | 27867 | 5893 | Almarie Eady | Layaway | (35.96) | | 1018 Otto Circle | Douglas | GA | 31533 | 912-383-9048 |
| 5893160431907 | 35515 | 5893 | Marcus Thrower | Layaway | (21.00) | | 206 E. Baker Hwy | Douglas | GA | 31533 | 912-383-4527 |
| 5893160432574 | 25000 | 5893 | Tammy Carter | Layaway | (10.59) | | P.o. Box 2553 | Douglas | GA | 31533 | 912-383-9602 |
| 5893160434810 | 31748 | 5893 | William Joyce | Layaway | (1.00) | | 2390 Estlee Mercer Rd | Douglas | GA | 31533 | 912-381-3757 |
| 5893160439975 | 34646 | 5893 | Kevin Spivey | Layaway | (1.00) | | 233 Mancil Rd | Douglas | GA | 31535 | 912-384-0393 |
| 5893160449644 | 31086 | 5893 | John Herring | Layaway | (0.59) | | 276 Trotter Rd | Douglas | GA | 31533 | 912-384-6048 |
| 5893160456862 | 31616 | 5893 | David Jones | Layaway | (100.00) | | 601 N. Coffee St | Nicholls | GA | 31554 | 912-345-2709 |
| 5893160465517 | 33469 | 5893 | Virgil Moore | Layaway | (20.00) | | 6617 HWY 32 WEST | Douglas | GA | 0 | 912-381-8815 |
| 5893160487446 | 33368 | 5893 | Mary Miller | Layaway | (19.26) | | P O Box 1203 | Pearson | GA | 31642 | 912-422-3720 |
| 5893210002666 | 5893-2-00266 | 5893 | NATASHA MCCLELLAND | Special Order | (69.94) | | 240 Jacob's Way | Douglas | GA | 31535 | 912-384-2582 |
| 5893220011871 | 30352 | 5893 | Emma Grant | Layaway | (5.00) | | 424 East Bryant Circle | Douglas | GA | 31533 | 912-260-1011 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5893220014024 | 35748 | 5893 | Brandie Walker | Layaway | (15.00) | | Lot Harrells Tra Park | Douglas | GA | 31533 | 912-383-4296 |
| 5893220021524 | 24951 | 5893 | Belinda Carson | Layaway | (20.00) | | 914 Juanita St | Douglas | GA | 31533 | 912-383-7907 |
| 5893220023041 | 33564 | 5893 | Adam Nelson | Layaway | (5.00) | | P O Box 445 | Douglas | GA | 31534 | 912-422-7372 |
| 5893220024312 | 36000 | 5893 | Russell Wilson | Layaway | (20.08) | | 1806 Vivian Ave | Douglas | GA | 31535 | 912-260-1496 |
| 5893220024817 | 34424 | 5893 | Charles Smith | Layaway | (20.00) | | 102 Shady Lane | Broxton | GA | 31519 | 912-359-3540 |
| 5893220029451 | 33232 | 5893 | Joey McQuaig | Layaway | (50.00) | | 1189 Bethel Rd Lot 311 | Douglas | GA | 31535 | 912-393-1233 |
| 5893230030150 | 24898 | 5893 | John Bussey | Layaway | (5.00) | | Po Box 562 | Pearson | GA | 31642 | 912-422-7290 |
| 5893230032875 | 31466 | 5893 | Cynthia Jenkins | Layaway | (10.00) | | | | | | |
| 5893230034137 | 31534 | 5893 | Karen Johnson | Layaway | (10.00) | | | | | | 912-383-4457 |
| 5893230043146 | 5893-2-04314 | 5893 | APRIL NICOLELLI | Special Order | (285.14) | | Hwy 149 Box 5231 | Ambrose | GA | 31512 | 912-383-0902 |
| 5893230050380 | 31499 | 5893 | Jarvis Johnson | Layaway | (40.00) | | Po Box 811 | Pearson | GA | 31642 | |
| 5893230051503 | 5893-2-05150 | 5893 | DUSTIN LEE | Special Order | (25.23) | | | | | | 912-422-6872 |
| 5893230055330 | 30656 | 5893 | Albert Hall | Layaway | (10.00) | | | | | | |
| 5893230085264 | 31067 | 5893 | Willie Haynes | Layaway | (10.00) | | | | | | |
| 5893240059363 | 24978 | 5893 | Becky Carter | Layaway | (10.00) | | | | | | 912-260-1230 |
| 5893240060403 | 33399 | 5893 | Antonio Moore | Layaway | (59.36) | | | | | | 912-393-1427 |
| 5893240062292 | 5893-2-06229 | 5893 | HALEY LOTT | Special Order | (40.00) | | 825 N Daughtry Ave | Douglas | GA | 31533 | 912-384-9308 |
| 5893240068166 | 30283 | 5893 | Christopher Goolsby | Layaway | (50.00) | | 4916 Us Hwy 441 South Lot § | Douglas | GA | 31535 | 912-393-6182 |
| 5893240068919 | 35587 | 5893 | Glenora Toombs | Layaway | (40.00) | | | | | | 912-384-9276 |
| 5893240071137 | 24660 | 5893 | Jackie Barfield | Layaway | (20.00) | | | | | | 912-359-3071 |
| 5893240080153 | 34303 | 5893 | Deloise Sears | Layaway | (5.00) | | 2113 Hwy 32 W Lot 43 | Douglas | GA | 31533 | 912-389-2025 |
| 5893240280234 | 30688 | 5893 | Pauline Harnage | Layaway | (10.00) | | | | | | |
| 5893250088195 | 24662 | 5893 | Nina Bingham | Layaway | (40.00) | | 1347 Fleetwood Circle | Douglas | GA | 31533 | 912-384-7231 |
| 5893250088716 | 35662 | 5893 | Evette Vickers | Layaway | (15.00) | | | Douglas | GA | 31533 | 912-384-6630 |
| 5893250090076 | 34233 | 5893 | Jennifer Richardson | Layaway | (20.00) | | Po 1169 | Waresboro | GA | 31642 | 912-422-6949 |
| 5893250092262 | 35023 | 5893 | Helen Swinson | Layaway | (150.00) | | 509 Arby Rd | Douglas | GA | 31533 | 912-384-8091 |
| 5893250095463 | 36640 | 5893 | Jarvis Woods | Layaway | (10.00) | | 200 Northeast Railroad St | Mc Rae | GA | 31055 | 229-860-1986 |
| 5893250096784 | 24664 | 5893 | Tyse Boges | Layaway | (5.00) | | 4916 Hwy 441 S Lot #7 | Douglas | GA | 31533 | 912-381-6461 |
| 5893250103622 | 31372 | 5893 | Everett Jackson | Layaway | (1.00) | | 1118 Hwy 221 North Riverwo | Douglas | GA | 31533 | 912-393-3453 |
| 5893250105064 | 35360 | 5893 | Debra Taylor | Layaway | (5.00) | | 173 Hatton Still Rd | Hazlehurst | GA | 31539 | 912-375-7353 |
| 5893250114959 | 34490 | 5893 | Matthew Smith | Layaway | (20.00) | | 1001 Hidden Valley Rd | Douglas | GA | 31535 | 912-384-1604 |
| 5893260124006 | 5893-2-12400 | 5893 | Bonita Arsenault | Special Order | (20.00) | | 1015 Sellars St | Douglas | GA | 31533 | 912-393-4438 |
| 5893260124568 | 31400 | 5893 | Sonya Jackson | Layaway | (10.00) | | 427 Ten Point Dr | Douglas | GA | 31535 | 912-381-7602 |
| 5893260125946 | 31262 | 5893 | Cynthia Humphrey | Layaway | (18.94) | | Po Box 883 | Pearson | GA | 31642 | 912-422-3003 |
| 5893260129914 | 27120 | 5893 | Mike Clark | Layaway | (1.00) | | Rt 1 Box 79 | Jacksonville | GA | 31544 | 229-000-0000 |
| 5893260132587 | 31044 | 5893 | Andrew Hattaway | Layaway | (1.00) | | 2944 Dorsey Lane | Pitts | GA | 31072 | 912-389-0243 |
| 5893260145092 | 30386 | 5893 | Dwanna Griffin | Layaway | (2.00) | | 1310 S. Pearl Ave | Douglas | GA | 31533 | 912-384-1534 |
| 58931604810014 | 27135 | 5893 | Donnie Collins | Layaway | (20.00) | | | | | | |
| 95893160510106 | 24657 | 5893 | Preston Barlow | Layaway | (50.00) | | | | | | |
| 95893160511246 | 24666 | 5893 | Terry Baker | Layaway | (5.00) | | Po Box 113 | Mystic | GA | 31769 | 229-468-9982 |
| 95893170528313 | 24907 | 5893 | Michele Campbell | Layaway | (20.00) | | 1003 Mcdonald Rd | Douglas | GA | 31533 | 912-383-5892 |
| 95893170528685 | 33061 | 5893 | Kacee McCook | Layaway | (20.00) | | 231 Red Mckinnon Rd | Willacoochee | GA | 31650 | 912-309-9104 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95893170537694 | 31789 | 5893 | Annie Killebrew | Layaway | (200.00) | | 4916 Hwy 441 Lot 9 | Douglas | GA | 31535 | 912-309-2340 |
| 95893170538668 | 31653 | 5893 | Shamontee Jones | Layaway | (140.00) | | P O Box 285 Robert St | Willacoochee | GA | 31650 | 912-534-5157 |
| 95893170539906 | 32266 | 5893 | Barber Linton | Layaway | (20.00) | | | Douglas | GA | 0 | 912-422-3475 |
| 95893170540417 | 34324 | 5893 | James Shaw | Layaway | (5.00) | | 1503 E PARK AVE APT C-10 | VALDOSTA | GA | 31601 | 229-506-6051 |
| 95893170551968 | 24858 | 5893 | Cassandra Brown | Layaway | (70.00) | | | Douglas | GA | 0 | 912-384-1224 |
| 95893170559805 | 34395 | 5893 | Candy Smith | Layaway | (117.90) | | 91 VIRA ST | Douglas | GA | 31533 | 912-381-4226 |
| 95893170567782 | 31901 | 5893 | Kaye Kirkland | Layaway | (10.00) | | | Douglas | GA | 0 | 912-359-2363 |
| 95893170576536 | 24649 | 5893 | Kay Adams | Layaway | (40.00) | | 58 Mossey Oak Rd | Douglas | GA | 31533 | 912-381-4780 |
| 95893170580215 | 24671 | 5893 | Lisa Bolen | Layaway | (210.20) | | 447 KEVEN ADAM RD | Broxton | GA | 31519 | 912-359-3190 |
| 95893170581320 | 31594 | 5893 | Carlene Jones | Layaway | (15.94) | | P.o Box 392 | Will | GA | 31650 | 912-310-0488 |
| 95893170581437 | 27198 | 5893 | Jarriel Ccne | Layaway | (162.00) | | 205 East Wood Lane | Mc Rae | GA | 31055 | 229-837-1130 |
| 95893170586816 | 24651 | 5893 | Lachelle Adams | Layaway | (20.00) | 02/05/08 | Po Box 471 | Alma | GA | 31510 | 912-632-2628 |
| 95893170587541 | 24655 | 5893 | Gloria Baity | Layaway | (110.00) | | 398 Dead Oak Rd | Douglas | GA | 31533 | 912-389-6378 |
| 95893170588416 | 33826 | 5893 | Hazel Paulk | Layaway | (20.00) | 02/02/08 | 206 E. Leon | Douglas | GA | 31535 | 912-309-3975 |
| 95893170590529 | 25047 | 5893 | Carolyn Chaney | Layaway | (95.00) | | 517 Hillcrest Rd | Douglas | GA | 31533 | 912-384-0809 |
| 95893170590552 | 31121 | 5893 | Debra Heveder | Layaway | (265.00) | | 862 Wildwood Rd | West Green | GA | 31567 | 912-383-4286 |
| 95893170592954 | 30947 | 5893 | Jessica Harper | Layaway | (5.35) | | 1574 Alvin Geiger Rd | Ambrose | GA | 31535 | 912-384-1414 |
| 95893170595650 | 33921 | 5893 | Sherry Peavy | Layaway | (95.00) | | 261 Cherokee Hills Rd | Douglas | GA | 31533 | 912-501-9195 |
| 95893170598175 | 31317 | 5893 | Chadwick Hutchinson | Layaway | (58.89) | | 708 SOUTH PEARL AVENUE | Douglas | GA | 31533 | 912-384-2863 |
| 95893170601029 | 24654 | 5893 | Elijah Bailey | Layaway | (30.34) | | 524 Willcoochee Hwy | Willacoochee | GA | 31650 | 912-534-5245 |
| 95893170601045 | 31691 | 5893 | Wallace Jordan | Layaway | (25.00) | | Po Box 446 | Willacoochee | GA | 31650 | 912-534-5836 |
| 95893170601110 | 33968 | 5893 | Sherry Peavy | Layaway | (56.20) | | 261 Cherokee Hills Rd | Douglas | GA | 31533 | 912-501-9195 |
| 95893170601128 | 33871 | 5893 | Sherry Peavy | Layaway | (30.00) | 02/14/08 | 261 Cherokee Hills Rd | Douglas | GA | 31533 | 912-501-9195 |
| 95893170601185 | 5893-1-60118 | 5893 | Kristen Adams | Special Order | (213.47) | | 3281 Mckinnon Rd | Douglas | GA | 31535 | 912-389-6147 |
| 95893260146273 | 34152 | 5893 | Faye Ray | Layaway | (40.00) | | | Douglas | GA | 31535 | 912-222-2222 |
| 95893270155322 | 24778 | 5893 | Clinton Brockington | Layaway | (121.38) | | 83 Southern Way Lot10 | Douglas | GA | 31533 | 912-384-4627 |
| 95893270158813 | 24969 | 5893 | Leslie Carsen | Layaway | (8.27) | | 1082 Clough Blvd. | Douglas | GA | 0 | 912-384-0694 |
| 95893270158839 | 31820 | 5893 | Shannon Kirkland | Layaway | (15.00) | | 312 S. Coffee Ave | Douglas | GA | 0 | 912-383-0377 |
| 95893270169604 | 29606 | 5893 | Teresa Fletcher | Layaway | (20.00) | | 92 Candlelight Ln | Willacoochee | GA | 31650 | 912-384-8595 |
| 5895140173137 | 4019 | 5895 | ARK WRIGHT | Layaway | (10.00) | | 281 Patton View | Bedford | IN | 47421 | 812-277-9255 |
| 5895220064024 | 3934 | 5895 | CHAD MILLS | Layaway | (5.25) | | | Bedford | IN | 47421 | 812-279-9328 |
| 5895220082323 | 4002 | 5895 | JILL VANTINE | Layaway | (20.00) | | 934 Bennett Rd | Bedford | IN | 47421 | 812-278-9013 |
| 5895240206795 | 5895-2-20679 | 5895 | LORNA HENRY | Repair | (4.00) | | | Springville | IN | 47462 | 812-000-0000 |
| 5895250240676 | 3970 | 5895 | JASON REED | Layaway | (15.90) | | 7896 Tunnelton Rd | Bedford | IN | 47421 | 812-849-6794 |
| 9589527038536 | 3817 | 5895 | MONDA GIRGIS | Layaway | (313.00) | | | Bedford | IN | | |
| 95895170322172 | 5895-1-32217 | 5895 | TIRTTLE | Special Order | (140.00) | 01/28/08 | | | | | 812-653-9746 |
| 95895170325277 | 3791 | 5895 | JACKIE GARDNER | Layaway | (211.85) | | 6358 St Rd 57 N | Petersburg | IN | 47567 | 812-384-7883 |
| 95895270358498 | 3733 | 5895 | REGINA BAGGETT | Layaway | (45.84) | | 9312 N 1100 E | French Lick | IN | 47432 | 812-678-2423 |
| 95895270391062 | 5895-2-39106 | 5895 | PATRICK EMBREE | Special Order | (234.75) | 02/29/08 | 1374 Greer Lane | Springville | IN | 47462 | 812-275-6257 |
| 95895270392623 | 3851 | 5895 | CUSTER JOHNSON | Layaway | (30.00) | | 442 S. Ridge St | Orleans | IN | 47452 | 812-865-2973 |
| 95895270407561 | 3712 | 5895 | SANDRA ABRAHAM | Layaway | (10.49) | | 2612 Clover Lane | Bedford | IN | 47421 | 812-277-9432 |
| 95895270407611 | 3766 | 5895 | DENISE DOYLE | Layaway | (53.00) | | 228 Cherry St | MITC Mitchell | IN | 47446 | 812-849-5587 |

| Control Number | ID | Store | Customer Name | Type of Deposit | Deposit Balance | Picked up or Cancelled | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95895270407660 | 3907 | 5895 | DARLENE ROBINSON | Layaway | (50.00) | | 1305 K Street Apr 211 | Bedford | IN | 47421 | 812-360-9921 |
| 95895280408088 | 3883 | 5895 | AMBER RAYHILL | Layaway | (30.00) | | 1311 Elm Park Drive Apt 2 | Mitchell | IN | 47446 | 812-849-3498 |
| 95895280408534 | 5895-2-40853 | 5895 | LAGENAUR | Special Order | (28.50) | | 963 Louie Smith Rd | Williams | IN | 47470 | 812-797-3317 |
| 95896170328915 | 3945 | 5896 | JOYCE BELCHER | Layaway | (94.98) | | Po Box 273 | Dorton | KY | 41520 | 606-432-6621 |
| 95896170330069 | 4188 | 5896 | DONNA LOZEKAR | Layaway | (40.00) | | 591 RIGHT FORK OF BRUSH | VARNEY | KY | 41571 | 606-631-3049 |
| 95896170330317 | 4122 | 5896 | SHERYL JOHNSON | Layaway | (600.00) | | Po Box 182 | Hi Hat | KY | 41636 | 606-452-4660 |
| 95896170337940 | 4212 | 5896 | JAMES MULLINS | Layaway | (100.00) | | 577 Harolds Br | Pikeville | KY | 41501 | 606-432-2661 |
| 95896270516237 | 4289 | 5896 | JOE SKEANS | Layaway | (40.00) | | Po Box 505 | Mc Dowell | KY | 41647 | 606-587-2119 |
| 95896270525576 | 4329 | 5896 | TIM SPEARS | Layaway | (100.00) | | 276 Cassidy Blvd | Pikeville | KY | 41501 | 606-437-6137 |
| 95896270525907 | 3979 | 5896 | BERIEA CASTLE | Layaway | (300.00) | | Po Box 333 | Elkhorn City | KY | 41522 | 606-432-5095 |
| 95896280526937 | 4247 | 5896 | MARSHA ROSADA | Layaway | (100.00) | | 123 Lower Sutan Bottom | Shelbiana | KY | 41562 | 606-253-0781 |
| 95896280527216 | 4017 | 5896 | MIRANDA DOTSON | Layaway | (500.00) | | 1199 Broad Bottom Road | Pikeville | KY | 41501 | 606-434-6479 |
| 95896280528420 | 4312 | 5896 | ANDREW SLONE | Layaway | (100.00) | 02/03/08 | 290 Corn Frk Rd | Prestonsburg | KY | 41653 | 606-886-0512 |
| 98596170330838 | 4260 | 5896 | BENNY ROWE | Layaway | (200.00) | | | | | | |
| 5899250198934 | 5899-2-19893 | 5899 | Loretta King | Repair | (20.00) | | PO Box 178 | Bergman | AR | 72615 | 870-741-9033 |
| 95899170436639 | 21484 | 5899 | Jennifer Luker | Layaway | (43.00) | | 3 Quail Cove | Harrison | AR | 72601 | 901-494-2946 |
| | | | | | **(1,721,196.09)** | | | | | | |